| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2856   NETWORK ENVIRONMENTAL SYSTEMS INC<br>1141 SIBLEY STREET<br>FOLSOM, CA 95630 | 11/22/2018 | $46,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/29/2018 | $5,098 | |
| | 11/30/2018 | $1,427 | |
| | 12/5/2018 | $4,851 | |
| | 12/11/2018 | $97,801 | |
| | 12/13/2018 | $7,675 | |
| | 12/14/2018 | $8,777 | |
| | 12/19/2018 | $7,529 | |
| | 12/27/2018 | $1,813 | |
| | 12/28/2018 | $3,881 | |
| | 12/29/2018 | $57,067 | |
| | 1/2/2019 | $46,661 | |
| | 1/4/2019 | $223 | |
| | 1/5/2019 | $8,734 | |
| **TOTAL NETWORK ENVIRONMENTAL SYSTEMS INC** | | **$297,637** | |
| 3. 2857   NEVADA COUNTY<br>SOLAR PROJ DELAY CLAIMS<br>950 MAIDU AVE.<br>ATTN:  STEPHEN MONAGHAN, DIR.<br>NEVADA CITY, CA 95959 | 12/12/2018 | $45,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL NEVADA COUNTY** | | **$45,000** | |
| 3. 2858   NEVADA COUNTY FENCE CO<br>698 S AUBURN ST<br>GRASS VALLEY, CA 95945 | 12/6/2018 | $201,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/18/2018 | $2,581 | |
| | 1/4/2019 | $6,495 | |
| | 1/10/2019 | $4,052 | |
| **TOTAL NEVADA COUNTY FENCE CO** | | **$214,308** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 1 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2859  NEVADA IRRIGATION DISTRICT<br>1036 W MAIN ST<br>GRASS VALLEY, CA 95945 | 11/24/2018<br>11/30/2018<br>12/26/2018<br>1/16/2019<br>1/25/2019<br>1/25/2019 | $2,029,972<br>$18,748<br>$2,035,711<br>$3,810,322<br>$3<br>$101,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NEVADA IRRIGATION DISTRICT** | **$7,996,425** | |
| 3. 2860  NEW BUILDINGS INSTITUTE<br>623 SW OAK ST THIRD FL<br>PORTLAND, OR 97205 | 11/16/2018 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NEW BUILDINGS INSTITUTE** | **$50,000** | |
| 3. 2861  NEW CENTURY COMMONS LLC<br>485 ALBERTO WAY STE 200<br>LOS GATOS, CA 95032-5476 | 12/27/2018 | $6,676 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL NEW CENTURY COMMONS LLC** | **$6,676** | |
| 3. 2862  NEW CINGULAR WIRELESS<br>2600 CAMINO RAMON<br>SAN RAMONO, CA 94583 | 12/11/2018 | $7,044 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL NEW CINGULAR WIRELESS** | **$7,044** | |
| 3. 2863  NEW CONTEXT SERVICES INC<br>717 MARKET ST #200<br>SAN FRANCISCO, CA 94103 | 11/10/2018 | $7,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NEW CONTEXT SERVICES INC** | **$7,726** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 2 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2864   NEW ENGLAND SHEET METAL AND<br>FRESNO, CA | 11/2/2018<br>12/14/2018<br>1/11/2019 | $7,541<br>$11,879<br>$4,690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEW ENGLAND SHEET METAL AND** | | **$24,110** | |
| 3. 2865   NEW ENGLAND SHEET METAL AND MECHANI<br>CAL CO.<br>2731 S CHERRY<br>FRESNO, CA 93706 | 11/9/2018<br>1/3/2019 | $51,343<br>$966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL NEW ENGLAND SHEET METAL AND MECHANI** | | **$52,309** | |
| 3. 2866   NEW PIG CORP<br>ONE PORK AVE<br>TIPTON, PA | 10/31/2018<br>11/22/2018<br>11/23/2018<br>11/24/2018<br>11/30/2018<br>12/14/2018<br>1/4/2019<br>1/5/2019<br>1/10/2019<br>1/16/2019<br>1/26/2019 | $351<br>$467<br>$689<br>$1,691<br>$148<br>$447<br>$5,388<br>$136<br>$889<br>$886<br>$2,623 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEW PIG CORP** | | **$13,715** | |
| 3. 2867   NEWCASTLE ELEMENTARY SCHOOL DISTRIC<br>T (ABM)<br>450 MAIN STREET<br>NEWCASTLE, CA 95658 | 12/4/2018<br>12/14/2018<br>1/2/2019 | $7,673<br>$4,042<br>$3,791 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL NEWCASTLE ELEMENTARY SCHOOL DISTRIC** | | **$15,505** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2868  NEWCOMB TREE EXPERTS INC<br>MOUNTAIN VIEW, CA | 11/1/2018 | $3,999 | ☐ Secured debt |
| | 11/2/2018 | $4,231 | ☐ Unsecured loan repayment |
| | 11/3/2018 | $57,697 | ☑ Suppliers or vendors |
| | 11/6/2018 | $5,581 | ☐ Services |
| | 11/8/2018 | $3,556 | ☐ Other _____ |
| | 11/9/2018 | $432 | |
| | 11/10/2018 | $17,409 | |
| | 11/13/2018 | $3,532 | |
| | 11/15/2018 | $3,020 | |
| | 11/16/2018 | $4,839 | |
| | 11/17/2018 | $20,252 | |
| | 11/20/2018 | $31,442 | |
| | 11/21/2018 | $886 | |
| | 11/22/2018 | $6,646 | |
| | 11/24/2018 | $59,809 | |
| | 11/27/2018 | $33,393 | |
| | 11/28/2018 | $11,414 | |
| | 11/29/2018 | $18,939 | |
| | 11/30/2018 | $4,168 | |
| | 12/1/2018 | $4,602 | |
| | 12/4/2018 | $23,385 | |
| | 12/5/2018 | $8,200 | |
| | 12/6/2018 | $23,421 | |
| | 12/7/2018 | $912 | |
| | 12/8/2018 | $25,254 | |
| | 12/11/2018 | $7,503 | |
| | 12/12/2018 | $4,754 | |
| | 12/13/2018 | $8,365 | |
| | 12/14/2018 | $10,042 | |
| | 12/15/2018 | $19,819 | |
| | 12/18/2018 | $5,534 | |
| | 12/19/2018 | $1,282 | |
| | 12/20/2018 | $17,670 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 4
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/21/2018 | $38,220 | |
| | 12/22/2018 | $3,041 | |
| | 12/25/2018 | $30,819 | |
| | 12/26/2018 | $4,152 | |
| | 12/27/2018 | $47,951 | |
| | 12/28/2018 | $17,231 | |
| | 12/29/2018 | $14,828 | |
| | 1/1/2019 | $670 | |
| | 1/2/2019 | $9,619 | |
| | 1/3/2019 | $1,257 | |
| | 1/4/2019 | $6,630 | |
| | 1/5/2019 | $33,812 | |
| | 1/8/2019 | $1,238 | |
| | 1/9/2019 | $47,609 | |
| | 1/10/2019 | $2,373 | |
| | 1/11/2019 | $30,079 | |
| | 1/11/2019 | ($453) | |
| | 1/12/2019 | $30,288 | |
| | 1/16/2019 | $2,264 | |
| | 1/17/2019 | $1,842 | |
| | 1/18/2019 | $6,972 | |
| | 1/19/2019 | $14,505 | |
| | 1/23/2019 | $14,719 | |
| | 1/24/2019 | $2,220 | |
| | 1/25/2019 | $162,629 | |
| **TOTAL NEWCOMB TREE EXPERTS INC** | | $976,500 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 5
of 587

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2869   NEWTON MEDICAL GROUP<br>2000 EMBARCADERO STE 200<br>OAKLAND, CA 94606 | 11/5/2018 | $1,406 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/9/2018 | $4,750 |  |
|  | 11/30/2018 | $1,172 |  |
|  | 12/5/2018 | $1,172 |  |
|  | 12/6/2018 | $625 |  |
|  | 12/21/2018 | $250 |  |
|  | 12/24/2018 | $156 |  |
|  | 12/27/2018 | $625 |  |
|  | 1/2/2019 | $7,178 |  |
|  | 1/4/2019 | $250 |  |
|  | **TOTAL NEWTON MEDICAL GROUP** | **$17,584** |  |
| 3. 2870   NEXANT<br>ATTN AUSTIN EVANS<br>2223 S. HIGHLAND DR. # E6-333<br>SALT LAKE CITY, UT 84106 | 11/21/2018 | $100,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 12/7/2018 | $33,365 |  |
|  | 12/28/2018 | $124,328 |  |
|  | 12/31/2018 | $2,000 |  |
|  | 1/2/2019 | $2,743 |  |
|  | 1/3/2019 | $2,466 |  |
|  | **TOTAL NEXANT** | **$265,718** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2871  NEXANT INC<br>101 SECOND ST 10TH FL<br>SAN FRANCISCO, CA 94105 | 10/31/2018 | $584,964 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $61,513 | |
| | 11/6/2018 | $16,452 | |
| | 11/7/2018 | $195,282 | |
| | 11/8/2018 | $155,790 | |
| | 11/9/2018 | $8,348 | |
| | 11/9/2018 | $428,258 | |
| | 11/10/2018 | $1,213,590 | |
| | 11/10/2018 | $4,658 | |
| | 11/16/2018 | $1,134,910 | |
| | 11/17/2018 | $4,000 | |
| | 11/22/2018 | $10,100 | |
| | 11/22/2018 | $558,821 | |
| | 11/28/2018 | $24,742 | |
| | 11/29/2018 | $1,519,071 | |
| | 11/30/2018 | $6,710 | |
| | 11/30/2018 | $221,569 | |
| | 12/5/2018 | $291 | |
| | 12/6/2018 | $11,365 | |
| | 12/7/2018 | $1,194,559 | |
| | 12/12/2018 | $113,298 | |
| | 12/13/2018 | $91,879 | |
| | 12/15/2018 | $945 | |
| | 12/18/2018 | $741,616 | |
| | 12/22/2018 | $1,297,671 | |
| | 12/26/2018 | $273,362 | |
| | 12/28/2018 | $238,682 | |
| | 1/1/2019 | $290,537 | |
| | 1/2/2019 | $100,595 | |
| | 1/8/2019 | $101,832 | |
| | 1/12/2019 | $552,521 | |
| | 1/15/2019 | $84,374 | |
| | 1/19/2019 | $227,396 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/22/2019 | $1,024,491 | |
| **TOTAL NEXANT INC** | | **$12,494,191** | |
| 3. 2872  NEXIENT LLC<br>8000 JARVIS AVE STE 200<br>NEWARK, CA 94560 | 11/23/2018 | $98,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/30/2018 | $58,005 | |
| | 12/27/2018 | $98,843 | |
| | 12/28/2018 | $66,040 | |
| **TOTAL NEXIENT LLC** | | **$321,731** | |
| 3. 2873  NEXT LEVEL WAREHOUSE SOLUTIONS INC<br>555 DISPLAY WY<br>SACRAMENTO, CA 95838 | 1/5/2019 | $45,476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/12/2019 | $38,503 | |
| **TOTAL NEXT LEVEL WAREHOUSE SOLUTIONS INC** | | **$83,978** | |
| 3. 2874  NEXTEL COMMUNICATIONS<br>CAROL STREAM, IL | 11/1/2018 | $9,444 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/29/2018 | $10,729 | |
| | 12/24/2018 | $9,084 | |
| | 1/25/2019 | $8,816 | |
| | 1/28/2019 | ($8,816) | |
| **TOTAL NEXTEL COMMUNICATIONS** | | **$29,257** | |
| 3. 2875  NEXTERA ENERGY CAPITAL<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 11/26/2018 | $270,546 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $163,933 | |
| | 1/25/2019 | $120,529 | |
| **TOTAL NEXTERA ENERGY CAPITAL** | | **$555,007** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2876  NEXTERA ENERGY CAPITAL HOLDINGS INC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 11/26/2018 | $1,509,346 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/26/2018 | $1,443,806 |  |
|  | 12/26/2018 | $639,110 |  |
|  | 12/26/2018 | $826,028 |  |
|  | 1/25/2019 | $1,160,319 |  |
|  | 1/25/2019 | $1,607,688 |  |
| **TOTAL NEXTERA ENERGY CAPITAL HOLDINGS INC** | | **$7,186,297** | |
| 3. 2877  NEXTERA ENERGY RESOURCES, LLC<br>GOLDEN HILLS WIND 2-ATTN:EMRE<br>435 MOUNTAIN VISTA PARKWAY<br>LIVERMORE, CA 94551 | 1/2/2019 | $34,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL NEXTERA ENERGY RESOURCES, LLC** | | **$34,521** | |
| 3. 2878  NGI 5110 TELEGRAPH LLC<br>350 FRANK OGAWA PLAZA STE 310<br>OAKLAND, CA 94612 | 12/18/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL NGI 5110 TELEGRAPH LLC** | | **$10,000** | |
| 3. 2879  NI SATELLITE INC<br>4950 W PROSPECT RD<br>FORT LAUDERDALE, FL 33309 | 11/1/2018 | $38,462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/3/2018 | $39,454 |  |
|  | 12/24/2018 | $39,098 |  |
|  | 1/25/2019 | $39,019 |  |
|  | 1/28/2019 | ($39,019) |  |
| **TOTAL NI SATELLITE INC** | | **$117,013** | |
| 3. 2880  NICHOLAS AUGUSTINOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL NICHOLAS AUGUSTINOS** | | **$8,120** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2881   NICOLAS MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/9/2019 | $6,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL NICOLAS MARTINEZ | | $6,497 | |
| 3. 2882   NICOR ENERGY VENTURES COMPANY<br>TEN PEACHTREE PL NE LOC 1150<br>ATLANTA, GA 30309 | 11/24/2018<br>12/26/2018<br>1/24/2019 | $34,975<br>$34,975<br>$69,951 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL NICOR ENERGY VENTURES COMPANY | | $139,902 | |
| 3. 2883   NIELSEN MERKSAMER PARRINELLO<br>1415 L ST #1200<br>SACRAMENTO, CA 95814 | 11/1/2018<br>11/3/2018<br>11/9/2018<br>11/10/2018<br>11/16/2018<br>11/29/2018<br>11/29/2018<br>11/30/2018<br>12/8/2018<br>12/15/2018<br>12/18/2018<br>12/25/2018<br>12/28/2018<br>1/17/2019<br>1/25/2019 | $17,500<br>$17,500<br>$7,919<br>$39,000<br>$50,015<br>$17,500<br>$9,322<br>$9,000<br>$14,770<br>$79,494<br>$17,500<br>$7,886<br>$8,820<br>$1,991<br>$17,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL NIELSEN MERKSAMER PARRINELLO | | $315,715 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 10
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2884  NIMBLE CONSULTING INC<br>3450 SACRAMENTO ST STE 406<br>SAN FRANCISCO, CA 94118 | 11/28/2018<br>12/22/2018<br>12/28/2018<br>1/1/2019 | $3,881<br>$2,205<br>$42,819<br>$707 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NIMBLE CONSULTING INC** | | **$49,612** | |
| 3. 2885  NINA SILCHUK<br>FIRE DAMAGE LOSS<br>8351 AMSELL CRT.<br>CITRUS HEIGHTS, CA 95610 | 12/20/2018 | $14,017 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL NINA SILCHUK** | | **$14,017** | |
| 3. 2886  NITTA  INC<br>3778 DEL MAR AVE<br>LOOMIS, CA 95650 | 1/17/2019<br>1/18/2019 | $2,727<br>$6,623 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NITTA  INC** | | **$9,350** | |
| 3. 2887  NIXON PEABODY LLP<br>1100 CLINTON SQ<br>ROCHESTER, NY | 12/17/2018<br>12/24/2018 | $12,232<br>$2,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NIXON PEABODY LLP** | | **$15,082** | |
| 3. 2888  NJR ENERGY SERVICES<br>1415 WYCKOFF RD<br>WALL, NJ | 11/26/2018<br>12/26/2018 | $92,625<br>$227,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NJR ENERGY SERVICES** | | **$319,775** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2889  NLH1 SOLAR LLC<br>330 TWIN DOLPHIN DR 6TH FL<br>REDWOOD CITY, CA 94065 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $23,501<br>$5,654<br>$28,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NLH1 SOLAR LLC** | | **$57,770** | |
| 3. 2890  NMD PROPERTIES LLC<br>655 SKYWAY RD STE 130<br>SAN CARLOS, CA 94070 | 11/25/2018<br>12/25/2018 | $3,593<br>$3,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NMD PROPERTIES LLC** | | **$7,187** | |
| 3. 2891  NMSBPCSLDHB PARTNERSHIP<br>SARATOGA, CA | 11/25/2018<br>12/25/2018 | $124,836<br>$124,836 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NMSBPCSLDHB PARTNERSHIP** | | **$249,671** | |
| 3. 2892  NOLAND HAMERLY ETIENNE & HOSS<br>333 SALINAS ST<br>SALINAS, CA | 10/31/2018<br>12/17/2018<br>12/24/2018 | $6,295<br>$9,942<br>$5,164 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NOLAND HAMERLY ETIENNE & HOSS** | | **$21,401** | |
| 3. 2893  NOOTER ERIKSEN INC<br>1509 OCELLO DR<br>FENTON, MO 63026 | 11/30/2018 | $13,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NOOTER ERIKSEN INC** | | **$13,805** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 12
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2894   NOR CAL PIPELINE SERVICES<br>1875 S RIVER RD<br>WEST SACRAMENTO, CA 95691 | 11/1/2018 | $11,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $78,507 | |
| | 11/7/2018 | $12,199 | |
| | 11/9/2018 | $62,383 | |
| | 11/13/2018 | $14,070 | |
| | 11/15/2018 | $18,155 | |
| | 11/16/2018 | $59,647 | |
| | 11/17/2018 | $46,542 | |
| | 11/20/2018 | $15,686 | |
| | 11/22/2018 | $4,126 | |
| | 11/24/2018 | $57,709 | |
| | 11/28/2018 | $52,213 | |
| | 11/30/2018 | $51,185 | |
| | 12/4/2018 | $2,799 | |
| | 12/6/2018 | $166,869 | |
| | 12/13/2018 | $32,442 | |
| | 12/14/2018 | $49,308 | |
| | 12/15/2018 | $40,098 | |
| | 12/21/2018 | $14,359 | |
| | 12/25/2018 | $143,794 | |
| | 12/27/2018 | $37,356 | |
| | 12/29/2018 | $1,544 | |
| | 1/5/2019 | $242,492 | |
| **TOTAL NOR CAL PIPELINE SERVICES** | | **$1,214,757** | |
| 3. 2895   NOR CAL SYSTEMS LLC<br>12175 OAK SHADE CT<br>GRASS VALLEY, CA 95949 | 1/10/2019 | $30,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NOR CAL SYSTEMS LLC** | | **$30,407** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2896  NORAXON USA INC<br>15770 N GREENWAY HAYDEN LOOP # 100<br>SCOTTSDALE, AZ 85260 | 11/28/2018 | $29,915 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL NORAXON USA INC** | **$29,915** | |
| 3. 2897  NOR-CAL BATTERY CO<br>3432 CHEROKEE RD<br>STOCKTON, CA 95205 | 12/7/2018 | $64,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL NOR-CAL BATTERY CO** | **$64,650** | |
| 3. 2898  NOR-CAL MOVING SERVICES<br>3129 CORPORATE PL<br>HAYWARD, CA 94545 | 11/7/2018 | $1,462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/13/2018 | $10,672 | |
|  | 11/16/2018 | $2,744 | |
|  | 11/23/2018 | $1,160 | |
|  | 11/27/2018 | $4,474 | |
|  | 11/30/2018 | $3,753 | |
|  | 12/4/2018 | $3,480 | |
|  | 12/12/2018 | $256 | |
|  | 12/21/2018 | $2,578 | |
|  | 12/24/2018 | $1,160 | |
|  | 1/3/2019 | $2,291 | |
|  | 1/16/2019 | $2,930 | |
|  | 1/25/2019 | $3,016 | |
|  | 1/28/2019 | ($9,048) | |
|  | **TOTAL NOR-CAL MOVING SERVICES** | **$30,928** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2899  NORESCO LLC<br>1 RESEARCH DR STE 400C<br>WESTBOROUGH, MA | 11/23/2018 | $52,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/4/2018 | $13,802 |  |
|  | 12/22/2018 | $7,635 |  |
|  | 1/10/2019 | $35,674 |  |
|  | 1/12/2019 | $995 |  |
|  | **TOTAL NORESCO LLC** | **$110,493** |  |
| 3. 2900  NORIE R BENGS<br>457 BELVEDERE DR<br>REDDING, CA 96003 | 11/2/2018 | $2,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/8/2018 | $2,345 |  |
|  | 11/16/2018 | $2,345 |  |
|  | 11/30/2018 | $2,345 |  |
|  | 12/14/2018 | $2,345 |  |
|  | 12/28/2018 | $2,345 |  |
|  | 1/7/2019 | $2,442 |  |
|  | 1/11/2019 | $2,503 |  |
|  | 1/25/2019 | $2,503 |  |
|  | **TOTAL NORIE R BENGS** | **$21,518** |  |
| 3. 2901  NORMAN ROSS BURGESS<br>ZENIA, CA | 11/24/2018 | $5,807 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/26/2018 | $15,642 |  |
|  | 1/23/2019 | $9,675 |  |
|  | 1/25/2019 | $114,411 |  |
|  | **TOTAL NORMAN ROSS BURGESS** | **$145,535** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 15 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2902  NORMAN S. WRIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $8,628 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $93,171 | |
| | 11/23/2018 | $13,147 | |
| | 12/17/2018 | $2,000 | |
| | 12/18/2018 | $104,175 | |
| | 12/21/2018 | $1,716 | |
| | 12/26/2018 | $27,980 | |
| | 12/31/2018 | $127,119 | |
| | 1/18/2019 | $775 | |
| **TOTAL NORMAN S. WRIGHT** | | **$378,711** | |
| 3. 2903  NORTH AMERICAN FIELD SERVICES INC<br>3175 CORNERS NORTH COURT NW<br>PEACHTREE CORNERS, GA 30071 | 10/31/2018 | $1,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/3/2018 | $4,955 | |
| | 11/6/2018 | $2,395 | |
| | 11/8/2018 | $6,162 | |
| | 11/23/2018 | $6,568 | |
| | 12/12/2018 | $17,379 | |
| | 12/27/2018 | $25,388 | |
| | 1/5/2019 | $3,847 | |
| **TOTAL NORTH AMERICAN FIELD SERVICES INC** | | **$67,707** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2904   NORTH AMERICAN SUBSTATION<br>190 N WESTMONTE DR<br>ALTAMONTE SPRINGS, FL 32714 | 11/6/2018 | $31,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/9/2018 | $188,944 | |
| | 11/17/2018 | $197,451 | |
| | 11/20/2018 | $63,300 | |
| | 11/21/2018 | $25,600 | |
| | 11/24/2018 | $241,240 | |
| | 12/1/2018 | $214,728 | |
| | 12/4/2018 | $180,830 | |
| | 12/8/2018 | $20,512 | |
| | 12/12/2018 | $112,320 | |
| | 12/15/2018 | $15,565 | |
| | 12/18/2018 | $10,902 | |
| | 12/20/2018 | $38,504 | |
| | 12/21/2018 | $55,673 | |
| | 12/22/2018 | $48,606 | |
| | 12/26/2018 | $167,601 | |
| | 1/3/2019 | $20,286 | |
| | 1/5/2019 | $124,950 | |
| **TOTAL NORTH AMERICAN SUBSTATION** | | **$1,758,567** | |
| 3. 2905   NORTH AMERICAN TITLE COMPANY<br>6612 OWENS DR STE 100<br>PLEASANTON, CA 94588 | 11/5/2018 | $3,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/3/2018 | $1,600 | |
| | 12/10/2018 | $1,600 | |
| | 12/21/2018 | $2,750 | |
| | 1/11/2019 | $1,134,917 | |
| | 1/15/2019 | $800 | |
| | 1/16/2019 | $1,050 | |
| | 1/28/2019 | ($1,050) | |
| **TOTAL NORTH AMERICAN TITLE COMPANY** | | **$1,145,467** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2906   NORTH BAY REGIONAL SURGERY CTR LLC<br>SACRAMENTO, CA | 1/10/2019 | $6,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ___Payroll & Benefits___ |
| **TOTAL NORTH BAY REGIONAL SURGERY CTR LLC** | | **$6,801** | |
| 3. 2907   NORTH COAST FABRICATORS INC<br>4801 W END RD<br>ARCATA, CA 95521 | 12/6/2018<br>1/26/2019 | $32,484<br>$61,503 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTH COAST FABRICATORS INC** | | **$93,987** | |
| 3. 2908   NORTH SHORE AGENCY LLC<br>270 SPAGNOLI RD STE 110<br>MELVILLE, NY 11747 | 11/7/2018<br>11/14/2018<br>11/21/2018<br>11/30/2018<br>12/6/2018<br>12/12/2018<br>12/19/2018<br>12/27/2018<br>1/4/2019<br>1/17/2019<br>1/25/2019<br>1/28/2019 | $2,375<br>$5,018<br>$1,220<br>$1,591<br>$1,885<br>$1,628<br>$2,236<br>$969<br>$1,498<br>$257<br>$1,667<br>($1,667) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTH SHORE AGENCY LLC** | | **$18,677** | |
| 3. 2909   NORTH SKY RIVER ENERGY LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $2,192,198<br>$2,201,443<br>$2,181,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NORTH SKY RIVER ENERGY LLC** | | **$6,574,877** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2910  NORTH STAR GAS COMPANY LLC<br>7660 WOODWAY DR STE 471A<br>HOUSTON, TX 77063 | 10/31/2018 | $8,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/1/2018 | $4,287 | |
| | 11/2/2018 | $5,589 | |
| | 11/3/2018 | $6,033 | |
| | 11/6/2018 | $5,426 | |
| | 11/7/2018 | $9,076 | |
| | 11/8/2018 | $6,795 | |
| | 11/9/2018 | $6,169 | |
| | 11/10/2018 | $6,985 | |
| | 11/13/2018 | $4,705 | |
| | 11/15/2018 | $17,661 | |
| | 11/16/2018 | $7,256 | |
| | 11/17/2018 | $7,703 | |
| | 11/20/2018 | $8,712 | |
| | 11/21/2018 | $8,697 | |
| | 11/22/2018 | $5,230 | |
| | 11/23/2018 | $6,698 | |
| | 11/28/2018 | $14,650 | |
| | 11/29/2018 | $8,409 | |
| | 11/30/2018 | $8,522 | |
| | 12/4/2018 | $688 | |
| | 12/5/2018 | $12,266 | |
| | 12/6/2018 | $10,498 | |
| | 12/7/2018 | $11,549 | |
| | 12/8/2018 | $7,508 | |
| | 12/11/2018 | $8,887 | |
| | 12/13/2018 | $36,066 | |
| | 12/14/2018 | $15,936 | |
| | 12/15/2018 | $11,041 | |
| | 12/18/2018 | $10,726 | |
| | 12/19/2018 | $20,213 | |
| | 12/20/2018 | $11,213 | |
| | 12/21/2018 | $11,111 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $13,477 | |
| | 12/25/2018 | $10,921 | |
| | 12/26/2018 | $17,284 | |
| | 12/28/2018 | $17,707 | |
| | 12/29/2018 | $10,868 | |
| | 1/1/2019 | $13,067 | |
| | 1/2/2019 | $18,936 | |
| | 1/4/2019 | $24,801 | |
| | 1/5/2019 | $17,755 | |
| | 1/8/2019 | $18,013 | |
| | 1/9/2019 | $20,976 | |
| | 1/10/2019 | $16,248 | |
| | 1/11/2019 | $26,205 | |
| | 1/12/2019 | $13,851 | |
| | 1/15/2019 | $17,549 | |
| | 1/16/2019 | $19,357 | |
| | 1/17/2019 | $15,541 | |
| | 1/18/2019 | $17,390 | |
| | 1/19/2019 | $15,901 | |
| | 1/22/2019 | $15,750 | |
| | 1/24/2019 | $25,051 | |
| | 1/25/2019 | $24,209 | |
| | 1/26/2019 | $35,628 | |

|  | TOTAL NORTH STAR GAS COMPANY LLC | $751,594 | |
|---|---|---|---|

| 3. 2911 | NORTH STAR SOLAR, LLC<br>ATTN: ACCTS PAYABLE - SC BIN<br>SC BIN 1105<br>ATLANTA, GA 30308 | 1/2/2019<br><br>1/2/2019 | $54,268<br><br>$1,126,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|---|---|---|---|---|

|  | TOTAL NORTH STAR SOLAR, LLC | $1,180,945 | |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2912  NORTH STATE FORESTRY LLC<br>21910 PARKWAY DR<br>RED BLUFF, CA 96080 | 11/10/2018<br>11/17/2018<br>11/22/2018<br>12/15/2018<br>12/18/2018<br>1/5/2019<br>1/12/2019 | $23,147<br>$4,339<br>$9,308<br>$35,581<br>$10,186<br>$29,275<br>$9,021 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL NORTH STATE FORESTRY LLC | | $120,856 | |
| 3. 2913  NORTH STATE RENDERING CO INC<br>ATTN: CHRIS OTTONE<br>.<br>CHICO, CA 95927 | 11/1/2018 | $14,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL NORTH STATE RENDERING CO INC | | $14,768 | |
| 3. 2914  NORTH VALLEY COMMUNITY FOUNDATION<br>240 MAIN ST STE 260<br>CHICO, CA 95928 | 11/19/2018 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL NORTH VALLEY COMMUNITY FOUNDATION | | $100,000 | |
| 3. 2915  NORTHEAST GAS ASSOCIATION<br>75 SECOND AVE #510<br>NEEDHAM, MA | 11/1/2018<br>11/15/2018<br>11/30/2018<br>12/7/2018<br>12/14/2018<br>12/21/2018 | $6,436<br>$58,461<br>$300,000<br>$14,705<br>$102,350<br>$337,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL NORTHEAST GAS ASSOCIATION | | $819,905 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 21 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2916  NORTHERN CALIFORNIA JOINT POLE ASSN<br>1800 SUTTER ST #830<br>CONCORD, CA 94520 | 11/8/2018<br>1/15/2019 | $40,022<br>$37,469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NORTHERN CALIFORNIA JOINT POLE ASSN** | | **$77,490** | |
| 3. 2917  NORTHERN RURAL COMMUNITIES<br>525 WALL ST<br>CHICO, CA 95928 | 11/16/2018<br>12/7/2018<br>12/13/2018 | $7,401<br>$1,000<br>$10,471 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL NORTHERN RURAL COMMUNITIES** | | **$18,872** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 22
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2918  NORTHGATE TREE CARE LLC<br>1888 JUDSON LN<br>SANTA ROSA, CA 95401 | 10/31/2018 | $3,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $4,100 | |
| | 11/2/2018 | $15,600 | |
| | 11/7/2018 | $5,400 | |
| | 11/8/2018 | $6,600 | |
| | 11/9/2018 | $19,600 | |
| | 11/14/2018 | $4,100 | |
| | 11/16/2018 | $17,500 | |
| | 11/21/2018 | $9,600 | |
| | 11/23/2018 | $15,000 | |
| | 11/28/2018 | $4,500 | |
| | 11/29/2018 | $2,700 | |
| | 11/30/2018 | $12,200 | |
| | 12/5/2018 | $3,500 | |
| | 12/6/2018 | $3,700 | |
| | 12/7/2018 | $6,300 | |
| | 12/12/2018 | $4,200 | |
| | 12/13/2018 | $1,500 | |
| | 12/14/2018 | $5,700 | |
| | 12/19/2018 | $5,400 | |
| | 12/20/2018 | $4,100 | |
| | 12/21/2018 | $4,800 | |
| | 12/26/2018 | $5,100 | |
| | 12/27/2018 | $4,500 | |
| | 12/28/2018 | $8,500 | |
| | 1/2/2019 | $6,600 | |
| | 1/3/2019 | $5,400 | |
| | 1/4/2019 | $14,800 | |
| | 1/9/2019 | $2,700 | |
| | 1/10/2019 | $5,000 | |
| | 1/11/2019 | $8,700 | |
| | 1/17/2019 | $4,400 | |
| | 1/18/2019 | $3,200 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/22/2019 | $5,550 | |
| | 1/23/2019 | $2,300 | |
| | 1/25/2019 | $6,000 | |
| | 1/28/2019 | ($34,600) | |
| **TOTAL NORTHGATE TREE CARE LLC** | | **$208,150** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 24
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2919  NORTHSTATE AGGREGATE INC<br>2749 ZION WAY<br>HANFORD, CA 93230 | 11/1/2018 | $5,659 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $1,802 | |
| | 11/3/2018 | $16,207 | |
| | 11/9/2018 | $7,396 | |
| | 11/10/2018 | $30,759 | |
| | 11/15/2018 | $7,503 | |
| | 11/16/2018 | $9,612 | |
| | 11/17/2018 | $31,709 | |
| | 11/24/2018 | $5,607 | |
| | 11/27/2018 | $11,513 | |
| | 11/28/2018 | $182,149 | |
| | 11/29/2018 | $125,467 | |
| | 12/1/2018 | $215,424 | |
| | 12/4/2018 | $178,950 | |
| | 12/7/2018 | $363,227 | |
| | 12/8/2018 | $98,694 | |
| | 12/11/2018 | $186,875 | |
| | 12/12/2018 | $40,472 | |
| | 12/13/2018 | $833 | |
| | 12/19/2018 | $33,866 | |
| | 12/20/2018 | $9,319 | |
| | 12/21/2018 | $102,093 | |
| | 12/22/2018 | $291,562 | |
| | 12/25/2018 | $163,383 | |
| | 12/28/2018 | $125,158 | |
| | 12/29/2018 | $9,983 | |
| | 1/1/2019 | $88,644 | |
| | 1/2/2019 | $99,769 | |
| | 1/4/2019 | $12,561 | |
| | 1/4/2019 | $24,267 | |
| | 1/7/2019 | $14,560 | |
| | 1/8/2019 | $10,964 | |
| | 1/10/2019 | $231,831 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/11/2019 | $17,375 | |
| | 1/12/2019 | $11,609 | |
| | 1/25/2019 | $96,300 | |
| **TOTAL NORTHSTATE AGGREGATE INC** | | **$2,863,099** | |
| 3. 2920  NORTHWEST AERIAL RECONNAISSNCE INC<br>19689 7TH AVE NE 322<br>POULSBO, WA 98370 | 12/17/2018<br>1/9/2019 | $3,750<br>$11,185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHWEST AERIAL RECONNAISSNCE INC** | | **$14,935** | |
| 3. 2921  NORTHWEST ENERGY EFFICIENCY<br>1200 12TH AVE S STE 110<br>SEATTLE, WA 98144 | 1/10/2019 | $80,808 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHWEST ENERGY EFFICIENCY** | | **$80,808** | |
| 3. 2922  NORTHWEST HYDRAULIC<br>12787 GATEWAY DR S<br>TUKWILA, WA 98168 | 11/9/2018<br>12/15/2018<br>1/10/2019 | $8,427<br>$55,113<br>$95,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NORTHWEST HYDRAULIC** | | **$158,850** | |
| 3. 2923  NORTHWIND PROPERTIES<br>1654 THE ALAMEDA STE 100<br>SAN JOSE, CA 95126-2205 | 11/13/2018 | $9,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL NORTHWIND PROPERTIES** | | **$9,540** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2924　NORTON CONSULTING SERVICES LLC<br>87 GORDON FARMS RD<br>GORHAM, ME | 11/16/2018<br>12/19/2018 | $2,629<br>$8,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTON CONSULTING SERVICES LLC** | | **$10,878** | |
| 3. 2925　NORTON ROSE FULBRIGHT US LLP<br>1301 MCKINNEY STE 5100<br>HOUSTON, TX 77010 | 10/31/2018<br>11/2/2018<br>12/7/2018 | $675<br>$4,103<br>$7,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTON ROSE FULBRIGHT US LLP** | | **$12,638** | |
| 3. 2926　NOVA GAS TRANSMISSION LTD<br>801 SEVENTH AVENUE S.W.,STATION M<br>CALGARY, AB | 10/31/2018<br>11/30/2018<br>12/31/2018<br>1/22/2019<br>1/24/2019 | $1,183,952<br>$1,183,952<br>$1,237,836<br>$400,000<br>$1,237,836 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NOVA GAS TRANSMISSION LTD** | | **$5,243,575** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 27 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2927   NOVA MACHINE PRODUCTS  INC<br>18001 SHELDON<br>MIDDLEBURG HEIGHTS, OH 44130 | 11/3/2018 | $1,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/7/2018 | $603 |  |
|  | 11/22/2018 | $10,280 |  |
|  | 12/7/2018 | $10,813 |  |
|  | 12/8/2018 | $795 |  |
|  | 12/13/2018 | $2,002 |  |
|  | 12/21/2018 | $648 |  |
|  | 12/26/2018 | $866 |  |
|  | 12/27/2018 | $416 |  |
|  | 1/10/2019 | $9,698 |  |
| **TOTAL NOVA MACHINE PRODUCTS  INC** | | **$38,096** | |
| 3. 2928   NOVA-LINK LIMITED<br>5 935A SOUTHGATE DR UNIT<br>GUELPH, ON | 11/30/2018 | $272,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NOVA-LINK LIMITED** | | **$272,968** | |
| 3. 2929   NRFC MILPITAS HOLDINGS, LLC<br>2 INTERNATIONAL PL STE 2500<br>BOSTON, MA 02110-4121 | 1/9/2019 | $69,370 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL NRFC MILPITAS HOLDINGS, LLC** | | **$69,370** | |
| 3. 2930   NRG ANSWERS LLC<br>3604 SAN GABRIEL LANE<br>SANTA BARBARA, CA 93105 | 11/13/2018 | $10,811 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/12/2018 | $6,210 |  |
|  | 1/10/2019 | $12,984 |  |
| **TOTAL NRG ANSWERS LLC** | | **$30,005** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2931  NRG CURTAILMENT SOLUTIONS INC<br>211 CARNEGIE CENTER<br>PRINCETON, NJ | 11/21/2018<br>12/11/2018<br>12/11/2018<br>12/14/2018<br>12/27/2018 | $11,597<br>$89,646<br>($20,760)<br>$9,244<br>$83,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NRG CURTAILMENT SOLUTIONS INC** | | **$173,596** | |
| 3. 2932  NRG ENERGY GAS & WIND HOLDINGS INC<br>211 CARNEGIE CENTER<br>PRINCETON, NJ | 11/20/2018<br>12/20/2018<br>1/25/2019 | $1,230,600<br>$1,230,600<br>$1,230,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NRG ENERGY GAS & WIND HOLDINGS INC** | | **$3,691,800** | |
| 3. 2933  NRG ENERGY INC<br>211 CARNEGIE CTR<br>PRINCETON, NJ | 11/24/2018<br>12/26/2018<br>1/25/2019 | $1,910,034<br>$1,494,139<br>$1,298,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NRG ENERGY INC** | | **$4,702,678** | |
| 3. 2934  NRG SOLAR KANSAS SOUTH HOLDINGS LLC<br>211 CARNEGIE CENTER<br>PRINCETON, NJ | 11/24/2018<br>12/26/2018<br>1/25/2019 | $338,498<br>$196,311<br>$139,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NRG SOLAR KANSAS SOUTH HOLDINGS LLC** | | **$674,559** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2935  NS SOLAR HOLDINGS LLC<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA 30308 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $1,176,695<br>$674,940<br>$1,106,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NS SOLAR HOLDINGS LLC** | | **$2,958,505** | |
| 3. 2936  NS VENTURES LTD<br>6405 METCALF AVE STE 220<br>OVERLAND PARK, KS 66202 | 10/31/2018<br>12/7/2018<br>12/8/2018<br>1/12/2019 | $39,891<br>$11,833<br>$2,579<br>$46,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NS VENTURES LTD** | | **$100,575** | |
| 3. 2937  NSW DUCKWORTH MECHANICAL EQUIPMENT COM<br>ATTN ANGELA JISON<br>99A SOUTH HILL RD.<br>BRISBANE, CA 94005 | 10/31/2018<br>11/5/2018<br>11/23/2018<br>12/17/2018<br>1/14/2019 | $53,689<br>$2,290<br>$1,100<br>$4,646<br>$41,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL NSW DUCKWORTH MECHANICAL EQUIPMENT** | | **$102,831** | |
| 3. 2938  NUANCE COMMUNICATIONS INC<br>ONE WAYSIDE RD<br>BURLINGTON, MA | 11/30/2018 | $9,144 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NUANCE COMMUNICATIONS INC** | | **$9,144** | |
| 3. 2939  NUCLEAR ENERGY INSTITUTE INC<br>BALTIMORE, MD 11111 | 12/13/2018 | $56,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NUCLEAR ENERGY INSTITUTE INC** | | **$56,226** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2940 O ANALYSIS LLC<br>3311 HUNTER OAKS CT<br>MANSFIELD, TX 76063 | 12/13/2018 | $23,564 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL O ANALYSIS LLC | | $23,564 | |
| 3. 2941 O&M INDUSTRIES<br>5901 ERICSON WAY<br>ARCATA, CA 95521 | 12/20/2018 | $8,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL O&M INDUSTRIES | | $8,193 | |
| 3. 2942 OAKLAND PUBLIC EDUCATION FUND<br>OAKLAND, CA | 1/28/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL OAKLAND PUBLIC EDUCATION FUND | | $10,000 | |
| 3. 2943 OAKLAND UNIFIED SCHOOL DISTRICT<br>ADDRESS AVAILABLE UPON REQUEST | 11/8/2018 | $8,027 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL OAKLAND UNIFIED SCHOOL DISTRICT | | $8,027 | |
| 3. 2944 OAKWOOD LAKE WATER DISTRICT<br>P.O. BOX 77980<br>STOCKTON, CA 95267 | 11/26/2018 | $23,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL OAKWOOD LAKE WATER DISTRICT | | $23,363 | |
| 3. 2945 O'BRIEN LAND COMPANY, LLC<br>3527 MOUNT DIABLO BLVD. SUITE 133<br>LAFAYETTE, CA 94549 | 11/8/2018 | $9,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL O'BRIEN LAND COMPANY, LLC | | $9,431 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2946  OCAMPO-ESTA CORP<br>1419 TENNESSEE ST<br>VALLEJO, CA | 11/1/2018 | $226,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $34,930 | |
| | 11/9/2018 | $6,268 | |
| | 11/14/2018 | $1,122 | |
| | 12/1/2018 | $150,343 | |
| | 12/6/2018 | $50,406 | |
| | 12/8/2018 | $33,792 | |
| | 12/11/2018 | $877 | |
| | 12/13/2018 | $22,990 | |
| | 12/15/2018 | $15,032 | |
| | 12/18/2018 | $439,285 | |
| | 12/19/2018 | $21,955 | |
| | 1/1/2019 | $162,974 | |
| | 1/2/2019 | $39,402 | |
| | 1/5/2019 | $72,192 | |
| | 1/10/2019 | $17,839 | |
| | 1/11/2019 | $3,544 | |
| | 1/12/2019 | $1,230 | |
| **TOTAL OCAMPO-ESTA CORP** | | **$1,300,890** | |
| 3. 2947  OCCIDENTAL ENERGY MARKETING INC<br>5 GREENWAY PLAZA #2400<br>HOUSTON, TX 77046 | 11/24/2018 | $1,241,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $5,502,514 | |
| | 1/10/2019 | $1,957,300 | |
| | 1/17/2019 | $680,800 | |
| | 1/17/2019 | $5,508,749 | |
| | 1/24/2019 | $2,030,560 | |
| **TOTAL OCCIDENTAL ENERGY MARKETING INC** | | **$16,921,512** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2948　OCTETRA LLC<br>　　　1127 OAKLAND AVE<br>　　　PIEDMONT, CA 94611 | 11/7/2018<br>12/12/2018<br>1/8/2019 | $21,859<br>$21,859<br>$21,887 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| 　　　　　　　　　　　　TOTAL OCTETRA LLC | | $65,605 | |
| 3. 2949　ODD FELLOWS FUNERAL ASSO OF SANTA<br>　　　1540 MENDOCINO AVE.<br>　　　SANTA ROSA, CA 95401 | 11/13/2018 | $19,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Payroll & Benefits |
| 　　　TOTAL ODD FELLOWS FUNERAL ASSO OF SANTA | | $19,191 | |
| 3. 2950　OFER COMMUNICATION ENGINEERING LTD<br>　　　24 YAARA ST<br>　　　KIRYAT TIVON, 1 36520 | 11/1/2018<br>11/9/2018<br>11/21/2018<br>1/3/2019 | $38,500<br>$50,000<br>$35,000<br>$40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 　　　TOTAL OFER COMMUNICATION ENGINEERING LTD | | $163,500 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2951  OFFICE RELIEF<br>516 MCCORMICK ST<br>SAN LEANDRO, CA 94577 | 10/31/2018 | $3,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $1,114 | |
| | 11/6/2018 | $351 | |
| | 11/9/2018 | $4,315 | |
| | 11/13/2018 | $3,901 | |
| | 11/14/2018 | $131 | |
| | 11/16/2018 | $1,762 | |
| | 11/21/2018 | $5,581 | |
| | 11/22/2018 | $488 | |
| | 11/24/2018 | $129 | |
| | 11/27/2018 | $175 | |
| | 11/28/2018 | $1,288 | |
| | 11/29/2018 | $1,599 | |
| | 11/30/2018 | $383 | |
| | 12/4/2018 | $484 | |
| | 12/5/2018 | $3,418 | |
| | 12/11/2018 | $789 | |
| | 12/12/2018 | $2,866 | |
| | 12/13/2018 | $88 | |
| | 12/14/2018 | $1,724 | |
| | 12/18/2018 | $641 | |
| | 12/19/2018 | $1,302 | |
| | 12/20/2018 | $1,244 | |
| | 12/21/2018 | $157 | |
| | 12/22/2018 | $2,069 | |
| | 12/26/2018 | $1,793 | |
| | 12/28/2018 | $1,206 | |
| | 1/1/2019 | $914 | |
| | 1/2/2019 | $1,368 | |
| | 1/12/2019 | $2,558 | |
| | 1/15/2019 | $148 | |
| | 1/17/2019 | $3,635 | |
| | 1/18/2019 | $82 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/19/2019 | $1,122 | |
| | 1/23/2019 | $1,236 | |
| | 1/24/2019 | $477 | |
| | 1/26/2019 | $569 | |
| **TOTAL OFFICE RELIEF** | | **$54,367** | |
| 3. 2952  OHMCONNECT CALIFORNIA LLC<br>350 TOWNSEND ST STE 210<br>SAN FRANCISCO, CA 94107 | 12/5/2018<br>12/18/2018<br>12/21/2018<br>12/22/2018 | $78,427<br>$317,444<br>$64,846<br>$313,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OHMCONNECT CALIFORNIA LLC** | | **$773,817** | |
| 3. 2953  O'KEEFES INC<br>100 N HILL DR STE 12<br>BRISBANE, CA 94005 | 11/9/2018 | $7,299 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL O'KEEFES INC** | | **$7,299** | |
| 3. 2954  OLCESE WATER DISTRICT<br>15701 HIGHWAY 178<br>BAKERSFIELD, CA 94065 | 11/2/2018<br>12/4/2018 | $105,035<br>$1,351 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OLCESE WATER DISTRICT** | | **$106,385** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 35 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2955  OLDCASTLE MOULDED PRODUCTS<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | 11/3/2018 | $86,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $129,505 | |
| | 11/10/2018 | $86,606 | |
| | 11/14/2018 | $44,082 | |
| | 11/15/2018 | $82,403 | |
| | 11/16/2018 | $55,858 | |
| | 11/17/2018 | $52,016 | |
| | 11/21/2018 | $10,556 | |
| | 11/24/2018 | $193,435 | |
| | 12/5/2018 | $123,418 | |
| | 1/18/2019 | $25,308 | |

|  | TOTAL OLDCASTLE MOULDED PRODUCTS | $889,944 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2956  OLDCASTLE PRECAST INC<br>3786 VALLEY AVE<br>PLEASANTON, CA | 10/31/2018 | $30,157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 10/31/2018 | $1,713 |  |
|  | 11/1/2018 | $3,119 |  |
|  | 11/1/2018 | $72,947 |  |
|  | 11/1/2018 | ($3,794) |  |
|  | 11/2/2018 | $19,094 |  |
|  | 11/2/2018 | $1,223 |  |
|  | 11/2/2018 | $18,540 |  |
|  | 11/3/2018 | $71,331 |  |
|  | 11/3/2018 | $10,764 |  |
|  | 11/7/2018 | $2,682 |  |
|  | 11/8/2018 | $39,595 |  |
|  | 11/8/2018 | $263 |  |
|  | 11/9/2018 | $18,673 |  |
|  | 11/10/2018 | $116,420 |  |
|  | 11/10/2018 | $1,114 |  |
|  | 11/14/2018 | $64,885 |  |
|  | 11/15/2018 | $5,225 |  |
|  | 11/15/2018 | $5,546 |  |
|  | 11/16/2018 | $2,903 |  |
|  | 11/17/2018 | $57,428 |  |
|  | 11/21/2018 | $37,162 |  |
|  | 11/22/2018 | $91,361 |  |
|  | 11/23/2018 | $10,113 |  |
|  | 11/24/2018 | $32,009 |  |
|  | 11/28/2018 | $151,593 |  |
|  | 11/29/2018 | $45,725 |  |
|  | 11/30/2018 | $5,596 |  |
|  | 12/1/2018 | ($5,225) |  |
|  | 12/1/2018 | $67,955 |  |
|  | 12/1/2018 | $424 |  |
|  | 12/4/2018 | $55,050 |  |
|  | 12/5/2018 | $1,401 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/5/2018 | $6,311 | |
| | 12/6/2018 | $9,098 | |
| | 12/6/2018 | $8,126 | |
| | 12/8/2018 | $13,794 | |
| | 12/11/2018 | $10,929 | |
| | 12/12/2018 | $22,457 | |
| | 12/12/2018 | $3,087 | |
| | 12/13/2018 | $304,690 | |
| | 12/13/2018 | $500 | |
| | 12/15/2018 | $119,058 | |
| | 12/19/2018 | $74,504 | |
| | 12/20/2018 | $2,492 | |
| | 12/21/2018 | $63,979 | |
| | 12/21/2018 | $1,388 | |
| | 12/22/2018 | $4,699 | |
| | 12/22/2018 | ($3,835) | |
| | 12/25/2018 | $66,927 | |
| | 12/26/2018 | $72,838 | |
| | 12/27/2018 | $30,453 | |
| | 12/27/2018 | $574 | |
| | 12/28/2018 | $17,870 | |
| | 12/28/2018 | $1,096 | |
| | 12/29/2018 | $56,537 | |
| | 12/29/2018 | $1,659 | |
| | 1/1/2019 | $8,970 | |
| | 1/2/2019 | $2,965 | |
| | 1/3/2019 | $45,648 | |
| | 1/3/2019 | $42,186 | |
| | 1/4/2019 | $24,524 | |
| | 1/4/2019 | $81,399 | |
| | 1/5/2019 | $18,873 | |
| | 1/5/2019 | $62,891 | |
| | 1/9/2019 | $1,212 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/9/2019 | $21,038 | |
| | 1/10/2019 | $46,662 | |
| | 1/11/2019 | $6,195 | |
| | 1/11/2019 | $38,757 | |
| | 1/19/2019 | $1,494 | |
| | 1/25/2019 | $10,200 | |
| **TOTAL OLDCASTLE PRECAST INC** | | $2,335,235 | |
| 3. 2957  OLF HOLDINGS<br>1502 RXR PLAZA WEST TOWER 8TH<br>UNIONDALE, NY 11556 | 11/9/2018 | $41,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 11/24/2018 | $1,034,014 | |
| | 12/8/2018 | $44,400 | ☑ Services |
| | 1/8/2019 | $32,995 | ☐ Other _____ |
| **TOTAL OLF HOLDINGS** | | $1,152,680 | |
| 3. 2958  OLIVINE INC<br>2010 CROW CANYON PL STE 100<br>SAN RAMON, CA 94583 | 10/31/2018 | $22,471 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 11/3/2018 | $22,084 | |
| | 11/20/2018 | $34,790 | ☑ Services |
| | 11/24/2018 | $30,652 | ☐ Other _____ |
| | 12/11/2018 | $34,790 | |
| | 1/2/2019 | $19,268 | |
| | 1/5/2019 | $31,997 | |
| | 1/12/2019 | $44,105 | |
| **TOTAL OLIVINE INC** | | $240,157 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 39 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2959   OLS ENERGY - AGNEWS INC<br>ELEVEN MADISON AVE 20TH FL<br>NEW YORK, NY | 11/20/2018<br>12/20/2018<br>1/16/2019 | $788,390<br>$217,113<br>$457,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OLS ENERGY - AGNEWS INC** | | **$1,462,815** | |
| 3. 2960   OLSEN EXCAVATION & GRADING<br>16787 DRAPER MINE RD<br>SONORA, CA 95370 | 11/7/2018<br>11/9/2018<br>11/15/2018<br>11/16/2018<br>11/20/2018<br>11/21/2018<br>12/4/2018<br>12/11/2018<br>12/18/2018<br>12/31/2018 | $9,240<br>$6,586<br>$4,822<br>$38,426<br>$5,851<br>$2,107<br>$4,038<br>$10,824<br>$7,223<br>$21,859 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OLSEN EXCAVATION & GRADING** | | **$110,974** | |
| 3. 2961   OLSEN POWER PARTNERS<br>191 MAIN ST<br>ANNAPOLIS, MD 21401 | 1/3/2019<br>1/25/2019 | $2,239<br>$18,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OLSEN POWER PARTNERS** | | **$21,021** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2962  OMICRON ELECTRONICS CORP USA<br>3550 WILLOWBEND BLVD.<br>HOUSTON, TX 77054 | 12/14/2018<br>12/20/2018<br>12/21/2018<br>12/24/2018<br>12/27/2018<br>1/4/2019 | $301,837<br>$131,776<br>$309,937<br>$66,049<br>$10,725<br>$73,743 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL OMICRON ELECTRONICS CORP USA | | $894,066 | |
| 3. 2963  OMNETRIC CORP<br>10900 WAYZATA BLVD STE 100<br>MINNETONKA, MN 55305 | 11/2/2018 | $550,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL OMNETRIC CORP | | $550,000 | |
| 3. 2964  OMNI SOLUTIONS<br>ATTN OMNI SOLUTIONS<br>PO BOX 214<br>BARABOO, WI 53913 | 12/19/2018 | $15,990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL OMNI SOLUTIONS | | $15,990 | |
| 3. 2965  OMNI SOLUTIONS LLC<br>ATTN OMNI SOLUTIONS LLC<br>PO BOX 214<br>BARABOO, WI 53913 | 11/1/2018<br>11/5/2018<br>11/6/2018<br>11/9/2018<br>11/9/2018<br>11/14/2018<br>12/31/2018 | $17,550<br>$12,402<br>$5,070<br>$2,340<br>$4,680<br>$5,460<br>$7,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL OMNI SOLUTIONS LLC | | $54,522 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 41 of 587

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2966  OMNI SYETEMS<br>ATTN OMNI SYETEMS<br>PO BOX 214<br>BARABOO, WI 53913 | 1/2/2019 | $7,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL OMNI SYETEMS** | **$7,020** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 42 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2967  ONE CALL MEDICAL INC<br>DALLAS, TX | 11/1/2018 | $446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/5/2018 | $1,354 | |
| | 11/8/2018 | $859 | |
| | 11/9/2018 | $735 | |
| | 11/13/2018 | $1,053 | |
| | 11/14/2018 | $328 | |
| | 11/15/2018 | $328 | |
| | 11/16/2018 | $635 | |
| | 11/19/2018 | $1,712 | |
| | 11/21/2018 | $328 | |
| | 11/23/2018 | $86 | |
| | 11/30/2018 | $698 | |
| | 12/3/2018 | $657 | |
| | 12/5/2018 | $309 | |
| | 12/6/2018 | $1,423 | |
| | 12/10/2018 | $1,647 | |
| | 12/11/2018 | $879 | |
| | 12/14/2018 | $1,254 | |
| | 12/20/2018 | $1,042 | |
| | 12/21/2018 | $1,063 | |
| | 12/26/2018 | $38 | |
| | 12/31/2018 | $67 | |
| | 1/2/2019 | $346 | |
| | 1/4/2019 | $2,578 | |
| | 1/7/2019 | $1,958 | |
| | 1/8/2019 | $328 | |
| | 1/9/2019 | $152 | |
| | 1/10/2019 | $655 | |
| | 1/11/2019 | $686 | |
| | 1/14/2019 | $309 | |
| | 1/15/2019 | $1,028 | |
| | 1/17/2019 | $328 | |
| | 1/22/2019 | $1,102 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 1/23/2019 | $115 | |
| **TOTAL ONE CALL MEDICAL INC** | | **$26,524** | |
| 3. 2968　O'NEILL BEVERAGES CO. LLC<br>ATTN RON CASTILLO<br>8418 S. LAC JAC AVENUE<br>PARLIER, CA 93648 | 11/21/2018 | $306,867 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL O'NEILL BEVERAGES CO. LLC** | | **$306,867** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 44 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2969  ONESOURCE SUPPLY SOLUTIONS LLC<br>3951 OCEANIC DR<br>OCEANSIDE, CA 92056 | 10/31/2018 | $792,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $1,170,114 | |
| | 11/1/2018 | $220,513 | |
| | 11/2/2018 | $53,494 | |
| | 11/3/2018 | $248,816 | |
| | 11/6/2018 | $4,091 | |
| | 11/7/2018 | $24,218 | |
| | 11/8/2018 | $1,042,282 | |
| | 11/8/2018 | $141,689 | |
| | 11/9/2018 | $33,146 | |
| | 11/10/2018 | $354,232 | |
| | 11/13/2018 | $1,771,794 | |
| | 11/14/2018 | $598,613 | |
| | 11/15/2018 | $357,982 | |
| | 11/15/2018 | $225,588 | |
| | 11/16/2018 | $195,163 | |
| | 11/17/2018 | $308,615 | |
| | 11/20/2018 | $256,374 | |
| | 11/21/2018 | $188,225 | |
| | 11/22/2018 | $97,877 | |
| | 11/22/2018 | $231,598 | |
| | 11/23/2018 | $1,679,249 | |
| | 11/24/2018 | $305,110 | |
| | 11/27/2018 | $909,136 | |
| | 11/28/2018 | $422,890 | |
| | 11/29/2018 | $208,802 | |
| | 11/29/2018 | $317,825 | |
| | 11/30/2018 | $663,412 | |
| | 12/1/2018 | $264,654 | |
| | 12/4/2018 | $380,713 | |
| | 12/5/2018 | $3,301 | |
| | 12/6/2018 | $805,485 | |
| | 12/6/2018 | $418,082 | |

**Pacific Gas and Electric Company**          **Case Number:     19-30089 (DM)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/7/2018 | $245,051 | |
| | 12/8/2018 | $123,001 | |
| | 12/11/2018 | $13,773 | |
| | 12/12/2018 | $68,804 | |
| | 12/13/2018 | $641,485 | |
| | 12/13/2018 | $116,761 | |
| | 12/14/2018 | $193,989 | |
| | 12/15/2018 | $466,367 | |
| | 12/18/2018 | $958,979 | |
| | 12/19/2018 | $36,659 | |
| | 12/20/2018 | $386,044 | |
| | 12/20/2018 | $98,581 | |
| | 12/21/2018 | $274,342 | |
| | 12/22/2018 | $350,815 | |
| | 12/25/2018 | $113,977 | |
| | 12/26/2018 | $8,886 | |
| | 12/27/2018 | $536,634 | |
| | 12/27/2018 | $208,134 | |
| | 12/28/2018 | $62,491 | |
| | 12/28/2018 | ($51,056) | |
| | 12/29/2018 | $566,853 | |
| | 1/1/2019 | $1,189,912 | |
| | 1/2/2019 | $191,116 | |
| | 1/3/2019 | $324,796 | |
| | 1/3/2019 | $125,297 | |
| | 1/4/2019 | $269,364 | |
| | 1/5/2019 | $597,104 | |
| | 1/8/2019 | $960,738 | |
| | 1/9/2019 | $4,694 | |
| | 1/10/2019 | $8,466 | |
| | 1/10/2019 | $129,597 | |
| | 1/11/2019 | $1,164,199 | |
| | 1/11/2019 | ($40,965) | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 1/12/2019 | $464,994 | |
| | 1/16/2019 | $7,163 | |
| | 1/19/2019 | $116,536 | |
| | 1/24/2019 | $121,178 | |
| | 1/25/2019 | $8,876 | |
| | 1/26/2019 | $1,883 | |
| **TOTAL ONESOURCE SUPPLY SOLUTIONS LLC** | | $25,761,086 | |
| 3. 2970 ONSET COMPUTER CORPORATION<br>470 MACARTHUR BLVD<br>BOURNE, MA | 12/19/2018 | $11,454 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ONSET COMPUTER CORPORATION** | | $11,454 | |
| 3. 2971 ONTARIO REFRIGERATION<br>635 S. MOUNTAIN AVE<br>ONTARIO, CA 91762 | 12/4/2018<br>12/10/2018<br>12/14/2018 | $7,205<br>$8,869<br>$1,914 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related _____ |
| **TOTAL ONTARIO REFRIGERATION** | | $17,988 | |
| 3. 2972 OP ELEVEN HUNDRED LLC<br>12277 SOARING WAY UNIT 205<br>TRUCKEE, CA 96161 | 11/8/2018 | $14,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OP ELEVEN HUNDRED LLC** | | $14,500 | |
| 3. 2973 OPCON TECHNOLOGIES INC<br>555 CALIFORNIA ST STE 4925<br>SAN FRANCISCO, CA 94104 | 1/4/2019 | $48,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OPCON TECHNOLOGIES INC** | | $48,327 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2974  OPEN ENERGY EFFICIENCY<br>364 RIDGEWOOD AVE<br>MILL VALLEY, CA 94941 | 11/9/2018<br>12/8/2018 | $30,980<br>$13,285 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OPEN ENERGY EFFICIENCY** | **$44,266** | |
| 3. 2975  OPEN SKY RANCH INC<br>ATTN ERIC TE VELDE<br>1652 4TH AVE<br>KINGSBURG, CA 93631 | 11/6/2018 | $147,819 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL OPEN SKY RANCH INC** | **$147,819** | |
| 3. 2976  OPEN TEXT INC<br>100 TRI-STATE PKWY 3RD FL<br>LINCOLNSHIRE, IL 60069 | 11/30/2018<br>12/14/2018<br>12/28/2018<br>12/29/2018<br>1/2/2019<br>1/4/2019<br>1/10/2019 | $20,925<br>$51,391<br>$135,677<br>$510,597<br>$89,919<br>$1,991,093<br>$3,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OPEN TEXT INC** | **$2,803,422** | |
| 3. 2977  OPENADR ALLIANCE<br>111 DEERWOOD RD STE 200<br>SAN RAMON, CA 94583 | 1/9/2019<br>1/10/2019 | $40,000<br>$40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OPENADR ALLIANCE** | **$80,000** | |
| 3. 2978  OPERA PLAZA LP<br>601 VAN NESS AVE STE 2058<br>SAN FRANCISCO, CA 94102 | 11/25/2018<br>12/25/2018 | $6,055<br>$6,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OPERA PLAZA LP** | **$12,110** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2979  OPEX CORP<br>305 COMMERCE DR<br>MOORESTOWN, NJ | 11/6/2018<br>1/18/2019 | $203,132<br>$9,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OPEX CORP** | | **$212,762** | |
| 3. 2980  OPINION DYNAMICS CORPORATION (ODC)<br>1000 WINTER ST<br>WALTHAM, MA | 11/13/2018<br>11/17/2018<br>11/22/2018<br>12/15/2018<br>1/8/2019 | $7,128<br>$4,968<br>$12,464<br>$16,728<br>$21,711 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OPINION DYNAMICS CORPORATION (ODC)** | | **$62,999** | |
| 3. 2981  OPOWER INC<br>1515 N COURTHOUSE RD 8TH FLOOR<br>ARLINGTON, VA 22201 | 10/31/2018<br>10/31/2018 | ($8,125)<br>$300,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OPOWER INC** | | **$291,875** | |
| 3. 2982  OPRONA INC<br>14120 INTERDRIVE EAST<br>HOUSTON, TX 77032 | 11/3/2018<br>11/16/2018<br>11/22/2018<br>11/30/2018<br>12/15/2018<br>12/26/2018<br>12/29/2018<br>1/2/2019<br>1/4/2019 | $596,281<br>$188,826<br>$17,150<br>$500,486<br>$225,033<br>$18,620<br>$200,900<br>$130,673<br>$17,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OPRONA INC** | | **$1,895,119** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 49 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2983  OPTIMIZATION CORPORATION<br>14670 WICKS BLVD<br>SAN LEANDRO, CA 94577 | 1/3/2019 | $7,236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OPTIMIZATION CORPORATION** | | **$7,236** | |
| 3. 2984  OPTIV SECURITY INC<br>1125 17TH ST STE 1700<br>DENVER, CO 80202 | 11/7/2018<br>11/15/2018<br>11/28/2018<br>11/30/2018<br>1/3/2019 | $464<br>$1,260<br>$8,892<br>$394<br>$157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OPTIV SECURITY INC** | | **$11,167** | |
| 3. 2985  OPTOLIGHT<br>1773 W. SAN BERNARDINO RD. #D66<br>WEST COVINA, CA 91790 | 12/14/2018 | $251,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL OPTOLIGHT** | | **$251,560** | |
| 3. 2986  OPTUMHEALTH CARE SOLUTIONS INC<br>11000 OPTUM CIRCLE<br>EDEN PRAIRIE, MN 55344 | 11/9/2018<br>12/1/2018<br>1/5/2019 | $12,634<br>$12,635<br>$12,682 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OPTUMHEALTH CARE SOLUTIONS INC** | | **$37,952** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 50 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 2987  ORACLE AMERICA INC<br>SAN FRANCISCO, CA | 11/1/2018 | $741,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/8/2018 | $100,000 |  |
|  | 11/30/2018 | $193,022 |  |
|  | 12/8/2018 | $1,019,097 |  |
|  | 12/11/2018 | $437,800 |  |
|  | 12/29/2018 | $250,363 |  |
| **TOTAL ORACLE AMERICA INC** |  | **$2,741,453** |  |
| 3. 2988  ORANGE AVENUE DISPOSAL<br>FRESNO, CA | 11/13/2018 | $11,882 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/23/2018 | $45,138 |  |
|  | 11/26/2018 | $10,945 |  |
|  | 11/28/2018 | $2,941 |  |
|  | 11/30/2018 | $540 |  |
|  | 12/20/2018 | $7,386 |  |
|  | 12/24/2018 | $2,584 |  |
| **TOTAL ORANGE AVENUE DISPOSAL** |  | **$81,416** |  |
| 3. 2989  ORANGE CENTER SCHOOL DISTRICT<br>3530 S. CHERRY AVE.<br>FRESNO, CA 93706 | 12/4/2018 | $3,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 12/14/2018 | $3,997 |  |
| **TOTAL ORANGE CENTER SCHOOL DISTRICT** |  | **$7,268** |  |
| 3. 2990  ORANGE COVE IRRIGATION DIST.<br>1130 PARK BLVD<br>ORANGE COVE, CA 93646 | 11/30/2018 | $33,266 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/28/2018 | $19,906 |  |
|  | 1/24/2019 | $41,858 |  |
| **TOTAL ORANGE COVE IRRIGATION DIST.** |  | **$95,030** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 51<br>of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2991  ORANO USA LLC<br>3315 OLD FOREST RD<br>LYNCHBURG, VA 24501 | 12/7/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ORANO USA LLC** | | **$25,000** | |
| 3. 2992  ORGANIZATION OF CHINESE AMERICANS<br>SACRAMENTO, CA | 12/18/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ORGANIZATION OF CHINESE AMERICANS** | | **$10,000** | |
| 3. 2993  ORIENT CONSULTING LLC<br>9464 N ANN AVE<br>FRESNO, CA 93720 | 11/1/2018 | $161,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/22/2018 | $244,370 | |
| | 12/11/2018 | $10,731 | |
| | 12/15/2018 | $4,009 | |
| | 12/22/2018 | $4,765 | |
| | 12/29/2018 | $76,888 | |
| | 1/8/2019 | $55,307 | |
| | 1/17/2019 | $142,090 | |
| **TOTAL ORIENT CONSULTING LLC** | | **$699,859** | |
| 3. 2994  ORION SOLAR I LLC<br>44 MONTGOMERY ST STE 2200<br>SAN FRANCISCO, CA 94104 | 11/26/2018 | $228,411 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $124,443 | |
| | 1/25/2019 | $120,801 | |
| **TOTAL ORION SOLAR I LLC** | | **$473,656** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2995  OROVILLE COGENERATION LP<br>303 PARKPLACE CENTER STE 125<br>KIRKLAND, WA 98033 | 11/20/2018<br>12/20/2018<br>1/22/2019<br>1/25/2019 | $102,259<br>$94,481<br>$100,886<br>$100,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OROVILLE COGENERATION LP** | | **$398,430** | |
| 3. 2996  OROVILLE SOLAR LLC<br>ONE FERRY BUILDING STE 255<br>SAN FRANCISCO, CA 94111 | 10/31/2018<br>11/30/2018<br>12/28/2018<br>12/29/2018<br>1/25/2019 | $6,499<br>$19,654<br>$6,661<br>$3,025<br>$9,212 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OROVILLE SOLAR LLC** | | **$45,051** | |
| 3. 2997  OROVILLE SOLAR, LLC<br>P.O. BOX 252148<br>LOS ANGELES, CA 90025 | 1/2/2019 | $35,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL OROVILLE SOLAR, LLC** | | **$35,862** | |
| 3. 2998  OROVILLE UNION HS DISTRICT<br>2211 WASHINGTON AVE.<br>OROVILLE, CA 95966 | 11/14/2018<br>12/14/2018 | $53,383<br>$78,051 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL OROVILLE UNION HS DISTRICT** | | **$131,434** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 53 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 2999   OSMOSE UTILITIES SERVICES INC<br>635 HWY 74 SOUTH<br>PEACHTREE CITY, GA 30269 | 11/20/2018 | $78,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/24/2018 | $45,168 | |
| | 11/27/2018 | $80,489 | |
| | 11/30/2018 | $98,959 | |
| | 12/19/2018 | $281,209 | |
| | 12/19/2018 | $29,085 | |
| | 12/28/2018 | $13,465 | |
| | 12/29/2018 | $115,761 | |
| | 1/2/2019 | $355,779 | |
| | 1/5/2019 | $308,445 | |
| | 1/11/2019 | $53,004 | |
| | 1/15/2019 | $40,502 | |
| | 1/28/2019 | $1,390,905 | |
| **TOTAL OSMOSE UTILITIES SERVICES INC** | | **$2,891,146** | |
| 3. 3000   OTIS ELEVATOR COMPANY<br>2701 MEDIA CENTER DR STE 2<br>LOS ANGELES, CA | 1/22/2019 | $9,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OTIS ELEVATOR COMPANY** | | **$9,480** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 54 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3001  OUTBACK CONTRACTORS INC<br>RED BLUFF, CA | 11/1/2018 | $166,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $257,089 | |
| | 11/8/2018 | $1,011,500 | |
| | 11/8/2018 | ($15,905) | |
| | 11/9/2018 | $2,209 | |
| | 11/10/2018 | $6,590 | |
| | 11/13/2018 | $6,769 | |
| | 11/14/2018 | $7,493 | |
| | 11/15/2018 | $249,974 | |
| | 11/16/2018 | $18,102 | |
| | 11/17/2018 | $31,980 | |
| | 11/20/2018 | $146,053 | |
| | 11/21/2018 | $37,574 | |
| | 11/22/2018 | $25,680 | |
| | 11/24/2018 | $883,384 | |
| | 11/28/2018 | $144,521 | |
| | 11/29/2018 | $2,138,245 | |
| | 12/1/2018 | $64,986 | |
| | 12/4/2018 | $496,269 | |
| | 12/5/2018 | $61,638 | |
| | 12/6/2018 | $42,864 | |
| | 12/8/2018 | $37,461 | |
| | 12/12/2018 | $1,208,062 | |
| | 12/13/2018 | $454,210 | |
| | 12/15/2018 | ($5,000) | |
| | 12/15/2018 | $98,516 | |
| | 12/18/2018 | $406,275 | |
| | 12/22/2018 | $1,564,214 | |
| | 12/26/2018 | $57,253 | |
| | 12/28/2018 | $157,116 | |
| | 12/29/2018 | $1,153,008 | |
| | 1/1/2019 | $158,714 | |
| | 1/2/2019 | $4,030 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/4/2019 | $61,057 | |
| | 1/5/2019 | $286,525 | |
| | 1/9/2019 | $692,779 | |
| | 1/12/2019 | $110,408 | |
| | 1/19/2019 | $61,530 | |
| **TOTAL OUTBACK CONTRACTORS INC** | | **$12,289,610** | |
| 3. 3002  OVERHEAD DOOR CO OF FRESNO INC<br>2465 N MIAMI<br>FRESNO, CA 93727 | 11/15/2018 | $9,734 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OVERHEAD DOOR CO OF FRESNO INC** | | **$9,734** | |
| 3. 3003  OVERHEAD TECHNOLOGY INC<br>1436 MENLO AVE STE B<br>CLOVIS, CA 93613 | 11/8/2018<br>12/8/2018<br>12/14/2018<br>12/29/2018 | $43,362<br>$15,700<br>$6,354<br>$1,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OVERHEAD TECHNOLOGY INC** | | **$66,897** | |
| 3. 3004  OVERNITE SOFTWARE INC<br>1212 N VELASCO ST STE 110<br>ANGLETON, TX 77515 | 11/17/2018<br>12/15/2018 | $33,922<br>$8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OVERNITE SOFTWARE INC** | | **$41,922** | |
| 3. 3005  OVIVO USA LLC<br>4255 LAKE PARK BLVD STE 100<br>SALT LAKE CITY, UT 84120 | 11/9/2018 | $9,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OVIVO USA LLC** | | **$9,885** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 56 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3006  OXFOOT ASSOCIATES LLC<br>24737 ARNOLD DR<br>SONOMA, CA 95476 | 12/5/2018 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OXFOOT ASSOCIATES LLC** | | **$12,500** | |
| 3. 3007  OXY USA INC<br>ADDRESS AVAILABLE UPON REQUEST | 12/18/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL OXY USA INC** | | **$20,000** | |
| 3. 3008  OXY USA, INC<br>ADDRESS AVAILABLE UPON REQUEST | 12/18/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL OXY USA, INC** | | **$25,000** | |
| 3. 3009  P C MCKENZIE CO<br>1365 MCLAUGHLIN<br>PITTSBURGH, PA 15241 | 11/15/2018<br>11/19/2018 | $15,245<br>$22,972 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL P C MCKENZIE CO** | | **$38,217** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 57
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3010  P J HELICOPTERS INC<br>903 LANGLEY<br>RED BLUFF, CA 96080 | 10/31/2018 | $26,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $65,188 | |
| | 11/2/2018 | $421,979 | |
| | 11/3/2018 | $164,765 | |
| | 11/6/2018 | $202,174 | |
| | 11/7/2018 | $26,203 | |
| | 11/8/2018 | $154,580 | |
| | 11/9/2018 | $331,567 | |
| | 11/10/2018 | $138,324 | |
| | 11/13/2018 | $270,173 | |
| | 11/14/2018 | $26,203 | |
| | 11/15/2018 | $42,688 | |
| | 11/16/2018 | $292,631 | |
| | 11/17/2018 | $255,667 | |
| | 11/20/2018 | $265,020 | |
| | 11/21/2018 | $27,550 | |
| | 11/22/2018 | $61,161 | |
| | 11/23/2018 | $81,261 | |
| | 11/24/2018 | $157,239 | |
| | 11/27/2018 | $107,709 | |
| | 11/28/2018 | $135,027 | |
| | 11/30/2018 | $142,206 | |
| | 12/1/2018 | $85,675 | |
| | 12/4/2018 | $34,172 | |
| | 12/5/2018 | $89,318 | |
| | 12/6/2018 | $506,192 | |
| | 12/7/2018 | $32,125 | |
| | 12/8/2018 | $78,608 | |
| | 12/11/2018 | $26,537 | |
| | 12/12/2018 | $89,264 | |
| | 12/13/2018 | $122,370 | |
| | 12/14/2018 | $524,153 | |
| | 12/15/2018 | $171,272 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/18/2018 | $107,617 | |
| | 12/19/2018 | ($33,800) | |
| | 12/19/2018 | $64,291 | |
| | 12/20/2018 | $77,682 | |
| | 12/21/2018 | $26,617 | |
| | 12/22/2018 | $108,174 | |
| | 12/25/2018 | $117,499 | |
| | 12/26/2018 | $155,346 | |
| | 12/27/2018 | $198,168 | |
| | 12/28/2018 | $126,916 | |
| | 12/29/2018 | $141,318 | |
| | 1/1/2019 | $41,169 | |
| | 1/2/2019 | $36,652 | |
| | 1/3/2019 | ($57,303) | |
| | 1/3/2019 | $102,897 | |
| | 1/4/2019 | $245,371 | |
| | 1/5/2019 | $202,662 | |
| | 1/8/2019 | $26,203 | |
| | 1/9/2019 | $27,292 | |
| | 1/10/2019 | $73,763 | |
| | 1/11/2019 | $75,779 | |
| | 1/16/2019 | $166,709 | |
| | 1/17/2019 | $181,102 | |
| **TOTAL P J HELICOPTERS INC** | | **$7,367,802** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 59 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3011  P WOOD ASSOCIATES<br>100 CENTRAL AVE STE 1012<br>SARASOTA, FL 34236 | 10/31/2018<br>12/1/2018<br>1/2/2019<br>1/26/2019 | $75,061<br>$83,067<br>$100,679<br>$60,685 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL P WOOD ASSOCIATES** | | **$319,492** | |
| 3. 3012  PA CONSULTING GROUP INC<br>1611 NORT KENT ST STE 301<br>ARLINGTON, VA 22209 | 11/6/2018<br>11/9/2018<br>12/4/2018<br>12/8/2018<br>12/25/2018<br>12/28/2018<br>1/2/2019<br>1/4/2019 | $2,531<br>$2,851<br>$37,086<br>$71,075<br>$7,428<br>$99,133<br>$3,332<br>$7,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PA CONSULTING GROUP INC** | | **$230,522** | |
| 3. 3013  PAC WEST OFFICE EQUITIES LP<br>555 CAPITOL MALL STE 900<br>SACRAMENTO, CA 95814 | 11/13/2018<br>11/21/2018<br>11/25/2018<br>12/4/2018<br>12/25/2018<br>1/18/2019<br>1/22/2019 | $1,194<br>$1,164<br>$32,094<br>$515<br>$32,094<br>$442<br>$582 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PAC WEST OFFICE EQUITIES LP** | | **$68,085** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 60 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3014  PACE ENGINEERING INC<br>1730 SOUTH ST<br>REDDING, CA 96001 | 11/3/2018 | $36,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/20/2018 | $13,369 |  |
|  | 11/23/2018 | $63,588 |  |
|  | 11/24/2018 | $7,092 |  |
|  | 12/8/2018 | $38,343 |  |
|  | 12/25/2018 | $44,293 |  |
|  | 1/9/2019 | $76,956 |  |
|  | **TOTAL PACE ENGINEERING INC** | **$279,844** |  |
| 3. 3015  PACE SUPPLY  ROHNERT PARK<br>ATTN CHRIS MCGUFFIN<br>6000 STATE FARM DRIVE, SUITE 200<br>ROHNERT PARK, CA 94928 | 11/1/2018 | $2,577 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 11/5/2018 | $1,410 |  |
|  | 11/9/2018 | $19,032 |  |
|  | 11/16/2018 | $1,899 |  |
|  | 11/19/2018 | $450 |  |
|  | 11/20/2018 | $399 |  |
|  | 11/23/2018 | $1,200 |  |
|  | 11/27/2018 | $25,942 |  |
|  | 11/29/2018 | $855 |  |
|  | 11/30/2018 | $8,539 |  |
|  | 12/4/2018 | $18,785 |  |
|  | 12/10/2018 | $21,579 |  |
|  | 12/17/2018 | $62,872 |  |
|  | 12/21/2018 | $13,973 |  |
|  | 12/26/2018 | $8,550 |  |
|  | 1/3/2019 | $31,354 |  |
|  | 1/14/2019 | $2,843 |  |
|  | 1/18/2019 | $4,199 |  |
|  | 1/22/2019 | $2,399 |  |
|  | **TOTAL PACE SUPPLY  ROHNERT PARK** | **$228,858** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3016  PACIFIC AIR SWITCH CORP<br>FOREST GROVE, OR | 11/1/2018 | $13,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $157,262 | |
| | 11/13/2018 | $29,483 | |
| | 11/16/2018 | $12,029 | |
| | 11/17/2018 | $21,953 | |
| | 12/5/2018 | $29,755 | |
| | 12/7/2018 | $64,662 | |
| | 12/12/2018 | $15,015 | |
| | 12/15/2018 | $8,047 | |
| | 12/19/2018 | $210,940 | |
| | 12/28/2018 | $1,325 | |
| **TOTAL PACIFIC AIR SWITCH CORP** | | **$563,630** | |
| 3. 3017  PACIFIC BUSINESS GROUP ON HEALTH<br>575 MARKET ST STE 600<br>SAN FRANCISCO, CA 94105 | 12/4/2018 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PACIFIC BUSINESS GROUP ON HEALTH** | | **$30,000** | |
| 3. 3018  PACIFIC CONSULTING GROUP INC<br>643 BAIR ISLAND RD STE 212<br>REDWOOD CITY, CA 94063 | 11/26/2018 | $6,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PACIFIC CONSULTING GROUP INC** | | **$6,920** | |
| 3. 3019  PACIFIC ETHANOL HOLDING CO. LLC<br>ATTN ATRICK MCKENZIE<br>3028 NAVY DR<br>STOCKTON, CA 95206 | 12/21/2018 | $70,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 12/31/2018 | $246,763 | |
| **TOTAL PACIFIC ETHANOL HOLDING CO. LLC** | | **$317,302** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3020  PACIFIC GAS & ELECTRIC<br>ATTN VICTOR OGU<br>1850 GATEWAY, STE 959<br>CONCORD, CA 94520 | 11/15/2018<br>12/13/2018<br>1/9/2019<br>1/10/2019<br>1/16/2019 | $4,681<br>$3,874<br>$18,426<br>$655<br>$7,061 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL PACIFIC GAS & ELECTRIC** | | **$34,698** | |
| 3. 3021  PACIFIC GAS AND ELECTRIC COMPAWEST SACRAMENTO CA<br>ATTN: CLARISSA RAMIREZ<br>885 EMBARCADERO DR.<br>WEST SACRAMENTO, CA 95605 | 11/6/2018<br>11/15/2018 | $4,713<br>$99,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL PACIFIC GAS AND ELECTRIC COMPAWEST SACRAMENTO CA** | | **$103,906** | |
| 3. 3022  PACIFIC GAS AND ELECTRIC WEST SACRAMENTO CA<br>ATTN: CLARISSA RAMIREZ<br>885 EMBARCADERO DR<br>WEST SACRAMENTO, CA 95605 | 1/16/2019 | $13,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL PACIFIC GAS AND ELECTRIC WEST SACRAMENTO CA** | | **$13,188** | |
| 3. 3023  PACIFIC INSTITUTE<br>654-13TH ST PRESERVATION PARK<br>OAKLAND, CA 94612 | 11/21/2018<br>1/23/2019<br>1/28/2019 | $223,952<br>$47,031<br>($47,031) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PACIFIC INSTITUTE** | | **$223,952** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3024 PACIFIC MECHANICAL SUPPLY<br>2721 FRUITVALE AVE<br>BAKERSFIELD, CA 93308 | 11/7/2018 | $16,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/8/2018 | $6,734 |  |
|  | 11/9/2018 | $12 |  |
|  | 11/10/2018 | $448 |  |
|  | 12/6/2018 | $4,180 |  |
|  | 12/8/2018 | $92 |  |
|  | 12/15/2018 | $23,554 |  |
|  | 12/20/2018 | $2,894 |  |
|  | 12/21/2018 | $207 |  |
|  | 1/5/2019 | $204 |  |
|  | 1/22/2019 | $18,874 |  |
|  | 1/25/2019 | $109,609 |  |
| **TOTAL PACIFIC MECHANICAL SUPPLY** |  | **$182,970** |  |
| 3. 3025 PACIFIC OROVILLE POWER INC<br>HOUSTON, TX | 1/7/2019 | $38,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PACIFIC OROVILLE POWER INC** |  | **$38,300** |  |
| 3. 3026 PACIFIC PETROLEUM CALIFORNIA INC<br>ORCUTT, CA | 11/7/2018 | $3,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/11/2018 | $3,590 |  |
|  | 12/24/2018 | $3,474 |  |
| **TOTAL PACIFIC PETROLEUM CALIFORNIA INC** |  | **$10,609** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 3027   PACIFIC PLUMBING & SEWER SERVICE IN<br>329 SANGO CT<br>MILPITAS, CA 95035 | 10/31/2018 | $664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $9,160 | |
| | 11/9/2018 | $12,860 | |
| | 11/15/2018 | $1,250 | |
| | 11/16/2018 | $720 | |
| | 11/23/2018 | $660 | |
| | 12/6/2018 | $1,540 | |
| | 12/20/2018 | $4,324 | |
| | 12/21/2018 | $699 | |
| | 12/26/2018 | $32,675 | |
| | 12/31/2018 | $872 | |
| | 1/2/2019 | $2,650 | |
| | 1/4/2019 | $3,510 | |
| | 1/11/2019 | $780 | |
| | 1/17/2019 | $1,840 | |
| | 1/23/2019 | $820 | |
| | 1/28/2019 | ($820) | |
| **TOTAL PACIFIC PLUMBING & SEWER SERVICE IN** | | **$74,203** | |
| 3. 3028   PACIFIC POWER ENGINEERS INC<br>9848 BUSINESS PARK DR STE C<br>SACRAMENTO, CA 95827 | 11/7/2018 | $3,386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/17/2018 | $18,003 | |
| | 12/12/2018 | $4,199 | |
| | 1/11/2019 | $13,851 | |
| **TOTAL PACIFIC POWER ENGINEERS INC** | | **$39,439** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3029   PACIFIC RANCH SUPERMARKET<br>PO BOX 20919<br>PIEDMONT, CA 94620-0919 | 12/19/2018 | $8,405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PACIFIC RANCH SUPERMARKET** | | **$8,405** | |
| 3. 3030   PACIFIC SERVICE EMPLOYEES<br>1390 WILLOW PASS RD STE 240<br>CONCORD, CA 94520 | 11/23/2018 | $17,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/23/2018 | $15,482 | |
| | 11/23/2018 | $135 | |
| | 11/29/2018 | $57 | |
| | 11/29/2018 | $55 | |
| | 12/3/2018 | $97 | |
| | 12/3/2018 | $45 | |
| | 12/24/2018 | $5,420 | |
| | 12/24/2018 | $4,772 | |
| | 12/24/2018 | $91 | |
| | 12/26/2018 | $12,120 | |
| | 12/26/2018 | $10,401 | |
| | 12/26/2018 | $45 | |
| | 12/31/2018 | $25 | |
| | 1/24/2019 | $17,568 | |
| | 1/24/2019 | $14,995 | |
| | 1/24/2019 | $739,143 | |
| | 1/25/2019 | $55 | |
| | 1/28/2019 | $155 | |
| **TOTAL PACIFIC SERVICE EMPLOYEES** | | **$838,178** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3031  PACIFIC SERVICE EMPLOYEES INSURANCE<br>1390 WILLOW PASS RD #240<br>CONCORD, CA 94520 | 11/23/2018<br>12/24/2018<br>12/26/2018<br>1/24/2019 | $198,205<br>$61,276<br>$135,521<br>$208,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL PACIFIC SERVICE EMPLOYEES INSURANCE** | | **$603,456** | |
| 3. 3032  PACIFIC STATES AVIATION INC<br>51 JOHN GLENN DR<br>CONCORD, CA 94520 | 11/25/2018<br>12/25/2018 | $3,250<br>$3,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PACIFIC STATES AVIATION INC** | | **$6,500** | |
| 3. 3033  PACIFIC SUMMIT ENERGY LLC<br>2010 MAIN ST STE 1200<br>IRVINE, CA 92614 | 11/24/2018<br>12/26/2018 | $263,524<br>$4,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PACIFIC SUMMIT ENERGY LLC** | | **$268,199** | |
| 3. 3034  PACIFIC UNION COLLEGE<br>1 ANGWIN AVE<br>ANGWIN, CA 94508 | 11/8/2018 | $77,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PACIFIC UNION COLLEGE** | | **$77,000** | |
| 3. 3035  PACIFIC UNION INTERNATIONAL INC<br>1699 VAN NESS AVE<br>SAN FRANCISCO, CA 94109 | 11/9/2018<br>11/20/2018<br>12/18/2018<br>1/4/2019 | $12,240<br>$6,120<br>$6,120<br>$5,584 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PACIFIC UNION INTERNATIONAL INC** | | **$30,064** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3036  PACIFIC UTILITIES SUPPLY COMPANY<br>1140 WILLOW PASS CT<br>CONCORD, CA 94520 | 11/29/2018<br>12/7/2018 | $4,826<br>$6,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PACIFIC UTILITIES SUPPLY COMPANY** | | **$11,709** | |
| 3. 3037  PACIFICA OAKLAND LLC<br>1775 HANCOCK ST STE 200<br>SAN DIEGO, CA 92110 | 12/17/2018 | $20,442 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PACIFICA OAKLAND LLC** | | **$20,442** | |
| 3. 3038  PACIFICORP WHOLESALE - LEASE<br>PORTLAND, OR | 1/7/2019 | $169,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PACIFICORP WHOLESALE - LEASE** | | **$169,043** | |
| 3. 3039  PACKWAY MATERIALS INC<br>19599 HIGHWAY 89<br>HAT CREEK, CA 96040 | 1/18/2019 | $52,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PACKWAY MATERIALS INC** | | **$52,906** | |
| 3. 3040  PAG-LOS GATOS LLC<br>255 SAN PEDRO RD<br>DALY CITY, CA 94014-2558 | 1/22/2019 | $9,937 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PAG-LOS GATOS LLC** | | **$9,937** | |
| 3. 3041  PAJARO VALLEY UNIFIED SCHOOL DISTRICT<br>294 GREEN VALLEY ROAD<br>WATSONVILLE, CA 95076 | 12/17/2018 | $21,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PAJARO VALLEY UNIFIED SCHOOL DISTRI** | | **$21,598** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 68 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3042  PALL TRINITY MICRO<br>3643 STATE ROUTE 281<br>CORTLAND, NY 13045 | 12/8/2018 | $7,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PALL TRINITY MICRO** | | **$7,334** | |
| 3. 3043  PALMER ELECTRIC, INC.<br>801-C AMERICAN STREET<br>SAN CARLOS, CA 94070 | 12/13/2018<br>12/19/2018 | $10,614<br>$29,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PALMER ELECTRIC, INC.** | | **$39,989** | |
| 3. 3044  PAN PACIFIC SUPPLY CO<br>2045 ARNOLD INDUSTRIAL WAY<br>CONCORD, CA 94520 | 10/31/2018<br>10/31/2018<br>11/29/2018<br>12/15/2018<br>1/9/2019<br>1/12/2019 | ($2,926)<br>$4,287<br>$3,352<br>$2,222<br>$8,142<br>$3,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PAN PACIFIC SUPPLY CO** | | **$18,927** | |
| 3. 3045  PANEGYRIC FINANCIAL INC.<br>707 ALDRIDGE ROAD SUITE B<br>VACAVILLE, CA 95688 | 11/14/2018<br>11/29/2018<br>12/10/2018<br>12/10/2018<br>12/21/2018<br>12/21/2018<br>12/26/2018 | $319<br>$638<br>$1,276<br>$562<br>$2,247<br>$319<br>$1,276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PANEGYRIC FINANCIAL INC.** | | **$6,636** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 69<br>of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3046　PANEGYRIC FINANCIAL, INC.<br>707 ALDRIDGE ROAD, STE. B<br>VACAVILLE, CA 95688 | 11/7/2018 | $3,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/7/2018 | $1,978 | |
| | 11/29/2018 | $591 | |
| | 11/29/2018 | $1,319 | |
| | 12/10/2018 | $591 | |
| | 12/10/2018 | $1,648 | |
| | 12/18/2018 | $1,648 | |
| | 12/21/2018 | $659 | |
| TOTAL PANEGYRIC FINANCIAL, INC. | | $11,978 | |
| 3. 3047　PANOCHE ENERGY CENTER LLC<br>43883 W PANOCHE RD<br>FIREBAUGH, CA 93622 | 11/24/2018 | $5,611,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/26/2018 | $5,610,185 | |
| | 1/25/2019 | $5,543,659 | |
| TOTAL PANOCHE ENERGY CENTER LLC | | $16,765,496 | |
| 3. 3048　PAPA'S FARM LLC<br>PO BOX 356<br>KERMAN, CA 93630-0356 | 11/6/2018 | $46,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL PAPA'S FARM LLC | | $46,348 | |
| 3. 3049　PAPE MACHINERY<br>2850 EL CENTRO RD<br>SACRAMENTO, CA | 12/14/2018 | $10,531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/27/2018 | $21,651 | |
| | 1/17/2019 | $18,385 | |
| TOTAL PAPE MACHINERY | | $50,567 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3050  PAR ELECTRICAL CONTRACTORS INC<br>4770 N BELLEVIEW #300<br>KANSAS CITY, MO | 11/1/2018<br>11/15/2018<br>11/20/2018<br>11/21/2018<br>12/20/2018 | $2,045,451<br>$3,095,724<br>$314,001<br>$593,583<br>$366,488 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PAR ELECTRICAL CONTRACTORS INC** | | **$6,415,247** | |
| 3. 3051  PAR SYSTEMS INC<br>707 COUNTY ROAD E W<br>SHOREVIEW, MN | 1/15/2019 | $126,269 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PAR SYSTEMS INC** | | **$126,269** | |
| 3. 3052  PARADISE LAND PROJECT  LLC<br>1090 VALLOMBROSA AVE<br>CHICO, CA 95926 | 1/28/2019 | $18,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PARADISE LAND PROJECT  LLC** | | **$18,000** | |
| 3. 3053  PARADISE POST ACUTE LLC<br>260 N PALM ST STE 104<br>BREA, CA 92821 | 12/12/2018 | $7,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PARADISE POST ACUTE LLC** | | **$7,788** | |
| 3. 3054  PARADISE RETIREMENT LLC FEATHER CAN<br>9310 NE VANCOUVER MALL DR STE 200<br>VANCOUVER, WA 98662-8210 | 1/15/2019 | $7,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PARADISE RETIREMENT LLC FEATHER CAN** | | **$7,465** | |
| 3. 3055  PARAGON LEGAL GROUP INC<br>601 CALIFORNIA ST STE 615<br>SAN FRANCISCO, CA 94108 | 11/2/2018 | $23,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PARAGON LEGAL GROUP INC** | | **$23,205** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 3056  PARAGON LEGAL GROUP LLC<br>444 N MICHIGAN AVE STE 1200<br>CHICAGO, IL 60611 | 11/23/2018 | $5,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/7/2018 | $103,895 | |
|  | 12/10/2018 | $37,695 | |
|  | 12/24/2018 | $162,444 | |
|  | 12/26/2018 | $26,145 | |
|  | 1/16/2019 | $7,750 | |
|  | 1/17/2019 | $18,900 | |
|  | 1/22/2019 | $65,925 | |
|  | 1/24/2019 | $49,400 | |
|  | 1/25/2019 | $21,735 | |
|  | 1/28/2019 | ($173,880) | |
| **TOTAL PARAGON LEGAL GROUP LLC** | | **$325,759** | |
| 3. 3057  PARAMOUNT FARMS INTERNATIONAL LLC<br>11444 W OLYMPIC BLVD 3RD FLR<br>LOS ANGELES, CA 90064 | 11/23/2018 | $346,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PARAMOUNT FARMS INTERNATIONAL LLC** | | **$346,968** | |
| 3. 3058  PARC RESIDENCES LLC<br>ATTN NARONGSAK THITITHANYANONT<br>17485 MONTEREY RD.,STE. 308<br>MORGAN HILL, CA 95037 | 12/21/2018 | $171,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PARC RESIDENCES LLC** | | **$171,825** | |
| 3. 3059  PARK & CENTRAL LLC<br>1121 WELLINGTON ST<br>OAKLAND, CA 94602 | 11/15/2018 | $3,528 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/20/2018 | $15,509 | |
| **TOTAL PARK & CENTRAL LLC** | | **$19,037** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 72 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3060  PARK SHADELANDS ASSOCIATION<br>250 LAFAYETTE CIRCLE STE 100<br>LAFAYETTE, CA 94549 | 12/24/2018 | $10,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PARK SHADELANDS ASSOCIATION** | | **$10,445** | |
| 3. 3061  PARK STREET STRATEGIES<br>9217 GLENVILLE RD<br>SILVER SPRING, MD 20901 | 11/6/2018<br>11/28/2018<br>11/29/2018<br>11/29/2018<br>12/15/2018<br>12/18/2018<br>1/5/2019<br>1/22/2019<br>1/26/2019<br>1/26/2019<br>1/28/2019 | $30,713<br>$88,200<br>$29,523<br>$262,363<br>$320,436<br>$45,000<br>$141,000<br>$237,642<br>$8,224<br>$84,488<br>$11,863 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PARK STREET STRATEGIES** | | **$1,259,452** | |
| 3. 3062  PARK UTILITIES INC.<br>JAMES WOO<br>PO BOX 998<br>CARMICHAEL, CA 95609 | 12/31/2018<br>12/31/2018 | $113,095<br>$143,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PARK UTILITIES INC.** | | **$256,733** | |
| 3. 3063  PARLIER UNIFIED SCHOOL DISTRICT<br>900 NEWMARK AVE.<br>PARLIER, CA 93648 | 12/14/2018 | $34,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PARLIER UNIFIED SCHOOL DISTRICT** | | **$34,003** | |

**Pacific Gas and Electric Company**                    **Case Number:    19-30089 (DM)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3064  PARMETER GENERAL ENGINEERS<br>3601 REGIONAL PKWY STE F<br>SANTA ROSA, CA 94503 | 10/31/2018 | $33,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $28,680 | |
| | 11/2/2018 | $23,549 | |
| | 11/3/2018 | $70,709 | |
| | 11/7/2018 | $12,989 | |
| | 11/8/2018 | $127,736 | |
| | 11/9/2018 | $24,137 | |
| | 11/10/2018 | $31,329 | |
| | 11/13/2018 | $109,091 | |
| | 11/14/2018 | $12,731 | |
| | 11/15/2018 | $38,782 | |
| | 11/16/2018 | $50,953 | |
| | 11/17/2018 | $46,183 | |
| | 11/20/2018 | $154,331 | |
| | 11/21/2018 | $44,316 | |
| | 11/22/2018 | $40,795 | |
| | 11/23/2018 | $3,267 | |
| | 11/24/2018 | $71,180 | |
| | 11/29/2018 | $79,113 | |
| | 11/30/2018 | $56,198 | |
| | 12/1/2018 | $41,877 | |
| | 12/4/2018 | $51,341 | |
| | 12/6/2018 | $45,402 | |
| | 12/7/2018 | $15,069 | |
| | 12/8/2018 | $49,131 | |
| | 12/11/2018 | $14,583 | |
| | 12/12/2018 | $7,810 | |
| | 12/13/2018 | $54,063 | |
| | 12/14/2018 | $9,640 | |
| | 12/15/2018 | $17,953 | |
| | 12/19/2018 | $49,161 | |
| | 12/20/2018 | $20,973 | |
| | 12/21/2018 | $242,591 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 12/22/2018 | $42,933 | |
| | 12/25/2018 | $80,039 | |
| | 12/27/2018 | $1,499 | |
| | 12/28/2018 | $34,796 | |
| | 12/29/2018 | $123,052 | |
| | 1/1/2019 | $24,274 | |
| | 1/2/2019 | $90,168 | |
| | 1/3/2019 | $25,881 | |
| | 1/4/2019 | $92,343 | |
| | 1/5/2019 | $136,326 | |
| | 1/8/2019 | $6,223 | |
| **TOTAL PARMETER GENERAL ENGINEERS** | | **$2,336,780** | |
| 3. 3065  PARREY HOLDINGS COMPANY LLC<br>30 IVAN ALLEN JR BOULEVARD NW<br>ATLANTA, GA 30308 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $1,616,656<br>$940,516<br>$1,383,526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PARREY HOLDINGS COMPANY LLC** | | **$3,940,698** | |
| 3. 3066  PARREY LLC<br>30 IVAN ALLEN JR BOULEVARD NW<br>ATLANTA, GA 30308 | 1/2/2019 | $904,044 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PARREY LLC** | | **$904,044** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 75 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3067   PARSONS ENVIRONMENT AND<br>4701 HEDGEMORE DR<br>CHARLOTTE, NC 28209 | 11/1/2018 | $267,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $26,386 | |
| | 11/10/2018 | $40,697 | |
| | 11/13/2018 | $11,541 | |
| | 11/22/2018 | $305,105 | |
| | 11/24/2018 | $67,036 | |
| | 11/27/2018 | $26,289 | |
| | 12/5/2018 | $233,290 | |
| | 12/12/2018 | $11,539 | |
| | 12/20/2018 | $47,763 | |
| | 12/21/2018 | $121,711 | |
| | 12/22/2018 | $306,941 | |
| | 12/27/2018 | $19,462 | |
| | 12/29/2018 | $29,597 | |
| | 1/2/2019 | $34,687 | |
| **TOTAL PARSONS ENVIRONMENT AND** | | **$1,549,789** | |
| 3. 3068   PASICH LLP<br>1100 GLENDON AVE<br>LOS ANGELES, CA 90024 | 11/2/2018 | $5,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/9/2018 | $8,782 | |
| | 11/21/2018 | $975 | |
| | 11/23/2018 | $2,943 | |
| | 11/28/2018 | $39,813 | |
| | 12/7/2018 | $195 | |
| | 12/24/2018 | $4,570 | |
| | 1/22/2019 | $1,290 | |
| | 1/28/2019 | ($1,290) | |
| **TOTAL PASICH LLP** | | **$63,157** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3069  PASO ROBLES MULTIFAMILY, LLC<br>4 PARK PLAZA SUITE 1000<br>IRVINE, CA 92614 | 11/28/2018<br>11/29/2018 | $223,931<br>$5,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PASO ROBLES MULTIFAMILY, LLC** | | **$229,584** | |
| 3. 3070  PASSALACQUA & PASSALACQUA LLP<br>1110 CIVIC CENTER BLVD STE 106-C<br>YUBA CITY, CA 95993 | 12/20/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PASSALACQUA & PASSALACQUA LLP** | | **$25,000** | |
| 3. 3071  PATRICK CONNELLY<br>SAN LUIS OBISPO, CA | 10/31/2018<br>11/14/2018<br>11/21/2018<br>11/28/2018<br>11/30/2018<br>12/12/2018<br>12/26/2018<br>12/27/2018 | $2,582<br>$2,593<br>$221<br>$2,593<br>$2,113<br>$2,593<br>$2,593<br>$1,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PATRICK CONNELLY** | | **$16,936** | |
| 3. 3072  PATTERN ENERGY GROUP LP<br>PIER 1 BAY 3<br>SAN FRANCISCO, CA 94111 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $2,084,491<br>$2,682,271<br>$2,885,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PATTERN ENERGY GROUP LP** | | **$7,652,727** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 77 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3073  PATTERSON AND TEDFORD PEDIATRIATASCADERO CA<br>ATTN: CASSIE FOSTER<br>7700 MORRO RD<br>ATASCADERO, CA 93422-4435 | 1/9/2019 | $15,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PATTERSON AND TEDFORD PEDIATRIATASCADERO CA** | | **$15,068** | |
| 3. 3074  PAUL C CAMPBELL<br>1165 CASTLE OAK DR<br>NAPA, CA 94558 | 11/2/2018<br>1/28/2019 | $96,000<br>$48,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PAUL C CAMPBELL** | | **$144,000** | |
| 3. 3075  PAUL GRAHAM DRILLING & SERVICE CO<br>2500 AIRPORT ROAD<br>RIO VISTA, CA 94571 | 11/7/2018<br>11/17/2018<br>12/1/2018<br>12/25/2018 | $29,833<br>$5,946<br>$8,871<br>$1,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PAUL GRAHAM DRILLING & SERVICE CO** | | **$46,116** | |
| 3. 3076  PAUL HASTINGS LLP<br>515 SOUTH FLOWER ST 25TH FL<br>LOS ANGELES, CA 90071 | 11/5/2018<br>11/9/2018<br>11/21/2018<br>11/23/2018<br>11/28/2018<br>12/7/2018<br>12/17/2018<br>12/20/2018<br>12/24/2018<br>1/22/2019<br>1/28/2019 | $880<br>$567,638<br>$500<br>$38,471<br>$58,646<br>$4,313<br>$512,140<br>$243,172<br>$91,571<br>$450<br>($450) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PAUL HASTINGS LLP** | | **$1,517,331** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3077  PAUL J ANDRE, AN INDIVIDUAL, AND KE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/10/2018 | $26,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL PAUL J ANDRE, AN INDIVIDUAL, AND KE | | $26,660 | |
| 3. 3078  PAUL JOHN STOKES<br>700 CANNERY ROW STE C<br>MONTEREY, CA 93940 | 1/2/2019 | $121,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL PAUL JOHN STOKES | | $121,549 | |
| 3. 3079  PAUL JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/25/2019 | $9,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL PAUL JONES | | $9,130 | |
| 3. 3080  PAUL S BRAUS<br>TAHOE PARADISE, CA | 11/13/2018<br>11/27/2018<br>12/29/2018 | $9,722<br>$9,271<br>$9,212 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL PAUL S BRAUS | | $28,204 | |
| 3. 3081  PAUL TARANTINO<br>635 SAN MATEO DRIVE<br>MENLO PARK, CA 94025 | 11/9/2018 | $6,522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| TOTAL PAUL TARANTINO | | $6,522 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3082   PAULSON EXCAVATING INC<br>32760 ALBION RIDGE RD<br>ALBION, CA 95410 | 11/6/2018 | $142,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/9/2018 | $2,835 |  |
|  | 11/13/2018 | $334,009 |  |
|  | 11/16/2018 | $20,581 |  |
|  | 11/20/2018 | $43,768 |  |
|  | 11/28/2018 | $8,362 |  |
|  | 12/4/2018 | $3,492 |  |
|  | 12/12/2018 | $2,835 |  |
|  | 12/21/2018 | $27,994 |  |
|  | 12/31/2018 | $6,309 |  |
|  | 1/2/2019 | $497,659 |  |
| **TOTAL PAULSON EXCAVATING INC** |  | **$1,089,972** |  |
| 3. 3083   PAVEMENT ENGINEERING INC<br>3485 SACRAMENTO DR STE A<br>SAN LUIS OBISPO, CA 93401 | 11/23/2018 | $19,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/3/2018 | $22,240 |  |
|  | 12/17/2018 | $30,613 |  |
|  | 1/22/2019 | $5,970 |  |
| **TOTAL PAVEMENT ENGINEERING INC** |  | **$78,400** |  |
| 3. 3084   PAY GOVERNANCE LLC<br>100 N 18TH ST STE 821, TWO LOG<br>PHILADELPHIA, PA 19103 | 11/3/2018 | $42,902 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/30/2018 | $36,820 |  |
| **TOTAL PAY GOVERNANCE LLC** |  | **$79,722** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3085  PBM LLC<br>14105 N 132ND ST<br>OMAHA, NE 68142 | 11/15/2018<br>11/26/2018<br>11/27/2018 | $657,833<br>$352,722<br>$212,698 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PBM LLC** | | **$1,223,252** | |
| 3. 3086  PCP LOOMIS LP<br>ATTN SPENCER COLDREN<br>1400 E 4TH ST<br>SANTA ANA, CA 92701 | 11/16/2018 | $136,618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PCP LOOMIS LP** | | **$136,618** | |
| 3. 3087  PEACH TREE GOLF AND COUNTRY CLUB<br>PO BOX 231<br>MARYSVILLE, CA 95901-0006 | 11/19/2018 | $15,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PEACH TREE GOLF AND COUNTRY CLUB** | | **$15,271** | |
| 3. 3088  PEACOCK CONSTRUCTION<br>LAFAYETTE, CA | 11/16/2018 | $38,190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PEACOCK CONSTRUCTION** | | **$38,190** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 81
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|----------------------|----------------------------------|
| 3. 3089  PEAK SIX POWER AND GAS LLC<br>813 SPRINGDALE RD<br>AUSTIN, TX 78702 | 10/31/2018 | $6,147 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $5,281 | |
| | 11/2/2018 | $5,058 | |
| | 11/3/2018 | $7,877 | |
| | 11/6/2018 | $9,791 | |
| | 11/7/2018 | $8,396 | |
| | 11/8/2018 | $7,863 | |
| | 11/9/2018 | $6,520 | |
| | 11/10/2018 | $5,304 | |
| | 11/13/2018 | $4,928 | |
| | 11/15/2018 | $10,065 | |
| | 11/16/2018 | $4,179 | |
| | 11/17/2018 | $6,096 | |
| | 11/20/2018 | $7,048 | |
| | 11/21/2018 | $6,026 | |
| | 11/22/2018 | $4,306 | |
| | 11/23/2018 | $4,039 | |
| | 11/28/2018 | $12,179 | |
| | 11/29/2018 | $5,610 | |
| | 11/30/2018 | $4,755 | |
| | 12/4/2018 | $482 | |
| | 12/5/2018 | $8,850 | |
| | 12/6/2018 | $7,787 | |
| | 12/7/2018 | $9,423 | |
| | 12/8/2018 | $6,410 | |
| | 12/11/2018 | $7,456 | |
| | 12/13/2018 | $17,243 | |
| | 12/14/2018 | $11,348 | |
| | 12/15/2018 | $9,298 | |
| | 12/18/2018 | $8,452 | |
| | 12/19/2018 | $11,313 | |
| | 12/20/2018 | $8,955 | |
| | 12/21/2018 | $8,762 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| | 12/22/2018 | $11,346 | |
| | 12/25/2018 | $6,354 | |
| | 12/26/2018 | $11,339 | |
| | 12/28/2018 | $15,425 | |
| | 12/29/2018 | $10,569 | |
| | 1/1/2019 | $8,840 | |
| | 1/2/2019 | $13,553 | |
| | 1/4/2019 | $15,491 | |
| | 1/5/2019 | $14,095 | |
| | 1/8/2019 | $13,354 | |
| | 1/9/2019 | $16,034 | |
| | 1/10/2019 | $12,560 | |
| | 1/11/2019 | $11,047 | |
| | 1/12/2019 | $13,990 | |
| | 1/15/2019 | $13,809 | |
| | 1/16/2019 | $15,655 | |
| | 1/17/2019 | $11,892 | |
| | 1/18/2019 | $9,769 | |
| | 1/19/2019 | $15,220 | |
| | 1/22/2019 | $14,114 | |
| | 1/24/2019 | $19,963 | |
| | 1/25/2019 | $16,529 | |
| | 1/26/2019 | $17,964 | |
| **TOTAL PEAK SIX POWER AND GAS LLC** | | **$556,158** | |

| 3. 3090 | PEBBLEBROOK HOTEL TRUST DBA HOTEL ZOE ATTN WENDY HEINEKE 7315 WISCONSIN AVE #1100W BETHESDA, MD 20814 | 1/3/2019 | $47,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|---------|---|---|---|---|
| | **TOTAL PEBBLEBROOK HOTEL TRUST** | | **$47,129** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3091  PECOFACET (US) INC<br>WOLTER INDUSTRIAL PARK<br>MINERAL WELLS, TX | 12/1/2018 | $287,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PECOFACET (US) INC | | $287,944 | |
| 3. 3092  PEG CONSTRUCTION INC<br>3955 KIMO WAY<br>AUBURN, CA 95602 | 10/31/2018<br>12/17/2018 | $9,237<br>$7,448 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PEG CONSTRUCTION INC | | $16,685 | |
| 3. 3093  PENDULUM DEPENDENT CARE SOLUTIONS<br>600 PLEASANT VALLEY RD<br>APTOS, CA 95003 | 12/4/2018<br>12/11/2018 | $3,185<br>$6,315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL PENDULUM DEPENDENT CARE SOLUTIONS | | $9,500 | |
| 3. 3094  PENHALL COMPANY<br>1801 PENHALL WAY<br>ANAHEIM, CA 92801 | 10/31/2018<br>11/7/2018<br>11/8/2018<br>11/13/2018<br>12/3/2018<br>12/14/2018<br>12/19/2018 | $8,853<br>$470<br>$1,403<br>$3,257<br>$1,426<br>$1,928<br>$1,146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PENHALL COMPANY | | $18,482 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 84
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3095  PENINSULA CLEAN ENERGY<br>455 COUNTY CENTER 4TH FL<br>REDWOOD CITY, CA 94063 | 10/31/2018 | $1,909,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/1/2018 | $948,776 | |
| | 11/2/2018 | $715,925 | |
| | 11/3/2018 | $759,657 | |
| | 11/6/2018 | $1,252,087 | |
| | 11/7/2018 | $1,532,334 | |
| | 11/8/2018 | $1,048,909 | |
| | 11/9/2018 | $551,898 | |
| | 11/10/2018 | $772,155 | |
| | 11/13/2018 | $996,555 | |
| | 11/15/2018 | $2,365,984 | |
| | 11/16/2018 | $1,365,221 | |
| | 11/17/2018 | $1,245,176 | |
| | 11/20/2018 | $1,142,775 | |
| | 11/21/2018 | $1,480,779 | |
| | 11/22/2018 | $1,114,192 | |
| | 11/23/2018 | $882,743 | |
| | 11/28/2018 | $1,784,598 | |
| | 11/29/2018 | $1,144,270 | |
| | 11/30/2018 | $1,002,296 | |
| | 12/4/2018 | $68,702 | |
| | 12/5/2018 | $885,730 | |
| | 12/6/2018 | $1,019,191 | |
| | 12/7/2018 | $1,522,794 | |
| | 12/8/2018 | $767,953 | |
| | 12/11/2018 | $944,282 | |
| | 12/13/2018 | $3,444,172 | |
| | 12/14/2018 | $1,043,735 | |
| | 12/15/2018 | $934,653 | |
| | 12/18/2018 | $880,379 | |
| | 12/19/2018 | $1,382,505 | |
| | 12/20/2018 | $1,549,278 | |
| | 12/20/2018 | $0 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/21/2018 | $1,177,903 | |
| | 12/22/2018 | $1,128,855 | |
| | 12/25/2018 | $660,781 | |
| | 12/26/2018 | $1,612,098 | |
| | 12/28/2018 | $1,076,806 | |
| | 12/29/2018 | $1,632,102 | |
| | 1/1/2019 | $684,086 | |
| | 1/2/2019 | $1,588,094 | |
| | 1/4/2019 | $927,345 | |
| | 1/5/2019 | $685,039 | |
| | 1/8/2019 | $633,996 | |
| | 1/9/2019 | $1,079,679 | |
| | 1/10/2019 | $789,721 | |
| | 1/11/2019 | $633,540 | |
| | 1/12/2019 | $742,862 | |
| | 1/15/2019 | $562,943 | |
| | 1/16/2019 | $1,007,343 | |
| | 1/16/2019 | $30,022 | |
| | 1/17/2019 | $711,831 | |
| | 1/18/2019 | $887,119 | |
| | 1/19/2019 | $717,141 | |
| | 1/22/2019 | $962,084 | |
| | 1/24/2019 | $1,054,484 | |
| | 1/25/2019 | $1,494,986 | |
| **TOTAL PENINSULA CLEAN ENERGY** | | $60,940,039 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 86 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 3096   PENINSULA CLEAN ENERGY AUTHORITY<br>455 COUNTY CENTER 4TH FL<br>REDWOOD CITY, CA 94062 | 11/29/2018<br>12/17/2018<br>1/11/2019 | $621,495<br>$87,268<br>$2,740,047 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PENINSULA CLEAN ENERGY AUTHORITY** | | **$3,448,810** | |
| 3. 3097   PENINSULA ORTHOPEDIC ASSOCIATES INC<br>1850 SULLIVAN AVE #330<br>DALY CITY, CA 94015 | 11/9/2018<br>11/13/2018<br>11/16/2018<br>11/20/2018<br>12/3/2018<br>12/4/2018<br>12/6/2018<br>12/14/2018<br>12/18/2018<br>12/26/2018<br>12/31/2018<br>1/2/2019<br>1/7/2019<br>1/8/2019<br>1/9/2019<br>1/10/2019<br>1/15/2019<br>1/16/2019<br>1/22/2019 | $168<br>$223<br>$169<br>$3,906<br>$112<br>$112<br>$347<br>$145<br>$3,672<br>$545<br>$347<br>$223<br>$937<br>$296<br>$2,193<br>$231<br>$223<br>$112<br>$112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL PENINSULA ORTHOPEDIC ASSOCIATES INC** | | **$14,071** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 87
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3098  PENN GROVE MOUNTAIN LLC<br>P.O. BOX 2357<br>HEALDSBURG, CA 95448 | 11/7/2018 | $270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/29/2018 | $1,349 |  |
|  | 11/29/2018 | $3,148 |  |
|  | 12/10/2018 | $270 |  |
|  | 12/18/2018 | $1,619 |  |
|  | 12/21/2018 | $270 |  |
|  | 12/26/2018 | $540 |  |
|  | 1/8/2019 | $1,079 |  |
|  | 1/17/2019 | $2,518 |  |
| **TOTAL PENN GROVE MOUNTAIN LLC** |  | **$11,061** |  |
| 3. 3099  PENNINSULA CORRIDOR JOINT POWERS BOARD<br>PO BOX 3006<br>SAN CARLOS, CA 94070 | 11/19/2018 | $53,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PENNINSULA CORRIDOR JOINT POWERS BO** |  | **$53,135** |  |
| 3. 3100  PERALTA COMMUNITY COLLEGE DISTRICT<br>333 E 8TH ST<br>OAKLAND, CA 94606 | 11/6/2018 | $18,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PERALTA COMMUNITY COLLEGE DISTRICT** |  | **$18,843** |  |
| 3. 3101  PEREZ WILLIAMS MEDINA<br>1432 DIVISADERO ST<br>FRESNO, CA 93721 | 11/8/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PEREZ WILLIAMS MEDINA** |  | **$10,000** |  |
| 3. 3102  PERFECT COMMERCE LLC<br>ONE COMPASS WAY STE 120<br>NEWPORT NEWS, VA 23606 | 11/9/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 12/14/2018 | $15,000 |  |
|  | 1/4/2019 | $15,000 |  |
| **TOTAL PERFECT COMMERCE LLC** |  | **$45,000** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3103  PERFORMANCE CONTRACTING INC<br>11145 THOMPSON AVE<br>LENEXA, KS 66219 | 11/16/2018<br>11/21/2018<br>11/23/2018<br>11/30/2018<br>12/5/2018<br>1/2/2019 | $1,120<br>$824<br>$27,735<br>$6,958<br>$9,251<br>$7,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PERFORMANCE CONTRACTING INC** | | **$53,538** | |
| 3. 3104  PERFORMANCE MECHANICAL INC<br>701 WILLOW PASS RD  STE #2<br>PITTSBURG, CA 94565 | 11/15/2018<br>12/5/2018<br>12/13/2018<br>12/25/2018<br>12/29/2018 | $23,355<br>$236,315<br>$3,575<br>$45,076<br>$8,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PERFORMANCE MECHANICAL INC** | | **$316,359** | |
| 3. 3105  PERIMETER SOLUTIONS LP<br>10667 JERSEY BLVD<br>RANCHO CUCAMONGA, CA 91730 | 11/1/2018<br>12/11/2018 | $19,767<br>$65,507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PERIMETER SOLUTIONS LP** | | **$85,274** | |
| 3. 3106  PERKINELMER HEALTH SCIENCES INC<br>710 BRIDGEPORT AVE<br>SHELTON, CT | 12/26/2018<br>1/18/2019 | $12,396<br>$7,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PERKINELMER HEALTH SCIENCES INC** | | **$19,716** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 89
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3107  PERMANENTE MEDICAL GROUP INC<br>FILE 55570<br>LOS ANGELES, CA | 10/31/2018 | $6,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/1/2018 | $9,111 | |
| | 11/2/2018 | $1,390 | |
| | 11/5/2018 | $7,599 | |
| | 11/6/2018 | $4,673 | |
| | 11/7/2018 | $4,212 | |
| | 11/8/2018 | $3,717 | |
| | 11/9/2018 | $5,222 | |
| | 11/13/2018 | $3,406 | |
| | 11/14/2018 | $2,564 | |
| | 11/15/2018 | $3,946 | |
| | 11/16/2018 | $7,365 | |
| | 11/19/2018 | $3,010 | |
| | 11/20/2018 | $2,682 | |
| | 11/21/2018 | $7,082 | |
| | 11/23/2018 | $1,909 | |
| | 11/27/2018 | $2,388 | |
| | 11/28/2018 | $2,464 | |
| | 11/29/2018 | $1,132 | |
| | 11/30/2018 | $4,225 | |
| | 12/3/2018 | $355 | |
| | 12/4/2018 | $454 | |
| | 12/5/2018 | $1,431 | |
| | 12/6/2018 | $3,747 | |
| | 12/7/2018 | $1,703 | |
| | 12/10/2018 | $3,774 | |
| | 12/11/2018 | $1,604 | |
| | 12/13/2018 | $3,243 | |
| | 12/14/2018 | $1,074 | |
| | 12/17/2018 | $905 | |
| | 12/18/2018 | $1,474 | |
| | 12/19/2018 | $1,482 | |
| | 12/20/2018 | $1,701 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/21/2018 | $2,088 | |
| | 12/24/2018 | $469 | |
| | 12/26/2018 | $1,122 | |
| | 12/28/2018 | $2,455 | |
| | 12/31/2018 | $773 | |
| | 1/2/2019 | $949 | |
| | 1/3/2019 | $12 | |
| | 1/4/2019 | $2,053 | |
| | 1/7/2019 | $252 | |
| | 1/8/2019 | $951 | |
| | 1/9/2019 | $150 | |
| | 1/10/2019 | $112 | |
| | 1/11/2019 | $658 | |
| | 1/14/2019 | $67 | |
| | 1/15/2019 | $45 | |
| | 1/16/2019 | $1,451 | |
| | 1/17/2019 | $184 | |
| | 1/22/2019 | $245 | |
| | 1/23/2019 | $828 | |
| | 1/25/2019 | $114 | |
| **TOTAL PERMANENTE MEDICAL GROUP INC** | | $122,376 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 91 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3108   PERRIN CONSTRUCTION INC<br>11640 PALO DURO RD<br>REDDING, CA 96003 | 10/31/2018 | $11,681 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $2,052 | |
| | 11/7/2018 | $39,451 | |
| | 11/10/2018 | $3,615 | |
| | 11/13/2018 | $9,354 | |
| | 11/14/2018 | $962 | |
| | 11/20/2018 | $7,285 | |
| | 11/21/2018 | $25,720 | |
| | 11/22/2018 | $106,767 | |
| | 11/24/2018 | $102,007 | |
| | 12/4/2018 | $76,586 | |
| | 12/19/2018 | $8,128 | |
| | 12/19/2018 | ($897) | |
| | 12/20/2018 | $45,078 | |
| | 12/28/2018 | $7,108 | |
| | 12/29/2018 | $9,619 | |
| | 1/5/2019 | $22,564 | |
| | 1/10/2019 | $1,867 | |
| | 1/11/2019 | $74,873 | |
| | 1/12/2019 | $5,508 | |
| **TOTAL PERRIN CONSTRUCTION INC** | | **$559,324** | |
| 3. 3109   PEST MANAGEMENT TECHNOLOGY INC<br>9437 CLOUGH CANYON RD<br>REDDING, CA 96003 | 12/13/2018 | $7,147 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/15/2018 | $27,642 | |
| | 12/29/2018 | $618 | |
| **TOTAL PEST MANAGEMENT TECHNOLOGY INC** | | **$35,407** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3110  PETALUMA POULTRY PROCESSORS<br>220 STONERIDGE DR STE 201<br>COLUMBIA, SC 29210-8018 | 12/24/2018 | $10,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL PETALUMA POULTRY PROCESSORS | | $10,410 | |
| 3. 3111  PETALUMA SUNNYSLOPE OWNER, LLC<br>2000 CROW CANYON PLACE, NO. 350<br>SAN RAMON, CA 94583 | 11/29/2018 | $9,864 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL PETALUMA SUNNYSLOPE OWNER, LLC | | $9,864 | |
| 3. 3112  PETER PICETTI<br>1525 SHARON PL<br>SAN MATEO, CA 94401 | 12/18/2018<br>1/11/2019 | $8,552<br>$726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| TOTAL PETER PICETTI | | $9,278 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 93 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3113  PETERSON POWER SYSTEMS INC<br>2828 TEAGARDEN ST<br>SAN LEANDRO, CA 94577 | 11/5/2018 | $19,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $8,715 | |
| | 11/8/2018 | $45,579 | |
| | 11/9/2018 | $608,934 | |
| | 11/15/2018 | $31,698 | |
| | 11/16/2018 | $7,545 | |
| | 11/20/2018 | $23,634 | |
| | 11/21/2018 | $48,236 | |
| | 11/23/2018 | ($7,545) | |
| | 11/23/2018 | $13,311 | |
| | 11/30/2018 | $115,954 | |
| | 12/3/2018 | $8,459 | |
| | 12/6/2018 | $8,826 | |
| | 12/12/2018 | $539 | |
| | 12/14/2018 | $12,662 | |
| | 12/19/2018 | $37,612 | |
| | 12/20/2018 | $37,594 | |
| | 12/21/2018 | $17,090 | |
| | 12/27/2018 | $13,011 | |
| | 12/28/2018 | $19,106 | |
| | 12/31/2018 | $18,366 | |
| | 1/2/2019 | $25,015 | |
| | 1/3/2019 | $28,667 | |
| | 1/11/2019 | $49,330 | |
| | 1/16/2019 | $10,265 | |
| | 1/17/2019 | $7,569 | |
| | 1/18/2019 | $2,649 | |
| | 1/25/2019 | $5,064 | |
| | 1/28/2019 | ($10,127) | |
| **TOTAL PETERSON POWER SYSTEMS INC** | | **$1,207,330** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3114  PETRO CHINA INTERNATIONAL INC<br>2000 W SAM HOUSTON PKWY S STE 1300<br>HOUSTON, TX 77042 | 12/26/2018<br>1/14/2019<br>1/17/2019 | $67,500<br>$3,116,000<br>$500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PETRO CHINA INTERNATIONAL INC** | | **$3,184,000** | |
| 3. 3115  PETROCLOUD CALIFORNIA LLC<br>8308 STERLING ST<br>IRVING, TX 75063 | 11/9/2018<br>11/13/2018<br>11/15/2018<br>11/16/2018<br>12/6/2018<br>12/11/2018<br>12/18/2018<br>1/8/2019 | $5,978<br>$3,842<br>$29,106<br>$1,470<br>$14,761<br>$4,508<br>$28,168<br>$13,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PETROCLOUD CALIFORNIA LLC** | | **$100,867** | |
| 3. 3116  PF FRESNO 3 LLC<br>3382 WEST SHAW AVE<br>FRESNO, CA 93711 | 12/4/2018 | $26,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PF FRESNO 3 LLC** | | **$26,375** | |
| 3. 3117  PG&E CORPORATION ENERGY PAC<br>77 BEALE ST MAILCODE B29H<br>SAN FRANCISCO, CA 94105 | 11/23/2018<br>12/24/2018<br>12/26/2018<br>1/24/2019 | $41,657<br>$41,243<br>$5<br>$39,754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL PG&E CORPORATION ENERGY PAC** | | **$122,659** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 95
of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3118  PG&E STATE/LOCAL PAC<br>77 BEALE ST MAIL CODE B29H<br>SAN FRANCISCO, CA 94105 | 11/23/2018<br>12/24/2018<br>1/24/2019 | $3,503<br>$3,493<br>$3,058 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Payroll & Benefits |
| **TOTAL PG&E STATE/LOCAL PAC** | | **$10,054** | |
| 3. 3119  PGE STARPOINT LLC<br>450 N ROXBURY DR STE 1050<br>BEVERLY HILLS, CA 90210 | 11/25/2018<br>12/25/2018 | $206,842<br>$206,842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PGE STARPOINT LLC** | | **$413,683** | |
| 3. 3120  PHENIX TECHNOLOGIES INC<br>75 SPEICHER DR<br>ACCIDENT, MD 21520 | 11/21/2018<br>11/30/2018 | $7,789<br>$18,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PHENIX TECHNOLOGIES INC** | | **$25,789** | |
| 3. 3121  PHILCO AIR CONTROL,INC.<br>1062 SHARY CIRCLE,SUITE A<br>CONCORD, CA 94518 | 11/6/2018 | $9,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL PHILCO AIR CONTROL,INC.** | | **$9,060** | |
| 3. 3122  PHILIP VERWEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/11/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL PHILIP VERWEY** | | **$10,000** | |
| 3. 3123  PHILIP VERWEY FARMS<br>ATTN PHILIP VERWEY<br>19765 13TH AVE<br>HANFORD, CA 93230 | 11/30/2018 | $177,213 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL PHILIP VERWEY FARMS** | | **$177,213** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| 3. 3124  PHILLIP C BAKER<br>2004 FLORA VISTA<br>NEEDLES, CA 92363 | 11/8/2018<br>11/9/2018 | $3,065<br>$3,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PHILLIP C BAKER** | | **$6,488** | |
| 3. 3125  PHILLIP ISAACS CONTRUCTION INC.<br>11367 TRADE CENTER DR STE 115<br>RANCHO CORDOVA, CA 95742 | 12/31/2018<br>1/14/2019 | $2,946<br>$4,104 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PHILLIP ISAACS CONTRUCTION INC.** | | **$7,050** | |
| 3. 3126  PHILLIPS 66 COMPANY<br>600 N DAIRY ASHFORD RD<br>HOUSTON, TX 77079 | 11/30/2018<br>12/28/2018<br>1/24/2019 | $464,786<br>$215,567<br>$210,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PHILLIPS 66 COMPANY** | | **$890,390** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3127   PHILLIPS AND JORDAN<br>10201 PARKSIDE DR STE 300<br>KNOXVILLE, TN 37922 | 10/31/2018 | $310,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $95,366 | |
| | 11/10/2018 | $2,024 | |
| | 11/14/2018 | $1,460,675 | |
| | 11/15/2018 | $393,210 | |
| | 11/15/2018 | $461,930 | |
| | 11/17/2018 | $744,250 | |
| | 11/20/2018 | $309,159 | |
| | 11/22/2018 | $155,590 | |
| | 11/28/2018 | $429,792 | |
| | 12/1/2018 | $99,896 | |
| | 12/5/2018 | $3,054,060 | |
| | 12/7/2018 | $77,850 | |
| | 12/8/2018 | $2,115,788 | |
| | 12/11/2018 | $311,463 | |
| | 12/12/2018 | $121,815 | |
| | 12/13/2018 | $1,265,940 | |
| | 12/13/2018 | $450 | |
| | 12/14/2018 | $144,960 | |
| | 12/18/2018 | $6,371,655 | |
| | 12/19/2018 | $60,842 | |
| | 12/19/2018 | $468,398 | |
| | 12/22/2018 | $565,533 | |
| | 12/25/2018 | $156,138 | |
| | 12/25/2018 | $767,877 | |
| | 12/26/2018 | $7,454 | |
| | 1/1/2019 | $3,311,175 | |
| | 1/3/2019 | $154,521 | |
| | 1/4/2019 | $538,426 | |
| | 1/5/2019 | $428,529 | |
| | 1/8/2019 | $305,088 | |
| | 1/9/2019 | $905,096 | |
| | 1/11/2019 | $3,210,104 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/12/2019 | $2,603,979 | |
| | 1/16/2019 | $229,543 | |
| | 1/17/2019 | $248,123 | |
| | 1/18/2019 | $1,073,164 | |
| | 1/19/2019 | $2,374,115 | |
| | 1/25/2019 | $508,443 | |
| | 1/26/2019 | $152,032 | |
| | 1/26/2019 | $58,458 | |
| | 1/28/2019 | $17,454,431 | |
| | 1/28/2019 | $45,419 | |
| **TOTAL PHILLIPS AND JORDAN** | | **$53,552,877** | |
| 3. 3128  PICARRO INC<br>3105 PATRICK HENRY DR<br>SANTA CLARA, CA 95054 | 11/8/2018<br>1/10/2019 | $750,000<br>$384,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PICARRO INC** | | **$1,134,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3129  PIETRO FIORENTINI USA INC<br>131 B PENINSULA ST<br>WHEELING, WV 26003 | 11/2/2018 | $36,347 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $83,208 | |
| | 11/9/2018 | $272,343 | |
| | 11/10/2018 | $4,854 | |
| | 11/23/2018 | $5,309 | |
| | 12/1/2018 | $3,248 | |
| | 12/14/2018 | $110,966 | |
| | 12/15/2018 | $666 | |
| | 12/19/2018 | $720 | |
| | 12/20/2018 | $10,959 | |
| | 12/26/2018 | $70,677 | |
| | 12/27/2018 | $10,739 | |
| | 12/29/2018 | $42,814 | |
| | 1/3/2019 | $50,072 | |
| | 1/5/2019 | $3,011 | |
| | 1/8/2019 | $16,235 | |
| **TOTAL PIETRO FIORENTINI USA INC** | | **$722,167** | |
| 3. 3130  PIKE CORPORATION<br>100 PIKE WY<br>MOUNT AIRY, NC 27030 | 11/6/2018 | $101,934 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $28,889 | |
| | 11/20/2018 | $26,465 | |
| | 11/21/2018 | $103,533 | |
| | 11/26/2018 | $21,298 | |
| | 12/4/2018 | $121,284 | |
| | 12/7/2018 | $83,744 | |
| | 12/12/2018 | $47,980 | |
| **TOTAL PIKE CORPORATION** | | **$535,126** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 100 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3131  PIKE ENGINEERNG INC<br>100 PIKE WAY<br>MOUNT AIRY, NC 27030 | 11/1/2018 | $4,927 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/3/2018 | $13,361 |  |
|  | 12/8/2018 | $19,310 |  |
|  | 1/11/2019 | $855 |  |
|  | 1/12/2019 | $18,812 |  |
|  | 1/16/2019 | $855 |  |
|  | 1/19/2019 | $545 |  |
|  | 1/24/2019 | $6,019 |  |
|  | 1/26/2019 | $38,733 |  |
| **TOTAL PIKE ENGINEERNG INC** | | **$103,418** | |
| 3. 3132  PILKO INC<br>700 LOUISIANA ST STE 4500<br>HOUSTON, TX 77002 | 11/2/2018 | $6,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/23/2018 | $12,800 |  |
|  | 12/10/2018 | $12,800 |  |
|  | 12/14/2018 | $22,800 |  |
|  | 1/22/2019 | $3,200 |  |
|  | 1/28/2019 | ($3,200) |  |
| **TOTAL PILKO INC** | | **$54,800** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 101 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3133　PILLSBURY ROAD PARTNERS, LLC<br>PO BOX 1870<br>MANTECA, CA 95336 | 11/7/2018 | $635 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/14/2018 | $317 | |
| | 11/14/2018 | $5,170 | |
| | 12/10/2018 | $635 | |
| | 12/18/2018 | $317 | |
| | 12/18/2018 | $4,021 | |
| | 12/21/2018 | $1,270 | |
| | 12/26/2018 | $317 | |
| | 1/14/2019 | $635 | |
| | 1/17/2019 | $635 | |
| **TOTAL PILLSBURY ROAD PARTNERS, LLC** | | **$13,953** | |
| 3. 3134　PILLSBURY WINTHROP SHAW PITTMAN LLP<br>SAN FRANCISCO, CA | 11/6/2018 | $4,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/9/2018 | $23,706 | |
| | 11/22/2018 | $7,490 | |
| | 11/29/2018 | $10,420 | |
| | 12/8/2018 | $6,365 | |
| | 12/25/2018 | $3,064 | |
| | 1/10/2019 | $672 | |
| **TOTAL PILLSBURY WINTHROP SHAW PITTMAN LLP** | | **$56,442** | |
| 3. 3135　PILOT POWER GROUP INC<br>8910 UNIVERSITY CENTER LN STE<br>SAN DIEGO, CA 92122 | 1/18/2019 | $0 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 1/24/2019 | $18,565 | |
| **TOTAL PILOT POWER GROUP INC** | | **$18,565** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 102 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3136   PING IDENTITY CORPORATION<br>1001 17TH ST STE 100<br>DENVER, CO 80202 | 12/29/2018<br>1/4/2019<br>1/11/2019 | $55,272<br>$555,660<br>$239,164 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PING IDENTITY CORPORATION** | | **$850,096** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3137  PINNACLE PIPELINE INSPECTION INC<br>1259 DELL AVE<br>CAMPBELL, CA 95008 | 10/31/2018 | ($720) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/31/2018 | $952 | |
| | 11/2/2018 | $175,077 | |
| | 11/3/2018 | $135,587 | |
| | 11/6/2018 | $0 | |
| | 11/7/2018 | $163,535 | |
| | 11/8/2018 | $43,381 | |
| | 11/9/2018 | $7,183 | |
| | 11/9/2018 | ($3,165) | |
| | 11/10/2018 | $195,721 | |
| | 11/20/2018 | $25,506 | |
| | 11/20/2018 | ($820) | |
| | 11/30/2018 | $8,340 | |
| | 12/1/2018 | $29,254 | |
| | 12/4/2018 | $11,647 | |
| | 12/7/2018 | $141,935 | |
| | 12/12/2018 | $21,678 | |
| | 12/12/2018 | ($10,000) | |
| | 12/13/2018 | $206,531 | |
| | 12/14/2018 | $37,504 | |
| | 12/15/2018 | $16,967 | |
| | 12/20/2018 | $75,368 | |
| | 12/20/2018 | ($250) | |
| | 12/22/2018 | $6,556 | |
| | 12/25/2018 | $95,409 | |
| | 1/1/2019 | $47,932 | |
| | 1/4/2019 | $8,910 | |
| | 1/8/2019 | $152,609 | |

| | | | |
|---|---|---|---|
| **TOTAL PINNACLE PIPELINE INSPECTION INC** | | **$1,592,626** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 104 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3138  PINNACLE POWER SERVICES INC<br>1172 RAILROAD AVE BLDG 120<br>VALLEJO, CA 94592 | 10/31/2018 | $409,326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $186,440 | |
| | 11/10/2018 | $35,721 | |
| | 11/16/2018 | $121,378 | |
| | 11/17/2018 | $135,766 | |
| | 11/20/2018 | $124,805 | |
| | 11/24/2018 | $71,786 | |
| | 11/30/2018 | $102,600 | |
| | 12/1/2018 | $41,985 | |
| | 12/4/2018 | $53,747 | |
| | 12/5/2018 | $22,435 | |
| | 12/7/2018 | $141,934 | |
| | 12/8/2018 | $31,445 | |
| | 12/12/2018 | $34,309 | |
| | 12/15/2018 | $61,378 | |
| | 12/18/2018 | $34,100 | |
| | 12/19/2018 | $98,869 | |
| | 12/25/2018 | $11,263 | |
| | 12/26/2018 | $1,894 | |
| | 12/29/2018 | $61,637 | |
| | 1/4/2019 | $461 | |
| | 1/10/2019 | $19,152 | |
| | 1/11/2019 | $319,598 | |
| | 1/12/2019 | $20,119 | |
| | **TOTAL PINNACLE POWER SERVICES INC** | **$2,142,147** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3139　PIONEER COMMUNITY ENERGY<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | 10/31/2018 | $456,661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/1/2018 | $357,440 | |
| | 11/2/2018 | $194,553 | |
| | 11/3/2018 | $424,675 | |
| | 11/6/2018 | $247,360 | |
| | 11/7/2018 | $398,750 | |
| | 11/8/2018 | $403,310 | |
| | 11/9/2018 | $161,014 | |
| | 11/10/2018 | $283,312 | |
| | 11/13/2018 | $207,104 | |
| | 11/15/2018 | $405,094 | |
| | 11/16/2018 | $360,076 | |
| | 11/17/2018 | $204,538 | |
| | 11/20/2018 | $272,915 | |
| | 11/21/2018 | $231,683 | |
| | 11/22/2018 | $203,808 | |
| | 11/23/2018 | $329,078 | |
| | 11/28/2018 | $540,493 | |
| | 11/29/2018 | $257,405 | |
| | 11/30/2018 | $189,696 | |
| | 12/4/2018 | $3,705 | |
| | 12/5/2018 | $370,424 | |
| | 12/6/2018 | $398,038 | |
| | 12/7/2018 | $348,544 | |
| | 12/8/2018 | $156,436 | |
| | 12/11/2018 | $243,192 | |
| | 12/13/2018 | $456,012 | |
| | 12/14/2018 | $415,701 | |
| | 12/15/2018 | $179,914 | |
| | 12/18/2018 | $226,939 | |
| | 12/19/2018 | $357,866 | |
| | 12/20/2018 | $284,253 | |
| | 12/21/2018 | $214,706 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 12/22/2018 | $218,747 |  |
|  | 12/25/2018 | $180,560 |  |
|  | 12/26/2018 | $272,706 |  |
|  | 12/28/2018 | $271,033 |  |
|  | 12/29/2018 | $300,904 |  |
|  | 1/1/2019 | $166,909 |  |
|  | 1/2/2019 | $349,782 |  |
|  | 1/4/2019 | $363,718 |  |
|  | 1/5/2019 | $280,119 |  |
|  | 1/8/2019 | $269,752 |  |
|  | 1/9/2019 | $265,447 |  |
|  | 1/10/2019 | $266,619 |  |
|  | 1/11/2019 | $211,499 |  |
|  | 1/12/2019 | $183,626 |  |
|  | 1/15/2019 | $248,689 |  |
|  | 1/15/2019 | $272,569 |  |
|  | 1/16/2019 | $232,950 |  |
|  | 1/17/2019 | $201,304 |  |
|  | 1/18/2019 | $235,085 |  |
|  | 1/19/2019 | $199,458 |  |
|  | 1/22/2019 | $197,470 |  |
|  | 1/23/2019 | $21,859 |  |
|  | 1/24/2019 | $264,711 |  |
|  | 1/25/2019 | $312,689 |  |
|  | 1/26/2019 | $269,251 |  |
|  | 1/28/2019 | ($21,859) |  |
| **TOTAL PIONEER COMMUNITY ENERGY** | | **$15,820,293** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 107 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3140  PIONEER MOTOR BEARING<br>129 BATTLEGROUND RD<br>KINGS MOUNTAIN, NC 28086 | 1/2/2019<br>1/16/2019 | $13,275<br>$24,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PIONEER MOTOR BEARING** | | **$37,650** | |
| 3. 3141  PIPELINE EQUIPMENT INC<br>8403 S 89TH W AVE<br>TULSA, OK 74131 | 11/8/2018<br>11/9/2018<br>1/7/2019<br>1/14/2019 | $11,494<br>$18,709<br>$9,797<br>$5 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PIPELINE EQUIPMENT INC** | | **$40,005** | |
| 3. 3142  PIPELINE SOFTWARE LLC<br>1101 HAYNES ST STE 218<br>RALEIGH, NC 27604 | 1/17/2019 | $25,229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PIPELINE SOFTWARE LLC** | | **$25,229** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| 3. 3143  PITNEY BOWES BANK<br>1 ELMCROFT RD<br>STAMFORD, CT | 11/2/2018 | $15,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/6/2018 | $130,000 | |
| | 11/6/2018 | $308,066 | |
| | 11/16/2018 | $308,066 | |
| | 11/17/2018 | $308,066 | |
| | 11/24/2018 | $308,066 | |
| | 11/29/2018 | $95,924 | |
| | 11/29/2018 | $16,022 | |
| | 11/30/2018 | $308,066 | |
| | 12/12/2018 | $130,000 | |
| | 12/12/2018 | $352,636 | |
| | 12/15/2018 | $352,636 | |
| | 12/20/2018 | $352,636 | |
| | 12/21/2018 | $352,636 | |
| | 12/22/2018 | $26,704 | |
| | 12/25/2018 | $78,560 | |
| | 12/28/2018 | $79,570 | |
| | 1/9/2019 | $150,000 | |
| | 1/9/2019 | $338,507 | |
| | 1/11/2019 | $338,507 | |
| | **TOTAL PITNEY BOWES BANK** | **$4,349,686** | |
| 3. 3144  PITNEY BOWES BANK INC<br>5101 INTERCHANGE WAY<br>LOUISVILLE, KY 40229 | 1/3/2019 | $200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/24/2019 | $22,512 | |
| | **TOTAL PITNEY BOWES BANK INC** | **$22,712** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 109 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3145  PITNEY BOWES SOFTWARE INC<br>27 WATERVIEW DR<br>SHELTON, CT | 1/11/2019<br>1/14/2019 | $63,380<br>$82,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PITNEY BOWES SOFTWARE INC** | | **$146,094** | |
| 3. 3146  PITTSBURG UNIFIED SCHOOL DISTRICT<br>3200 LOVERIDGE ROAD<br>PITTSBURG, CA 94565 | 12/11/2018 | $17,559 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PITTSBURG UNIFIED SCHOOL DISTRICT** | | **$17,559** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3147  PIVOT INTERIORS INC<br>3355 SCOTT BLVD STE 110<br>SANTA CLARA, CA 95054 | 11/2/2018 | $50,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/3/2018 | $81,313 |  |
|  | 11/6/2018 | $55,456 |  |
|  | 11/7/2018 | $2,834 |  |
|  | 11/8/2018 | $1,206 |  |
|  | 11/9/2018 | $1,781 |  |
|  | 11/10/2018 | $246,797 |  |
|  | 11/13/2018 | $408 |  |
|  | 11/15/2018 | $5,597 |  |
|  | 11/17/2018 | $2,214 |  |
|  | 11/20/2018 | $3,726 |  |
|  | 11/22/2018 | $26,054 |  |
|  | 11/23/2018 | $576 |  |
|  | 11/24/2018 | $15,334 |  |
|  | 11/29/2018 | $576 |  |
|  | 11/30/2018 | $2,032 |  |
|  | 12/1/2018 | $38,253 |  |
|  | 12/5/2018 | $8,710 |  |
|  | 12/6/2018 | $466,859 |  |
|  | 12/7/2018 | $581 |  |
|  | 12/8/2018 | $2,369 |  |
|  | 12/11/2018 | $866 |  |
|  | 12/13/2018 | $147,406 |  |
|  | 12/14/2018 | $4,617 |  |
|  | 12/15/2018 | $3,447 |  |
|  | 12/18/2018 | $834 |  |
|  | 12/19/2018 | $1,738 |  |
|  | 12/21/2018 | $5,352 |  |
|  | 12/22/2018 | $1,778 |  |
|  | 12/25/2018 | $4,496 |  |
|  | 12/26/2018 | $214,764 |  |
|  | 12/27/2018 | $122,595 |  |
|  | 12/28/2018 | $43,653 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/29/2018 | $3,359 | |
| | 1/1/2019 | $810,366 | |
| | 1/2/2019 | $765,504 | |
| | 1/3/2019 | $130,546 | |
| | 1/4/2019 | $10,737 | |
| | 1/5/2019 | $5,116 | |
| | 1/8/2019 | $577 | |
| | 1/8/2019 | ($577) | |
| | 1/9/2019 | $265,087 | |
| | 1/10/2019 | $2,885,310 | |
| | 1/11/2019 | $1,167 | |
| | 1/18/2019 | $11,936 | |
| **TOTAL PIVOT INTERIORS INC** | | **$6,454,070** | |
| 3. 3148  PJS LUMBER INC<br>45055 FREMONT BLVD<br>FREMONT, CA 94538 | 11/8/2018 | $4,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/30/2018 | $57,075 | |
| | 12/19/2018 | $43,545 | |
| | 1/2/2019 | $12,408 | |
| | 1/24/2019 | $30,047 | |
| **TOTAL PJS LUMBER INC** | | **$147,893** | |
| 3. 3149  PKMJ TECHNICAL SERVICES INC<br>465 MALCOLM DR<br>MOON TOWNSHIP, PA 15108 | 11/22/2018 | $23,501 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/21/2018 | $7,676 | |
| | 1/11/2019 | $773 | |
| **TOTAL PKMJ TECHNICAL SERVICES INC** | | **$31,950** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 112 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3150   PLACER COUNTY<br>10810 JUSTICE CENTER DR STE 100<br>ROSEVILLE, CA 95678 | 12/10/2018 | $6,156,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL PLACER COUNTY** | | **$6,156,963** | |
| 3. 3151   PLACER COUNTY WATER AGENCY<br>AUBURN, CA | 11/13/2018 | $1,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/28/2018 | $2,410 | |
| | 11/30/2018 | $11,466 | |
| | 12/24/2018 | $4,892 | |
| | 12/28/2018 | $794 | |
| | 12/28/2018 | $8,450 | |
| | 1/4/2019 | $3,750 | |
| | 1/8/2019 | $315 | |
| | 1/17/2019 | $74 | |
| | 1/25/2019 | $79 | |
| | 1/25/2019 | $5,174 | |
| | 1/28/2019 | ($79) | |
| **TOTAL PLACER COUNTY WATER AGENCY** | | **$39,299** | |
| 3. 3152   PLANADA ELEMENTARY SCHOOL DISTRICT<br>P.O. BOX 236 9525 E. BRODRICK<br>PLANADA, CA 95365 | 12/14/2018 | $17,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PLANADA ELEMENTARY SCHOOL DISTRICT** | | **$17,475** | |
| 3. 3153   PLANET FORWARD ENERGY SOLUTIONS LLC<br>800 HILLGROVE AVE STE 200<br>WESTERN SPRINGS, IL 60558 | 11/30/2018 | $19,656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/24/2018 | $18,685 | |
| **TOTAL PLANET FORWARD ENERGY SOLUTIONS LLC** | | **$38,341** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 113 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3154　PLATINUM ADVISORS LLC<br>1215 K STREET SUITE 1150<br>SACRAMENTO, CA 95814 | 11/30/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/29/2018 | $15,000 | |
|  | 1/5/2019 | $15,000 | |
| **TOTAL PLATINUM ADVISORS LLC** | | **$45,000** | |
| 3. 3155　PLATINUM DB CONSULTING INC<br>728 W JACKSON BLVD STE 807<br>CHICAGO, IL 60661 | 11/16/2018 | $11,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/17/2018 | $2,356 | |
|  | 11/21/2018 | $2,363 | |
|  | 11/24/2018 | $11,650 | |
|  | 12/8/2018 | $11,974 | |
|  | 12/11/2018 | $2,358 | |
|  | 12/13/2018 | $2,356 | |
|  | 1/9/2019 | $2,356 | |
|  | 1/10/2019 | $11,975 | |
| **TOTAL PLATINUM DB CONSULTING INC** | | **$59,361** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 114 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3156   PLATT ELECTRIC SUPPLY INC<br>10605 SW ALLEN BLVD<br>BEAVERTON, OR 97005 | 11/7/2018 | ($2,003) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $2,208 | |
| | 11/8/2018 | $7,862 | |
| | 11/10/2018 | $337 | |
| | 11/15/2018 | $25 | |
| | 11/17/2018 | $494 | |
| | 11/22/2018 | $51 | |
| | 11/23/2018 | $95 | |
| | 11/24/2018 | $3,014 | |
| | 11/30/2018 | $1,935 | |
| | 12/1/2018 | $2,605 | |
| | 12/8/2018 | $1,479 | |
| | 12/15/2018 | $4,153 | |
| | 12/19/2018 | $569 | |
| | 1/3/2019 | $4,151 | |
| | 1/4/2019 | $5,719 | |
| | 1/10/2019 | $2,156 | |
| | 1/16/2019 | $1,072 | |
| | 1/19/2019 | $172 | |
| | 1/23/2019 | $1,313 | |
| **TOTAL PLATT ELECTRIC SUPPLY INC** | | **$37,405** | |
| 3. 3157   PLEASANT HILL PLAZA ASSOCIATESCONCORD CA<br>ATTN: BOB GARRISON<br>1800 WILLOW PASS CT<br>CONCORD, CA 94520 | 12/12/2018 | $23,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PLEASANT HILL PLAZA ASSOCIATESCONCORD CA** | | **$23,079** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3158   PLUMAS CORPORATION<br>550 CRESCENT ST<br>QUINCY, CA 95971 | 12/27/2018 | $26,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PLUMAS CORPORATION** | | **$26,227** | |
| 3. 3159   PLUMAS LAKE SCHOOL DISTRICT<br>2743 PLUMAS SCHOOL ROAD<br>PLUMAS LAKE, CA 95961 | 12/4/2018<br>12/14/2018<br>1/18/2019<br>1/22/2019 | $44,820<br>$19,169<br>$3,797<br>$11,887 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PLUMAS LAKE SCHOOL DISTRICT** | | **$79,673** | |
| 3. 3160   PMK CONTRACTORS LLC<br>1580 CHABOT CT 2ND FL<br>HAYWARD, CA 94545 | 10/31/2018<br>11/8/2018<br>12/4/2018<br>12/5/2018<br>12/13/2018<br>12/15/2018<br>12/18/2018<br>12/26/2018<br>12/28/2018<br>1/11/2019 | $70,392<br>$0<br>$62,178<br>$280,160<br>$308,340<br>$462,708<br>$23,986<br>$1,516<br>$95,076<br>$2,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PMK CONTRACTORS LLC** | | **$1,307,025** | |
| 3. 3161   PNC BANK NATIONAL ASSOCIATION<br>995 DALTON AVE<br>CINCINNATI, OH 45203 | 11/3/2018<br>11/21/2018<br>12/20/2018 | $10,212<br>$10,212<br>$10,212 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PNC BANK NATIONAL ASSOCIATION** | | **$30,635** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3162　POLARIS CONSULTING LLC<br>ALEXANDRIA, VA | 11/16/2018<br>12/20/2018<br>1/17/2019 | $15,000<br>$15,000<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL POLARIS CONSULTING LLC** | **$45,000** | |
| 3. 3163　POLARIS ENERGY SERVICES<br>9716 W GROVE AVE<br>VISALIA, CA 93291 | 12/11/2018<br>12/11/2018<br>12/14/2018<br>12/27/2018<br>1/25/2019 | $78,581<br>($15,522)<br>$22,449<br>$48,973<br>$36,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL POLARIS ENERGY SERVICES** | **$171,190** | |
| 3. 3164　PONCIA FARMS LLC<br>COTATI, CA | 1/9/2019 | $45,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PONCIA FARMS LLC** | **$45,600** | |
| 3. 3165　PONDEROSA HOMES II INC.<br>5020 FRANKLIN DRIVE #200<br>PLEASANTON, CA 94588 | 12/21/2018<br>1/8/2019 | $10,086<br>$10,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | **TOTAL PONDEROSA HOMES II INC.** | **$20,908** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 117 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3166   PONDEROSA TELEPHONE CO<br>O NEALS, CA | 11/7/2018<br>11/8/2018<br>12/10/2018<br>12/11/2018<br>1/3/2019<br>1/28/2019 | $9,101<br>$577<br>$1,033<br>$9,227<br>$9,228<br>$1,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PONDEROSA TELEPHONE CO** | **$30,198** | |
| 3. 3167   POOLED EQUIPMENT INVENTORY CO<br>42 INVERNESS CNTR PKWY -BIN #B219<br>BIRMINGHAM, AL 35242 | 11/9/2018<br>12/13/2018<br>1/10/2019 | $15,497<br>$27,188<br>$23,631 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POOLED EQUIPMENT INVENTORY CO** | **$66,316** | |
| 3. 3168   PORT DEPARTMENT OF THE CITY<br>530 WATER ST<br>OAKLAND, CA 94607 | 11/14/2018<br>11/16/2018<br>11/30/2018<br>12/10/2018<br>12/11/2018<br>1/18/2019 | $59,296<br>$8,668<br>$31,175<br>$8,668<br>$8,668<br>$436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PORT DEPARTMENT OF THE CITY** | **$116,912** | |
| 3. 3169   POSITIVEEDGESOLUTIONS LLC<br>39899 BALENTINE DR STE 300<br>NEWARK, CA 94560 | 11/7/2018<br>12/8/2018<br>1/5/2019 | $87,455<br>$59,334<br>$63,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL POSITIVEEDGESOLUTIONS LLC** | **$210,664** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 118 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3170  POTRERO HILLS ENERGY<br>3465 POTRERO HILLS LN<br>SUISUN CITY, CA 94585 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $533,511<br>$635,996<br>$650,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POTRERO HILLS ENERGY** | | **$1,819,840** | |
| 3. 3171  POTRERO HILLS ENERGY PRODUCERS, LLC<br>ATTN: MARCUS A. BILINSKI<br>425 S. MAIN STREET<br>ANN ARBOR, MI 48104 | 1/2/2019 | $78,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL POTRERO HILLS ENERGY PRODUCERS, LLC** | | **$78,570** | |
| 3. 3172  POWELL INDUSTRIES<br>515 RAILROAD AVE<br>NORTHLAKE, IL 60164 | 11/14/2018<br>12/21/2018 | $226,690<br>$11,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POWELL INDUSTRIES** | | **$237,786** | |
| 3. 3173  POWER ENGINEERING CONSULTANTS<br>16826 BERWICK TERR<br>BRADENTON, FL 34202 | 10/31/2018<br>1/16/2019<br>1/25/2019 | $2,671<br>$38,150<br>$32,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POWER ENGINEERING CONSULTANTS** | | **$73,521** | |
| 3. 3174  POWER ENGINEERS INC<br>3940 GLENBROOK DR<br>HAILEY, ID 83333 | 11/8/2018<br>11/22/2018<br>12/12/2018<br>12/15/2018<br>12/27/2018<br>12/29/2018 | $687<br>$10,353<br>$16,259<br>$7,432<br>$21,261<br>$701 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POWER ENGINEERS INC** | | **$56,693** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 119 of 587

| Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3175   POWER LINE SYSTEMS INC<br>610 N WHITNEY WAY #160<br>MADISON, WI 53705 | 12/13/2018 | $8,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL POWER LINE SYSTEMS INC** | | **$8,600** | |
| 3. 3176   POWER SETTLEMENTS CONSULTING AND<br>2011 E FINANCIAL WAY STE 116<br>GLENDORA, CA 91741 | 12/8/2018 | $42,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL POWER SETTLEMENTS CONSULTING AND** | | **$42,000** | |
| 3. 3177   POWER SYSTEMS PROFESSIONALS INC<br>1079 SUNRISE AVE STE B #222<br>ROSEVILLE, CA 95661 | 11/15/2018<br>11/30/2018<br>12/13/2018<br>12/26/2018<br>1/10/2019 | $2,579<br>$11,432<br>$1,030<br>$18,556<br>$57,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POWER SYSTEMS PROFESSIONALS INC** | | **$91,193** | |
| 3. 3178   POWERCOMM SOLUTIONS LLC<br>15 MINNEAKONING RD STE 311<br>FLEMINGTON, NJ | 12/1/2018<br>12/5/2018 | $61,400<br>$15,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POWERCOMM SOLUTIONS LLC** | | **$76,750** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 120 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3179    POWERCON CORPORATION<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | 10/31/2018 | $17,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $53,543 | |
| | 11/21/2018 | $225,158 | |
| | 12/14/2018 | $507,469 | |
| | 12/28/2018 | $25,350 | |
| | 1/10/2019 | $526,421 | |
| | 1/19/2019 | $63,050 | |
| **TOTAL POWERCON CORPORATION** | | **$1,418,454** | |
| 3. 3180    POWEREX CORP<br>666 BURRARD ST #1400<br>VANCOUVER, BC | 11/20/2018 | $771,116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/26/2018 | $114,443 | |
| | 12/20/2018 | $776,902 | |
| | 12/26/2018 | $17,350 | |
| | 1/11/2019 | $4,050,000 | |
| **TOTAL POWEREX CORP** | | **$5,729,811** | |
| 3. 3181    POWERFLOW FLUID SYSTEMS LLC<br>100 SW SCHERER RD<br>LEES SUMMIT, MO 64082 | 10/31/2018 | $483 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $5,239 | |
| | 11/10/2018 | $4,179 | |
| | 11/24/2018 | $2,161 | |
| | 12/15/2018 | $409 | |
| | 12/27/2018 | $2,975 | |
| | 12/28/2018 | $9,917 | |
| | 1/5/2019 | $2,975 | |
| | 1/9/2019 | $50,680 | |
| | 1/12/2019 | $16,495 | |
| **TOTAL POWERFLOW FLUID SYSTEMS LLC** | | **$95,513** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 121 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3182  POWERPLAN INC<br>300 GALLERIA PKWY STE 2100<br>ATLANTA, GA 30339 | 11/29/2018 | $1,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/6/2018 | $47,123 |  |
|  | 12/22/2018 | $36,720 |  |
|  | 12/29/2018 | $6,816 |  |
|  | 1/24/2019 | $3,098 |  |
|  | 1/26/2019 | $11,211 |  |
| **TOTAL POWERPLAN INC** | | **$106,307** | |
| 3. 3183  PR II ROEM LEXINGTON AVENUE LUXURY<br>PO BOX 4697<br>LOGAN, UT 84323-4697 | 11/2/2018 | $21,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/2/2018 | $6,949 |  |
| **TOTAL PR II ROEM LEXINGTON AVENUE LUXURY** | | **$27,949** | |
| 3. 3184  PRAXAIR<br>1171 OCEAN AVE<br>OAKLAND, CA 94608 | 10/31/2018 | $1,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/14/2018 | ($754) |  |
|  | 11/14/2018 | $1,403 |  |
|  | 11/28/2018 | $3,585 |  |
|  | 12/13/2018 | $4,877 |  |
|  | 12/14/2018 | $7,006 |  |
|  | 12/27/2018 | $1,622 |  |
|  | 1/4/2019 | $11,418 |  |
|  | 1/11/2019 | $4,630 |  |
| **TOTAL PRAXAIR** | | **$35,257** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
122 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3185  PRAXAIR SERVICES INC<br>1585 SAWDUST RD STE 300<br>THE WOODLANDS, TX | 12/1/2018<br>12/15/2018<br>1/17/2019 | $358,188<br>$93,575<br>$20,914 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRAXAIR SERVICES INC** | | **$472,677** | |
| 3. 3186  PRAXAIR, INC<br>ATTENTION:CHRISTIAN LENCI<br>2430 CAMINO RAMON, SUITE 310<br>SAN RAMON, CA 94583 | 12/28/2018 | $14,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PRAXAIR, INC** | | **$14,400** | |
| 3. 3187  PRECISION CLEANING SYSTEMS INC<br>8165 ALPINE AVE<br>SACRAMENTO, CA 95826 | 11/28/2018 | $29,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRECISION CLEANING SYSTEMS INC** | | **$29,737** | |
| 3. 3188  PRECISION CRANE SERVICE INC<br>7590 CONDE LANE<br>WINDSOR, CA 95492 | 11/1/2018<br>11/2/2018<br>11/14/2018<br>11/28/2018<br>11/30/2018<br>12/5/2018<br>12/14/2018<br>1/11/2019<br>1/18/2019 | $43,696<br>$31,069<br>$16,372<br>$82,501<br>$21,562<br>$29,106<br>$29,085<br>$2,600<br>$40,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRECISION CRANE SERVICE INC** | | **$296,561** | |

Case: 19-30088     Doc# 1460-2     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
123 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3189  PRECISION ENGINEERING INC<br>1939 NEWCOMB AVE<br>SAN FRANCISCO, CA 94124 | 11/16/2018 | $28,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/6/2018 | $24,207 |  |
|  | 12/12/2018 | $109,206 |  |
|  | 12/19/2018 | $918 |  |
|  | 1/2/2019 | $18,391 |  |
|  | 1/3/2019 | $109,524 |  |
|  | 1/4/2019 | $210,337 |  |
|  | 1/17/2019 | $123,864 |  |
|  | 1/18/2019 | $167,339 |  |
|  | 1/25/2019 | $72,600 |  |
|  | 1/28/2019 | ($290,400) |  |
| **TOTAL PRECISION ENGINEERING INC** |  | **$574,966** |  |
| 3. 3190  PREDICTIVE SOLUTIONS CORPORATION<br>1 LIFE WAY<br>PITTSBURGH, PA 15205 | 11/16/2018 | $26,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/19/2018 | $71,605 |  |
| **TOTAL PREDICTIVE SOLUTIONS CORPORATION** |  | **$97,739** |  |
| 3. 3191  PREMISE HEALTH SYSTEMS INC<br>5500 MARYLAND WAY STE 400<br>BRENTWOOD, TN 37027 | 11/6/2018 | $133,706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/30/2018 | $134,479 |  |
|  | 12/29/2018 | $136,671 |  |
| **TOTAL PREMISE HEALTH SYSTEMS INC** |  | **$404,856** |  |
| 3. 3192  PRESIDIO JJR VISCAYA, LLC.<br>5607 AVENIDA DE LOS ROBLES<br>VISALIA, CA 93291 | 11/7/2018 | $4,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 11/29/2018 | $4,075 |  |
|  | 12/18/2018 | $1,358 |  |
| **TOTAL PRESIDIO JJR VISCAYA, LLC.** |  | **$9,509** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3193  PRESIDIO VAN DAELE WATSONVILLE 37, LLC<br>2430 CAMINO RAMON, STE. 125<br>SAN RAMON, CA 94583 | 12/31/2018<br>12/31/2018<br>1/14/2019 | $3,604<br>$33,731<br>$450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PRESIDIO VAN DAELE WATSONVILLE 37,** | | **$37,785** | |
| 3. 3194  PRETZER FARMS INC<br>95 N HAYES AVE<br>FRESNO, CA 93723 | 11/19/2018 | $22,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PRETZER FARMS INC** | | **$22,220** | |
| 3. 3195  PRICE FORBES AND PARTNERS<br>65 FRONT ST 6TH FLOOR<br>HAMILTON | 12/20/2018 | $500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Insurance |
| **TOTAL PRICE FORBES AND PARTNERS** | | **$500,000** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 125 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| 3. 3196   PRICEWATERHOUSECOOPERS LLP<br>LOS ANGELES, CA | 11/3/2018 | $27,146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/3/2018 | $400,407 | |
| | 11/6/2018 | $12,559 | |
| | 11/7/2018 | $529,200 | |
| | 11/9/2018 | $29,976 | |
| | 11/10/2018 | $50,272 | |
| | 11/13/2018 | $192,119 | |
| | 11/21/2018 | $475,791 | |
| | 11/24/2018 | $11,431 | |
| | 11/29/2018 | $15,544 | |
| | 12/1/2018 | $5,512,557 | |
| | 12/1/2018 | $53,700 | |
| | 12/4/2018 | $67,130 | |
| | 12/8/2018 | $8,571 | |
| | 12/8/2018 | $11,517 | |
| | 12/11/2018 | $127,400 | |
| | 12/11/2018 | $219,086 | |
| | 12/12/2018 | $18,750 | |
| | 12/15/2018 | $87,667 | |
| | 12/15/2018 | $310,316 | |
| | 12/18/2018 | $2,763,455 | |
| | 12/19/2018 | $48,598 | |
| | 12/25/2018 | $268,656 | |
| | 12/25/2018 | $33,180 | |
| | 12/28/2018 | $28,910 | |
| | 12/29/2018 | $90,720 | |
| | 1/2/2019 | $66,640 | |
| | 1/8/2019 | $581,577 | |
| | 1/10/2019 | $746,315 | |
| | 1/15/2019 | $2,444,586 | |
| | 1/17/2019 | $2,299,787 | |
| | 1/22/2019 | $63,300 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL PRICEWATERHOUSECOOPERS LLP** | | **$17,596,864** | |
| 3. 3197   PRIME HEALTHCARE SVCS-SHASTA LLC<br>1100 BUTTE ST<br>REDDING, CA 96001 | 12/5/2018 | $24,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL PRIME HEALTHCARE SVCS-SHASTA LLC** | | **$24,352** | |
| 3. 3198   PRIMITIVE LOGIC INC<br>704 SANSOME ST<br>SAN FRANCISCO, CA 94111 | 11/6/2018<br>11/14/2018<br>12/8/2018<br>12/29/2018 | $8,285<br>$8,330<br>$8,306<br>$105,126 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PRIMITIVE LOGIC INC** | | **$130,047** | |
| 3. 3199   PRN INTERMEDIATE HOLDCO INC & SUBS<br>5962 LA PLACE CT<br>CARLSBAD, CA 92008 | 10/31/2018<br>11/28/2018<br>11/30/2018<br>12/29/2018 | $520<br>$520<br>$34,409<br>$23,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PRN INTERMEDIATE HOLDCO INC & SUBS** | | **$58,694** | |
| 3. 3200   PRO-CAL LIGHTING INC.<br>ATTN PRO-CAL LIGHTING INC.<br>1155 S SANTE FE AVE. SUITE A<br>VISTA, CA 92083 | 1/2/2019<br>1/2/2019 | $2,656<br>$4,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PRO-CAL LIGHTING INC.** | | **$7,280** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 127 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3201  PROCEDURE SOLUTIONS MANAGEMENT LLC<br>PORT SALERNO, FL | 11/6/2018 | $3,709 | ☐ Secured debt |
| | 11/7/2018 | $3,018 | ☐ Unsecured loan repayment |
| | 11/14/2018 | $3,018 | ☐ Suppliers or vendors |
| | 11/30/2018 | $6,098 | ☑ Services |
| | 12/21/2018 | $3,080 | ☐ Other _____ |
| | 1/3/2019 | $8,717 | |
| | 1/12/2019 | $6,160 | |
| | 1/16/2019 | $19,102 | |
| **TOTAL PROCEDURE SOLUTIONS MANAGEMENT LLC** | | **$52,903** | |
| 3. 3202  PROCESS PERFORMANCE<br>444 2368A RICE BLVD STE<br>HOUSTON, TX 77005 | 11/21/2018 | $10,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PROCESS PERFORMANCE** | | **$10,540** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 128 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3203  PROCTOR<br>65 MITCHELL BLVD., SUITE 201<br>SAN RAFAEL, CA 94903 | 10/31/2018 | $4,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/5/2018 | $7,210 | |
| | 11/9/2018 | $431,375 | |
| | 11/14/2018 | $14,435 | |
| | 11/16/2018 | $1,820 | |
| | 11/19/2018 | $3,125 | |
| | 11/23/2018 | $495,240 | |
| | 11/27/2018 | $9,695 | |
| | 11/28/2018 | $2,380 | |
| | 11/29/2018 | $3,895 | |
| | 11/30/2018 | $1,400 | |
| | 12/4/2018 | $17,500 | |
| | 12/6/2018 | $5,895 | |
| | 12/10/2018 | $513,780 | |
| | 12/18/2018 | $561,165 | |
| | 12/26/2018 | $497,020 | |
| | 12/27/2018 | $1,050 | |
| | 12/31/2018 | $3,725 | |
| | 1/2/2019 | $69,100 | |
| | 1/18/2019 | $350 | |
| | 1/22/2019 | $172,775 | |
| | **TOTAL PROCTOR** | **$2,817,595** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3204 PROCTOR ENGINEERING GRP LTD<br>65 MITCHELL BLVD STE 201<br>SAN RAFAEL, CA 94903 | 11/17/2018 | $210,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/24/2018 | $58,893 | |
| | 11/30/2018 | $99,665 | |
| | 12/22/2018 | $154,075 | |
| | 12/26/2018 | $53,278 | |
| | 1/8/2019 | $186,190 | |
| **TOTAL PROCTOR ENGINEERING GRP LTD** | | **$762,906** | |
| 3. 3205 PROCUREABILITY INC<br>6 N 2ND ST STE 202<br>FERNANDINA BEACH, FL 32034 | 11/20/2018 | $123,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/30/2018 | $530,246 | |
| | 12/13/2018 | $63,297 | |
| | 12/29/2018 | $233,844 | |
| | 1/5/2019 | $44,688 | |
| | 1/11/2019 | $56,286 | |
| | 1/25/2019 | $91,791 | |
| **TOTAL PROCUREABILITY INC** | | **$1,143,257** | |
| 3. 3206 PRODUCT SOURCE INTERNATIONAL<br>330 FRANKLIN TURNPIKE<br>MAHWAH, NJ | 12/7/2018 | $450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/26/2018 | $42,755 | |
| | 1/4/2019 | $32,138 | |
| **TOTAL PRODUCT SOURCE INTERNATIONAL** | | **$75,343** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 130 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3207   PROFESSIONAL CONCRETE SAWING INC<br>MERCED, CA | 11/7/2018 | $4,829 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $485 | |
| | 11/9/2018 | $176 | |
| | 11/14/2018 | $2,058 | |
| | 11/16/2018 | $3,295 | |
| | 11/19/2018 | $2,073 | |
| | 11/21/2018 | $639 | |
| | 11/23/2018 | $750 | |
| | 12/6/2018 | $4,710 | |
| | 12/11/2018 | $794 | |
| | 12/26/2018 | $1,455 | |
| | 1/4/2019 | $1,852 | |
| **TOTAL PROFESSIONAL CONCRETE SAWING INC** | | **$23,116** | |
| 3. 3208   PROFESSIONAL TELECOMMUNICATIONS<br>6111 SOUTHFRONT RD STE B<br>LIVERMORE, CA 94551 | 11/6/2018 | $32,004 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/18/2018 | $9,734 | |
| **TOTAL PROFESSIONAL TELECOMMUNICATIONS** | | **$41,738** | |
| 3. 3209   PROGRESSIVE DIRECT INSURANCE CO.<br>CLAIM # 182332971<br>24344 NETWORK PLACE<br>CHICAGO, IL | 12/26/2018 | $34,747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL PROGRESSIVE DIRECT INSURANCE CO.** | | **$34,747** | |
| 3. 3210   PROJECT NAVIGATOR LTD<br>ONE POINTE DR STE 320<br>BREA, CA 92821 | 11/2/2018 | $37,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/4/2018 | $52,094 | |
| | 1/2/2019 | $42,360 | |
| | 1/25/2019 | $38,519 | |
| **TOTAL PROJECT NAVIGATOR LTD** | | **$170,611** | |

| Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3211  PROLOGIS LP<br>1800 WAZEE ST STE 500<br>DENVER, CO 80202 | 11/25/2018<br>12/25/2018<br>12/25/2018<br>12/26/2018 | $32,820<br>$360<br>$32,820<br>$637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROLOGIS LP** | | **$66,637** | |
| 3. 3212  PROMONTORY SAN LUIS OBISPO LP<br>750 PISMO ST<br>SAN LUIS OBISPO, CA 93401 | 11/13/2018<br>11/25/2018<br>12/5/2018<br>12/25/2018<br>1/10/2019 | $4,514<br>$41,280<br>$10<br>$41,290<br>$5,929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROMONTORY SAN LUIS OBISPO LP** | | **$93,022** | |
| 3. 3213  PROPERTY RESERVE, INC<br>79 S MAIN ST STE 1000<br>SALT LAKE CITY, UT 84111 | 1/2/2019 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PROPERTY RESERVE, INC** | | **$50,000** | |
| 3. 3214  PROPERTY RESTORATION SERVICES, INC<br>ATTN: SCOTT MULLINS<br>2110-A DEL MONTE AVENUE<br>MONTEREY, CA 93940 | 11/14/2018 | $21,265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL PROPERTY RESTORATION SERVICES, INC** | | **$21,265** | |
| 3. 3215  PROPROSE LLC<br>2215 21ST ST<br>SACRAMENTO, CA 95818 | 11/2/2018<br>12/5/2018 | $282,630<br>$40,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PROPROSE LLC** | | **$323,400** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
132 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3216  PROSKAUER ROSE LLP<br>ELEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 11/5/2018 | $45,041 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROSKAUER ROSE LLP** | | **$45,041** | |
| 3. 3217  PROTAGONIST TECHNOLOGY LLC<br>1885 MISSION ST<br>SAN FRANCISCO, CA 94103 | 11/13/2018<br>12/14/2018 | $93,100<br>$428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROTAGONIST TECHNOLOGY LLC** | | **$93,528** | |
| 3. 3218  PRO-TEM INC<br>2525 SOUTH SHORE BLVD #401<br>LEAGUE CITY, TX 77573 | 12/22/2018 | $44,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PRO-TEM INC** | | **$44,625** | |
| 3. 3219  PROUSYS INC<br>4700 NEW HORIZON BLVD<br>BAKERSFIELD, CA 93313 | 11/2/2018 | $81,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROUSYS INC** | | **$81,480** | |
| 3. 3220  PROVANT HEALTH SOLUTIONS LLC<br>42 LADD STREET<br>EAST GREENWICH, RI | 11/2/2018<br>11/15/2018<br>11/17/2018<br>11/30/2018 | $16,062<br>$112,871<br>$547,794<br>$25,448 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROVANT HEALTH SOLUTIONS LLC** | | **$702,175** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| 3. 3221  PRUNUSKE CHATHAM INC<br>400 MORRIS ST STE G<br>SEBASTOPOL, CA 95472 | 11/3/2018 | $1,298 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $8,477 | |
| | 12/6/2018 | $399 | |
| | 12/13/2018 | $7,942 | |
| | 12/15/2018 | $6,225 | |
| | 12/27/2018 | $1,196 | |
| | 12/29/2018 | $7,726 | |
| | 1/10/2019 | $60,634 | |
| | 1/11/2019 | $21,405 | |
| | 1/15/2019 | $5,173 | |
| **TOTAL PRUNUSKE CHATHAM INC** | | **$120,473** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3222   PS ENERGY GROUP INC<br>3060 MOMENTUM PLACE<br>CHICAGO, IL | 11/7/2018 | $3,509,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/22/2018 | $1,193,219 | |
| | 11/23/2018 | $5,135 | |
| | 11/28/2018 | $1,313,674 | |
| | 12/6/2018 | $37,960 | |
| | 12/7/2018 | $386,279 | |
| | 12/11/2018 | $4,325 | |
| | 12/14/2018 | $1,639,709 | |
| | 12/22/2018 | ($22,987) | |
| | 12/22/2018 | $300,462 | |
| | 12/28/2018 | $1,057 | |
| | 12/29/2018 | $1,580,697 | |
| | 12/29/2018 | ($61,359) | |
| | 1/2/2019 | $1,439,683 | |
| | 1/3/2019 | $62,147 | |
| | 1/18/2019 | ($24,339) | |
| | 1/18/2019 | $3,809,054 | |
| | 1/22/2019 | $3,168,495 | |
| | 1/23/2019 | $24,339 | |
| | 1/24/2019 | $2,170,408 | |
| | 1/25/2019 | $10,551 | |
| **TOTAL PS ENERGY GROUP INC** | | **$20,547,589** | |
| 3. 3223   PSC INDUSTRIAL HOLDINGS CORP<br>HOUSTON, TX | 11/30/2018 | $169,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/21/2018 | $34,835 | |
| **TOTAL PSC INDUSTRIAL HOLDINGS CORP** | | **$204,109** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 135 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3224   PSC INDUSTRIAL OUTSOURCING LP<br>1802 SHELTON DR<br>HOLLISTER, CA 95023 | 10/31/2018 | $36,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $206,825 | |
| | 11/3/2018 | $61,508 | |
| | 11/6/2018 | $3,595 | |
| | 11/7/2018 | $21,406 | |
| | 11/8/2018 | $45,376 | |
| | 11/9/2018 | $32,119 | |
| | 11/10/2018 | $322,096 | |
| | 11/13/2018 | $27,118 | |
| | 11/14/2018 | $4,245 | |
| | 11/15/2018 | $18,949 | |
| | 11/17/2018 | $147,053 | |
| | 11/20/2018 | $1,663,103 | |
| | 11/21/2018 | $19,490 | |
| | 11/22/2018 | $51,686 | |
| | 11/23/2018 | $14,198 | |
| | 11/24/2018 | $928,231 | |
| | 11/27/2018 | $34,569 | |
| | 11/29/2018 | $994 | |
| | 11/30/2018 | $428,737 | |
| | 12/1/2018 | $39,566 | |
| | 12/4/2018 | $85,918 | |
| | 12/5/2018 | $3,563 | |
| | 12/6/2018 | $27,811 | |
| | 12/7/2018 | $2,216 | |
| | 12/8/2018 | $106,997 | |
| | 12/11/2018 | $66,001 | |
| | 12/12/2018 | $1,414 | |
| | 12/13/2018 | $4,321 | |
| | 12/15/2018 | $189,172 | |
| | 12/18/2018 | $59,360 | |
| | 12/19/2018 | $306 | |
| | 12/20/2018 | $110,714 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 136 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/21/2018 | $1,535,732 | |
| | 12/22/2018 | $1,688,498 | |
| | 12/25/2018 | $185,531 | |
| | 12/26/2018 | $57,390 | |
| | 12/28/2018 | $14,681 | |
| | 12/29/2018 | $80,569 | |
| | 1/1/2019 | $601,864 | |
| | 1/2/2019 | $2,857 | |
| | 1/4/2019 | $969,014 | |
| | 1/5/2019 | $6,856 | |
| | 1/8/2019 | $206,904 | |
| | 1/9/2019 | $451,304 | |
| | 1/10/2019 | $117,526 | |
| | 1/11/2019 | $76,981 | |
| | 1/26/2019 | $1,155,027 | |
| **TOTAL PSC INDUSTRIAL OUTSOURCING LP** | | **$11,915,466** | |
| 3. 3225  PSEA<br>1390 WILLOW PASS ROAD STE 240<br>CONCORD, CA 94520 | 12/19/2018 | $17,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PSEA** | | **$17,000** | |
| 3. 3226  PSOMAS<br>555 S FLOWER ST STE 4300<br>LOS ANGELES, CA 90071 | 11/1/2018 | $1,354 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $16,226 | |
| | 12/25/2018 | $40,494 | |
| | 1/4/2019 | $7,032 | |
| **TOTAL PSOMAS** | | **$65,106** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 137 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3227  PSR WEST COAST BUILDERS INC<br>3458 MT. DIABLO BUILDERS, INC.<br>LAFAYETTE, CA 94549 | 11/9/2018 | $9,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL PSR WEST COAST BUILDERS INC** | | **$9,187** | |
| 3. 3228  PSYCHOLOGICAL SERVICES INC<br>2950 N HOLLYWOOD WAY #200<br>BURBANK, CA 91505 | 11/29/2018<br><br>1/1/2019 | $26,568<br><br>$828 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PSYCHOLOGICAL SERVICES INC** | | **$27,396** | |
| 3. 3229  PT REYES NATL SEASHOREPRNSA<br>1 BEAR VALLEY RD BLDG 70<br>POINT REYES STATION, CA 94956-9703 | 11/29/2018 | $7,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PT REYES NATL SEASHOREPRNSA** | | **$7,677** | |
| 3. 3230  PTG LINEN SERVICES LLC<br>ATTN PETER SOPKA<br>575 WHITNEY ST<br>SAN LEANDRO, CA 94577 | 1/3/2019 | $20,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL PTG LINEN SERVICES LLC** | | **$20,366** | |
| 3. 3231  PUBLIC SERVICE ENTERPRISE GROUP INC<br>80 PARK PLAZA<br>NEWARK, NJ | 11/24/2018<br>11/30/2018<br>12/26/2018<br>12/28/2018<br>1/25/2019<br>1/26/2019 | $318,632<br>$56,805<br>$183,118<br>$37,072<br>$170,880<br>$163,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PUBLIC SERVICE ENTERPRISE GROUP INC** | | **$929,677** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3232   PULEO ELECTRONICS INC<br>39 HUTCHESON PL<br>LYNBROOK, NY 11563 | 11/17/2018 | $1,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/29/2018 | $2,902 | |
| | 12/4/2018 | $7,294 | |
| | 12/20/2018 | $13,720 | |
| | 1/5/2019 | $1,257 | |
| | 1/15/2019 | $11,940 | |
| **TOTAL PULEO ELECTRONICS INC** | | **$38,889** | |
| 3. 3233   PULSAR INFORMATICS INC<br>3401 MARKET ST STE 318<br>PHILADELPHIA, PA 19104 | 12/18/2018 | $20,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PULSAR INFORMATICS INC** | | **$20,580** | |
| 3. 3234   PULTE GROUP,INC.<br>ATTN FANCHER CREEK - IVYWOOD<br>4511 WILLOW ROAD,STE 8<br>PLEASANTON, CA 94588 | 12/21/2018 | $1,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/21/2018 | $875 | |
| | 12/21/2018 | $8,400 | |
| | 12/21/2018 | $10,000 | |
| | 12/21/2018 | $1,800 | |
| | 12/21/2018 | $2,400 | |
| | 12/21/2018 | $900 | |
| | 1/22/2019 | $1,600 | |
| | 1/22/2019 | $800 | |
| | 1/22/2019 | $1,000 | |
| | 1/22/2019 | $700 | |
| **TOTAL PULTE GROUP,INC.** | | **$30,275** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 139 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3235  PULTE HOME COMPANY, LLC<br>7591 N INGRAM AVE. #103<br>FRESNO, CA 93711 | 11/7/2018 | $780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/14/2018 | $260 | |
| | 11/29/2018 | $4,870 | |
| | 12/10/2018 | $780 | |
| | 12/18/2018 | $1,040 | |
| | 12/21/2018 | $1,412 | |
| | 12/31/2018 | $260 | |
| | 1/17/2019 | $1,989 | |
| **TOTAL PULTE HOME COMPANY, LLC** | | **$11,392** | |
| 3. 3236  PULTE HOME CORPORATION<br>4511 WILLOW RD., STE 8<br>PLEASANTON, CA 94588 | 11/7/2018 | $3,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/7/2018 | $696 | |
| | 11/8/2018 | $10,491 | |
| | 11/14/2018 | $232 | |
| | 11/29/2018 | $696 | |
| | 12/10/2018 | $25,664 | |
| | 12/10/2018 | $2,088 | |
| | 12/10/2018 | $6,089 | |
| | 12/18/2018 | $5,246 | |
| | 12/18/2018 | $3,045 | |
| | 12/18/2018 | $1,392 | |
| | 12/21/2018 | $3,106 | |
| | 12/21/2018 | $1,015 | |
| | 12/21/2018 | $696 | |
| **TOTAL PULTE HOME CORPORATION** | | **$63,500** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3237   PULTE HOMES CORP.<br>6210 STONERIDGE MALL RD STE 500<br>PLEASANTON, CA 94588 | 11/13/2018<br>11/28/2018<br>12/10/2018<br>12/21/2018<br>12/26/2018 | $24,577<br>$2,234<br>$12,287<br>$1,193<br>$15,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PULTE HOMES CORP.** | | **$55,931** | |
| 3. 3238   PULTE HOMES OF CALIFORNIA. INC.<br>PO BOX 33660<br>PORTLAND, OR 97208 | 11/28/2018 | $23,620 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PULTE HOMES OF CALIFORNIA. INC.** | | **$23,620** | |
| 3. 3239   PURE FILTER SOLUTIONS<br>2961 PAULS WAY NW<br>MARIETTA, GA 30062 | 11/2/2018<br>11/7/2018<br>11/10/2018<br>12/6/2018<br>12/22/2018 | $239<br>$3,500<br>$22,121<br>$11,932<br>$10,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PURE FILTER SOLUTIONS** | | **$48,561** | |
| 3. 3240   PURSELL CONSTRUCTION INC APTOS CA<br>ATTN: MARK PURSELL<br>804 ESTATES DR STE 202<br>APTOS, CA 95003 | 10/31/2018<br>11/9/2018<br>1/11/2019 | $132,734<br>$5,650<br>$55,619 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PURSELL CONSTRUCTION INC APTOS CA** | | **$194,003** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 141 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3241  PURSELL CONSTRUCTION INC DBA LAPTOS CA<br>ATTN: MARK PURSELL<br>804 ESTATES DR STE 202<br>APTOS, CA 95003 | 12/3/2018 | $14,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL PURSELL CONSTRUCTION INC DBA LAPTOS CA** | | **$14,953** | |
| 3. 3242  PUTAH CREEK SOLAR FARMS LLC<br>WINTERS, CA | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/25/2019 | $61,807<br>$26,537<br>$18,275<br>$16,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PUTAH CREEK SOLAR FARMS LLC** | | **$122,791** | |
| 3. 3243  PW FUND B LP<br>555 CAPITOL MALL STE 900<br>SACRAMENTO, CA 95814 | 11/25/2018<br>12/25/2018<br>12/28/2018<br>1/14/2019 | $13,375<br>$13,375<br>$83<br>$163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PW FUND B LP** | | **$26,996** | |
| 3. 3244  QA-GEAR LLC<br>3130 ALPINE RD STE # 288 130<br>PORTOLA VALLEY, CA 94028 | 1/11/2019 | $225,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL QA-GEAR LLC** | | **$225,000** | |
| 3. 3245  QUAIL TRAILS VILLAGE LLC<br>3515 HIGHLAND AVE<br>MANHATTAN BEACH, CA 90266 | 10/31/2018 | $13,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL QUAIL TRAILS VILLAGE LLC** | | **$13,630** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 142 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3246  QUAKER SALES & DISTRIBUTION INC<br>ATTN ROD PRESCOTT<br>1565 N MACARTHUR DR STE 130<br>TRACY, CA 95376 | 1/17/2019 | $70,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL QUAKER SALES & DISTRIBUTION INC** | | **$70,407** | |
| 3. 3247  QUALITROL COMPANY LLC<br>1385 FAIRPORT RD<br>FAIRPORT, NY 14450 | 11/30/2018<br>12/7/2018 | $7,300<br>$1,785 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL QUALITROL COMPANY LLC** | | **$9,084** | |
| 3. 3248  QUALITY ASSURANCE ENGINEERING INC<br>2001 CROW CANYON RD STE 100<br>SAN RAMON, CA 94583 | 11/22/2018<br>11/28/2018 | $7,601<br>$344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL QUALITY ASSURANCE ENGINEERING INC** | | **$7,946** | |
| 3. 3249  QUALITY EDUCATION SERVICES<br>935 B SPIVA AVE<br>YUBA CITY, CA 95991 | 11/21/2018<br>11/22/2018<br>12/25/2018<br>1/16/2019<br>1/23/2019<br>1/24/2019 | $105,983<br>$469<br>$86,430<br>$8,151<br>$83,655<br>$4,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL QUALITY EDUCATION SERVICES** | | **$289,164** | |
| 3. 3250  QUALITY TONG SERVICE<br>LIVE OAK, CA | 11/15/2018<br>12/27/2018<br>1/10/2019 | $26,218<br>$24,192<br>$12,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL QUALITY TONG SERVICE** | | **$63,232** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3251   QUANTA ENERGY SERVICES LLC<br>2800 POST OAK BLVD STE 2600<br>HOUSTON, TX 77056 | 10/31/2018 | $499,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | 10/31/2018 | ($806) | |
| | 11/1/2018 | $1,029,277 | |
| | 11/2/2018 | $1,338,133 | |
| | 11/3/2018 | $364,175 | |
| | 11/6/2018 | $468,968 | |
| | 11/7/2018 | $69,323 | |
| | 11/8/2018 | $22,385 | |
| | 11/9/2018 | $595,035 | |
| | 11/10/2018 | $43,469 | |
| | 11/14/2018 | ($10,671) | |
| | 11/14/2018 | $2,157,952 | |
| | 11/16/2018 | $3,495,539 | |
| | 11/17/2018 | $36,400 | |
| | 11/20/2018 | $457,839 | |
| | 11/21/2018 | $533,775 | |
| | 11/22/2018 | $48,286 | |
| | 11/23/2018 | $8,404,007 | |
| | 11/24/2018 | $653,237 | |
| | 11/27/2018 | $20,149 | |
| | 11/28/2018 | $48,142 | |
| | 11/28/2018 | ($2,884) | |
| | 11/29/2018 | $947,562 | |
| | 11/30/2018 | $790,621 | |
| | 12/1/2018 | $316,401 | |
| | 12/4/2018 | $879,787 | |
| | 12/5/2018 | $734,881 | |
| | 12/6/2018 | $238,876 | |
| | 12/8/2018 | $333,330 | |
| | 12/11/2018 | $607,094 | |
| | 12/12/2018 | $287,559 | |
| | 12/13/2018 | $524,630 | |
| | 12/14/2018 | $168,861 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/14/2018 | ($7,227) | |
| | 12/15/2018 | $2,554,315 | |
| | 12/18/2018 | $159,639 | |
| | 12/19/2018 | $221,406 | |
| | 12/20/2018 | $1,001,087 | |
| | 12/21/2018 | $125,568 | |
| | 12/21/2018 | $33,613 | |
| | 12/21/2018 | $133,636 | |
| | 12/21/2018 | $171,624 | |
| | 12/21/2018 | $224,854 | |
| | 12/21/2018 | $180,091 | |
| | 12/21/2018 | $245,689 | |
| | 12/21/2018 | $314,305 | |
| | 12/21/2018 | $247,387 | |
| | 12/21/2018 | $187,179 | |
| | 12/21/2018 | $219,306 | |
| | 12/21/2018 | $93,338 | |
| | 12/21/2018 | $1,579,490 | |
| | 12/22/2018 | $688,841 | |
| | 12/25/2018 | $2,464,506 | |
| | 12/26/2018 | $580,991 | |
| | 12/27/2018 | $11,566,510 | |
| | 12/28/2018 | ($6,441) | |
| | 12/28/2018 | $556,314 | |
| | 12/29/2018 | $670,552 | |
| | 1/1/2019 | $1,738,502 | |
| | 1/2/2019 | $645,923 | |
| | 1/3/2019 | $308,225 | |
| | 1/4/2019 | $525,359 | |
| | 1/5/2019 | $454,353 | |
| | 1/8/2019 | $4,133,365 | |
| | 1/10/2019 | $144,377 | |
| | 1/11/2019 | $409,026 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 145 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/12/2019 | $881,596 | |
| | 1/19/2019 | $34,316 | |
| | 1/26/2019 | $485,669 | |
| | 1/28/2019 | $10,000,071 | |
| **TOTAL QUANTA ENERGY SERVICES LLC** | | **$70,067,981** | |
| 3. 3252  QUANTA TECHNOLOGY LLC<br>4020 WESTCHASE BLVD STE 300<br>RALEIGH, NC 27607 | 11/16/2018 | $9,894 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/17/2018 | $54,709 | |
| | 11/21/2018 | $49,433 | |
| | 11/22/2018 | $41,703 | |
| | 11/29/2018 | $21,760 | |
| | 11/30/2018 | $9,792 | |
| | 12/13/2018 | $15,498 | |
| | 12/15/2018 | $2,760 | |
| | 12/20/2018 | $37,335 | |
| | 12/21/2018 | $14,842 | |
| | 12/27/2018 | $29,165 | |
| | 12/29/2018 | $55,420 | |
| **TOTAL QUANTA TECHNOLOGY LLC** | | **$342,310** | |
| 3. 3253  QUANTUM ENERGY SERVICES AND<br>1330 BROADWAY STE 302<br>OAKLAND, CA 94612 | 11/2/2018 | $21,199 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/29/2018 | $29,839 | |
| | 12/29/2018 | $30,805 | |
| **TOTAL QUANTUM ENERGY SERVICES AND** | | **$81,842** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 146 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3254   QUANTUM SECURE INC<br>100 611 CENTER RIDGE DR<br>AUSTIN, TX 78753 | 11/3/2018<br>11/10/2018 | $42,282<br>$92,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUANTUM SECURE INC** | | **$134,557** | |
| 3. 3255   QUANTUM SPATIAL INC<br>10033 MLK ST N STE 200<br>ST PETERSBURG, FL 33716 | 11/1/2018<br>11/17/2018<br>12/6/2018<br>12/15/2018<br>12/19/2018<br>1/3/2019 | $750,000<br>$500,000<br>$48,161<br>$507,946<br>$629,912<br>$381,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL QUANTUM SPATIAL INC** | | **$2,817,399** | |
| 3. 3256   QUEST<br>1330 BROADWAY, SUITE 302<br>OAKLAND, CA 94612 | 12/19/2018<br>1/7/2019 | $50,196<br>$4,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL QUEST** | | **$55,067** | |
| 3. 3257   QUEST SOFTWARE INC<br>4 POLARIS WAY<br>ALISO VIEJO, CA 92656 | 12/18/2018<br>12/21/2018 | $51,063<br>$45,927 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUEST SOFTWARE INC** | | **$96,990** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 147 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3258   QUICKPCSUPPORT LLC<br>2400 ROCKEFELLER DR<br>CERES, CA 95307 | 11/1/2018<br>11/16/2018<br>11/20/2018<br>12/19/2018<br>12/20/2018<br>1/11/2019<br>1/18/2019 | $12,128<br>$4,670<br>$28,935<br>$13,230<br>$25,799<br>$4,876<br>$6,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUICKPCSUPPORT LLC** | | **$96,476** | |
| 3. 3259   QUINN EMANUEL URQUHART<br>865 S FIGUEROA ST  10TH FL<br>LOS ANGELES, CA 90017 | 11/1/2018<br>12/18/2018<br>1/17/2019<br>1/26/2019 | $2,219,157<br>$9,764,360<br>$10,150<br>$1,769,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUINN EMANUEL URQUHART** | | **$13,763,492** | |
| 3. 3260   QUINN LIFT INC<br>1655 N CARLOTTI<br>SANTA MARIA, CA 93454 | 11/1/2018<br>11/9/2018<br>11/30/2018<br>12/18/2018<br>1/2/2019<br>1/16/2019 | $5,426<br>$15,725<br>$4,604<br>$12,692<br>$16,278<br>$5,426 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUINN LIFT INC** | | **$60,151** | |
| 3. 3261   QWEST COMMUNICATIONS INTERNATIONAL<br>PO BOX 182575<br>COLUMBUS, OH 43218-2575 | 11/2/2018 | $125,370 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL QWEST COMMUNICATIONS INTERNATIONAL** | | **$125,370** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 148 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3262　R & B DELTA, LLC<br>1200 CONCORD AVE., #200<br>CONCORD, CA 94520 | 12/18/2018 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL R & B DELTA, LLC** | | **$50,000** | |
| 3. 3263　R & S ERECTION INC<br>WALLACE, CA | 11/15/2018 | $157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/11/2018 | $8,443 | |
| | 12/15/2018 | $20,308 | |
| | 12/20/2018 | $3,381 | |
| | 12/25/2018 | $10,274 | |
| | 1/18/2019 | $2,866 | |
| | 1/19/2019 | $25,514 | |
| **TOTAL R & S ERECTION INC** | | **$70,944** | |
| 3. 3264　R AND D STRATEGIC SOLUTIONS LLC<br>111 S BEDFORD ST STE 108<br>BURLINGTON, MA | 12/10/2018 | $336,892 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL R AND D STRATEGIC SOLUTIONS LLC** | | **$336,892** | |
| 3. 3265　R F MACDONALD CO<br>25920 EDEN LANDING RD<br>HAYWARD, CA 94545 | 11/2/2018 | $8,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/15/2018 | $16,615 | |
| | 12/18/2018 | $463 | |
| | 1/25/2019 | $14,471 | |
| | 1/28/2019 | ($14,471) | |
| **TOTAL R F MACDONALD CO** | | **$25,634** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3266   R S HEATING AND COOLING<br>4410 W PROVIDENCE AVE<br>FRESNO, CA 93722 | 11/5/2018 | $480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 1/10/2019 | $5,350 |  |
|  | 1/14/2019 | $5,660 |  |
|  | 1/18/2019 | $2,780 |  |
|  | 1/22/2019 | $8,550 |  |
|  | 1/25/2019 | $410 |  |
|  | **TOTAL R S HEATING AND COOLING** | **$23,230** |  |
| 3. 3267   R W BECK GROUP INC<br>11951 FREEDOM DR<br>RESTON, VA 20190 | 11/6/2018 | $19,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
|  | 12/7/2018 | $25,259 |  |
|  | **TOTAL R W BECK GROUP INC** | **$45,221** |  |
| 3. 3268   R&B 77, LLC<br>10630 MATHER BLVD<br>MATHER, CA 95655 | 11/14/2018 | $52,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/29/2018 | $1,206 |  |
|  | 11/29/2018 | $509 |  |
|  | 12/10/2018 | $8,445 |  |
|  | 12/18/2018 | $3,016 |  |
|  | 12/21/2018 | $22,750 |  |
|  | **TOTAL R&B 77, LLC** | **$88,205** |  |
| 3. 3269   R&B COMPANY<br>605 COMMERCIAL ST<br>SAN JOSE, CA 95112 | 11/2/2018 | $17,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 12/13/2018 | $12,212 |  |
|  | 1/7/2019 | $216,848 |  |
|  | 1/25/2019 | $12,348 |  |
|  | 1/28/2019 | ($49,392) |  |
|  | **TOTAL R&B COMPANY** | **$209,122** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3270  R.E.Y. ENGINEERS INC<br>905 SUTTER ST. STE 200<br>FOLSOM, CA 95630 | 10/31/2018 | $53 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $48,721 |  |
|  | 11/9/2018 | $543 |  |
|  | 11/15/2018 | $14,632 |  |
|  | 11/17/2018 | $18,974 |  |
|  | 12/1/2018 | $19,846 |  |
|  | 12/4/2018 | $31,617 |  |
|  | 12/15/2018 | $23,491 |  |
|  | 12/25/2018 | $104,264 |  |
|  | 12/26/2018 | $40,611 |  |
|  | 1/3/2019 | $8,779 |  |
|  | 1/8/2019 | $11,985 |  |
|  | 1/9/2019 | $69,406 |  |
|  | 1/24/2019 | $48,791 |  |
| **TOTAL R.E.Y. ENGINEERS INC** |  | **$441,711** |  |
| 3. 3271  R.F. MACDONALD CO<br>ATTN R F MACDONALD - ACCOUNTS RECEIVABLE<br>25920 EDEN LANDING ROAD<br>HAYWARD, CA 94545 | 11/13/2018 | $12,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 11/16/2018 | $20,000 |  |
|  | 11/23/2018 | $44,796 |  |
|  | 12/17/2018 | $10,100 |  |
|  | 12/21/2018 | $28,200 |  |
|  | 12/26/2018 | $27,800 |  |
|  | 1/14/2019 | $1,600 |  |
|  | 1/15/2019 | $3,600 |  |
|  | 1/18/2019 | $27,000 |  |
|  | 1/18/2019 | $16,000 |  |
| **TOTAL R.F. MACDONALD CO** |  | **$191,696** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 151 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| 3. 3272  R.J. FRASCO AGENCY<br>215 W. ALAMEDA #101<br>BURBANK, CA 91502 | 12/6/2018<br>12/21/2018<br>12/24/2018<br>12/28/2018<br>1/11/2019<br>1/17/2019 | $1,184<br>$550<br>$2,678<br>$595<br>$2,443<br>$1,930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL R.J. FRASCO AGENCY** | | **$9,380** | |
| 3. 3273  R2INTEGRATED<br>400 E PRATT ST 11TH FL<br>BALTIMORE, MD 21202 | 10/31/2018<br>11/20/2018<br>11/30/2018<br>12/1/2018<br>12/11/2018<br>12/18/2018<br>12/19/2018<br>12/29/2018<br>1/1/2019<br>1/9/2019<br>1/17/2019<br>1/26/2019 | $89,105<br>$52,650<br>$20,789<br>$5,388<br>$23,960<br>$30,400<br>$3,000<br>$26,380<br>$158,797<br>$1,578<br>$40,300<br>$6,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL R2INTEGRATED** | | **$459,240** | |
| 3. 3274  RABOBANK NATIONAL ASSOCIATION<br>PO BOX 528<br>LOGAN, UT 84323-0528 | 1/24/2019 | $12,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RABOBANK NATIONAL ASSOCIATION** | | **$12,935** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 152 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3275　RADER EXCAVATING INC<br>9689 SWEDE CREEK RD<br>PALO CEDRO, CA 96073 | 11/2/2018<br>11/24/2018<br>11/30/2018<br>12/11/2018<br>12/19/2018<br>1/1/2019 | $3,479<br>$42,065<br>$7,621<br>$756<br>$5,096<br>$120,781 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RADER EXCAVATING INC | | $179,797 | |
| 3. 3276　RADIAN RESEARCH INC<br>3852 FORTUNE DR<br>LAFAYETTE, IN 47905 | 11/17/2018<br>11/22/2018<br>12/12/2018<br>12/21/2018 | $710<br>$1,775<br>$1,775<br>$2,525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RADIAN RESEARCH INC | | $6,785 | |
| 3. 3277　RADIATION SAFETY & CONTROL<br>91 PORTSMOUTH AVE<br>STRATHAM, NH | 11/8/2018<br>12/8/2018<br>1/2/2019 | $29,045<br>$36,284<br>$36,869 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RADIATION SAFETY & CONTROL | | $102,197 | |
| 3. 3278　RADISH ENERGY SAN BRUNO CA<br>ATTN: DEANNA MEREDITH<br>2611 ROLLINGWOOD DR.<br>SAN BRUNO, CA 94066 | 11/16/2018 | $54,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL RADISH ENERGY SAN BRUNO CA | | $54,570 | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 153 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3279   RAJENDRA K AHUJA<br>43729 CAMERON HILLS DR<br>FREMONT, CA 94539 | 1/2/2019 | $9,299 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RAJENDRA K AHUJA | | **$9,299** | |
| 3. 3280   RALEY'S INC<br>ATTN RALEY'S INC<br>500 WEST CAPITAL AVE<br>WEST SACRAMENTO, CA 95605 | 11/29/2018<br>12/26/2018<br>12/31/2018<br>1/10/2019<br>1/18/2019 | $878<br>$3,617<br>$3,213<br>$2,902<br>$7,908 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL RALEY'S INC | | **$18,517** | |
| 3. 3281   RALLS GRUBER & NIECE LLP<br>1700 S EL CAMINO REAL STE 150<br>SAN MATEO, CA 94402 | 10/31/2018<br>11/5/2018<br>11/23/2018<br>11/28/2018<br>11/29/2018<br>12/7/2018<br>12/24/2018<br>12/26/2018<br>1/16/2019<br>1/22/2019<br>1/28/2019 | $3,720<br>$3,731<br>$2,563<br>$4,524<br>$3,560<br>$2,866<br>$9,680<br>$2,840<br>$6,560<br>$880<br>($880) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL RALLS GRUBER & NIECE LLP | | **$40,044** | |
| 3. 3282   RALSTON MANAGEMENT GROUP<br>2215R MARKET STREET<br>SAN FRANCISCO, CA 94114 | 1/9/2019 | $20,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL RALSTON MANAGEMENT GROUP | | **$20,700** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3283  RAMOS OIL CO INC<br>1515 S RIVER RD<br>WEST SACRAMENTO, CA 95691 | 11/17/2018<br>11/21/2018<br>1/18/2019<br>1/19/2019<br>1/25/2019 | $4,589<br>$91,619<br>$631<br>$14<br>$12,222 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RAMOS OIL CO INC** | | **$109,075** | |
| 3. 3284  RAMSEY & EHRLICH LLP<br>803 HEARST AVE<br>BERKELEY, CA 94710 | 1/18/2019 | $146,116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAMSEY & EHRLICH LLP** | | **$146,116** | |
| 3. 3285  RANCHO RUSTIC L P<br>ATTN LINDA MANDOLINI<br>22645 GRAND ST<br>HAYWARD, CA 94541 | 11/16/2018 | $40,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RANCHO RUSTIC L P** | | **$40,832** | |
| 3. 3286  RANDALL C EPPERSON<br>1601 I ST STE 440<br>MODESTO, CA 95354 | 12/11/2018 | $7,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RANDALL C EPPERSON** | | **$7,944** | |
| 3. 3287  RANDOLPH R VASQUEZ<br>328 PRYDE AVE<br>BIGGS, CA 95917 | 1/16/2019 | $11,552 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RANDOLPH R VASQUEZ** | | **$11,552** | |
| 3. 3288  RANDY SERRANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/5/2018 | $8,298 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RANDY SERRANO** | | **$8,298** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 155 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3289  RAPID VALUE SOLUTIONS INC<br>7901 STONERIDGE DR STE 225<br>PLEASANTON, CA 94588 | 11/5/2018<br>11/16/2018<br>12/21/2018 | $2,705<br>$23,359<br>$34,261 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAPID VALUE SOLUTIONS INC** | | **$60,325** | |
| 3. 3290  RAUL BERNAL AND IRENE BERNAL<br>EDISON, CA | 11/3/2018<br>11/9/2018<br>11/23/2018<br>11/29/2018<br>12/6/2018<br>12/8/2018<br>12/22/2018<br>1/10/2019 | $1,875<br>$898<br>$2,309<br>$1,203<br>$647<br>$582<br>$2,594<br>$2,424 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RAUL BERNAL AND IRENE BERNAL** | | **$12,532** | |
| 3. 3291  RAVA BUSINESS PARK INC<br>ATTN RAVA BUSINESS PARK INC<br>P.O. BOX 1600<br>KING CITY, CA 93930 | 1/9/2019 | $7,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RAVA BUSINESS PARK INC** | | **$7,920** | |
| 3. 3292  RAVI THIARA AND JAY THIARA<br>RAVI THIARA AND JAY THIARA<br>R&J THIARA FARMS<br>YUBA CITY, CA 95992-3599 | 11/14/2018 | $29,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RAVI THIARA AND JAY THIARA** | | **$29,107** | |
| 3. 3293  RAY K FARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/11/2018 | $35,451 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RAY K FARRIS** | | **$35,451** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| 3. 3294  RAYMAR INFORMATION TECHNOLOGY<br>7325 ROSEVILLE RD STE A<br>SACRAMENTO, CA 95842 | 10/31/2018<br>11/15/2018<br>11/16/2018<br>12/6/2018 | $2,578<br>$1,004<br>$1,489<br>$1,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RAYMAR INFORMATION TECHNOLOGY** | | **$6,846** | |
| 3. 3295  RAYMOND HANDLING CONCEPTS CORP<br>41400 BOYCE RD<br>FREMONT, CA 94538 | 10/31/2018<br>11/2/2018<br>11/10/2018<br>11/16/2018<br>11/21/2018<br>11/23/2018<br>11/24/2018<br>11/30/2018<br>12/7/2018<br>12/21/2018<br>12/22/2018<br>1/9/2019<br>1/17/2019<br>1/26/2019 | $358<br>$393<br>$520<br>$2,374<br>$1,068<br>$1,515<br>$1,166<br>$327<br>$1,509<br>$4,217<br>$2,405<br>$3,351<br>$262<br>$2,266 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RAYMOND HANDLING CONCEPTS CORP** | | **$21,731** | |
| 3. 3296  RBC CAPITAL MARKETS LLC<br>30 HUDSON ST<br>JERSEY CITY, NY | 11/26/2018<br>12/24/2018<br>1/17/2019 | $9,829,199<br>$14,949,114<br>$226,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RBC CAPITAL MARKETS LLC** | | **$25,004,678** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 157 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3297   RC ELECTRIC INC<br>1130 BURNETT AVE STE B<br>CONCORD, CA 94520 | 11/8/2018 | $11,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RC ELECTRIC INC** | | **$11,014** | |
| 3. 3298   RCS MANAGEMENT<br>ATTN: BOB SCOTT<br>3099 FALTINGS COURT<br>LIVERMORE, CA 94550 | 11/9/2018 | $57,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL RCS MANAGEMENT** | | **$57,470** | |
| 3. 3299   RE ADAMS EAST LLC<br>PO BOX 25459 ROUTE #129<br>RICHMOND, VA 23260-5459 | 1/2/2019 | $92,441 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL RE ADAMS EAST LLC** | | **$92,441** | |
| 3. 3300   RE KENT SOUTH LLC<br>PO BOX 25459 ROUTE #129<br>RICHMOND, VA 23260-5459 | 1/2/2019<br>1/2/2019 | $318,707<br>$140,263 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL RE KENT SOUTH LLC** | | **$458,970** | |
| 3. 3301   RE OLD RIVER ONE LLC<br>PO BOX 25459 ROUTE #129<br>RICHMOND, VA 23260-5459 | 1/2/2019 | $59,913 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL RE OLD RIVER ONE LLC** | | **$59,913** | |
| 3. 3302   REALTY INCOME CORPORATION<br>SAN DIEGO, CA | 11/25/2018<br>12/25/2018 | $72,500<br>$72,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REALTY INCOME CORPORATION** | | **$145,000** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 158 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3303  REAX ENGINEERING INC<br>2342 SHATTUCK AVE #127<br>BERKELEY, CA 94704 | 11/24/2018<br>12/29/2018<br>1/26/2019 | $18,625<br>$22,250<br>$15,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL REAX ENGINEERING INC | | $56,625 | |
| 3. 3304  RECLAMATION DISTRICT 2024<br>PALM TRACT - BRENTWOOD, CA<br>P.O. BOX 1461<br>STOCKTON, CA 95201 | 11/1/2018 | $6,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| TOTAL RECLAMATION DISTRICT 2024 | | $6,750 | |
| 3. 3305  RECLAMATION DISTRICT 501 WALNUT GROVE CA<br>ATTN: STACEY T BOYD<br>3554 STATE HIGHWAY 84<br>WALNUT GROVE, CA 95690-9612 | 1/4/2019 | $50,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL RECLAMATION DISTRICT 501 WALNUT GROVE CA | | $50,778 | |
| 3. 3306  RECLAMATION DISTRICT NO 403<br>STOCKTON, CA | 1/28/2019 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL RECLAMATION DISTRICT NO 403 | | $8,000 | |
| 3. 3307  RECLAMATION DISTRICT NO 404<br>235 E WEBER AVE<br>STOCKTON, CA 95202 | 1/28/2019 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL RECLAMATION DISTRICT NO 404 | | $8,000 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3308  RECOLOGY AUBURN PLACER<br>AUBURN, CA | 11/13/2018 | $2,582 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/14/2018 | $4,934 |  |
|  | 11/16/2018 | $323 |  |
|  | 11/28/2018 | $877 |  |
|  | 12/17/2018 | $6,153 |  |
|  | 12/28/2018 | $877 |  |
|  | 1/4/2019 | $626 |  |
|  | 1/8/2019 | $1,886 |  |
|  | 1/14/2019 | $323 |  |
|  | 1/18/2019 | $5,678 |  |
|  | 1/24/2019 | $9 |  |
| **TOTAL RECOLOGY AUBURN PLACER** |  | **$24,269** |  |
| 3. 3309  RECOLOGY GOLDEN GATE<br>250 EXECUTIVE PARK BLVD STE 21<br>SAN FRANCISCO, CA | 11/14/2018 | $9,338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/19/2018 | $10,254 |  |
|  | 12/17/2018 | $15,097 |  |
|  | 12/17/2018 | $3,739 |  |
|  | 1/18/2019 | $658 |  |
|  | 1/18/2019 | $3,739 |  |
| **TOTAL RECOLOGY GOLDEN GATE** |  | **$42,826** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 160 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3310　RECOLOGY HUMBOLDT COUNTY<br>949 W HAWTHORNE ST<br>EUREKA, CA 95501 | 11/14/2018 | $1,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/16/2018 | $5,103 | |
| | 11/28/2018 | $54 | |
| | 12/13/2018 | $366 | |
| | 12/14/2018 | $1,358 | |
| | 12/17/2018 | $8,013 | |
| | 12/18/2018 | $54 | |
| | 1/17/2019 | $965 | |
| | 1/18/2019 | $1,960 | |
| **TOTAL RECOLOGY HUMBOLDT COUNTY** | | **$19,691** | |
| 3. 3311　RECOLOGY SONOMA MARTIN<br>SANTA ROSA, CA | 11/13/2018 | $7,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/14/2018 | $1,065 | |
| | 11/16/2018 | $125 | |
| | 11/26/2018 | $8,547 | |
| | 11/28/2018 | $1,344 | |
| | 12/24/2018 | $8,650 | |
| | 1/14/2019 | $1,722 | |
| | 1/17/2019 | $1,291 | |
| | 1/18/2019 | $111 | |
| | 1/28/2019 | ($6,715) | |
| **TOTAL RECOLOGY SONOMA MARTIN** | | **$23,203** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 161 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3312  RECOLOGY SOUTH BAY<br>650 MARTIN AVE<br>SANTA CLARA, CA 95050 | 11/13/2018<br>11/16/2018<br>12/17/2018<br>1/4/2019<br>1/17/2019<br>1/18/2019<br>1/28/2019 | $983<br>$2,375<br>$1,003<br>$4,175<br>$1,003<br>$4,080<br>($1,003) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RECOLOGY SOUTH BAY** | | **$12,616** | |
| 3. 3313  RED ROBIN INTERNATIONAL INC<br>ATTN RED ROBIN INTERNATIONAL INC<br>20830 N TATUM BLVD, STE 330<br>PHOENIX, AZ 85050 | 11/1/2018<br>11/9/2018 | $3,745<br>$3,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RED ROBIN INTERNATIONAL INC** | | **$7,490** | |
| 3. 3314  RED ROCK RANCH INC<br>PO BOX 97<br>FIVE POINTS, CA 93624-0097 | 11/13/2018<br>11/21/2018 | $7,420<br>$30 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RED ROCK RANCH INC** | | **$7,450** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3315　REDDING AIR SERVICE INC<br>6831 AIRWAY AVE<br>REDDING, CA 96002 | 11/1/2018 | $86,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $27,251 | |
| | 11/8/2018 | $29,270 | |
| | 11/14/2018 | $48,959 | |
| | 11/16/2018 | $33,602 | |
| | 11/21/2018 | $73,220 | |
| | 12/1/2018 | $13,402 | |
| | 12/12/2018 | $56,492 | |
| | 12/18/2018 | $38,485 | |
| | 12/20/2018 | $12,745 | |
| | 12/21/2018 | $10,965 | |
| | 12/26/2018 | $12,280 | |
| | 1/5/2019 | $82,949 | |
| | 1/5/2019 | ($6,728) | |
| | 1/11/2019 | $25,433 | |
| **TOTAL REDDING AIR SERVICE INC** | | **$544,431** | |
| 3. 3316　REDDING OIL CO<br>4990 MOUNTAIN LAKES BLVD<br>REDDING, CA 96099 | 12/29/2018 | $12,897 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/16/2019 | $3,763 | |
| **TOTAL REDDING OIL CO** | | **$16,660** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 163 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3317  REDDING TREE GROWERS CORPORATION<br>18985A AVENUE 256<br>EXETER, CA 93221 | 11/14/2018 | $301,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/27/2018 | $239,003 | |
| | 12/4/2018 | $10,760 | |
| | 12/11/2018 | $378,933 | |
| | 12/22/2018 | $13,093 | |
| | 12/27/2018 | $117,316 | |
| | 1/1/2019 | $10,306 | |
| | 1/4/2019 | $158,705 | |
| | 1/16/2019 | $31,913 | |
| | 1/17/2019 | $32,926 | |
| | 1/19/2019 | $12,190 | |
| **TOTAL REDDING TREE GROWERS CORPORATION** | | **$1,306,618** | |
| 3. 3318  REDGRAVE LLP<br>14555 AVION PKWY STE 275<br>CHANTILLY, VA 20151 | 12/7/2018 | $11,808 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/20/2018 | $53,223 | |
| | 12/24/2018 | $8,665 | |
| **TOTAL REDGRAVE LLP** | | **$73,696** | |
| 3. 3319  REDWOOD COAST<br>633 3RD STREET<br>EUREKA, CA 95501 | 11/1/2018 | $2,143 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/2/2018 | $41,259 | |
| | 11/15/2018 | $19,549 | |
| | 12/4/2018 | $21,549 | |
| | 12/14/2018 | $8,210 | |
| | 12/19/2018 | $1,863 | |
| | 1/23/2019 | $18,846 | |
| **TOTAL REDWOOD COAST** | | **$113,419** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 164 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3320  REDWOOD COAST ENERGY AUTHORITY<br>633 THIRD ST<br>EUREKA, CA 95501 | 10/31/2018 | $263,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| | 11/1/2018 | $176,833 | |
| | 11/2/2018 | $87,155 | |
| | 11/3/2018 | $153,520 | |
| | 11/6/2018 | $135,964 | |
| | 11/7/2018 | $286,922 | |
| | 11/8/2018 | $230,036 | |
| | 11/9/2018 | $58,980 | |
| | 11/9/2018 | $98,412 | |
| | 11/10/2018 | $150,227 | |
| | 11/13/2018 | $142,719 | |
| | 11/15/2018 | $319,199 | |
| | 11/16/2018 | $212,367 | |
| | 11/17/2018 | $140,931 | |
| | 11/20/2018 | $130,711 | |
| | 11/21/2018 | $185,222 | |
| | 11/22/2018 | $312,231 | |
| | 11/23/2018 | $161,767 | |
| | 11/28/2018 | $274,113 | |
| | 11/29/2018 | $318,147 | |
| | 11/30/2018 | $59,581 | |
| | 11/30/2018 | $129,285 | |
| | 12/4/2018 | $3,252 | |
| | 12/5/2018 | $203,612 | |
| | 12/6/2018 | $187,068 | |
| | 12/7/2018 | $181,421 | |
| | 12/8/2018 | $159,203 | |
| | 12/11/2018 | $189,538 | |
| | 12/13/2018 | $375,472 | |
| | 12/14/2018 | $157,956 | |
| | 12/15/2018 | $145,669 | |
| | 12/18/2018 | $77,576 | |
| | 12/18/2018 | $126,824 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/19/2018 | $219,935 | |
| | 12/20/2018 | $183,174 | |
| | 12/21/2018 | $206,835 | |
| | 12/22/2018 | $107,954 | |
| | 12/25/2018 | $121,857 | |
| | 12/26/2018 | $221,895 | |
| | 12/28/2018 | $223,751 | |
| | 12/29/2018 | $201,966 | |
| | 1/1/2019 | $157,840 | |
| | 1/2/2019 | $270,696 | |
| | 1/4/2019 | $204,965 | |
| | 1/5/2019 | $143,128 | |
| | 1/8/2019 | $112,287 | |
| | 1/9/2019 | $243,223 | |
| | 1/10/2019 | $198,692 | |
| | 1/11/2019 | $174,036 | |
| | 1/12/2019 | $122,878 | |
| | 1/15/2019 | $98,191 | |
| | 1/16/2019 | $175,761 | |
| | 1/17/2019 | $129,818 | |
| | 1/18/2019 | $184,815 | |
| | 1/19/2019 | $118,385 | |
| | 1/22/2019 | $154,035 | |
| | 1/24/2019 | $208,445 | |
| | 1/25/2019 | $222,517 | |
| | 1/26/2019 | $142,212 | |

|  | **TOTAL REDWOOD COAST ENERGY AUTHORITY** | **$10,384,444** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3321  REDWOOD RESOURCE MARKETING LLC<br>3773 CHERRY CREEK DR N #655<br>DENVER, CO 80209 | 10/31/2018 | $24,002 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/1/2018 | $20,524 | |
| | 11/2/2018 | $15,358 | |
| | 11/3/2018 | $13,747 | |
| | 11/6/2018 | $10,776 | |
| | 11/7/2018 | $38,795 | |
| | 11/8/2018 | $14,202 | |
| | 11/9/2018 | $13,270 | |
| | 11/10/2018 | $13,384 | |
| | 11/13/2018 | $18,033 | |
| | 11/15/2018 | $41,831 | |
| | 11/16/2018 | $26,439 | |
| | 11/17/2018 | $13,988 | |
| | 11/20/2018 | $26,755 | |
| | 11/21/2018 | $31,745 | |
| | 11/22/2018 | $19,333 | |
| | 11/23/2018 | $19,189 | |
| | 11/28/2018 | $45,721 | |
| | 11/29/2018 | $23,830 | |
| | 11/30/2018 | $30,577 | |
| | 12/4/2018 | $981 | |
| | 12/5/2018 | $38,797 | |
| | 12/6/2018 | $20,387 | |
| | 12/7/2018 | $23,941 | |
| | 12/8/2018 | $10,578 | |
| | 12/11/2018 | $30,312 | |
| | 12/13/2018 | $50,743 | |
| | 12/14/2018 | $43,522 | |
| | 12/15/2018 | $25,408 | |
| | 12/18/2018 | $26,192 | |
| | 12/19/2018 | $43,972 | |
| | 12/20/2018 | $44,818 | |
| | 12/21/2018 | $39,184 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $34,657 | |
| | 12/25/2018 | $30,983 | |
| | 12/26/2018 | $61,568 | |
| | 12/28/2018 | $39,286 | |
| | 12/29/2018 | $41,693 | |
| | 1/1/2019 | $26,991 | |
| | 1/2/2019 | $47,163 | |
| | 1/4/2019 | $49,826 | |
| | 1/5/2019 | $29,128 | |
| | 1/8/2019 | $27,757 | |
| | 1/9/2019 | $59,195 | |
| | 1/10/2019 | $38,823 | |
| | 1/11/2019 | $35,330 | |
| | 1/12/2019 | $46,699 | |
| | 1/15/2019 | $26,970 | |
| | 1/16/2019 | $74,531 | |
| | 1/17/2019 | $46,894 | |
| | 1/18/2019 | $56,669 | |
| | 1/19/2019 | $49,313 | |
| | 1/22/2019 | $40,225 | |
| | 1/24/2019 | $103,845 | |
| | 1/25/2019 | $66,812 | |
| | 1/26/2019 | $67,829 | |
| **TOTAL REDWOOD RESOURCE MARKETING LLC** | | **$1,962,522** | |
| 3. 3322  REDWOOD VALLEY CALPELLA FIRE REDWOOD VALLEY CA<br>ATTN: DON DALE<br>PO BOX 385<br>REDWOOD VALLEY, CA 95470-0385 | 11/16/2018 | $10,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL REDWOOD VALLEY CALPELLA FIRE REDWOOD VALLEY CA** | | **$10,611** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
168 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3323　REDWOOD VALLEY GRAVEL PRODUCTS INC<br>11200 EAST RD<br>REDWOOD VALLEY, CA 95470 | 1/9/2019 | $45,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REDWOOD VALLEY GRAVEL PRODUCTS INC** | | **$45,500** | |
| 3. 3324　REDWOODS WHEELER,LP<br>ATTN ANDREW WALKER<br>22645 GRAND ST<br>HAYWARD, CA 94541 | 12/10/2018 | $13,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL REDWOODS WHEELER,LP** | | **$13,600** | |
| 3. 3325　REEDY ENGINEERING INC<br>3425 S BASCOM AVE STE E<br>CAMPBELL, CA 95008 | 12/14/2018<br>12/28/2018 | $6,000<br>$8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REEDY ENGINEERING INC** | | **$14,000** | |
| 3. 3326　REGENTS OF THE UNIVERSITY OF<br>9500 GILMAN DR<br>LA JOLLA, CA | 12/6/2018 | $368,123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REGENTS OF THE UNIVERSITY OF** | | **$368,123** | |
| 3. 3327　REGENTS OF THE UNIVERSITY OF CA DAV<br>ONE SHIELDS AVE<br>DAVIS, CA | 11/20/2018<br>12/12/2018 | $40,000<br>$140,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REGENTS OF THE UNIVERSITY OF CA DAV** | | **$180,000** | |
| 3. 3328　REGENTS OF THE UNIVERSITY OF CALIFO<br>RNIA<br>ATTN ERIC EBERHARDT PRJ-00045906<br>1111 FRANKLIN ST., RM. 6207<br>OAKLAND, CA 94607 | 12/27/2018<br>12/27/2018<br>1/3/2019<br>1/18/2019 | $13,680<br>$177,812<br>$49,703<br>$6,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL REGENTS OF THE UNIVERSITY OF CALIFO** | | **$247,894** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 169 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3329  REGENTS OF UC SAN FRANCISCO<br>ATTN JAMIE HAND -2K1354365C<br>654 MINNESOTA ST<br>SAN FRANCISCO, CA 94143 | 12/6/2018 | $232,741 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL REGENTS OF UC SAN FRANCISCO | | $232,741 | |
| 3. 3330  REGENTS OF UNIVERSITY OF MICHIGAN<br>5082 WOLVERINE TOWER 3003 S ST<br>ANN ARBOR, MI 48109 | 11/30/2018 | $25,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL REGENTS OF UNIVERSITY OF MICHIGAN | | $25,288 | |
| 3. 3331  REGIONAL ARTISANS ASSOCIATION CAPITOLA CA<br>ATTN:  HEATHER RICHMAN<br>1855 41ST AVE STE J10<br>CAPITOLA, CA 95010 | 12/6/2018 | $5,891 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL REGIONAL ARTISANS ASSOCIATION CAPITOLA CA | | $5,891 | |
| 3. 3332  REGIONAL PARKS FOUNDATION<br>OAKLAND, CA | 1/7/2019<br>1/18/2019 | $12,500<br>$12,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL REGIONAL PARKS FOUNDATION | | $24,940 | |
| 3. 3333  REGULUS SOLAR, LLC<br>C/O TERRAFORM POWER<br>200 LIBERTY STREET, 14TH FLOOR<br>NEW YORK, NY 10281 | 1/15/2019<br>1/15/2019 | $948,152<br>$78,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL REGULUS SOLAR, LLC | | $1,026,562 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3334  REHAB WEST INC<br>277 RANCHEROS DR STE 370<br>SAN MARCOS, CA 92069 | 10/31/2018 | $15,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/1/2018 | $31,397 | |
|  | 11/1/2018 | $36,913 | |
|  | 11/2/2018 | $8,823 | |
|  | 11/5/2018 | $18,307 | |
|  | 11/6/2018 | $1,837 | |
|  | 11/7/2018 | $3,965 | |
|  | 11/7/2018 | $16,399 | |
|  | 11/8/2018 | $5,143 | |
|  | 11/9/2018 | $2,916 | |
|  | 11/13/2018 | $5,405 | |
|  | 11/14/2018 | $25,240 | |
|  | 11/15/2018 | $3,475 | |
|  | 11/16/2018 | $442 | |
|  | 11/19/2018 | $213 | |
|  | 11/20/2018 | $2,083 | |
|  | 11/21/2018 | $578 | |
|  | 11/23/2018 | $1,957 | |
|  | 11/24/2018 | $19,860 | |
|  | 11/27/2018 | $604 | |
|  | 11/28/2018 | $5,377 | |
|  | 11/29/2018 | $4,239 | |
|  | 11/30/2018 | $3,447 | |
|  | 12/1/2018 | $22,697 | |
|  | 12/3/2018 | $5,500 | |
|  | 12/4/2018 | $20,487 | |
|  | 12/5/2018 | $12,574 | |
|  | 12/5/2018 | $22,403 | |
|  | 12/6/2018 | $35,520 | |
|  | 12/10/2018 | $476 | |
|  | 12/12/2018 | $22,820 | |
|  | 12/13/2018 | $85 | |
|  | 12/14/2018 | $145 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 12/18/2018 | $128 | |
| | 12/19/2018 | $281 | |
| | 12/19/2018 | $25,012 | |
| | 12/20/2018 | $94 | |
| | 12/26/2018 | $3,519 | |
| | 12/26/2018 | $18,769 | |
| | 12/31/2018 | $12,068 | |
| | 1/2/2019 | $15,995 | |
| | 1/2/2019 | $32,256 | |
| | 1/3/2019 | $2,474 | |
| | 1/4/2019 | $1,488 | |
| | 1/9/2019 | $9,335 | |
| | 1/10/2019 | $24,456 | |
| | 1/10/2019 | $23,630 | |
| | 1/11/2019 | $15,933 | |
| | 1/14/2019 | $4,481 | |
| | 1/15/2019 | $493 | |
| | 1/16/2019 | $23,901 | |
| | 1/23/2019 | $775 | |
| | 1/25/2019 | $1,258 | |
| **TOTAL REHAB WEST INC** | | **$572,751** | |
| 3. 3335   REHABILITATION ASSOCIATES INC<br>1850 GATEWAY BLVD STE 275<br>CONCORD, CA 94520 | 10/31/2018 | $490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/14/2018 | $490 | |
| | 11/22/2018 | $6,174 | |
| | 12/20/2018 | $6,174 | |
| **TOTAL REHABILITATION ASSOCIATES INC** | | **$13,328** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page
172 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3336  REHABONE MEDICAL GROUP INC<br>13980 BLOSSOM HILL RD STE B<br>LOS GATOS, CA 95032 | 10/31/2018 | $106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Payroll & Benefits |
| | 11/1/2018 | $106 | |
| | 11/6/2018 | $106 | |
| | 11/8/2018 | $625 | |
| | 11/13/2018 | $120 | |
| | 11/16/2018 | $106 | |
| | 11/20/2018 | $245 | |
| | 11/23/2018 | $106 | |
| | 11/27/2018 | $2,356 | |
| | 11/28/2018 | $256 | |
| | 12/3/2018 | $376 | |
| | 12/4/2018 | $205 | |
| | 12/5/2018 | $521 | |
| | 12/6/2018 | $680 | |
| | 12/10/2018 | $106 | |
| | 12/13/2018 | $240 | |
| | 12/17/2018 | $120 | |
| | 12/20/2018 | $106 | |
| | 12/21/2018 | $212 | |
| | 12/26/2018 | $256 | |
| | 1/2/2019 | $106 | |
| | 1/4/2019 | $543 | |
| | 1/7/2019 | $323 | |
| | 1/8/2019 | $154 | |
| | 1/10/2019 | $212 | |
| | 1/11/2019 | $106 | |
| | 1/14/2019 | $279 | |
| | 1/15/2019 | $328 | |
| | 1/23/2019 | $245 | |
| | 1/25/2019 | $106 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| TOTAL REHABONE MEDICAL GROUP INC | | $9,354 | |
| 3. 3337 REINHAUSEN MANUFACTURING INC<br>2549 NORTH 9TH AVENUE<br>HUMBOLDT, TN 38343 | 11/30/2018<br>12/4/2018<br>12/7/2018<br>12/13/2018 | $17,621<br>$12,038<br>$1,948<br>$10,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL REINHAUSEN MANUFACTURING INC | | $41,932 | |
| 3. 3338 RELEVANT SOLUTIONS LLC<br>12610 W AIRPORT BLVD STE 100<br>SUGAR LAND, TX 77478 | 11/8/2018 | $8,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RELEVANT SOLUTIONS LLC | | $8,852 | |
| 3. 3339 RELIABILITY OPTIMIZATION INC<br>325 PARK DR<br>APTOS, CA 95003 | 11/2/2018<br>11/10/2018<br>11/24/2018<br>1/16/2019 | $7,883<br>$6,728<br>$1,989<br>$6,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RELIABILITY OPTIMIZATION INC | | $23,430 | |
| 3. 3340 RELX INC<br>DAYTON, OH | 11/23/2018<br>11/28/2018<br>1/9/2019 | $18,260<br>$9,130<br>$9,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL RELX INC | | $36,520 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 174 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3341  RENAISSANCE CAPITAL ALLIANCE LLC<br>16388 E COLIMA RD STE 205<br>HACIENDA HEIGHTS, CA 91745 | 11/10/2018 | $755,212 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/30/2018 | $3,642,444 |  |
|  | 12/13/2018 | $51,726 |  |
|  | 12/15/2018 | $460,626 |  |
|  | 12/20/2018 | $1,735,809 |  |
|  | 12/21/2018 | $555,112 |  |
|  | 12/27/2018 | $1,320,484 |  |
|  | 12/29/2018 | $82,573 |  |
|  | 1/5/2019 | $1,621,098 |  |
| **TOTAL RENAISSANCE CAPITAL ALLIANCE LLC** |  | **$10,225,084** |  |
| 3. 3342  RENE MEDINA<br>50 VALLEY COURT<br>ATHERTON, CA | 11/19/2018 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL RENE MEDINA** |  | **$30,000** |  |
| 3. 3343  RENEWABLE ENERGY TRUST CAPITAL INC<br>475 SANSOME ST STE 1850<br>SAN FRANCISCO, CA 94111 | 11/24/2018 | $1,425,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/26/2018 | $1,566,956 |  |
|  | 1/25/2019 | $1,677,750 |  |
| **TOTAL RENEWABLE ENERGY TRUST CAPITAL INC** |  | **$4,670,369** |  |
| 3. 3344  RENEWABLE SOLAR, LLC<br>1719 N. 11TH AVENUE<br>HANFORD, CA 93230 | 1/17/2019 | $7,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RENEWABLE SOLAR, LLC** |  | **$7,079** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3345  RENOVATTIO CONSTRUCTION INC<br>768 HARRISON STREET<br>SAN FRANCISCO, CA 94107 | 11/7/2018 | $7,206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL RENOVATTIO CONSTRUCTION INC** | | **$7,206** | |
| 3. 3346  REPLAY HEALDSBURG LLC<br>631 CENTER ST<br>HEALDSBURG, CA 95448 | 1/3/2019<br>1/28/2019 | $36,000<br>$54,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL REPLAY HEALDSBURG LLC** | | **$90,000** | |
| 3. 3347  REPUBLIC SERVICES INC<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 11/14/2018<br>11/16/2018<br>12/17/2018<br>1/7/2019<br>1/17/2019<br>1/18/2019 | $2,645<br>$5,537<br>$7,618<br>$381<br>$381<br>$8,024 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL REPUBLIC SERVICES INC** | | **$24,586** | |
| 3. 3348  RESCUE SOLUTIONS LLC<br>20250 S HWY 101<br>HOPLAND, CA 95449 | 11/10/2018<br>11/27/2018<br>12/4/2018<br>12/15/2018 | $2,695<br>$9,653<br>$6,174<br>$15,386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL RESCUE SOLUTIONS LLC** | | **$33,908** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3349　RESEARCH DATA ANALYSIS<br>450 ENTERPRISE CT<br>BLOOMFIELD HILLS, MI 48302 | 11/2/2018<br>12/20/2018<br>1/4/2019 | $57,878<br>$57,878<br>$413,794 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RESEARCH DATA ANALYSIS** | | **$529,550** | |
| 3. 3350　RESEARCH INTO ACTION INC<br>3934 NE M LUTHER KING JR BLVD#203<br>PORTLAND, OR | 11/27/2018<br>12/8/2018<br>12/20/2018<br>12/22/2018 | $34,337<br>$28,579<br>$9,330<br>$15,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RESEARCH INTO ACTION INC** | | **$87,259** | |
| 3. 3351　RESERVE EQUIPMENT SERVICE CORP<br>13310 HEMPSTEAD HIGHWAY<br>HOUSTON, TX 77040 | 12/20/2018<br>12/26/2018 | $159,005<br>$105,923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RESERVE EQUIPMENT SERVICE CORP** | | **$264,928** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3352  RESOURCE REFOCUS LLC<br>1065 MIDDLE AVE<br>MENLO PARK, CA 94025 | 11/1/2018 | $520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $18,922 | |
| | 11/3/2018 | $9,767 | |
| | 11/29/2018 | $130 | |
| | 12/1/2018 | $120 | |
| | 12/5/2018 | $13,244 | |
| | 12/18/2018 | $47,921 | |
| | 12/22/2018 | $7,422 | |
| | 12/29/2018 | $4,994 | |
| | 1/5/2019 | $3,435 | |
| | 1/19/2019 | $49 | |
| **TOTAL RESOURCE REFOCUS LLC** | | **$106,524** | |
| 3. 3353  RESOURCES GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVE<br>IRVINE, CA 92614 | 11/9/2018 | $82,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/15/2018 | $158,792 | |
| | 12/29/2018 | $57,585 | |
| | 1/10/2019 | $38,921 | |
| **TOTAL RESOURCES GLOBAL PROFESSIONALS** | | **$337,404** | |
| 3. 3354  REVOLUTION FOODS, INC.<br>2400 GRANT AVE<br>SAN LORENZO, CA 94580-1808 | 11/28/2018 | $20,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL REVOLUTION FOODS, INC.** | | **$20,188** | |
| 3. 3355  REXA INC<br>4 MANLEY ST<br>WEST BRIDGEWATER, MA | 12/7/2018 | $8,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REXA INC** | | **$8,700** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 178 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3356  RGM CONSULTING INC<br>1600 GOLF RD STE 1200<br>ROLLING MEADOWS, IL 60008 | 12/5/2018 | $7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL RGM CONSULTING INC** | **$7,000** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3357   RHA<br>590 W. LOCUST AVENUE. STE 103<br>FRESNO, CA 93650 | 10/31/2018 | $10,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 10/31/2018 | $692 | |
| | 11/5/2018 | $1,711 | |
| | 11/6/2018 | $2,373 | |
| | 11/6/2018 | $149,444 | |
| | 11/8/2018 | $76,383 | |
| | 11/8/2018 | $7,991 | |
| | 11/9/2018 | $851 | |
| | 11/13/2018 | $10,119 | |
| | 11/14/2018 | $70,751 | |
| | 11/16/2018 | $4,164 | |
| | 11/16/2018 | $5,033 | |
| | 11/16/2018 | $85 | |
| | 11/16/2018 | $6,088 | |
| | 11/19/2018 | $4,784 | |
| | 11/20/2018 | $60,104 | |
| | 11/23/2018 | $1,354 | |
| | 11/23/2018 | $49,664 | |
| | 11/23/2018 | $51 | |
| | 11/23/2018 | $990 | |
| | 11/27/2018 | $3,891 | |
| | 11/28/2018 | $166,875 | |
| | 11/28/2018 | $82,899 | |
| | 11/29/2018 | $24,200 | |
| | 11/29/2018 | $70,415 | |
| | 11/30/2018 | $6,333 | |
| | 11/30/2018 | $104,717 | |
| | 11/30/2018 | $749 | |
| | 12/4/2018 | $69,706 | |
| | 12/7/2018 | $7 | |
| | 12/11/2018 | $104,445 | |
| | 12/12/2018 | $3,406 | |
| | 12/12/2018 | $116,539 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/17/2018 | $261 | |
| | 12/17/2018 | $3,918 | |
| | 12/18/2018 | $2,491 | |
| | 12/18/2018 | $252 | |
| | 12/18/2018 | $3,099 | |
| | 12/19/2018 | $182 | |
| | 12/19/2018 | $335 | |
| | 12/19/2018 | $224 | |
| | 12/19/2018 | $63,540 | |
| | 12/19/2018 | $1,004 | |
| | 12/19/2018 | $47,302 | |
| | 12/24/2018 | $8,099 | |
| | 12/24/2018 | $872 | |
| | 12/26/2018 | $1,020 | |
| | 12/26/2018 | $1,185 | |
| | 12/26/2018 | $80,003 | |
| | 12/26/2018 | $5,163 | |
| | 12/27/2018 | $1,127 | |
| | 12/28/2018 | $10,239 | |
| | 12/28/2018 | $409 | |
| | 12/31/2018 | $111,239 | |
| | 12/31/2018 | $11,523 | |
| | 12/31/2018 | $81,317 | |
| | 1/2/2019 | $29,635 | |
| | 1/2/2019 | $17,560 | |
| | 1/2/2019 | $6,676 | |
| | 1/2/2019 | $9,328 | |
| | 1/9/2019 | $953 | |
| | 1/11/2019 | $5,766 | |
| | 1/14/2019 | $841 | |
| | 1/14/2019 | $1,125 | |
| | 1/15/2019 | $975 | |
| | 1/15/2019 | $2,219 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/16/2019 | $2,888 | |
| | 1/16/2019 | $5,482 | |
| | 1/16/2019 | $1,007 | |
| | 1/16/2019 | $45,788 | |
| | 1/18/2019 | $32,343 | |
| | 1/18/2019 | $1,395 | |
| | 1/18/2019 | $22,601 | |
| | 1/18/2019 | $9,894 | |
| | 1/22/2019 | $1,843 | |
| **TOTAL RHA** | | **$1,849,990** | |
| 3. 3358  RICE AIRPORT OPERATIONS LLC<br>4509 SKY WAY DR<br>OLIVEHURST, CA 95961 | 11/25/2018<br>12/25/2018 | $7,777<br>$7,777 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RICE AIRPORT OPERATIONS LLC** | | **$15,553** | |
| 3. 3359  RICH WISE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $8,151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RICH WISE** | | **$8,151** | |
| 3. 3360  RICHARD DICKARD<br>800-20TH ST<br>BAKERSFIELD, CA 93301 | 11/23/2018 | $24,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RICHARD DICKARD** | | **$24,598** | |
| 3. 3361  RICHARD HEALTH & ASSOCIATES INFRESNO CA<br>ATTN: JANELLE ISAAK<br>590 W LOCUST AVE STE 103<br>FRESNO, CA 93650 | 12/31/2018 | $5,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RICHARD HEALTH & ASSOCIATES INFRESNO CA** | | **$5,001** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3362   RICHARD HEATH & ASSOCIATES INC<br>590 WEST LOCUST AVE SUITE 103<br>FRESNO, CA 93650 | 11/1/2018 | $375,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $20,598 | |
| | 11/8/2018 | $975,848 | |
| | 11/9/2018 | $2,223,133 | |
| | 11/10/2018 | $1,519,357 | |
| | 11/16/2018 | $67,846 | |
| | 11/20/2018 | $487,526 | |
| | 11/22/2018 | $5,173,957 | |
| | 11/23/2018 | $1,900 | |
| | 11/28/2018 | $37,743 | |
| | 11/29/2018 | $4,046 | |
| | 11/29/2018 | $349,939 | |
| | 11/30/2018 | $2,085,847 | |
| | 12/1/2018 | $13,742 | |
| | 12/1/2018 | $45,349 | |
| | 12/8/2018 | $30,254 | |
| | 12/8/2018 | $2,749,497 | |
| | 12/11/2018 | $26,879 | |
| | 12/19/2018 | $292 | |
| | 12/20/2018 | $1,788,600 | |
| | 12/22/2018 | $1,781,371 | |
| | 12/28/2018 | $315,740 | |
| | 12/28/2018 | $1,901,476 | |
| | 1/1/2019 | $183,019 | |
| | 1/5/2019 | $1,101,663 | |
| | 1/19/2019 | $1,961,198 | |
| | 1/22/2019 | $997,657 | |
| | 1/24/2019 | $1,365,037 | |

**TOTAL RICHARD HEATH & ASSOCIATES INC**          **$27,585,475**

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 183 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3363　RICHARD KLEVINS OR<br>GAY NICHOLS<br>415 APTOS CIRCLE<br>WATSONVILLE, CA 95076 | 11/14/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Claim Payment |
| TOTAL RICHARD KLEVINS OR | | $10,000 | |
| 3. 3364　RICHARD L GILBERT INC<br>2630 J ST<br>SACRAMENTO, CA 95816 | 11/23/2018<br>1/9/2019 | $10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL RICHARD L GILBERT INC | | $20,000 | |
| 3. 3365　RICHARD MCINTOSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL RICHARD MCINTOSH | | $9,280 | |
| 3. 3366　RICHARD YOUNG AIR CONDITIONING<br>25 WEST G STREET<br>LOS BANOS, CA 93635 | 11/5/2018<br>11/9/2018<br>12/18/2018<br>12/26/2018<br>1/2/2019 | $3,320<br>$5,771<br>$6,391<br>$28,711<br>$3,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL RICHARD YOUNG AIR CONDITIONING | | $48,026 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
184 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3367  RICHARDS MFG CO SALES INC<br>517 LYONS AVE<br>IRVINGTON, NJ | 11/2/2018 | $6,048 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/5/2018 | $25,200 |  |
|  | 11/27/2018 | $13,275 |  |
|  | 11/29/2018 | $76,944 |  |
|  | 11/30/2018 | $76,944 |  |
|  | 12/10/2018 | $46,536 |  |
|  | 12/31/2018 | $105,573 |  |
| **TOTAL RICHARDS MFG CO SALES INC** | | **$350,520** | |
| 3. 3368  RICHLAND REGIONAL HOUSING AUTH<br>ATTN GUSTAVO BECERRA<br>1455 BUTTE HOUSE RD<br>YUBA CITY, CA 95993 | 1/18/2019 | $388,621 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL RICHLAND REGIONAL HOUSING AUTH** | | **$388,621** | |
| 3. 3369  RICHMOND AMERICAN HOMES OF MARYLAND<br>1 HARBOR CTR STE 100<br>SUISUN, CA 94585 | 12/10/2018 | $40,061 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 12/10/2018 | $2,622 |  |
|  | 12/21/2018 | $655 |  |
|  | 1/8/2019 | $328 |  |
|  | 1/14/2019 | $655 |  |
| **TOTAL RICHMOND AMERICAN HOMES OF MARYLAND** | | **$44,321** | |
| 3. 3370  RICHMOND SANITARY SERVICE<br>3260 BLUME DR<br>RICHMOND, CA 94806 | 11/16/2018 | $6,224 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/17/2018 | $4,521 |  |
| **TOTAL RICHMOND SANITARY SERVICE** | | **$10,745** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3371 RICOH AMERICAS CORPORATION<br>2000 SIERRA POINT PKWY 7TH FL<br>BRISBANE, CA 94005 | 11/2/2018 | $1 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/15/2018 | $37,059 |  |
|  | 11/16/2018 | $450,417 |  |
|  | 11/20/2018 | $13,611 |  |
|  | 12/12/2018 | $16,931 |  |
|  | 12/18/2018 | $1,030 |  |
|  | 12/29/2018 | $12,247 |  |
|  | 12/29/2018 | ($2,386) |  |
|  | 1/2/2019 | $32,030 |  |
|  | 1/4/2019 | $2,730 |  |
|  | 1/19/2019 | $1,199 |  |
|  | 1/22/2019 | $2,025 |  |
| **TOTAL RICOH AMERICAS CORPORATION** |  | **$566,895** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3372  RICOH USA INC<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 10355 | 10/31/2018 | $22,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $41,809 | |
| | 11/10/2018 | $522 | |
| | 11/13/2018 | $20,546 | |
| | 11/24/2018 | $13,399 | |
| | 12/6/2018 | $4,623 | |
| | 12/11/2018 | $1,737 | |
| | 12/14/2018 | $19,946 | |
| | 12/20/2018 | $31,707 | |
| | 12/26/2018 | $31,117 | |
| | 12/29/2018 | $4,623 | |
| | 1/2/2019 | $17,369 | |
| | 1/5/2019 | $4,623 | |
| | 1/12/2019 | $1,951 | |
| | 1/26/2019 | $4,746 | |
| **TOTAL RICOH USA INC** | | **$220,881** | |
| 3. 3373  RIEGL USA INC<br>7035 GRAND NATIONAL DR STE 100<br>ORLANDO, FL 32819 | 12/6/2018 | $218,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RIEGL USA INC** | | **$218,549** | |
| 3. 3374  RIGHETTI RANCH LP<br>979 OSOS STREET, SUITE E<br>SAN LUIS OBISPO, CA 93401 | 11/29/2018 | $15,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RIGHETTI RANCH LP** | | **$15,018** | |
| 3. 3375  RIM ARCHITECTS CALIFORNIA INC<br>639 FRONT ST 2ND FL<br>SAN FRANCISCO, CA 94111 | 12/27/2018 | $7,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIM ARCHITECTS CALIFORNIA INC** | | **$7,035** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 187 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3376　RINA'S GROVE LP<br>1433 MOFFAT BLVD. SUITE 13<br>MANTECA, CA 95336 | 11/7/2018 | $260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/14/2018 | $521 | |
| | 11/29/2018 | $1,042 | |
| | 12/10/2018 | $781 | |
| | 12/18/2018 | $4,019 | |
| | 12/18/2018 | $781 | |
| | 12/21/2018 | $781 | |
| | 12/26/2018 | $893 | |
| | 12/31/2018 | $260 | |
| | 12/31/2018 | $2,233 | |
| | 1/8/2019 | $781 | |
| | 1/17/2019 | $260 | |
| **TOTAL RINA'S GROVE LP** | | **$12,616** | |
| 3. 3377　RISING SUN CENTER FOR OPPORTUNITY<br>1116 36TH ST<br>OAKLAND, CA 94608 | 1/12/2019 | $18,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL RISING SUN CENTER FOR OPPORTUNITY** | | **$18,960** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3378　RISING SUN ENERGY CENTER<br>2998 SAN PABLO AVE<br>BERKELEY, CA 94702 | 11/7/2018 | $76,921 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/7/2018 | $174,073 | |
| | 11/7/2018 | $38,019 | |
| | 11/7/2018 | $25,129 | |
| | 11/10/2018 | $184,244 | |
| | 12/7/2018 | $21,799 | |
| | 12/7/2018 | $3,805 | |
| | 12/7/2018 | $52,005 | |
| | 12/7/2018 | $76,144 | |
| | 12/13/2018 | $45,870 | |
| | 1/5/2019 | $57,596 | |
| **TOTAL RISING SUN ENERGY CENTER** | | **$755,605** | |
| 3. 3379　RISING TREE WIND FARM II LLC<br>808 TRAVIS<br>HOUSTON, TX 77002 | 11/24/2018 | $166,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/26/2018 | $133,316 | |
| | 1/25/2019 | $162,266 | |
| **TOTAL RISING TREE WIND FARM II LLC** | | **$461,792** | |
| 3. 3380　RIVER ISLANDS DEVELOPMENT LLC<br>73 W STEWART RD<br>LATHROP, CA 95330 | 11/29/2018 | $18,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL RIVER ISLANDS DEVELOPMENT LLC** | | **$18,750** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 189 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3381  RIVER ISLANDS DEVELOPMENT, LLC<br>73 W. STEWART RD.<br>LATHROP, CA 95330 | 11/29/2018<br>12/10/2018<br>12/31/2018<br>12/31/2018<br>12/31/2018<br>1/14/2019<br>1/17/2019 | $32,350<br>$69,883<br>$39,980<br>$37,390<br>$49,759<br>$34,940<br>$63,849 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RIVER ISLANDS DEVELOPMENT, LLC** | | **$328,151** | |
| 3. 3382  RIVER PARK HOSPITALITY, INC<br>P.O. BOX 2700<br>FRESNO, CA 93745-2700 | 1/14/2019 | $7,904 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RIVER PARK HOSPITALITY, INC** | | **$7,904** | |
| 3. 3383  RIVER PARK PROPERTIES III<br>ATTN RIVER PARK PROPERTIES III<br>265 E RIVER PARK CIR.  SUITE 150<br>FRESNO, CA 93720 | 1/22/2019<br>1/25/2019<br>1/25/2019<br>1/25/2019 | $2,002<br>$1,591<br>$1,960<br>$2,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RIVER PARK PROPERTIES III** | | **$8,226** | |
| 3. 3384  RIVERDALE JOINT UNIFIED SCHOOL DIST<br>RICT<br>20525 S. HAZEL P.O. BOX 1058<br>RIVERDALE, CA 93656 | 12/14/2018 | $30,383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RIVERDALE JOINT UNIFIED SCHOOL DIST** | | **$30,383** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 190 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3385  RIVERVIEW RANCHES<br>11400 AVENUE 25<br>CHOWCHILLA, CA 93610-9257 | 11/6/2018<br>11/6/2018<br>11/6/2018<br>11/6/2018<br>11/6/2018<br>11/6/2018<br>11/6/2018<br>11/6/2018<br>12/3/2018 | $2,316<br>$254<br>$612<br>$155<br>$18<br>$77<br>$13,566<br>$242<br>$62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL RIVERVIEW RANCHES | | $17,303 | |
| 3. 3386  RIVIERA FAMILY APARTMENTS LP<br>ATTN DANIEL SAWISLAK<br>2220 OXFORD ST<br>BERKELEY, CA 94704 | 12/18/2018 | $30,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL RIVIERA FAMILY APARTMENTS LP | | $30,999 | |
| 3. 3387  RJMS CORP<br>6999 SOUTHFRONT RD<br>HAYWARD, CA | 11/22/2018<br>12/6/2018<br>12/15/2018<br>12/26/2018<br>1/11/2019 | $10,230<br>$40,198<br>$9,225<br>$3,702<br>$4,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL RJMS CORP | | $68,207 | |
| 3. 3388  RKI INSTRUMENTS INC<br>33248 CENTRAL AVE<br>UNION CITY, CA 94587 | 12/12/2018 | $124,719 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL RKI INSTRUMENTS INC | | $124,719 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 191 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3389   RKON INC<br>328 S JEFFERSON ST STE 450<br>CHICAGO, IL 60661 | 12/24/2018 | $38,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RKON INC** | | **$38,220** | |
| 3. 3390   RLT ENTERPRISES INC<br>1930 S MARY<br>FRESNO, CA 93721 | 1/10/2019<br>1/11/2019 | $2,149<br>$10,433 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RLT ENTERPRISES INC** | | **$12,581** | |
| 3. 3391   RMG ENTERPRISE SOLUTIONS INC<br>15301 DALLAS PKWY STE 500<br>ADDISON, TX 75001 | 12/29/2018 | $21,026 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RMG ENTERPRISE SOLUTIONS INC** | | **$21,026** | |
| 3. 3392   RMSI PRIVATE LIMITED<br>SOFTWARE UNITS LAYOUT MADHAPUR<br>HYDERABAD TELANGANA, 1 500081 | 11/30/2018<br>12/26/2018 | $84,598<br>$74,536 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RMSI PRIVATE LIMITED** | | **$159,134** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 192 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3393  RN CONSULTANTS<br>279 W CONEJO AVE<br>MOUNTAIN HOUSE, CA 95391 | 11/1/2018 | $877 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/2/2018 | $1,125 | |
| | 11/13/2018 | $1,885 | |
| | 11/16/2018 | $632 | |
| | 11/21/2018 | $2,662 | |
| | 11/27/2018 | $2,548 | |
| | 12/13/2018 | $755 | |
| | 12/21/2018 | $1,836 | |
| | 12/24/2018 | $2,404 | |
| | 1/10/2019 | $2,811 | |
| | 1/11/2019 | $1,792 | |
| | 1/22/2019 | $3,320 | |
| | **TOTAL RN CONSULTANTS** | **$22,646** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 193 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3394  ROAD SAFETY INC<br>4335 PACIFIC ST STE A<br>ROCKLIN, CA 95677 | 10/31/2018 | $11,952 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $160,932 | |
| | 11/2/2018 | $9,534 | |
| | 11/3/2018 | $955 | |
| | 11/6/2018 | $1,813 | |
| | 11/6/2018 | $9,724 | |
| | 11/6/2018 | ($1,813) | |
| | 11/7/2018 | $38,744 | |
| | 11/8/2018 | $192,325 | |
| | 11/9/2018 | $18,529 | |
| | 11/14/2018 | $12,908 | |
| | 11/15/2018 | $74,362 | |
| | 11/16/2018 | $206,955 | |
| | 11/17/2018 | $4,563 | |
| | 11/21/2018 | $53,751 | |
| | 11/22/2018 | $111,519 | |
| | 11/23/2018 | $81,628 | |
| | 11/24/2018 | $147,790 | |
| | 11/29/2018 | $108,072 | |
| | 11/30/2018 | $10,610 | |
| | 12/1/2018 | $7,976 | |
| | 12/5/2018 | $107,994 | |
| | 12/6/2018 | $78,641 | |
| | 12/11/2018 | $6,394 | |
| | 12/12/2018 | $2,673 | |
| | 12/13/2018 | $187,836 | |
| | 12/18/2018 | $57,747 | |
| | 12/20/2018 | $221,230 | |
| | 12/22/2018 | $22,945 | |
| | 12/26/2018 | $2,306 | |
| | 12/27/2018 | $176,579 | |
| | 12/28/2018 | $13,296 | |
| | 1/2/2019 | $144,664 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/5/2019 | $3,465 | |
| | 1/8/2019 | $113,512 | |
| | 1/10/2019 | $347,333 | |
| | 1/11/2019 | $16,475 | |
| | 1/26/2019 | $1,406,430 | |
| **TOTAL ROAD SAFETY INC** | | **$4,172,349** | |
| 3. 3395  ROBERT A KUHN<br>4610 IBIS LANE<br>PASO ROBLES, CA 93446 | 11/20/2018 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROBERT A KUHN** | | **$16,000** | |
| 3. 3396  ROBERT CARROLL<br>27177 PRADO DEL SOL<br>CARMEL, CA 93923 | 11/21/2018 | $21,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL ROBERT CARROLL** | | **$21,246** | |
| 3. 3397  ROBERT COLBURN ELECTRIC INC EUREKA CA<br>ATTN: ROBERT COLBURN<br>PO BOX 3667<br>EUREKA, CA 95502 | 1/16/2019 | $5,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ROBERT COLBURN ELECTRIC INC EUREKA CA** | | **$5,271** | |
| 3. 3398  ROBERT DE COSTA<br>1212 OAKLAND ROAD, #7<br>SAN JOSE, CA 95112 | 1/17/2019 | $33,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL ROBERT DE COSTA** | | **$33,000** | |
| 3. 3399  ROBERT H LENT<br>10551 W STOCKTON BLVD<br>ELK GROVE, CA 95757 | 11/8/2018 | $33,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROBERT H LENT** | | **$33,606** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3400   ROBERT LESLIE NIGBOR<br>1763 BRAEBURN RD<br>ALTADENA, CA 91001 | 12/6/2018 | $34,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROBERT LESLIE NIGBOR** | | **$34,560** | |
| 3. 3401   ROBERT MACMULLIN<br>944 HIDDEN POND LN<br>MCKINLEYVILLE, CA 95519 | 1/12/2019 | $23,834 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROBERT MACMULLIN** | | **$23,834** | |
| 3. 3402   ROBERT MASSEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/14/2018 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ROBERT MASSEY** | | **$12,000** | |
| 3. 3403   ROBERT NORRIS/SILL<br>54 MENLO AVE.<br>DALY CITY, CA 94015 | 11/15/2018<br>11/30/2018 | $4,949<br>$2,631 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL ROBERT NORRIS/SILL** | | **$7,580** | |
| 3. 3404   ROBERT P OBRIEN<br>4301 W WILLIAM CANNON DR STE B-150<br>AUSTIN, TX 78749 | 11/1/2018<br>11/24/2018<br>12/18/2018 | $7,315<br>$4,063<br>$5,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROBERT P OBRIEN** | | **$16,846** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 196 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3405  ROBERT ROVNER MD<br>1320 EL CAPITAN DR STE 200<br>DANVILLE, CA 94526 | 11/13/2018<br>11/21/2018<br>12/11/2018<br>1/8/2019<br>1/11/2019<br>1/24/2019 | $683<br>$105<br>$149<br>$6,008<br>$105<br>$256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL ROBERT ROVNER MD** | | **$7,306** | |
| 3. 3406  ROBERT S. DEAL CORP<br>1341 N MC DOWELL BLVD<br>PETALUMA, CA 94954 | 11/14/2018<br>11/15/2018 | $2,871<br>$12,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ROBERT S. DEAL CORP** | | **$15,790** | |
| 3. 3407  ROBERT V JENSEN INC<br>4029 SOUTH MAPLE<br>FRESNO, CA 93725 | 11/16/2018<br>1/18/2019<br>1/22/2019 | $11,300<br>$2,234<br>$6,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ROBERT V JENSEN INC** | | **$20,050** | |
| 3. 3408  ROBERT WAYNE EDWARDS<br>SODDY DAISY, TN | 11/21/2018<br>1/11/2019 | $6,839<br>$1,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ROBERT WAYNE EDWARDS** | | **$8,671** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
197 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3409  ROBERTO MARTINEZ<br>9464 N ANN AVE<br>FRESNO, CA 93720 | 10/31/2018 | $8,690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $13,952 | |
| | 11/28/2018 | $9,377 | |
| | 12/1/2018 | $70,541 | |
| | 12/19/2018 | $4,018 | |
| | 12/22/2018 | $12,744 | |
| | 12/29/2018 | $2,408 | |
| | 1/15/2019 | $20,464 | |
| | 1/18/2019 | $7,633 | |
| | 1/25/2019 | $40,558 | |
| **TOTAL ROBERTO MARTINEZ** | | **$190,384** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 198 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3410   ROBSON HOMES, LLC<br>2185 THE ALAMEDA<br>SAN JOSE, CA 95126 | 11/29/2018 | $23,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/10/2018 | $1,846 | |
| | 12/10/2018 | $630 | |
| | 12/10/2018 | $512 | |
| | 12/10/2018 | $2,360 | |
| | 12/18/2018 | $7,383 | |
| | 12/18/2018 | $420 | |
| | 12/18/2018 | $2,050 | |
| | 12/21/2018 | $1,846 | |
| | 12/21/2018 | $14,356 | |
| | 12/21/2018 | $420 | |
| | 12/21/2018 | $512 | |
| | 12/26/2018 | $1,846 | |
| | 12/26/2018 | $512 | |
| | 1/8/2019 | $5,537 | |
| | 1/8/2019 | $1,537 | |
| | 1/8/2019 | $210 | |
| | 1/14/2019 | $420 | |
| | 1/17/2019 | $5,072 | |
| **TOTAL ROBSON HOMES, LLC** | | **$71,330** | |
| 3. 3411   ROCKET SOFTWARE INC<br>77 FOURTH AVE<br>WALTHAM, MA | 10/31/2018 | $23,803 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ROCKET SOFTWARE INC** | | **$23,803** | |
| 3. 3412   ROCK'N JK SOUTH<br>1408 E CARLYLE WAY<br>FRESNO, CA 93730 | 1/8/2019 | $12,807 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ROCK'N JK SOUTH** | | **$12,807** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
199 of 587

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3413   ROCKRIDGE MANOR HOMEOWNERS ASSOCIATION<br>ATTN JAMES FALCONER<br>2005 PLEASANT VALLEY AVE #110<br>OAKLAND, CA 94611 | 11/28/2018 | $13,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ROCKRIDGE MANOR HOMEOWNERS ASSOCIAT** | | **$13,702** | |
| 3. 3414   ROCKY CANYON UTILITY & CONST INC<br>10415 ROCKY CANYON RD<br>ATASCADERO, CA 93422 | 11/2/2018 | $42,923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/14/2018 | $147,478 | |
| | 11/20/2018 | $7,843 | |
| | 12/4/2018 | $14,841 | |
| | 12/5/2018 | $46,040 | |
| | 1/2/2019 | $120,239 | |
| | 1/10/2019 | $8,014 | |
| | 1/11/2019 | $67,042 | |
| **TOTAL ROCKY CANYON UTILITY & CONST INC** | | **$454,420** | |
| 3. 3415   ROD METZLER<br>3542 SERRAMONT CT<br>CARMICHAEL, CA 95608 | 11/29/2018 | $7,285 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL ROD METZLER** | | **$7,285** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3416  RODERICK SANDEN M D<br>3609 MISSION AVE #F<br>CARMICHAEL, CA | 11/1/2018 | $3,178 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/9/2018 | $2,644 |  |
|  | 11/23/2018 | $83 |  |
|  | 11/30/2018 | $96 |  |
|  | 12/3/2018 | $81 |  |
|  | 12/6/2018 | $71 |  |
|  | 12/10/2018 | $127 |  |
|  | 12/11/2018 | $96 |  |
|  | 12/13/2018 | $264 |  |
|  | 12/14/2018 | $81 |  |
|  | 1/7/2019 | $236 |  |
|  | 1/18/2019 | $81 |  |
|  | 1/23/2019 | $81 |  |
| **TOTAL RODERICK SANDEN M D** | | **$7,121** | |
| 3. 3417  RODRICK FOODS<br>588 SUTTER ST STE 236<br>SAN FRANCISCO, CA 94102 | 11/19/2018 | $2,351 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 12/4/2018 | $9,846 |  |
| **TOTAL RODRICK FOODS** | | **$12,197** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 201 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3418   ROEBBELEN CONTRACTING INC<br>1241 HAWKS FLIGHT CT<br>EL DORADO HILLS, CA 95762 | 10/31/2018 | $1,206,029 | ☐ Secured debt |
| | 10/31/2018 | ($153,520) | ☐ Unsecured loan repayment |
| | 11/1/2018 | $3,650 | ☑ Suppliers or vendors |
| | 11/2/2018 | $500,021 | ☐ Services |
| | 11/3/2018 | $915,129 | ☐ Other _____ |
| | 11/6/2018 | $4,947 | |
| | 11/14/2018 | $7,620,707 | |
| | 11/15/2018 | $650,486 | |
| | 11/16/2018 | $73,551 | |
| | 11/20/2018 | $4,307 | |
| | 11/21/2018 | $92,464 | |
| | 11/22/2018 | $2,773 | |
| | 11/23/2018 | $261,996 | |
| | 11/27/2018 | $1,620 | |
| | 11/28/2018 | $1,397 | |
| | 11/30/2018 | $269,725 | |
| | 12/1/2018 | $81,467 | |
| | 12/1/2018 | $33 | |
| | 12/4/2018 | $138,167 | |
| | 12/5/2018 | $76,693 | |
| | 12/6/2018 | $411,434 | |
| | 12/7/2018 | $66,393 | |
| | 12/8/2018 | $650,887 | |
| | 12/11/2018 | $13,829 | |
| | 12/14/2018 | $2,674 | |
| | 12/15/2018 | $11,596,182 | |
| | 12/18/2018 | $255,761 | |
| | 12/19/2018 | $1,001,168 | |
| | 12/19/2018 | ($101) | |
| | 12/20/2018 | $397,141 | |
| | 12/21/2018 | $1,296,449 | |
| | 12/25/2018 | $22,834 | |
| | 12/27/2018 | $1,167,062 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 202 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/4/2019 | ($29,508) | |
| | 1/4/2019 | $54,578 | |
| | 1/5/2019 | $53,338 | |
| | 1/10/2019 | $63,167 | |
| | 1/11/2019 | $6,381 | |
| | 1/26/2019 | $13,314,859 | |
| **TOTAL ROEBBELEN CONTRACTING INC** | | **$42,096,170** | |
| 3. 3419  ROEM DEVELOPMENT CORPORATION<br>1650 LAFAYETTE STREET<br>SANTA CLARA, CA 95050 | 11/7/2018<br>11/29/2018 | $697<br>$17,110 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ROEM DEVELOPMENT CORPORATION** | | **$17,807** | |
| 3. 3420  ROHNERT PARK PACIFIC ASSOCIATES, LP<br>430 E. STATE ST, STE 100<br>EAGLE, ID 83616 | 12/18/2018 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ROHNERT PARK PACIFIC ASSOCIATES, LP** | | **$16,000** | |
| 3. 3421  ROHRBACK COSASCO SYSTEMS INC<br>11841 E SMITH AVE<br>SANTA FE SPRINGS, CA 90670 | 12/3/2018<br>12/21/2018 | $11,083<br>$1,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ROHRBACK COSASCO SYSTEMS INC** | | **$12,719** | |
| 3. 3422  ROI COMMUNICATIONS INC<br>5274 SCOTTS VALLEY DR #107<br>SCOTTS VALLEY, CA 95066 | 11/16/2018<br>12/12/2018<br>1/10/2019 | $33,442<br>$34,710<br>$24,321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ROI COMMUNICATIONS INC** | | **$92,473** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 203 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3423　ROIC CALIFORNIA LLC<br>11250 EL CAMINO REAL STE 200<br>SAN DIEGO, CA 92130-2677 | 11/14/2018 | $17,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL ROIC CALIFORNIA LLC** | | **$17,131** | |
| 3. 3424　ROKSTAD POWER INC<br>8825 AERO DR STE 305<br>SAN DIEGO, CA 92123 | 11/29/2018<br>12/22/2018<br>1/9/2019 | $56,702<br>$1,358,043<br>$196,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ROKSTAD POWER INC** | | **$1,611,374** | |
| 3. 3425　ROLAND BALL REVOCABLE TRUST<br>SAN LUIS OBISPO, CA | 11/25/2018<br>12/25/2018 | $17,900<br>$17,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ROLAND BALL REVOCABLE TRUST** | | **$35,800** | |
| 3. 3426　ROLANDO DELGADILLO JR<br>215 CUESTA DR<br>SOUTH SAN FRANCISCO, CA 94080 | 12/11/2018<br>12/18/2018 | $6,860<br>$4,913 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ROLANDO DELGADILLO JR** | | **$11,773** | |
| 3. 3427　ROLF SCHREIBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL ROLF SCHREIBER** | | **$8,120** | |
| 3. 3428　ROLL GLOBAL LLC<br>ATTN ERIC JOHNSON<br>11444 W OLYMPIC BLVD 2ND FLR<br>LOS ANGELES, CA 90064 | 11/23/2018 | $265,693 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL ROLL GLOBAL LLC** | | **$265,693** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 204 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3429  ROLLS ROYCE CORPORATION<br>450 S MERIDIAN ST<br>INDIANAPOLIS, IN 46225 | 11/6/2018<br>12/8/2018 | $25,078<br>$50,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROLLS ROYCE CORPORATION** | | **$75,234** | |
| 3. 3430  ROMANINI BROTHERS<br>BUTTONWILLOW, CA | 11/9/2018 | $11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROMANINI BROTHERS** | | **$11,000** | |
| 3. 3431  RON DUPRATT FORD INC<br>1320 NORTH FIRST ST<br>DIXON, CA 95620 | 11/13/2018<br>11/21/2018<br>12/17/2018<br>1/14/2019 | $79,942<br>$58,209<br>$6,573<br>$64,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RON DUPRATT FORD INC** | | **$209,245** | |
| 3. 3432  RON FONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018<br>12/21/2018 | $3,358<br>$3,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL RON FONG** | | **$6,715** | |
| 3. 3433  RONALD M STEIN<br>3461 BROOKSIDE RD STE C<br>STOCKTON, CA 95219 | 12/20/2018 | $21,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL RONALD M STEIN** | | **$21,000** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 205 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3434　ROSBAR ENTERPRISES INC<br>8924 E PINNACLE PEAK RD STE G5-239<br>SCOTTSDALE, AZ 85255 | 11/3/2018<br>11/28/2018<br>1/2/2019 | $1,500<br>$36,853<br>$39,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROSBAR ENTERPRISES INC** | | **$77,898** | |
| 3. 3435　ROSEMOUNT INC<br>8200 MARKET BLVD<br>CHANHASSEN, MN 55317 | 11/7/2018<br>11/9/2018<br>11/17/2018<br>11/21/2018<br>11/24/2018<br>12/8/2018<br>12/13/2018<br>12/20/2018<br>12/27/2018<br>12/28/2018<br>12/29/2018<br>1/3/2019<br>1/9/2019<br>1/10/2019 | $5,137<br>$1,977<br>$2,295<br>$18,039<br>$9,014<br>$16,087<br>$1,844<br>$642<br>$8,858<br>$6,063<br>$2,201<br>$7,678<br>$2,029<br>$40,947 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROSEMOUNT INC** | | **$122,812** | |
| 3. 3436　ROSEMOUNT NUCLEAR INSTRUMENTS INC<br>8200 MARKET BLVD<br>CHANHASSEN, MN 55317 | 11/8/2018 | $43,869 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROSEMOUNT NUCLEAR INSTRUMENTS INC** | | **$43,869** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3437  ROSIE OMLIN OR<br>FRED OMLIN<br>2743 BAKER ROAD<br>MODESTO, CA 95358 | 11/14/2018 | $207,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL ROSIE OMLIN OR** | | **$207,500** | |
| 3. 3438  ROSS DRESS FOR LESS<br>PO BOX 15781<br>PHILADELPHIA, PA 19103 | 11/29/2018<br>1/4/2019 | $203<br>$6,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ROSS DRESS FOR LESS** | | **$6,863** | |
| 3. 3439  ROTTEVEEL ORCHARDS<br>PO BOX 579<br>DIXON, CA 95620 | 11/1/2018 | $12,739 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ROTTEVEEL ORCHARDS** | | **$12,739** | |
| 3. 3440  ROVENS LAMB LLP<br>1500 ROSECRANS AVE STE 418<br>MANHATTAN BEACH, CA 90266 | 11/3/2018<br>11/6/2018<br>11/10/2018<br>11/22/2018<br>11/29/2018<br>12/8/2018<br>12/12/2018<br>12/21/2018<br>12/25/2018<br>1/22/2019<br>1/25/2019<br>1/26/2019 | $540<br>$2,927<br>$45,519<br>$1,262<br>$53,246<br>$5,428<br>$3,911<br>$76,318<br>$12,558<br>$1,350<br>$90<br>$2,269 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ROVENS LAMB LLP** | | **$205,417** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 207 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3441  ROYAL LAUNDRY<br>ATTN ELIE KARCH<br>1140 SAN MATEO AVE<br>SOUTH SAN FRANCISCO, CA 94080 | 12/27/2018 | $10,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL ROYAL LAUNDRY** | **$10,800** | |
| 3. 3442  ROYAL SWITCHGEAR MANUFACTURING CO<br>3995 PINE LANE SE<br>BESSEMER, AL 35022 | 1/16/2019 | $7,794 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ROYAL SWITCHGEAR MANUFACTURING CO** | **$7,794** | |
| 3. 3443  ROYAL SYSTEMS GROUP INC<br>18301 NAPA ST<br>NORTHRIDGE, CA 91325 | 11/9/2018 | $9,486 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ROYAL SYSTEMS GROUP INC** | **$9,486** | |
| 3. 3444  RPS GROUP INC<br>20405 TOMBALL PKWY STE 200<br>HOUSTON, TX 77070 | 12/14/2018<br>12/19/2018 | $3,806<br>$3,863 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL RPS GROUP INC** | **$7,669** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3445　RR DONNELLEY & SONS COMPANY<br>　　　　5 W WACKER DR<br>　　　　CHICAGO, IL 60601 | 10/31/2018 | $12,088 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $5,564 | |
| | 11/2/2018 | $2,110 | |
| | 11/3/2018 | $756 | |
| | 11/3/2018 | $24,263 | |
| | 11/6/2018 | $954 | |
| | 11/6/2018 | $15,320 | |
| | 11/8/2018 | $2,586 | |
| | 11/9/2018 | $1,639 | |
| | 11/10/2018 | $347 | |
| | 11/10/2018 | $6,026 | |
| | 11/14/2018 | $1,507 | |
| | 11/15/2018 | $14,998 | |
| | 11/16/2018 | $744 | |
| | 11/16/2018 | $3,504 | |
| | 11/17/2018 | $195 | |
| | 11/17/2018 | $7,699 | |
| | 11/20/2018 | $23 | |
| | 11/21/2018 | $372 | |
| | 11/22/2018 | $353 | |
| | 11/22/2018 | $22,480 | |
| | 11/23/2018 | $9,700 | |
| | 11/24/2018 | $2,487 | |
| | 11/24/2018 | $76,509 | |
| | 11/27/2018 | $27,003 | |
| | 11/28/2018 | $3,533 | |
| | 11/29/2018 | $96,104 | |
| | 11/30/2018 | $2,534 | |
| | 11/30/2018 | $5,355 | |
| | 12/1/2018 | $1,757 | |
| | 12/4/2018 | $197 | |
| | 12/5/2018 | $279 | |
| | 12/5/2018 | $98,824 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/6/2018 | $116 | |
| | 12/8/2018 | $99,352 | |
| | 12/11/2018 | $7,918 | |
| | 12/13/2018 | $2,656 | |
| | 12/19/2018 | $2,065 | |
| | 12/19/2018 | $2,539 | |
| | 12/20/2018 | $1,926 | |
| | 12/20/2018 | $154,122 | |
| | 12/22/2018 | $189 | |
| | 12/25/2018 | $310 | |
| | 12/25/2018 | $50,565 | |
| | 12/26/2018 | $501 | |
| | 12/26/2018 | $718 | |
| | 12/29/2018 | $9,055 | |
| | 1/2/2019 | $17,960 | |
| | 1/4/2019 | $8,246 | |
| | 1/4/2019 | $56,620 | |
| | 1/5/2019 | $3,818 | |
| | 1/10/2019 | $94 | |
| | 1/11/2019 | $3,433 | |
| | 1/12/2019 | $3,818 | |
| | 1/16/2019 | $196,866 | |
| **TOTAL RR DONNELLEY & SONS COMPANY** | | **$1,070,695** | |
| 3. 3446 RS TECHNOLOGIES INC<br>22 INDUSTRIAL PARK RD<br>TILBURY, ON | 11/20/2018 | $3,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $17,578 | |
| **TOTAL RS TECHNOLOGIES INC** | | **$20,934** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 210 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3447  RTP FELTON STATION LLC<br>1362 PACIFIC AVE<br>SANTA CRUZ, CA 95060 | 11/1/2018<br>11/15/2018<br>11/16/2018<br>12/19/2018<br>1/28/2019 | $3,600<br>$21,200<br>$12,600<br>$3,600<br>$31,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RTP FELTON STATION LLC** | **$72,800** | |
| 3. 3448  RUBY PIPELINE LLC<br>1001 LOUISIANA ST<br>HOUSTON, TX 77252 | 11/16/2018<br>11/30/2018<br>12/27/2018<br>1/26/2019 | $7,811,445<br>$16,663,088<br>$8,340,975<br>$25,100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RUBY PIPELINE LLC** | **$57,915,507** | |
| 3. 3449  RUI CREDIT SERVICES INC<br>225 BROADHOLLOW RD<br>MELVILLE, NY 11747 | 11/1/2018<br>11/7/2018<br>11/14/2018<br>11/20/2018<br>11/30/2018<br>12/6/2018<br>12/11/2018<br>12/19/2018<br>12/26/2018<br>1/3/2019<br>1/5/2019 | $12,649<br>$9,030<br>$9,750<br>$7,964<br>$7,980<br>$6,306<br>$5,224<br>$6,379<br>$6,495<br>$6,963<br>$5,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL RUI CREDIT SERVICES INC** | **$83,744** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 211 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3450　RUIZ DIRECTIONAL DRILLING INC<br>1980 COLUMBIA DR<br>YUBA CITY, CA 95991 | 11/13/2018<br>11/30/2018<br>12/6/2018<br>1/1/2019<br>1/12/2019 | $26,264<br>$37,730<br>$23,226<br>$65,915<br>$49,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RUIZ DIRECTIONAL DRILLING INC** | **$203,115** | |
| 3. 3451　RUSS BASSETT CORP<br>8189 BYRON RD<br>WHITTIER, CA 90606 | 11/8/2018<br>11/21/2018 | $6,860<br>$40,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RUSS BASSETT CORP** | **$47,635** | |
| 3. 3452　RUSSELL CITY ENERGY COMPANY LLC<br>717 TEXAS AVE STE 1000<br>HOUSTON, TX 77002 | 11/24/2018<br>12/26/2018<br>1/10/2019<br>1/14/2019<br>1/16/2019<br>1/24/2019<br>1/25/2019 | $15,134,940<br>$17,493,146<br>$43,222,307<br>$12,116,773<br>$13,203,062<br>$3,862,123<br>$15,025,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RUSSELL CITY ENERGY COMPANY LLC** | **$120,057,556** | |
| 3. 3453　RUSSELL HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/14/2018<br>11/29/2018 | $7,000<br>$800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | **TOTAL RUSSELL HARRIS** | **$7,800** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 212 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3454　RUSSO MILLER & ASSOCIATES<br>601 PENNSYLVANIA AVE NW #900<br>WASHINGTON, DC 20004 | 1/17/2019 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RUSSO MILLER & ASSOCIATES** | | **$25,000** | |
| 3. 3455　RVCP LLC<br>1200 CLUBHOUSE DR.<br>RIO VISTA, CA 94571 | 11/7/2018<br>11/7/2018<br>11/14/2018<br>11/14/2018<br>11/29/2018<br>11/29/2018<br>12/10/2018<br>12/18/2018<br>12/21/2018<br>12/26/2018 | $1,263<br>$2,500<br>$625<br>$632<br>$1,875<br>$1,263<br>$947<br>$1,579<br>$2,500<br>$632 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL RVCP LLC** | | **$13,816** | |
| 3. 3456　RVCP LLE<br>ATTN TRILOGY AT RIO VISTA<br>1200 CLUB HOUSE DRIVE<br>RIO VISTA, CA 94571 | 12/21/2018 | $35,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL RVCP LLE** | | **$35,900** | |
| 3. 3457　RYDER HOMES OF CA, INC.<br>1425 TREAT BLVD.<br>WALNUT CREEK, CA 94597 | 11/29/2018<br>12/10/2018 | $15,678<br>$1,485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL RYDER HOMES OF CA, INC.** | | **$17,163** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 213 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3458  RYDER HOMES OF CALIFORNIA<br>1425 TREAT BLVD.<br>WALNUT CREEK, CA 94597 | 12/18/2018<br>12/18/2018 | $10,837<br>$1,501 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL RYDER HOMES OF CALIFORNIA** | | **$12,338** | |
| 3. 3459  RYZEN SOLUTIONS<br>75 E SANTA CLARA ST #1150<br>SAN JOSE, CA 95113 | 12/14/2018<br>12/14/2018<br>12/28/2018 | ($10,800)<br>$10,800<br>$128,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL RYZEN SOLUTIONS** | | **$128,596** | |
| 3. 3460  S POWER - SUSTAINABLE POWER GROUP<br>ATTN:  JOSH SKOGEN<br>2180 SOUTH 1300 EAST STE 600<br>SALT LAKE CITY, UT 84106 | 1/2/2019 | $169,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL S POWER - SUSTAINABLE POWER GROUP** | | **$169,340** | |
| 3. 3461  S&C ELECTRIC CO<br>6601 NORTH RIDGE BLVD<br>CHICAGO, IL | 11/3/2018<br>11/10/2018<br>11/17/2018<br>11/21/2018<br>12/7/2018<br>12/15/2018<br>12/22/2018<br>12/27/2018<br>1/12/2019 | $155,748<br>$1,162<br>$18,540<br>$21,486<br>$138,523<br>$2,034<br>$93<br>$856<br>$14,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL S&C ELECTRIC CO** | | **$353,288** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3462   S&L ENGINEERS LTD<br>55 EAST MONROE ST<br>CHICAGO, IL | 11/8/2018 | $12,267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/9/2018 | $30,473 | |
| | 11/14/2018 | $120,498 | |
| | 11/24/2018 | ($787) | |
| | 11/24/2018 | $939,904 | |
| | 12/4/2018 | $18,748 | |
| | 12/13/2018 | $160,217 | |
| | 12/14/2018 | $179,138 | |
| | 12/22/2018 | $785,244 | |
| | 12/22/2018 | ($3,034) | |
| | 12/27/2018 | $2,609 | |
| | 12/28/2018 | $162,940 | |
| | 12/29/2018 | $80,004 | |
| | 1/5/2019 | $159,184 | |
| | 1/10/2019 | $30,473 | |
| **TOTAL S&L ENGINEERS LTD** | | **$2,677,879** | |
| 3. 3463   S&S HOMES OF THE CENTRAL COAST<br>ADDRESS AVAILABLE UPON REQUEST | 11/7/2018 | $115,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL S&S HOMES OF THE CENTRAL COAST** | | **$115,974** | |
| 3. 3464   S&S HOMES OF THE CENTRAL COAST INC<br>A CALIFORNIA CORPORATION | 11/29/2018 | $35,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/29/2018 | $34,570 | |
| **TOTAL S&S HOMES OF THE CENTRAL COAST INC** | | **$69,861** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 215 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3465  S&S SERVICE SOLUTIONS INC<br>1990 SHELL AVE<br>MARTINEZ, CA 94553 | 11/13/2018<br>11/21/2018<br>12/27/2018<br>1/26/2019 | $199,285<br>$191,288<br>$195,251<br>$199,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL S&S SERVICE SOLUTIONS INC** | **$785,270** | |
| 3. 3466  S&S TOOL & SUPPLY INC<br>2700 MAXWELL WAY<br>FAIRFIELD, CA 94534 | 11/17/2018<br>11/24/2018<br>12/1/2018<br>12/7/2018<br>12/28/2018<br>12/29/2018<br>1/11/2019 | $330<br>$21,752<br>$41<br>$3,564<br>$200<br>$3,800<br>$341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL S&S TOOL & SUPPLY INC** | **$30,027** | |
| 3. 3467  S2C PACIFIC LLC<br>8730 WILSHITE BLVD STE 350<br>BEVERLY HILLS, CA 90211 | 12/25/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL S2C PACIFIC LLC** | **$20,000** | |
| 3. 3468  SABAH INTERNATIONAL INC<br>5925 STONERIDGE DR<br>PLEASANTON, CA 94588 | 11/16/2018<br>11/17/2018<br>1/19/2019<br>1/26/2019 | $1,000<br>$3,455<br>$4,105<br>$6,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SABAH INTERNATIONAL INC** | **$15,390** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 216 of 587

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3469  SABRE COMMUNICATIONS INC<br>SIOUX CITY, IA | 11/2/2018 | $0 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/4/2018 | $809,145 | |
| | 12/13/2018 | $244,557 | |
| | 12/14/2018 | $254,822 | |
| | 12/15/2018 | $96,328 | |
| | 12/28/2018 | $3,865 | |
| **TOTAL SABRE COMMUNICATIONS INC** | | **$1,408,716** | |
| 3. 3470  SACRAMENTO COUNTY<br>700 H ST #1710<br>SACRAMENTO, CA | 12/7/2018 | $32,044 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| | 12/10/2018 | $6,821,509 | |
| **TOTAL SACRAMENTO COUNTY** | | **$6,853,553** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 217 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3471   SACRAMENTO EXECUTIVE HELICOPTERS IN<br>10420 CORFU DR<br>ELK GROVE, CA 95624 | 11/2/2018 | $60,248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/9/2018 | $8,344 |  |
|  | 11/10/2018 | $356,646 |  |
|  | 11/16/2018 | $16,625 |  |
|  | 11/20/2018 | $102,818 |  |
|  | 11/27/2018 | $223,814 |  |
|  | 11/28/2018 | $6,720 |  |
|  | 12/4/2018 | $216,154 |  |
|  | 12/11/2018 | $10,298 |  |
|  | 12/13/2018 | $83,513 |  |
|  | 12/15/2018 | $5,331 |  |
|  | 12/22/2018 | $18,838 |  |
|  | 1/1/2019 | $250,536 |  |
|  | 1/1/2019 | ($36,635) |  |
|  | 1/3/2019 | $107,245 |  |
|  | 1/4/2019 | $54,441 |  |
| TOTAL SACRAMENTO EXECUTIVE HELICOPTERS IN | | $1,484,936 | |
| 3. 3472   SACRAMENTO FLUID POWER INC<br>11337 TRADE CENTER DR #300<br>RANCHO CORDOVA, CA 95742 | 11/9/2018 | $8,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SACRAMENTO FLUID POWER INC | | $8,268 | |
| 3. 3473   SACRAMENTO MUNICIPAL<br>6301 S ST MS A404<br>SACRAMENTO, CA 95817 | 12/26/2018 | $22,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SACRAMENTO MUNICIPAL | | $22,450 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 218 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3474   SACRAMENTO MUNICIPAL UTILITY<br>SACRAMENTO, CA | 12/21/2018 | $8,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SACRAMENTO MUNICIPAL UTILITY** | | **$8,472** | |
| 3. 3475   SACRAMENTO MUNICIPAL UTILITY DIST<br>6301 S ST<br>SACRAMENTO, CA | 10/31/2018 | $523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $7,450 | |
| | 11/13/2018 | $15,674 | |
| | 11/16/2018 | $118 | |
| | 11/19/2018 | $2,238 | |
| | 11/21/2018 | $301 | |
| | 11/26/2018 | $837 | |
| | 11/28/2018 | $2,196 | |
| | 11/29/2018 | $11,826 | |
| | 11/30/2018 | $8,027 | |
| | 12/5/2018 | $36,660 | |
| | 12/12/2018 | $2,282 | |
| | 12/17/2018 | $12,357 | |
| | 12/21/2018 | $523 | |
| | 12/28/2018 | $8,342 | |
| | 1/4/2019 | $14,777 | |
| | 1/7/2019 | $1,092 | |
| | 1/8/2019 | $11,734 | |
| | 1/18/2019 | $556 | |
| | 1/22/2019 | $287 | |
| | 1/23/2019 | $822 | |
| **TOTAL SACRAMENTO MUNICIPAL UTILITY DIST** | | **$138,620** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 219 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3476  SAFE DESIGNS INC<br>541 TAYLOR WAY #2<br>SAN CARLOS, CA 94070 | 11/2/2018 | $1,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/7/2018 | $9,695 | |
| | 11/16/2018 | $8,290 | |
| | 11/23/2018 | $62,741 | |
| | 11/24/2018 | $5,789 | |
| | 12/1/2018 | $8,926 | |
| | 12/6/2018 | $8,891 | |
| | 12/8/2018 | $158,584 | |
| | 12/12/2018 | $1,087 | |
| | 12/14/2018 | $14,773 | |
| | 12/21/2018 | $2,378 | |
| | 12/22/2018 | $4,969 | |
| | 12/25/2018 | $27,032 | |
| | 12/26/2018 | $8,675 | |
| | 12/28/2018 | $8,591 | |
| | 1/1/2019 | $2,525 | |
| | 1/2/2019 | $26,115 | |
| | 1/8/2019 | $2,495 | |
| | 1/9/2019 | $2,616 | |
| | 1/10/2019 | $3,410 | |
| | 1/11/2019 | $10,968 | |
| | **TOTAL SAFE DESIGNS INC** | **$379,650** | |
| 3. 3477  SAFE ENGINEERING SERVICES &<br>3055 BLVD DES OISEAUX<br>QUEBEC, QC | 1/4/2019 | $56,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SAFE ENGINEERING SERVICES &** | **$56,993** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 220 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3478  SAFECO INSURANCE<br>CLAIM# 037697098<br>PO BOX 2825<br>NEW YORK, NY | 12/17/2018 | $7,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| TOTAL SAFECO INSURANCE | | $7,997 | |
| 3. 3479  SAFETY COMPLIANCE MANAGEMENT INC<br>3160 CROW CANYON PL STE 115<br>SAN RAMON, CA 94583 | 11/8/2018 | $10,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/15/2018 | $1,478 | |
| | 12/12/2018 | $1,229 | |
| | 12/18/2018 | $1,345 | |
| | 12/19/2018 | $16,664 | |
| | 12/28/2018 | $1,499 | |
| | 12/29/2018 | $1,502 | |
| | 1/2/2019 | $1,505 | |
| | 1/9/2019 | $1,512 | |
| | 1/10/2019 | $2,501 | |
| | 1/16/2019 | $4,551 | |
| TOTAL SAFETY COMPLIANCE MANAGEMENT INC | | $44,381 | |
| 3. 3480  SAFETY SOLUTIONS<br>4811 TELEGRAPH AVE #502<br>OAKLAND, CA 94609 | 12/11/2018 | $9,537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/31/2018 | $5,072 | |
| TOTAL SAFETY SOLUTIONS | | $14,608 | |
| 3. 3481  SAFEWAY,INC<br>5198 STONERIDGE MALL RD<br>PLEASANTON, CA 94588 | 1/22/2019 | $10,215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL SAFEWAY,INC | | $10,215 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　Entered: 04/15/19 20:07:39　　Page 221 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3482   SAFWAY SERVICES<br>231 HOURET DR<br>MILPITAS, CA 95035 | 12/29/2018 | $31,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAFWAY SERVICES** | | **$31,416** | |
| 3. 3483   SAFWAY SERVICES LLC<br>4072 B TEAL CT<br>BENICIA, CA 94510 | 11/3/2018<br>11/28/2018<br>12/6/2018<br>12/13/2018<br>12/25/2018 | $686<br>$25,496<br>$7,257<br>$4,688<br>$4,165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAFWAY SERVICES LLC** | | **$42,293** | |
| 3. 3484   SAGE DESIGNS INC<br>150 SHORELINE HWY #8A<br>MILL VALLEY, CA | 11/7/2018<br>12/29/2018<br>1/11/2019 | $2,453<br>$3,757<br>$1,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAGE DESIGNS INC** | | **$7,266** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 222 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3485  SAGE ENGINEERS INC<br>2251 DOUGLAS BLVD STE 200<br>ROSEVILLE, CA 95661 | 10/31/2018 | $29,552 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $136,407 | |
| | 11/2/2018 | $7,014 | |
| | 11/3/2018 | $40,303 | |
| | 11/7/2018 | $11,707 | |
| | 11/17/2018 | $30,524 | |
| | 11/22/2018 | $97,994 | |
| | 11/23/2018 | $796 | |
| | 11/24/2018 | $115,581 | |
| | 11/27/2018 | $36,498 | |
| | 11/28/2018 | $27,125 | |
| | 11/29/2018 | $14,863 | |
| | 11/30/2018 | $146,539 | |
| | 12/4/2018 | $82,907 | |
| | 12/20/2018 | $2,381 | |
| | 12/21/2018 | $13,909 | |
| | 12/22/2018 | $33,677 | |
| | 12/26/2018 | $26,465 | |
| | 12/27/2018 | $51,507 | |
| | 12/28/2018 | $117,077 | |
| | 12/29/2018 | $42,058 | |
| | 1/1/2019 | $4,683 | |
| | 1/2/2019 | $64,663 | |
| **TOTAL SAGE ENGINEERS INC** | | **$1,134,231** | |
| 3. 3486  SAHOTA, JASPAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/18/2019 | $6,485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SAHOTA, JASPAL** | | **$6,485** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 223 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3487  SAHTOUT INC<br>9050 WINDING OAK DR<br>FAIR OAKS, CA 95628 | 11/2/2018<br>12/10/2018 | $22,143<br>$21,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAHTOUT INC** | | **$43,572** | |
| 3. 3488  SAI TRISHAL ENTERPRISES LLC<br>48571 HIGHWAY 41<br>FISH CAMP, CA 93623-9700 | 1/23/2019 | $7,747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SAI TRISHAL ENTERPRISES LLC** | | **$7,747** | |
| 3. 3489  SAINT GREGORIOSE ORTHODOX CHURCH OF<br>15661 WASHINGTON AVE<br>SAN LORENZO, CA 94580 | 11/20/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAINT GREGORIOSE ORTHODOX CHURCH OF** | | **$15,000** | |
| 3. 3490  SAINT MARY'S COLLEGE HIGH SCHOOL OF<br>BERKELEY, INC.<br>1294 ALBINA AVE.,<br>BERKELEY, CA 94706 | 1/8/2019<br>1/8/2019 | $1,735<br>$30,331 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SAINT MARY'S COLLEGE HIGH SCHOOL OF** | | **$32,066** | |
| 3. 3491  SAKAMOTO, KEIKO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/15/2019 | $53,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SAKAMOTO, KEIKO** | | **$53,153** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3492   SALEM VENTURE LLC<br>CARMICHAEL, CA | 11/5/2018 | $290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/25/2018 | $24,958 |  |
|  | 12/25/2018 | $24,958 |  |
|  | 1/18/2019 | $248 |  |
|  | 1/25/2019 | $23,671 |  |
|  | 1/28/2019 | ($47,342) |  |
|  | **TOTAL SALEM VENTURE LLC** | **$26,782** |  |
| 3. 3493   SALESFORCE.COM<br>LANDMARK@ 1 MARKET ST STE300<br>SAN FRANCISCO, CA 94105 | 11/10/2018 | $37,397 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/16/2018 | $6,647 |  |
|  | 12/5/2018 | $5,440 |  |
|  | 12/6/2018 | $915 |  |
|  | 12/12/2018 | $281,654 |  |
|  | 12/14/2018 | $139,579 |  |
|  | 12/15/2018 | $12,263 |  |
|  | 12/15/2018 | ($3,863) |  |
|  | 12/18/2018 | $7,205,300 |  |
|  | 12/22/2018 | ($7,553) |  |
|  | 12/22/2018 | $12,268 |  |
|  | **TOTAL SALESFORCE.COM** | **$7,690,045** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 225 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3494  SALMON RIVER HELICOPTERS INC<br>1497 BIG SALMON RD<br>RIGGINS, ID 83549 | 10/31/2018 | $7,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $179,911 |  |
|  | 11/9/2018 | $39,379 |  |
|  | 11/15/2018 | $4,681 |  |
|  | 11/16/2018 | $13,105 |  |
|  | 11/28/2018 | $7,175 |  |
|  | 12/20/2018 | $4,919 |  |
|  | 12/26/2018 | $1,798 |  |
|  | 12/27/2018 | $428,780 |  |
|  | 12/28/2018 | $1,657 |  |
|  | 1/3/2019 | $18,632 |  |
|  | 1/4/2019 | $332 |  |
|  | 1/11/2019 | $891 |  |
| **TOTAL SALMON RIVER HELICOPTERS INC** | | **$708,939** | |
| 3. 3495  SAM DORRANCE<br>3001 BRIDGEWAY BLVD #386<br>SAUSALITO, CA 94965 | 11/1/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/20/2018 | $441 |  |
|  | 12/3/2018 | $15,000 |  |
|  | 12/3/2018 | $15,000 |  |
|  | 1/4/2019 | $15,000 |  |
|  | 1/14/2019 | $110,000 |  |
| **TOTAL SAM DORRANCE** | | **$170,441** | |
| 3. 3496  SAM MOON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/24/2018 | $13,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SAM MOON** | | **$13,184** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 226 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3497　SAMBA HOLDINGS INC<br>　　　　8814 HORIZON BLVD NE STE 100<br>　　　　ALBUQUERQUE, NM 87113 | 11/15/2018<br>12/14/2018<br>1/16/2019 | $4,159<br>$3,812<br>$3,959 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAMBA HOLDINGS INC** | | **$11,930** | |
| 3. 3498　SAMUEL ENGINEERING INC<br>　　　　8450 E CRESCENT PKWY STE 200<br>　　　　GREENWOOD VILLAGE, CO 80111 | 11/29/2018<br>12/24/2018 | $171,451<br>$193,239 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAMUEL ENGINEERING INC** | | **$364,690** | |
| 3. 3499　SAMUELSEN GONZALEZ VALENZUELA &<br>　　　　3501 JAMBOREE ROAD, SUITE 602<br>　　　　NEWPORT BEACH, CA 92660 | 11/5/2018<br>12/7/2018<br>12/24/2018<br>1/9/2019<br>1/22/2019 | $39,225<br>$39,578<br>$48,570<br>$75<br>$52,461 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAMUELSEN GONZALEZ VALENZUELA &** | | **$179,909** | |
| 3. 3500　SAN BENITO COUNTY<br>　　　　481 FOURTH ST UPSTAIRS<br>　　　　HOLLISTER, CA 95023 | 12/7/2018 | $816,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL SAN BENITO COUNTY** | | **$816,235** | |
| 3. 3501　SAN BENITO COUNTY WATER DISTRICT<br>　　　　P O BOX 899<br>　　　　HOLLISTER, CA 95023 | 12/21/2018 | $146,653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL SAN BENITO COUNTY WATER DISTRICT** | | **$146,653** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3502  SAN BRUNO PLAZA, LLC<br>901 MARINERS ISLAND BLVD STE 700<br>SAN MATEO, CA 94404 | 12/18/2018 | $32,048 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL SAN BRUNO PLAZA, LLC | | $32,048 | |
| 3. 3503  SAN DIEGO GAS & ELECTRIC<br>8306 CENTURY PARK CT CP-42B<br>SAN DIEGO, CA 92123 | 11/17/2018<br>11/21/2018<br>1/5/2019<br>1/11/2019 | $42,251<br>$25,153<br>$9,708<br>$61,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL SAN DIEGO GAS & ELECTRIC | | $138,261 | |
| 3. 3504  SAN FRANCISCO CHAMBER OF COMMERCE<br>235 MONTGOMERY STREET 12TH FLOOR<br>SAN FRANCISCO, CA 94104 | 12/7/2018 | $69,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL SAN FRANCISCO CHAMBER OF COMMERCE | | $69,195 | |
| 3. 3505  SAN FRANCISCO CHRONICLE<br>901 MISSION ST<br>SAN FRANCISCO, CA 94103 | 12/27/2018 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL SAN FRANCISCO CHRONICLE | | $150,000 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3506   SAN FRANCISCO POLICE DEPARTMENT<br>1245 3RD ST 6TH FL<br>SAN FRANCISCO, CA 94158 | 11/14/2018 | $1,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $25,188 | |
| | 11/20/2018 | $3,737 | |
| | 11/23/2018 | $920 | |
| | 12/4/2018 | $2,485 | |
| | 12/14/2018 | $7,947 | |
| | 12/26/2018 | $883 | |
| | 12/28/2018 | $7,947 | |
| | 1/7/2019 | $598 | |
| | 1/11/2019 | $9,768 | |
| | 1/16/2019 | $18,647 | |
| | 1/16/2019 | $2,299 | |
| **TOTAL SAN FRANCISCO POLICE DEPARTMENT** | | **$82,405** | |
| 3. 3507   SAN JOAQUIN COMMUNITY HOSPITAL<br>MEMPHIS, TN | 11/23/2018 | $674 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 12/6/2018 | $7,819 | |
| | 1/2/2019 | $635 | |
| | 1/22/2019 | $341 | |
| | 1/24/2019 | $67 | |
| **TOTAL SAN JOAQUIN COMMUNITY HOSPITAL** | | **$9,536** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3508  SAN JOAQUIN COUNTY DEPT OF<br>1810 E HAZELTON AVE<br>STOCKTON, CA 95201 | 11/1/2018<br>11/13/2018<br>11/28/2018<br>11/30/2018<br>12/17/2018<br>1/9/2019 | $14,830<br>$665<br>$444<br>$272<br>$36,313<br>$17,772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| **TOTAL SAN JOAQUIN COUNTY DEPT OF** | | **$70,295** | |
| 3. 3509  SAN JOAQUIN PARTNERSHIP INC<br>2800 W MARCH LN #470<br>STOCKTON, CA 95219 | 12/14/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SAN JOAQUIN PARTNERSHIP INC** | | **$10,000** | |
| 3. 3510  SAN JOAQUIN VALLEY CLEAN<br>4747 N FIRST ST #140<br>FRESNO, CA 93726 | 11/15/2018<br>1/11/2019 | $60,097<br>$63,401 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| **TOTAL SAN JOAQUIN VALLEY CLEAN** | | **$123,498** | |
| 3. 3511  SAN JOAQUIN VALLEY UNIFIED<br>1990 E GETTYSBURG AVE<br>FRESNO, CA | 11/7/2018<br>11/16/2018<br>12/19/2018 | $5,296<br>$5,000<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SAN JOAQUIN VALLEY UNIFIED** | | **$15,296** | |
| 3. 3512  SAN JOSE EVERGREEN CCD<br>ATTN OWEN LETCHER<br>40 SOUTH MARKET ST<br>SAN JOSE, CA 95113 | 12/13/2018<br>1/2/2019 | $25,979<br>$18,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL SAN JOSE EVERGREEN CCD** | | **$44,354** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 230 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3513  SAN JOSE WATER COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA 95110 | 11/13/2018<br>12/17/2018<br>1/4/2019<br>1/8/2019<br>1/18/2019 | $2,366<br>$4,846<br>$172<br>$274<br>$2,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAN JOSE WATER COMPANY** | | **$10,087** | |
| 3. 3514  SAN LUIS AVE, LP<br>1068 EAST MEADOW CIRCLE<br>E PALO ALTO, CA 94303 | 11/29/2018 | $17,836 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SAN LUIS AVE, LP** | | **$17,836** | |
| 3. 3515  SAN LUIS OBISPO CO TAX COLLECTOR<br>COUNTY GOVERNMENT CTR #203<br>SAN LUIS OBISPO, CA | 12/7/2018<br>12/10/2018 | $40,709<br>$14,792,941 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL SAN LUIS OBISPO CO TAX COLLECTOR** | | **$14,833,649** | |
| 3. 3516  SAN LUIS OBISPO COUNTY<br>SAN LUIS OBISPO, CA 11111 | 11/19/2018<br>12/4/2018 | $37,500<br>$9,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL SAN LUIS OBISPO COUNTY** | | **$47,290** | |
| 3. 3517  SAN LUIS OBISPO COUNTY COMMUNITY<br>SAN LUIS OBISPO, CA | 11/30/2018<br>1/17/2019<br>1/28/2019 | $30,200<br>$35,000<br>($35,000) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL SAN LUIS OBISPO COUNTY COMMUNITY** | | **$30,200** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 231 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3518  SAN LUIS OBISPO MOTHERS FOR PEACE<br>SAN LUIS OBISPO, CA | 11/7/2018 | $158,715 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAN LUIS OBISPO MOTHERS FOR PEACE** | | **$158,715** | |
| 3. 3519  SAN MATEO COUNTY<br>REDWOOD CITY, CA | 12/10/2018 | $13,720,011 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL SAN MATEO COUNTY** | | **$13,720,011** | |
| 3. 3520  SAN MATEO COUNTY ENVIRONMENTAL<br>2000 ALAMEDA DE LAS PULGAS #100<br>SAN MATEO, CA | 1/22/2019<br>1/28/2019 | $65<br>$8,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL SAN MATEO COUNTY ENVIRONMENTAL** | | **$8,676** | |
| 3. 3521  SAN MATEO SURGERY CENTER<br>66 BOVET RD STE 103<br>SAN MATEO, CA 94402 | 11/28/2018 | $6,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL SAN MATEO SURGERY CENTER** | | **$6,576** | |
| 3. 3522  SANCHEZ & AMADOR LLP<br>811 WILSHIRE BLVD STE 2000<br>LOS ANGELES, CA 90017 | 11/9/2018<br>11/28/2018<br>12/24/2018<br>1/9/2019<br>1/16/2019<br>1/22/2019<br>1/28/2019 | $8,108<br>$4,348<br>$1,758<br>$10,373<br>$4,766<br>$1,408<br>($1,408) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SANCHEZ & AMADOR LLP** | | **$29,352** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 232 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3523  SANDRIDGE PARTNERS LP<br>ATTN SANDRIDGE PARTNERS LP<br>960 N SAN ANTONIO RD STE 114<br>LOS ALTOS, CA 94022 | 11/16/2018<br>11/19/2018 | $24,000<br>$6,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SANDRIDGE PARTNERS LP** | | **$30,000** | |
| 3. 3524  SANGER UNIFIED SCHOOL DISTRICT<br>1199 COMMERCE WAY<br>SANGER, CA 93657 | 11/21/2018<br>12/14/2018 | $2,552<br>$71,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SANGER UNIFIED SCHOOL DISTRICT** | | **$74,426** | |
| 3. 3525  SANTA CLARA COUNTY FAIRGROUNDS<br>344 TULLY RD<br>SAN JOSE, CA 95111 | 12/13/2018<br>1/3/2019 | $26,400<br>$6,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SANTA CLARA COUNTY FAIRGROUNDS** | | **$32,600** | |
| 3. 3526  SANTA CLARA COUNTY FIRE<br>2053 LINCOLN AVE STE B<br>SAN JOSE, CA 95125 | 12/27/2018 | $43,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL SANTA CLARA COUNTY FIRE** | | **$43,544** | |
| 3. 3527  SANTA CLARA COUNTY-DEPARTMENT OF<br>1555 BERGER DR BLDG 2 SUITE 300<br>SAN JOSE, CA | 11/29/2018 | $42,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL SANTA CLARA COUNTY-DEPARTMENT OF** | | **$42,445** | |
| 3. 3528  SANTA CLARA VALLEY TRANSPORTATION<br>AUTHORITY | 10/31/2018<br>11/1/2018<br>12/21/2018 | $14,937<br>$998<br>$2,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SANTA CLARA VALLEY TRANSPORTATION** | | **$18,175** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 233 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3529  SANTA CLARA VALLEY WATER DISTRICT<br>5750 ALMADEN EXPWAY<br>SAN JOSE, CA | 11/13/2018<br>11/30/2018<br>12/17/2018<br>12/19/2018<br>12/28/2018<br>1/25/2019<br>1/28/2019 | $408<br>$8,624<br>$61,005<br>$250<br>$5,839<br>$250<br>($250) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SANTA CLARA VALLEY WATER DISTRICT** | | **$76,125** | |
| 3. 3530  SANTA MARIA VALLEY CHAMBER OF<br>614 S BROADWAY<br>SANTA MARIA, CA 93454 | 11/10/2018<br>12/14/2018 | $10,335<br>$9,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL SANTA MARIA VALLEY CHAMBER OF** | | **$19,391** | |
| 3. 3531  SANTA ROSA ENTERTAINMENT GROUP<br>816 4TH STREET<br>SANTA ROSA, CA 95404 | 11/9/2018<br>12/4/2018 | $14,459<br>$17,672 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SANTA ROSA ENTERTAINMENT GROUP** | | **$32,130** | |
| 3. 3532  SAP AMERICA INC<br>PHILADELPHIA, PA | 11/22/2018 | $53,152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAP AMERICA INC** | | **$53,152** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3533　SAP INDUSTRIES INC<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | 11/22/2018<br>11/30/2018<br>12/1/2018<br>1/4/2019<br>1/4/2019 | $1,125<br>$9,717<br>$32<br>$80,428<br>($3,337) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAP INDUSTRIES INC** | | **$87,964** | |
| 3. 3534　SAS INSTITUTE INC<br>ATLANTA, GA | 12/7/2018<br>1/9/2019 | $110,740<br>$2,618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAS INSTITUTE INC** | | **$113,358** | |
| 3. 3535　SASHA SHAMSZAD<br>1600 SHATTUCK AVE STE 106<br>BERKELEY, CA 94709 | 11/25/2018<br>12/25/2018 | $8,156<br>$8,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SASHA SHAMSZAD** | | **$16,311** | |
| 3. 3536　SATCOM GLOBAL FZE<br>613 THE FALMOUNT OFFICE<br>DUBAI - RAS AL KALMAH | 11/1/2018<br>11/30/2018<br>12/24/2018<br>1/25/2019<br>1/28/2019 | $18,519<br>$18,593<br>$18,476<br>$18,302<br>($18,302) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SATCOM GLOBAL FZE** | | **$55,588** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 235 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3537  SATELLITE DIALYSIS CENTERS<br>300 SANTANA ROW STE 300<br>SAN JOSE, CA 95128-2424 | 12/7/2018 | $6,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SATELLITE DIALYSIS CENTERS** | | **$6,848** | |
| 3. 3538  SATVICK LLC<br>526 WYCOMBE CT<br>SAN RAMON, CA 94583 | 1/12/2019 | $70,787 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SATVICK LLC** | | **$70,787** | |
| 3. 3539  SAVE MART SUPERMARKETS<br>1800 STANDIFORD AVE<br>MODESTO, CA 95350 | 1/17/2019 | $45,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SAVE MART SUPERMARKETS** | | **$45,000** | |
| 3. 3540  SBW CONSULTING INC<br>2820 NORTHUP WAY #230<br>BELLEVUE, WA | 11/29/2018<br>1/3/2019 | $12,798<br>$35,814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SBW CONSULTING INC** | | **$48,612** | |
| 3. 3541  SC STATE TREASURER<br>COLUMBIA, SC | 10/31/2018 | $40,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL SC STATE TREASURER** | | **$40,380** | |
| 3. 3542  SC TRANSIT VILLAGE, LLC<br>1900 SOUTH NORFOLK ST. STE. 150<br>SAN MATEO, CA 94403 | 12/18/2018<br>12/31/2018 | $1,205<br>$10,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SC TRANSIT VILLAGE, LLC** | | **$11,374** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 236 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3543   SCENIC LANDSCAPE SERVICES INC<br>35 MILLER AVE #105<br>MILL VALLEY, CA 94941 | 10/31/2018 | $14,023 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $2,675 | |
| | 11/3/2018 | $87,526 | |
| | 11/6/2018 | $2,866 | |
| | 11/7/2018 | $1,233 | |
| | 11/8/2018 | $3,300 | |
| | 11/9/2018 | $5,087 | |
| | 11/10/2018 | $854 | |
| | 11/13/2018 | $5,253 | |
| | 11/16/2018 | $1,845 | |
| | 11/20/2018 | $89,622 | |
| | 11/21/2018 | $1,487 | |
| | 11/23/2018 | $2,614 | |
| | 11/24/2018 | $8,535 | |
| | 11/30/2018 | $8,998 | |
| | 12/1/2018 | $4,771 | |
| | 12/6/2018 | $2,405 | |
| | 12/11/2018 | $640 | |
| | 12/12/2018 | $37,945 | |
| | 12/18/2018 | $8,241 | |
| | 12/20/2018 | $2,456 | |
| | 12/21/2018 | $7,222 | |
| | 12/22/2018 | $704 | |
| | 12/27/2018 | $28,025 | |
| | 12/29/2018 | $3,190 | |
| | 1/1/2019 | $2,117 | |
| | 1/2/2019 | $32,780 | |
| | 1/3/2019 | $26,707 | |
| | 1/12/2019 | $24,093 | |

| | | | |
| --- | --- | --- | --- |
| **TOTAL SCENIC LANDSCAPE SERVICES INC** | | **$417,213** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3544  SCHELLINGER BROTHERS, L.P., A CA LI<br>MITED PARTNERSHIP<br>1270 AIRPORT BLVD<br>SANTA ROSA, CA 95403 | 12/26/2018<br>1/17/2019 | $3,169<br>$3,437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SCHELLINGER BROTHERS, L.P., A CA LI** | | **$6,606** | |
| 3. 3545  SCHINDLER ELEVATOR CORP<br>1329 N MARKET BLVD STE 120<br>SACRAMENTO, CA | 11/2/2018<br>11/8/2018<br>11/14/2018<br>12/7/2018 | $9,789<br>$555<br>$1,599<br>$47,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SCHINDLER ELEVATOR CORP** | | **$59,222** | |
| 3. 3546  SCHNEIDER ELECTRIC IT USA INC<br>132 FAIRGROUNDS RD<br>WEST KINGSTON, RI | 11/7/2018<br>11/14/2018 | $25,527<br>$206,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SCHNEIDER ELECTRIC IT USA INC** | | **$232,467** | |
| 3. 3547  SCHNEIDER ELECTRIC SYSTEMS USA INC<br>38 NEPONSET AVE<br>FOXBORO, MA | 11/19/2018<br>12/7/2018<br>1/8/2019<br>1/15/2019 | $30,954<br>$30,954<br>$30,954<br>$714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SCHNEIDER ELECTRIC SYSTEMS USA INC** | | **$93,577** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 238 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|----------------------------------|
| 3. 3548  SCHOENECKERS INC<br>MINNEAPOLIS, MN | 10/31/2018 | $63,547 | ☐ Secured debt |
|  | 11/30/2018 | $70,453 | ☐ Unsecured loan repayment |
|  | 12/29/2018 | $50,161 | ☐ Suppliers or vendors |
|  | 1/26/2019 | $20,116 | ☑ Services |
|  |  |  | ☐ Other _____ |
|  | **TOTAL SCHOENECKERS INC** | $204,277 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3549   SCHWEITZER ENGINEERING LABS INC<br>2350 NE HOPKINS CT<br>PULLMAN, WA | 10/31/2018 | $14,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $26,703 | |
| | 11/2/2018 | $3,084 | |
| | 11/3/2018 | $15,586 | |
| | 11/6/2018 | $17,377 | |
| | 11/7/2018 | $35 | |
| | 11/8/2018 | $4,992 | |
| | 11/9/2018 | $1,218 | |
| | 11/14/2018 | $24,679 | |
| | 11/14/2018 | ($1,406) | |
| | 11/15/2018 | $34,062 | |
| | 11/17/2018 | $55,550 | |
| | 11/22/2018 | $465,110 | |
| | 11/23/2018 | $26,963 | |
| | 11/24/2018 | $245,612 | |
| | 11/27/2018 | $80,740 | |
| | 11/28/2018 | $30,677 | |
| | 11/29/2018 | $11,019 | |
| | 11/30/2018 | $2,112 | |
| | 12/1/2018 | $16,469 | |
| | 12/4/2018 | $24,990 | |
| | 12/5/2018 | $11,970 | |
| | 12/7/2018 | $1,377 | |
| | 12/8/2018 | $2,550 | |
| | 12/11/2018 | $4,086 | |
| | 12/12/2018 | $372 | |
| | 12/13/2018 | $492 | |
| | 12/14/2018 | $6,930 | |
| | 12/15/2018 | $11,835 | |
| | 12/18/2018 | $38 | |
| | 12/19/2018 | $82 | |
| | 12/20/2018 | $2,748 | |
| | 12/21/2018 | $261,691 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 240 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $45,297 | |
| | 12/26/2018 | $16,146 | |
| | 12/27/2018 | $38,818 | |
| | 12/29/2018 | $219,820 | |
| | 1/1/2019 | $231,260 | |
| | 1/3/2019 | $2,746 | |
| | 1/3/2019 | $8,145 | |
| | 1/4/2019 | $61,637 | |
| | 1/5/2019 | $57,499 | |
| | 1/10/2019 | $29,721 | |
| | 1/11/2019 | $8,179 | |
| **TOTAL SCHWEITZER ENGINEERING LABS INC** | | **$2,123,382** | |
| 3. 3550  SCIENTECH<br>1350 WHITEWATER DR<br>IDAHO FALLS, ID 83402 | 12/27/2018 | $245,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/28/2018 | $40,109 | |
| | 1/25/2019 | $16,500 | |
| **TOTAL SCIENTECH** | | **$301,609** | |
| 3. 3551  SCIENTIFIC DEVELOPMENTS INC<br>175 SO DANEBO<br>EUGENE, OR 97402 | 1/3/2019 | $4,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/17/2019 | $2,316 | |
| **TOTAL SCIENTIFIC DEVELOPMENTS INC** | | **$6,886** | |
| 3. 3552  SCN PUBLIC RELATIONS<br>114 SANSOME ST STE 200<br>SAN FRANCISCO, CA 94104 | 11/2/2018 | $110,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/7/2018 | $110,000 | |
| | 1/22/2019 | $110,000 | |
| **TOTAL SCN PUBLIC RELATIONS** | | **$330,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3553　SCORCH LLC<br>875 HOWARD ST 6TH FL<br>SAN FRANCISCO, CA 94103 | 11/9/2018<br>11/16/2018<br>11/29/2018<br>12/15/2018<br>12/26/2018<br>1/16/2019 | $61,865<br>$452,649<br>$6,034<br>$448,437<br>$15,813<br>$137,610 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SCORCH LLC** | **$1,122,408** | |
| 3. 3554　SCOTT ENGINEERING INC<br>5051 EDISON AVE<br>CHINO, CA 91710 | 11/15/2018<br>11/21/2018<br>12/28/2018<br>12/29/2018<br>1/5/2019 | $64,408<br>$45,075<br>$67,355<br>$22,538<br>$22,452 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SCOTT ENGINEERING INC** | **$221,827** | |
| 3. 3555　SCOTT HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/11/2018 | $12,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | **TOTAL SCOTT HARRIS** | **$12,767** | |
| 3. 3556　SCOTT JOSEPH RAFFERTY<br>1913 WHITECLIFF COURT<br>WALNUT CREEK, CA 94596 | 1/11/2019 | $34,671 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SCOTT JOSEPH RAFFERTY** | **$34,671** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3557  SCOTT TIMBER CONTRACTING INC<br>MI WUK VILLAGE, CA | 11/10/2018<br>12/22/2018<br>1/9/2019 | $70,987<br>$29,080<br>$15,541 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SCOTT TIMBER CONTRACTING INC** | | **$115,608** | |
| 3. 3558  SCOUT CLEAN ENERGY LLC<br>2919 VALMONT RD STE 209<br>BOULDER, CO 80301 | 11/8/2018<br>11/8/2018 | $173,509<br>$51,248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SCOUT CLEAN ENERGY LLC** | | **$224,758** | |
| 3. 3559  SCREENING SYSTEMS INTERNATIONAL<br>215 HIGHWAY 19<br>SLAUGHTER, LA 70777 | 12/6/2018 | $48,957 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SCREENING SYSTEMS INTERNATIONAL** | | **$48,957** | |
| 3. 3560  SCUDDER SOLAR ENERGY SYS<br>3342 PAUL DAVIS DR.<br>MARINA, CA 93933 | 11/14/2018 | $71,509 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL SCUDDER SOLAR ENERGY SYS** | | **$71,509** | |
| 3. 3561  SEACLIFF IMPROVEMENT NEIGHBORS<br>GROUP - OR - LILA STEINER<br>203 SANTA CRUZ AVE<br>APTOS, CA 95003 | 1/8/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SEACLIFF IMPROVEMENT NEIGHBORS** | | **$10,000** | |
| 3. 3562  SEALWELD (USA) INC<br>15421 VANTAGE PARKWAY W<br>HOUSTON, TX 77032 | 12/20/2018<br>1/11/2019 | $466<br>$10,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SEALWELD (USA) INC** | | **$10,741** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3563  SEARS HOLDING CORP<br>ATTN JOHN R HIGGINS<br>3333 BEVERLY ROAD A2-347-A<br>HOFFMAN ESTATES, IL 60179 | 12/17/2018 | $28,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL SEARS HOLDING CORP | | $28,560 | |
| 3. 3564  SEARS HOLDINGS CORPORATION<br>ATTN ATTN: JEFF EICHNER<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | 11/29/2018<br>12/31/2018<br>1/18/2019 | $17,200<br>$27,605<br>$21,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL SEARS HOLDINGS CORPORATION | | $66,325 | |
| 3. 3565  SECOND STREET STUDIOS, LP<br>75 E SANTA CLARA ST STE 1300<br>SAN JOSE, CA 95113 | 12/18/2018 | $57,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL SECOND STREET STUDIOS, LP | | $57,168 | |
| 3. 3566  SEDAA CORPORATION<br>1232 MONTICELLO RD<br>LAFAYETTE, CA 94549 | 11/24/2018<br>12/12/2018<br>12/15/2018<br>1/3/2019 | $7,076<br>$7,076<br>$7,076<br>$7,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL SEDAA CORPORATION | | $28,302 | |
| 3. 3567  SEDWAY CONSULTING INC<br>821 15TH ST<br>BOULDER, CO 80302 | 11/13/2018<br>12/12/2018<br>1/8/2019<br>1/10/2019 | $9,516<br>$11,345<br>$12,669<br>$543 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL SEDWAY CONSULTING INC | | $34,072 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 244 of 587

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3568  SEE CHANGE INSTITUTE LLC<br>414 ROSE AVE<br>VENICE, CA 90291 | 11/1/2018<br>11/30/2018<br>12/4/2018<br>12/26/2018 | $23,998<br>$5,980<br>$19,271<br>$8,618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SEE CHANGE INSTITUTE LLC** | | **$57,867** | |
| 3. 3569  SEECON BUILT HOMES<br>4021 PORT CHICAGO HIGHWAY<br>CONCORD, CA 94520 | 11/7/2018<br>11/14/2018<br>12/10/2018 | $5,319<br>$568<br>$1,705 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SEECON BUILT HOMES** | | **$7,592** | |
| 3. 3570  SEECON FINANCIAL & CONSTRUCTION CO.<br>, INC.<br>ATTN SEECON FINANCIAL & CONSTRUCTION CO., INC.<br>1401 WILLOW PASS RD, STE 860 METROP<br>CONCORD, CA 94520 | 12/19/2018 | $6,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SEECON FINANCIAL & CONSTRUCTION CO.** | | **$6,429** | |
| 3. 3571  SEEFRIED INDUSTRIAL PROPERTIES<br>2201 E. CAMELBACK ROAD, SUITE 225B<br>PHOENIX, AZ 85016 | 1/11/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SEEFRIED INDUSTRIAL PROPERTIES** | | **$10,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3572  SEEGERT CONSTRUCTION<br>1108 FREMONT WAY<br>SACRAMENTO, CA 95818 | 11/9/2018 | $38,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/14/2018 | $122,933 | |
| | 11/24/2018 | $69,118 | |
| | 12/6/2018 | $14,303 | |
| | 12/14/2018 | $81,392 | |
| | 12/15/2018 | $34,471 | |
| | 12/19/2018 | $12,294 | |
| | 1/11/2019 | $633,247 | |
| | 1/22/2019 | $219,986 | |
| | 1/23/2019 | $186,743 | |
| **TOTAL SEEGERT CONSTRUCTION** | | **$1,413,425** | |
| 3. 3573  SEEKOPS INC<br>1 W MOUNTAIN ST UNIT 12<br>PASADENA, CA 91103 | 11/24/2018 | $30,369 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SEEKOPS INC** | | **$30,369** | |
| 3. 3574  SEENO ENTERPRISES LLC CONCORD CA<br>ATTN: DOUGLAS W MESSNER<br>1800 WILLOW PASS CT<br>CONCORD, CA 94520-1012 | 11/6/2018 | $54,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SEENO ENTERPRISES LLC CONCORD CA** | | **$54,586** | |
| 3. 3575  SEIU USWW<br>828 W WASHINGTON BLVD<br>LOS ANGELES, CA 90015 | 11/15/2018 | $13,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 12/14/2018 | $14,073 | |
| | 1/15/2019 | $12,352 | |
| | 1/28/2019 | ($12,352) | |
| **TOTAL SEIU USWW** | | **$27,138** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 246 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 3576  SELBY ENERGY INC<br>834 GLASGOW CT<br>LINCOLN, CA 95648 | 11/21/2018<br>12/18/2018 | $20,807<br>$28,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SELBY ENERGY INC** | | **$49,682** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 247 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3577   SEMPER CONSTRUCTION INC<br>1502 SPRING ST STE D<br>PASO ROBLES, CA 93446 | 11/1/2018 | $21,601 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $12,415 | |
| | 11/6/2018 | $34,611 | |
| | 11/7/2018 | $10,125 | |
| | 11/9/2018 | $285,964 | |
| | 11/10/2018 | $90,734 | |
| | 11/13/2018 | $7,306 | |
| | 11/14/2018 | $250,988 | |
| | 11/15/2018 | $65,206 | |
| | 11/16/2018 | $108,851 | |
| | 11/17/2018 | $216,267 | |
| | 11/20/2018 | $202,322 | |
| | 11/21/2018 | $359,577 | |
| | 11/22/2018 | $101,773 | |
| | 11/27/2018 | $18,526 | |
| | 11/28/2018 | $31,686 | |
| | 11/30/2018 | $161,937 | |
| | 12/5/2018 | $3,922 | |
| | 12/6/2018 | $48,453 | |
| | 12/15/2018 | $283,908 | |
| | 12/20/2018 | $122,237 | |
| | 12/21/2018 | $10,633 | |
| | 12/25/2018 | $103,896 | |
| | 12/26/2018 | $259,830 | |
| | 12/28/2018 | $15,124 | |
| | 1/4/2019 | $177,308 | |
| **TOTAL SEMPER CONSTRUCTION INC** | | **$3,005,203** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
248 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3578  SEMPRA ENERGY<br>101 ASH ST HQ07<br>SAN DIEGO, CA 92101 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $3,260,277<br>$2,858,325<br>$2,262,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SEMPRA ENERGY | | $8,380,676 | |
| 3. 3579  SEMPRA ENERGY POWER I<br>101 ASH STREET HQ07<br>SAN DIEGO, CA 92101 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $1,388,868<br>$1,209,676<br>$916,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SEMPRA ENERGY POWER I | | $3,514,908 | |
| 3. 3580  SEMPRA GENERATION<br>101 ASH ST HQ07<br>SAN DIEGO, CA | 11/24/2018<br>12/26/2018<br>1/25/2019 | $4,282,305<br>$3,834,931<br>$3,009,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SEMPRA GENERATION | | $11,126,846 | |
| 3. 3581  SEMPRA RENEWABLES LLC<br>488 8TH AVE HQ08N1<br>SAN DIEGO, CA 92101 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $294,390<br>$169,297<br>$311,665 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SEMPRA RENEWABLES LLC | | $775,351 | |
| 3. 3582  SEMPRA US GAS & POWER<br>101 ASH ST<br>SAN DIEGO, CA 92101 | 1/11/2019 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL SEMPRA US GAS & POWER | | $30,000 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3583  SENTIENT ENERGY INC<br>880 MITTEN RD<br>BURLINGAME, CA 94010 | 11/23/2018<br>12/10/2018<br>12/24/2018<br>1/18/2019 | $42,532<br>$868<br>$40,000<br>$16,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SENTIENT ENERGY INC** | | **$100,320** | |
| 3. 3584  SENTINEL PEAK RESOURCES<br>6501 E BELLEVIEW AVE STE 400<br>ENGLEWOOD, CO 80111 | 11/30/2018<br>12/28/2018<br>1/25/2019<br>1/28/2019 | $31,848<br>$56,011<br>$92,628<br>($92,628) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SENTINEL PEAK RESOURCES** | | **$87,859** | |
| 3. 3585  SENTRY DEPRESSURIZATION SYSTEMS INC<br>1423 FIRST ST EAST<br>HUMBLE, TX 77338 | 12/12/2018 | $115,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SENTRY DEPRESSURIZATION SYSTEMS INC** | | **$115,965** | |
| 3. 3586  SENTRY EQUIPMENT CORP<br>966 BLUE RIBBON CIRCLE NORTH<br>OCONOMOWOC, WI 53066 | 10/31/2018<br>11/17/2018<br>11/30/2018<br>12/27/2018<br>12/29/2018 | $1,920<br>$4,050<br>$1,920<br>$1,609<br>$1,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SENTRY EQUIPMENT CORP** | | **$11,419** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 250 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3587   SEQUENT ENERGY MANAGEMENT LP<br>1200 SMITH ST STE 900<br>HOUSTON, TX 77002 | 1/16/2019<br>1/25/2019 | $171,009<br>$4,927 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SEQUENT ENERGY MANAGEMENT LP** | | **$175,936** | |
| 3. 3588   SEQUOIA BRASS & COPPER INC<br>2353 INDUSTRIAL PKWY WEST<br>HAYWARD, CA 94545 | 11/1/2018<br>11/3/2018<br>11/9/2018<br>11/30/2018<br>12/6/2018<br>12/12/2018<br>12/13/2018<br>12/22/2018<br>12/25/2018<br>1/9/2019<br>1/10/2019<br>1/12/2019<br>1/17/2019 | $786<br>$1,191<br>$1,613<br>$21,071<br>$8,607<br>$12,320<br>$2,289<br>$4,216<br>$696<br>$203<br>$4,191<br>$5,787<br>$3,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SEQUOIA BRASS & COPPER INC** | | **$66,463** | |
| 3. 3589   SEQUOIA SURGICAL PAVILION<br>2405 SHADELANDS DR #200<br>WALNUT CREEK, CA 94598 | 11/15/2018<br>12/10/2018<br>12/11/2018 | $3,000<br>$1,827<br>$2,908 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL SEQUOIA SURGICAL PAVILION** | | **$7,735** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 251 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3590  SERENA SOFTWARE INC<br>2345 NW AMBERBROOK DR STE 200<br>HILLSBORO, OR 97006 | 11/15/2018<br>11/24/2018 | $66,538<br>$14,236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SERENA SOFTWARE INC** | | **$80,774** | |
| 3. 3591  SERON ENERGY, INC BAKERSFIELD CA<br>ATTN: JASON SERON<br>9530 HAGEMAN RD. B #196<br>BAKERSFIELD, CA 93312 | 1/14/2019 | $21,690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SERON ENERGY, INC BAKERSFIELD CA** | | **$21,690** | |
| 3. 3592  SERON ENERGY, INC.<br>9530 HAGEMAN RD. B #196<br>BAKERSFIELD, CA 93312 | 11/9/2018<br>11/14/2018<br>12/31/2018<br>1/7/2019<br>1/8/2019<br>1/15/2019<br>1/25/2019 | $455<br>$210<br>$2,405<br>$4,625<br>$795<br>$3,887<br>$1,655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SERON ENERGY, INC.** | | **$14,032** | |
| 3. 3593  SERON ENERGY, INC. BAKERSFIELD CA<br>ATTN: JASON SERON<br>9530 HAGEMAN RD. B #196<br>BAKERSFIELD, CA 93312 | 11/6/2018 | $68,248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SERON ENERGY, INC. BAKERSFIELD CA** | | **$68,248** | |
| 3. 3594  SERRANO ASSOCIATES, LLC<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | 12/18/2018 | $20,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SERRANO ASSOCIATES, LLC** | | **$20,475** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 252 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3595  SERVERON CORPORATION<br>13550 SE KARL BRAUN DR<br>BEAVERTON, OR 97077 | 11/14/2018<br>11/16/2018<br>1/15/2019 | $14,475<br>$19,759<br>$4,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SERVERON CORPORATION** | | **$38,994** | |
| 3. 3596  SETTON PISTACHIO OF TERRA BELLA INC<br>9370 ROAD 234<br>TERRA BELLA, CA 93270-9226 | 10/31/2018 | $15,381 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SETTON PISTACHIO OF TERRA BELLA INC** | | **$15,381** | |
| 3. 3597  SF EDISON PARTNERS LP<br>1860 SIERRA GARDENS DR #57<br>ROSEVILLE, CA 95661 | 11/16/2018<br>11/29/2018 | $5,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SF EDISON PARTNERS LP** | | **$15,000** | |
| 3. 3598  SF HERRING MONITORING QUALIFIED<br>155 BROADVIEW AVE 2ND FL<br>WARRENTON, VA 20186 | 12/13/2018 | $400,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SF HERRING MONITORING QUALIFIED** | | **$400,000** | |
| 3. 3599  SF PLASTIC & SIGN SUPPLY<br>2756 ALVARADO ST UNIT W-A<br>SAN LEANDRO, CA 94577 | 11/3/2018<br>11/7/2018<br>11/9/2018<br>12/20/2018<br>1/4/2019 | $3,488<br>$1,467<br>$1,657<br>$1,738<br>$9,899 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SF PLASTIC & SIGN SUPPLY** | | **$18,249** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 253 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3600  SF SPINE GROUP LLC<br>ONE SHRADER ST STE 450<br>SAN FRANCISCO, CA 94117 | 11/6/2018 | $62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/15/2018 | $120 |  |
|  | 11/20/2018 | $6,361 |  |
|  | 11/28/2018 | $90 |  |
|  | 1/7/2019 | $90 |  |
|  | 1/8/2019 | $63 |  |
|  | 1/18/2019 | $90 |  |
| TOTAL SF SPINE GROUP LLC | | $6,875 | |
| 3. 3601  SFADIA INC ( DBA: GREEN ENERGY INNO<br>VATIONS)<br>ATTN JAY LEE<br>10011 PIONEER BLVD.,<br>SANTA FE SPRINGS, CA 90670 | 11/1/2018 | $2,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/14/2018 | $3,588 |  |
|  | 11/19/2018 | $6,825 |  |
|  | 11/23/2018 | $897 |  |
|  | 11/29/2018 | $803 |  |
|  | 12/4/2018 | $840 |  |
|  | 12/10/2018 | $4,832 |  |
|  | 12/11/2018 | $5,723 |  |
|  | 12/26/2018 | $3,920 |  |
|  | 12/27/2018 | $205 |  |
|  | 1/3/2019 | $19,355 |  |
|  | 1/4/2019 | $7,321 |  |
|  | 1/7/2019 | $3,993 |  |
|  | 1/8/2019 | $2,259 |  |
|  | 1/22/2019 | $5,046 |  |
| TOTAL SFADIA INC ( DBA: GREEN ENERGY INNO | | $68,080 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3602  SFE ENERGY CALIFORNIA INC<br>2710 GATEWAY OAKS DR STE 150N<br>SACRAMENTO, CA 95833 | 10/31/2018 | $120,985 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $98,815 | |
| | 11/2/2018 | $82,579 | |
| | 11/3/2018 | $123,729 | |
| | 11/6/2018 | $150,053 | |
| | 11/7/2018 | $171,022 | |
| | 11/8/2018 | $119,335 | |
| | 11/9/2018 | $100,144 | |
| | 11/10/2018 | $87,345 | |
| | 11/13/2018 | $78,294 | |
| | 11/15/2018 | $171,354 | |
| | 11/16/2018 | $83,782 | |
| | 11/17/2018 | $97,219 | |
| | 11/20/2018 | $100,911 | |
| | 11/21/2018 | $109,698 | |
| | 11/22/2018 | $66,344 | |
| | 11/23/2018 | $68,168 | |
| | 11/28/2018 | $196,503 | |
| | 11/29/2018 | $84,496 | |
| | 11/30/2018 | $71,688 | |
| | 12/4/2018 | $8,778 | |
| | 12/5/2018 | $160,220 | |
| | 12/6/2018 | $123,459 | |
| | 12/7/2018 | $129,325 | |
| | 12/8/2018 | $103,596 | |
| | 12/11/2018 | $106,892 | |
| | 12/13/2018 | $235,850 | |
| | 12/14/2018 | $138,473 | |
| | 12/15/2018 | $99,818 | |
| | 12/18/2018 | $119,253 | |
| | 12/19/2018 | $168,555 | |
| | 12/20/2018 | $116,115 | |
| | 12/21/2018 | $101,131 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $117,869 | |
| | 12/25/2018 | $95,862 | |
| | 12/26/2018 | $136,358 | |
| | 12/28/2018 | $136,599 | |
| | 12/29/2018 | $98,307 | |
| | 1/1/2019 | $93,740 | |
| | 1/2/2019 | $165,868 | |
| | 1/4/2019 | $151,294 | |
| | 1/5/2019 | $138,076 | |
| | 1/8/2019 | $148,862 | |
| | 1/9/2019 | $179,524 | |
| | 1/10/2019 | $126,526 | |
| | 1/11/2019 | $98,682 | |
| | 1/12/2019 | $128,157 | |
| | 1/15/2019 | $114,255 | |
| | 1/16/2019 | $157,170 | |
| | 1/17/2019 | $104,850 | |
| | 1/18/2019 | $102,736 | |
| | 1/19/2019 | $103,973 | |
| | 1/22/2019 | $114,415 | |
| | 1/24/2019 | $164,818 | |
| | 1/25/2019 | $111,150 | |
| | 1/26/2019 | $111,136 | |
| **TOTAL SFE ENERGY CALIFORNIA INC** | | **$6,694,151** | |

| | | | |
|---|---|---|---|
| 3. 3603  SFI 901 CAMPUS DR LLC<br>260 CALIFORNIA ST STE 1100<br>SAN FRANCISCO, CA 94111-4300 | 1/9/2019 | $46,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SFI 901 CAMPUS DR LLC** | | **$46,585** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 256 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3604   SFPUC - WATER DEPT<br>SAN FRANCISCO, CA | 11/8/2018 | $28,534 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/14/2018 | $5,394 | |
| | 11/16/2018 | $1,975 | |
| | 11/27/2018 | $864 | |
| | 11/29/2018 | $913 | |
| | 11/30/2018 | $29,278 | |
| | 12/6/2018 | $180 | |
| | 12/10/2018 | $225 | |
| | 12/18/2018 | $3,396 | |
| | 1/4/2019 | $27,525 | |
| | 1/7/2019 | $136 | |
| | 1/8/2019 | $1,165 | |
| | 1/18/2019 | $963 | |
| | 1/24/2019 | $88 | |
| **TOTAL SFPUC - WATER DEPT** | | **$100,635** | |
| 3. 3605   SGS NORTH AMERICA INC<br>900 GEORGIA AVE<br>DEER PARK, TX 77536 | 10/31/2018 | $1,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/30/2018 | $9,661 | |
| | 12/28/2018 | $7,970 | |
| | 1/10/2019 | $854 | |
| | 1/25/2019 | $6,697 | |
| | 1/28/2019 | ($13,394) | |
| **TOTAL SGS NORTH AMERICA INC** | | **$13,036** | |
| 3. 3606   SH 372 INVESTMENT LLC<br>ATTN: JOHN SULLIVAN | 12/21/2018 | $46,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SH 372 INVESTMENT LLC** | | **$46,553** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 257 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3607  SHAFTER SOLAR LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $294,421<br>$166,458<br>$325,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SHAFTER SOLAR LLC | | $786,325 | |
| 3. 3608  SHAMROCK UTILITIES LLC<br>PALO CEDRO, CA | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/25/2019 | $6,413<br>$8,765<br>$8,396<br>$18,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SHAMROCK UTILITIES LLC | | $41,857 | |
| 3. 3609  SHANE GARDNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $6,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL SHANE GARDNER | | $6,976 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3610  SHAPELL DEER CREEK<br>8383 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90211 | 11/28/2018 | $34,821 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/28/2018 | $34,821 | |
| | 11/28/2018 | $32,240 | |
| | 11/28/2018 | $34,821 | |
| | 11/28/2018 | $32,240 | |
| | 11/28/2018 | $32,026 | |
| | 11/28/2018 | $34,821 | |
| | 11/28/2018 | $34,821 | |
| | 12/21/2018 | $39,128 | |
| | 12/21/2018 | $39,128 | |
| | 12/21/2018 | $41,923 | |
| | 12/26/2018 | $3,849 | |
| | 12/31/2018 | $11,164 | |
| | 12/31/2018 | $8,370 | |
| | 1/16/2019 | $5,590 | |
| **TOTAL SHAPELL DEER CREEK** | | **$419,765** | |
| 3. 3611  SHARYL RABINOVICI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $6,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SHARYL RABINOVICI** | | **$6,900** | |
| 3. 3612  SHAW PIPELINE INC<br>150 EXECUTIVE PARK BLVD STE. 3790<br>SAN FRANCISCO, CA 94134 | 11/21/2018 | $6,569 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| | 1/17/2019 | $120,157 | |
| | 1/18/2019 | $108,775 | |
| **TOTAL SHAW PIPELINE INC** | | **$235,501** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 259 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3613  SHAW PIPELINE SERVICES INC<br>1725 W RENO ST<br>BROKEN ARROW, OK 74012 | 11/3/2018 | $5,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/7/2018 | $42,567 |  |
|  | 11/17/2018 | $3,648 |  |
|  | 12/6/2018 | $10,639 |  |
|  | 12/6/2018 | ($8,758) |  |
|  | 12/11/2018 | $73,744 |  |
|  | 12/12/2018 | $54,240 |  |
|  | 12/13/2018 | $286,295 |  |
|  | 12/14/2018 | $131,591 |  |
|  | 12/18/2018 | $10,580 |  |
|  | 12/20/2018 | $33,069 |  |
|  | 12/25/2018 | $2,793 |  |
|  | 1/2/2019 | $5,969 |  |
|  | 1/28/2019 | $506,540 |  |
|  | 1/28/2019 | ($10,927) |  |
| **TOTAL SHAW PIPELINE SERVICES INC** |  | **$1,147,367** |  |
| 3. 3614  SHAWN BEATTIE ISOM<br>3515 LOCUST ST<br>COTTONWOOD, CA 96022 | 11/3/2018 | $3,551 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/5/2018 | $3,551 |  |
|  | 1/4/2019 | $3,551 |  |
| **TOTAL SHAWN BEATTIE ISOM** |  | **$10,654** |  |
| 3. 3615  SHAWN KIM<br>PG&E CLAIM #A18125054<br>170 DANEFIELD PLACE<br>MORAGA, CA 94556 | 11/13/2018 | $7,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL SHAWN KIM** |  | **$7,950** |  |

Case: 19-30088     Doc# 1460-2     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 260 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3616 SHEA HOMES<br>ATTN TILTON AT THE CANNERY<br>2630 SHEA CENTER DRIVE<br>LIVERMORE, CA 94551 | 11/21/2018<br>1/22/2019<br>1/22/2019 | $10,400<br>$7,000<br>$43,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL SHEA HOMES** | **$60,500** | |
| 3. 3617 SHEA HOMES LIMITED PARTNERSHIP, A C<br>ALIFORNIA LIMITED PARTNERSHIP<br>2630 SHEA CENTER DR.<br>LIVERMORE, CA 94551 | 11/7/2018<br>11/7/2018<br>12/18/2018<br>12/31/2018<br>1/8/2019 | $2,813<br>$649<br>$1,406<br>$649<br>$2,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL SHEA HOMES LIMITED PARTNERSHIP, A C** | **$8,330** | |
| 3. 3618 SHEA HOMES LP<br>2630 SHEA CENTER DR.<br>LIVERMORE, CA 94551 | 11/7/2018<br>12/10/2018<br>12/10/2018 | $476<br>$476<br>$5,766 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL SHEA HOMES LP** | **$6,718** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3619　SHEA HOMES, INC.<br>1988 SACRED MOUNAIN LANE<br>BRENTWOOD, CA 94513 | 11/7/2018 | $377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 11/13/2018 | $1,428 | |
| | 11/14/2018 | $614 | |
| | 11/28/2018 | $13,673 | |
| | 11/28/2018 | $8,422 | |
| | 11/29/2018 | $42,115 | |
| | 11/29/2018 | $566 | |
| | 11/29/2018 | $4,909 | |
| | 12/10/2018 | $1,227 | |
| | 12/18/2018 | $2,454 | |
| | 12/18/2018 | $189 | |
| | 12/21/2018 | $19,750 | |
| | 12/21/2018 | $566 | |
| | 12/21/2018 | $614 | |
| | 12/26/2018 | $1,132 | |
| | 12/31/2018 | $377 | |
| | 1/8/2019 | $14,812 | |
| | 1/8/2019 | $13,561 | |
| | 1/8/2019 | $614 | |
| | 1/16/2019 | $1,519 | |
| **TOTAL SHEA HOMES, INC.** | | **$128,919** | |
| 3. 3620　SHEARMAN & STERLING LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 1/18/2019 | $82,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 1/22/2019 | $140,365 | |
| **TOTAL SHEARMAN & STERLING LLP** | | **$223,290** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 262 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3621   SHEEDY DRAYAGE CO<br>1215 MICHIGAN ST<br>SAN FRANCISCO, CA 94107 | 11/29/2018<br>12/11/2018<br>12/14/2018<br>12/20/2018<br>12/21/2018<br>12/26/2018<br>1/5/2019 | $29,412<br>$5,720<br>$319,970<br>$1,987<br>$30,647<br>$3,849<br>$25,139 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SHEEDY DRAYAGE CO** | **$416,724** | |
| 3. 3622   SHEILA BESS<br>1539 HILLSBORO AVE<br>MADERA, CA 93637 | 11/5/2018 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SHEILA BESS** | **$100,000** | |
| 3. 3623   SHELL ENERGY NORTH AMERICA (US) LP<br>909 FANNIN PLAZA LEVEL 1<br>HOUSTON, TX 77010 | 11/20/2018<br>11/26/2018<br>12/20/2018<br>12/26/2018<br>1/11/2019<br>1/16/2019<br>1/24/2019 | $121,800<br>$191,359<br>$175,000<br>$818,676<br>$1,753,749<br>$100,000<br>$175,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SHELL ENERGY NORTH AMERICA (US) LP** | **$3,335,584** | |
| 3. 3624   SHELTON GROUP<br>111 E JACKSON AVE STE 201<br>KNOXVILLE, TN 37915 | 12/4/2018<br>12/14/2018<br>12/27/2018<br>1/26/2019 | $12,417<br>$30,488<br>$8,028<br>$12,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SHELTON GROUP** | **$63,603** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3625  SHEPPARD MULLIN RICHTER & HAMPTON<br>333 S HOPE ST 43RD FLR<br>LOS ANGELES, CA | 11/2/2018 | $16,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/5/2018 | $19,485 | |
| | 11/9/2018 | $21,889 | |
| | 11/19/2018 | $1,024 | |
| | 11/21/2018 | $22,832 | |
| | 11/28/2018 | $6,281 | |
| | 12/24/2018 | $30,868 | |
| | 1/9/2019 | $54,977 | |
| | 1/16/2019 | $20,445 | |
| | 1/22/2019 | $91,261 | |
| **TOTAL SHEPPARD MULLIN RICHTER & HAMPTON** | | $285,157 | |
| 3. 3626  SHERWOOD,JOSEPH DBA WINTERS MHP<br>3050 FITE CIR STE 210<br>SACRAMENTO, CA 95827-1808 | 1/17/2019 | $8,661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SHERWOOD,JOSEPH DBA WINTERS MHP** | | $8,661 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| 3. 3627  SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ | 10/31/2018 | $7,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/6/2018 | $85,825 | |
| | 11/7/2018 | $638 | |
| | 11/9/2018 | $968 | |
| | 11/27/2018 | $146,908 | |
| | 12/4/2018 | $101,991 | |
| | 12/11/2018 | $155,412 | |
| | 12/18/2018 | $134,789 | |
| | 12/24/2018 | $48,540 | |
| | 1/2/2019 | $14,364 | |
| | 1/8/2019 | $527,388 | |
| | 1/28/2019 | $37,814 | |
| **TOTAL SHI INTERNATIONAL CORP** | | **$1,262,396** | |
| 3. 3628  SHIBUMI.COM INC<br>548 MARKET ST #18637<br>SAN FRANCISCO, CA | 1/9/2019 | $121,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHIBUMI.COM INC** | | **$121,359** | |
| 3. 3629  SHILOH WIND PROJECT 2 LLC<br>63-665 19TH AVE<br>NORTH PALM SPRINGS, CA 92258 | 11/26/2018 | $2,397,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $1,126,109 | |
| | 1/25/2019 | $2,574,853 | |
| **TOTAL SHILOH WIND PROJECT 2 LLC** | | **$6,098,004** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 265 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3630  SHOWDOWN ENTERPRISE LLC<br>7884 154TH COURT N<br>PALM BEACH GARDENS, FL 33418 | 11/3/2018 | $45,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/20/2018 | $64,065 |  |
|  | 12/5/2018 | $49,867 |  |
|  | 12/18/2018 | $48,451 |  |
|  | 12/28/2018 | $25,146 |  |
|  | 12/29/2018 | $14,446 |  |
|  | 1/12/2019 | $51,293 |  |
|  | 1/26/2019 | $27,639 |  |
| **TOTAL SHOWDOWN ENTERPRISE LLC** | | **$326,236** | |
| 3. 3631  SIDLEY AUSTIN LLP<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603 | 11/2/2018 | $104,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/5/2018 | $78,308 |  |
|  | 11/21/2018 | $70,124 |  |
|  | 11/28/2018 | $89,639 |  |
|  | 12/20/2018 | $60,482 |  |
|  | 1/9/2019 | $9,520 |  |
| **TOTAL SIDLEY AUSTIN LLP** | | **$412,204** | |
| 3. 3632  SIEGEL LEWITTER MALKANI<br>1939 HARRISON ST #307<br>OAKLAND, CA 94612 | 11/5/2018 | $693,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIEGEL LEWITTER MALKANI** | | **$693,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3633   SIEMENS ENERGY INC<br>2400 CAMINO RAMON STE 390<br>SAN RAMON, CA 94583 | 11/3/2018 | $16,942 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/10/2018 | $1,027 | |
| | 11/17/2018 | $64,313 | |
| | 11/23/2018 | $68 | |
| | 11/24/2018 | $63,547 | |
| | 12/6/2018 | $104 | |
| | 12/7/2018 | $4,512 | |
| | 12/28/2018 | $86,370 | |
| | 12/29/2018 | $27,375 | |
| | 1/8/2019 | $3,081,044 | |
| **TOTAL SIEMENS ENERGY INC** | | **$3,345,302** | |
| 3. 3634   SIEMENS INDUSTRY INC<br>1000 DEERFIELD PARKWAY<br>BUFFALO GROVE, IL 60089 | 10/31/2018 | $10,437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $4,794 | |
| | 11/15/2018 | $51,068 | |
| | 11/16/2018 | $28,243 | |
| | 12/8/2018 | $23,970 | |
| | 12/15/2018 | $9,588 | |
| | 12/15/2018 | $30,000 | |
| | 12/19/2018 | $38,353 | |
| | 12/22/2018 | $23,328 | |
| | 12/27/2018 | $601,337 | |
| | 1/4/2019 | $6,893 | |
| | 1/4/2019 | $1,678 | |
| | 1/11/2019 | $10,438 | |
| | 1/25/2019 | $9,790 | |
| | 1/25/2019 | ($295) | |
| **TOTAL SIEMENS INDUSTRY INC** | | **$849,622** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3635  SIERRA BUSINESS COUNCIL<br>TRUCKEE, CA | 11/10/2018<br>12/13/2018<br>1/2/2019 | $75,042<br>$146,270<br>$56,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL SIERRA BUSINESS COUNCIL** | | **$277,935** | |
| 3. 3636  SIERRA COMMERCIAL LIGHTING CAMPBELL CA<br>ATTN: DENNIS SMITH<br>500 WEST HAMILTON AVE #112287<br>CAMPBELL, CA 95008 | 1/14/2019 | $24,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SIERRA COMMERCIAL LIGHTING CAMPBELL CA** | | **$24,168** | |
| 3. 3637  SIERRA CONSULTANTS INC<br>105 S STEWART ST<br>SONORA, CA 95370 | 11/1/2018<br>12/28/2018<br>1/25/2019<br>1/28/2019 | $6,648<br>$1,225<br>$5,043<br>($5,043) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SIERRA CONSULTANTS INC** | | **$7,873** | |
| 3. 3638  SIERRA GOLD NURSERY<br>5320 GARDEN HWY<br>YUBA CITY, CA 95991-9432 | 11/15/2018 | $26,829 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SIERRA GOLD NURSERY** | | **$26,829** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 268 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3639   SIERRA INTEGRATED SERVICES INC<br>11379 TRADE CTR DR STE 350<br>RANCHO CORDOVA, CA 95742 | 11/10/2018 | $49,464 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/13/2018 | $85,101 |  |
|  | 11/29/2018 | $2,982 |  |
|  | 12/12/2018 | $21,515 |  |
|  | 12/13/2018 | $3,586 |  |
|  | 12/14/2018 | $23,791 |  |
|  | 12/15/2018 | $13,133 |  |
|  | 12/22/2018 | $545 |  |
|  | 12/25/2018 | $8,595 |  |
|  | 12/27/2018 | $23,859 |  |
|  | 1/2/2019 | $5,116 |  |
|  | 1/11/2019 | $19,239 |  |
| **TOTAL SIERRA INTEGRATED SERVICES INC** |  | **$256,927** |  |
| 3. 3640   SIERRA NATIONAL CONSTRUCTION INC<br>5433 EL CAMINO AVE STE 4<br>CARMICHAEL, CA 95608 | 11/1/2018 | $113,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/15/2018 | $32,846 |  |
|  | 12/4/2018 | $83,799 |  |
|  | 12/20/2018 | $62,519 |  |
|  | 1/11/2019 | $28,682 |  |
| **TOTAL SIERRA NATIONAL CONSTRUCTION INC** |  | **$321,714** |  |
| 3. 3641   SIERRA NEVADA BREWING CO INC<br>ATTN CHERI CHASTAIN<br>1075 E 20TH ST<br>CHICO, CA 95928 | 11/6/2018 | $16,839 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SIERRA NEVADA BREWING CO INC** |  | **$16,839** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3642  SIERRA NEVADA SAFETY AND<br>7922 PAVIN CT<br>SACRAMENTO, CA 95829 | 11/29/2018<br>12/12/2018<br>12/22/2018 | $7,330<br>$6,988<br>$3,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIERRA NEVADA SAFETY AND** | | **$17,577** | |
| 3. 3643  SIERRA OAKS PARTNERS LLC<br>11601 BOLTHOUSE DRIVE, SUITE #220<br>BAKERSFIELD, CA 93311 | 12/18/2018<br>12/21/2018<br>12/26/2018<br>1/8/2019 | $3,298<br>$1,319<br>$3,298<br>$2,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related _____ |
| **TOTAL SIERRA OAKS PARTNERS LLC** | | **$10,553** | |
| 3. 3644  SIERRA PACIFIC INDUSTRIES<br>SAN FRANCISCO, CA | 11/21/2018<br>11/23/2018<br>11/24/2018<br>12/10/2018<br>12/26/2018<br>1/2/2019<br>1/4/2019<br>1/25/2019<br>1/28/2019 | $20,000<br>$1,000<br>$2,255,445<br>$10,000<br>$1,084,778<br>$30,431<br>$1,000<br>$3,147,613<br>$37,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIERRA PACIFIC INDUSTRIES** | | **$6,587,267** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3645  SIERRA PACIFIC PROPERTIES INC<br>1800 WILLOW PASS CT<br>CONCORD, CA 94520 | 11/25/2018<br>12/25/2018<br>12/25/2018<br>12/25/2018<br>1/16/2019<br>1/25/2019 | $324,157<br>$15,965<br>($317,255)<br>$324,157<br>$9,524<br>$7,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIERRA PACIFIC PROPERTIES INC** | | **$364,371** | |
| 3. 3646  SIERRA RESOURCE INC<br>711 S CARSON ST STE 4<br>CARSON CITY, NV 89701 | 11/15/2018<br>11/16/2018<br>11/30/2018<br>1/10/2019 | $5,571<br>$9,804<br>$15,766<br>$3,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIERRA RESOURCE INC** | | **$34,777** | |
| 3. 3647  SIERRA TELEPHONE CO INC<br>OAKHURST, CA | 11/2/2018<br>11/7/2018<br>11/8/2018<br>12/6/2018<br>12/7/2018<br>1/4/2019 | $1,741<br>$700<br>$2,311<br>$698<br>$2,074<br>$2,771 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIERRA TELEPHONE CO INC** | | **$10,294** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3648  SIERRA TRENCH PROTECTION<br>12375 LOCKSLEY LN<br>AUBURN, CA 95602 | 10/31/2018 | $2,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $1,971 | |
| | 11/7/2018 | $1,015 | |
| | 11/8/2018 | $1,199 | |
| | 11/13/2018 | $5,481 | |
| | 11/21/2018 | $3,572 | |
| | 11/23/2018 | $1,376 | |
| | 11/27/2018 | $4,720 | |
| | 12/5/2018 | $1,431 | |
| | 12/11/2018 | ($87) | |
| | 12/11/2018 | $1,474 | |
| | 12/13/2018 | $3,960 | |
| | 12/14/2018 | $1,452 | |
| | 12/19/2018 | $4,532 | |
| | 12/21/2018 | $115 | |
| | 12/24/2018 | $5,909 | |
| | 12/26/2018 | $1,100 | |
| | 12/28/2018 | $1,670 | |
| | 1/2/2019 | $1,168 | |
| | 1/3/2019 | $118 | |
| | 1/8/2019 | $1,376 | |
| | 1/10/2019 | $901 | |
| | 1/18/2019 | $58 | |

|  | TOTAL SIERRA TRENCH PROTECTION | $47,365 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 272 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3649  SIERRA UTILITY SALES INC<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | 10/31/2018 | $129,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $181,773 | |
| | 11/2/2018 | $63,582 | |
| | 11/3/2018 | $168,812 | |
| | 11/6/2018 | $943,388 | |
| | 11/7/2018 | $172,134 | |
| | 11/8/2018 | $53 | |
| | 11/9/2018 | $248,575 | |
| | 11/10/2018 | $394,766 | |
| | 11/13/2018 | $287,733 | |
| | 11/15/2018 | $127,284 | |
| | 11/16/2018 | $32,107 | |
| | 11/17/2018 | $5,979 | |
| | 11/21/2018 | $2,241 | |
| | 11/22/2018 | $28,167 | |
| | 11/23/2018 | $36,004 | |
| | 11/24/2018 | $40,170 | |
| | 11/27/2018 | $117,804 | |
| | 11/28/2018 | $6,585 | |
| | 11/29/2018 | $35,995 | |
| | 11/30/2018 | $44,304 | |
| | 12/4/2018 | $57,591 | |
| | 12/6/2018 | $20,946 | |
| | 12/11/2018 | $34,081 | |
| | 12/12/2018 | $11,458 | |
| | 12/13/2018 | $633,159 | |
| | 12/14/2018 | $62,002 | |
| | 12/15/2018 | $38,475 | |
| | 12/18/2018 | $2,747 | |
| | 12/19/2018 | $362,110 | |
| | 12/20/2018 | $4,028 | |
| | 12/21/2018 | $2,058 | |
| | 12/22/2018 | $179,246 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 273 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/25/2018 | $80,832 | |
| | 12/26/2018 | $208,239 | |
| | 12/27/2018 | $46,392 | |
| | 12/28/2018 | $35,654 | |
| | 12/29/2018 | $186,572 | |
| | 1/1/2019 | $82,907 | |
| | 1/2/2019 | $4,901 | |
| | 1/3/2019 | $307,597 | |
| | 1/4/2019 | $17,778 | |
| | 1/5/2019 | $315 | |
| | 1/8/2019 | $30,208 | |
| | 1/10/2019 | $3,574 | |
| | 1/11/2019 | $17,220 | |
| | 1/12/2019 | $2,949 | |
| | 1/16/2019 | $19,496 | |
| | 1/19/2019 | $5,277 | |
| | 1/25/2019 | $295,297 | |
| | 1/26/2019 | $6,389 | |
| **TOTAL SIERRA UTILITY SALES INC** | | **$5,826,847** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 274 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| 3. 3650  SIGLER<br>ATTN PEGGY GONZALES<br>P.O. BOX 920<br>TOLLESON, AZ 85353 | 10/31/2018 | $2,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/5/2018 | $29,822 | |
| | 11/6/2018 | $1,033 | |
| | 11/9/2018 | $28,600 | |
| | 11/16/2018 | $59,359 | |
| | 11/19/2018 | $358 | |
| | 11/19/2018 | $118,179 | |
| | 11/20/2018 | $546 | |
| | 11/23/2018 | $2,236 | |
| | 11/23/2018 | $179 | |
| | 12/10/2018 | $666 | |
| | 12/17/2018 | $10,507 | |
| | 12/21/2018 | $1,972 | |
| | 12/31/2018 | $4,720 | |
| | 1/7/2019 | $3,092 | |
| | 1/14/2019 | $5,433 | |
| | 1/18/2019 | $4,127 | |
| **TOTAL SIGLER** | | **$272,933** | |
| 3. 3651  SIGMA INC<br>1295 HIGHWAY 62<br>CHARLESTOWN, IN 47111 | 1/8/2019 | $55,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SIGMA INC** | | **$55,700** | |
| 3. 3652  SIGNAL PERFECTION LTD<br>6301 BENJAMIN RD STE 101<br>TAMPA, FL 33634 | 11/24/2018 | $138,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SIGNAL PERFECTION LTD** | | **$138,220** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 275 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3653  SILICON VALLEY CLEAN ENERGY<br>333 W EL CAMINO REAL STE 290<br>SUNNYVALE, CA 94087 | 10/31/2018 | $1,189,646 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $1,658,628 | |
| | 11/2/2018 | $811,260 | |
| | 11/3/2018 | $1,149,431 | |
| | 11/6/2018 | $1,771,912 | |
| | 11/7/2018 | $1,566,727 | |
| | 11/8/2018 | $1,306,515 | |
| | 11/9/2018 | $617,893 | |
| | 11/10/2018 | $991,181 | |
| | 11/13/2018 | $705,654 | |
| | 11/15/2018 | $1,955,728 | |
| | 11/16/2018 | $1,576,181 | |
| | 11/17/2018 | $917,951 | |
| | 11/20/2018 | $991,239 | |
| | 11/21/2018 | $1,516,457 | |
| | 11/22/2018 | $1,203,371 | |
| | 11/23/2018 | $884,497 | |
| | 11/28/2018 | $2,726,722 | |
| | 11/29/2018 | $1,326,695 | |
| | 11/30/2018 | $952,378 | |
| | 12/4/2018 | $10,903 | |
| | 12/5/2018 | $1,203,228 | |
| | 12/6/2018 | $844,403 | |
| | 12/7/2018 | $1,464,268 | |
| | 12/8/2018 | $915,317 | |
| | 12/11/2018 | $806,242 | |
| | 12/13/2018 | $1,699,610 | |
| | 12/14/2018 | $1,941,497 | |
| | 12/15/2018 | $843,604 | |
| | 12/18/2018 | $1,043,123 | |
| | 12/19/2018 | $1,347,575 | |
| | 12/20/2018 | $1,368,403 | |
| | 12/21/2018 | $961,826 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 276 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $1,468,865 | |
| | 12/22/2018 | $32,106 | |
| | 12/25/2018 | $615,973 | |
| | 12/26/2018 | $1,600,984 | |
| | 12/28/2018 | $1,644,489 | |
| | 12/29/2018 | $1,170,077 | |
| | 1/1/2019 | $589,882 | |
| | 1/2/2019 | $1,123,049 | |
| | 1/4/2019 | $895,016 | |
| | 1/5/2019 | $986,133 | |
| | 1/8/2019 | $739,196 | |
| | 1/9/2019 | $1,429,858 | |
| | 1/10/2019 | $508,500 | |
| | 1/10/2019 | $828,799 | |
| | 1/11/2019 | $1,398,387 | |
| | 1/12/2019 | $741,815 | |
| | 1/14/2019 | $1,430,479 | |
| | 1/15/2019 | $524,695 | |
| | 1/16/2019 | $915,249 | |
| | 1/17/2019 | $1,001,723 | |
| | 1/18/2019 | $883,030 | |
| | 1/19/2019 | $539,184 | |
| | 1/22/2019 | $840,408 | |
| | 1/24/2019 | $1,056,060 | |
| | 1/25/2019 | $1,248,780 | |
| | 1/26/2019 | $1,004,361 | |

**TOTAL SILICON VALLEY CLEAN ENERGY**          $65,487,167

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3654  SILICON VALLEY LEADERSHIP<br>2001 GATEWAY PL STE 101E<br>SAN JOSE, CA 95110 | 12/19/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SILICON VALLEY LEADERSHIP | | $10,000 | |
| 3. 3655  SILICON VALLEY LEADERSHIP GROUP<br>2001 GATEWAY PLACE #101E<br>SAN JOSE, CA 95110 | 12/24/2018<br><br>1/3/2019 | $16,525<br><br>$12,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SILICON VALLEY LEADERSHIP GROUP | | $28,625 | |
| 3. 3656  SILL PROPERTIES INC<br>ATTN SILL PROPERTIES INC<br>1508 18TH STREET SUITE 320<br>BAKERSFIELD, CA 93301 | 11/14/2018 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL SILL PROPERTIES INC | | $9,000 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 3657   SILLER CONSTRUCTION CO<br>1350 FRUITVALE RD<br>LINCOLN, CA 95648 | 11/2/2018 | $324,117 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $129,607 | |
| | 11/8/2018 | $16,877 | |
| | 11/9/2018 | $35,828 | |
| | 11/13/2018 | $12,631 | |
| | 11/16/2018 | $35,764 | |
| | 11/23/2018 | $35,417 | |
| | 11/28/2018 | $26,753 | |
| | 11/29/2018 | $130,291 | |
| | 11/30/2018 | $21,321 | |
| | 12/5/2018 | $157,696 | |
| | 12/6/2018 | $8,198 | |
| | 12/11/2018 | $6,369 | |
| | 12/12/2018 | $5,794 | |
| | 12/13/2018 | $541,217 | |
| | 12/14/2018 | $18,235 | |
| | 12/21/2018 | $227,416 | |
| | 12/26/2018 | $8,619 | |
| | 12/27/2018 | $8,462 | |
| | 12/28/2018 | $228,388 | |
| | 12/31/2018 | $10,444 | |
| | 1/2/2019 | $2,935 | |
| | **TOTAL SILLER CONSTRUCTION CO** | **$1,992,379** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 279 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3658  SILVAS OIL COMPANY INC<br>3217 E LORENA<br>FRESNO, CA 93714 | 11/9/2018<br>11/16/2018<br>12/5/2018<br>1/2/2019<br>1/19/2019 | $6,053<br>$4,890<br>$4,937<br>$5,556<br>$3,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SILVAS OIL COMPANY INC** | **$25,307** | |
| 3. 3659  SILVERADO 225, LLC<br>3400 DOUGLAS BLVD #270<br>ROSEVILLE, CA 95661 | 12/18/2018<br>1/8/2019 | $13,174<br>$856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL SILVERADO 225, LLC** | **$14,030** | |
| 3. 3660  SILVERADO HOMES, INC.<br>3400 DOUGLAS BLVD #270<br>ROSEVILLE, CA 95661 | 1/11/2019 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL SILVERADO HOMES, INC.** | **$8,000** | |
| 3. 3661  SILVERLINE PACIFIC<br>19538 TARCY WAY<br>REDDING, CA 96003 | 11/19/2018<br>12/6/2018<br>1/2/2019<br>1/4/2019 | $6,463<br>$1,937<br>$115,784<br>$4,081 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SILVERLINE PACIFIC** | **$128,264** | |
| 3. 3662  SIMMONS COMPANY<br>1 CONCOURSE PKWY STE 800<br>ATLANTA, GA 30328-6188 | 1/15/2019 | $46,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL SIMMONS COMPANY** | **$46,562** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 280 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3663  SIMPSON GUMPERTZ & HEGER INC<br>100 PINE ST STE 1600<br>SAN FRANCISCO, CA 94111 | 11/30/2018<br>12/14/2018 | $9,735<br>$9,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIMPSON GUMPERTZ & HEGER INC** | | **$18,972** | |
| 3. 3664  SIMS RECYCLING SOLUTIONS HOLDINGS<br>8855 WASHINGTON BLVD<br>ROSEVILLE, CA 95678 | 11/3/2018<br>12/6/2018 | $5,462<br>$2,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIMS RECYCLING SOLUTIONS HOLDINGS** | | **$7,541** | |
| 3. 3665  SINGER & WATTS LIMITED<br>10 VALLEYMADE RD<br>TORONTO | 11/9/2018<br>11/13/2018<br>12/7/2018<br>12/10/2018<br>12/17/2018 | $2,025<br>$52,687<br>$2,540<br>$78,125<br>$29,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SINGER & WATTS LIMITED** | | **$164,496** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 281 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3666  SINGLETON-ADLER BUTTE FIRE<br>115 W PLAZA ST<br>SOLANA BEACH, CA 92075 | 10/31/2018 | $252,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/7/2018 | $1,735,000 | |
| | 11/8/2018 | $350,000 | |
| | 11/14/2018 | $1,400,000 | |
| | 11/15/2018 | $350,833 | |
| | 11/16/2018 | $550,000 | |
| | 11/21/2018 | $517,500 | |
| | 11/26/2018 | $2,305,000 | |
| | 11/30/2018 | $95,000 | |
| | 12/7/2018 | $4,081,540 | |
| | 12/12/2018 | $1,040,000 | |
| | 12/20/2018 | $503,027 | |
| | 12/21/2018 | $705,000 | |
| | 12/26/2018 | $1,315,000 | |
| | 12/27/2018 | $2,880,000 | |
| | 12/28/2018 | $25,000 | |
| | 1/9/2019 | $2,325,280 | |
| | 1/11/2019 | $2,240,000 | |
| | 1/16/2019 | $815,000 | |
| | 1/18/2019 | $390,000 | |
| **TOTAL SINGLETON-ADLER BUTTE FIRE** | | **$23,875,680** | |
| 3. 3667  SIR RESTAURANT GROUP<br>588 SUTTER ST STE 236<br>SAN FRANCISCO, CA 94102 | 10/31/2018 | $1,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 12/4/2018 | $5,467 | |
| **TOTAL SIR RESTAURANT GROUP** | | **$6,522** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 282 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3668   SJL CONSTRUCTION INC<br>FERNDALE, CA | 11/3/2018 | $222,966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $99,496 | |
| | 11/8/2018 | $45,627 | |
| | 11/10/2018 | $7,205 | |
| | 11/13/2018 | $52,517 | |
| | 11/15/2018 | $5,400 | |
| | 11/17/2018 | $56,420 | |
| | 11/20/2018 | $9,534 | |
| | 11/22/2018 | $30,017 | |
| | 11/24/2018 | $13,740 | |
| | 11/29/2018 | $56,053 | |
| | 12/1/2018 | $10,520 | |
| | 12/4/2018 | $68,070 | |
| | 12/6/2018 | $2,850 | |
| | 12/11/2018 | $16,049 | |
| | 12/13/2018 | $1,818 | |
| | 12/15/2018 | $12,330 | |
| | 12/20/2018 | $71,979 | |
| | 12/22/2018 | $98,412 | |
| | 12/25/2018 | $699,388 | |
| | 12/27/2018 | $16,305 | |
| | 12/28/2018 | $5,917 | |
| | 12/29/2018 | $15,783 | |
| | 12/31/2018 | $0 | |
| | 1/1/2019 | $59,421 | |
| | 1/3/2019 | $201,441 | |
| | 1/5/2019 | $3,195 | |
| | 1/10/2019 | $132,051 | |
| | 1/28/2019 | $395,374 | |
| | **TOTAL SJL CONSTRUCTION INC** | **$2,409,877** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3669　SKF USA INC<br>890 FORTY FOOT RD<br>LANSDALE, PA 19446 | 11/23/2018 | $23,529 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SKF USA INC | | $23,529 | |
| 3. 3670　SKINNER RANCH HOLDINGS, LP<br>1420 S. MILLS AVE STE M<br>LODI, CA 95242 | 11/13/2018<br>11/28/2018<br>12/10/2018<br>12/18/2018<br>12/31/2018 | $1,581<br>$395<br>$395<br>$2,371<br>$1,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL SKINNER RANCH HOLDINGS, LP | | $6,718 | |
| 3. 3671　SKYLINE CONSTRUCTION INC<br>505 SANSOME ST 7TH FL<br>SAN FRANCISCO, CA 94111 | 12/19/2018 | $153,728 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SKYLINE CONSTRUCTION INC | | $153,728 | |
| 3. 3672　SKYLINE CORP<br>PO BOX 1870<br>WOODLAND, CA 95776-1870 | 1/15/2019 | $21,498 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL SKYLINE CORP | | $21,498 | |
| 3. 3673　SKYLINE TREE ENTERPRISE INC<br>3059 DENICE WAY<br>COTTONWOOD, CA 96022 | 10/31/2018<br>11/8/2018<br>11/24/2018<br>12/6/2018<br>1/4/2019 | $6,507<br>$5,107<br>$1,371<br>$14,774<br>$1,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SKYLINE TREE ENTERPRISE INC | | $29,122 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 284 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3674  SKYVIEW DAIRY<br>15147 MOORESVILLE PL<br>BAKERSFIELD, CA 93314 | 11/28/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SKYVIEW DAIRY | | $15,000 | |
| 3. 3675  SLAC NATIONAL ACCELERATOR<br>2575 SAND HILL RD<br>MENLO PARK, CA 94025 | 1/10/2019 | $15,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SLAC NATIONAL ACCELERATOR | | $15,253 | |
| 3. 3676  SLACK TECHNOLOGIES INC<br>500 HOWARD ST<br>SAN FRANCISCO, CA 94105 | 1/28/2019 | $38,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SLACK TECHNOLOGIES INC | | $38,496 | |
| 3. 3677  SLAKEY BROTHERS<br>2215 KAUSEN DR., STE. 1<br>ELK GROVE, CA 95758 | 11/16/2018<br>11/30/2018<br>12/4/2018<br>12/6/2018<br>12/10/2018<br>12/17/2018<br>12/18/2018<br>12/31/2018 | $11<br>$850<br>$179<br>$1,342<br>$2,015<br>$2,784<br>$725<br>$407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL SLAKEY BROTHERS | | $8,313 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 285 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3678   SLALOM LLC<br>PASADENA, CA | 11/1/2018 | $120,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $22,540 | |
| | 11/3/2018 | $21,000 | |
| | 11/8/2018 | $796,740 | |
| | 11/10/2018 | $42,000 | |
| | 11/13/2018 | $125,930 | |
| | 11/14/2018 | $38,938 | |
| | 11/16/2018 | $279,018 | |
| | 11/28/2018 | $249,900 | |
| | 12/1/2018 | $72,520 | |
| | 12/4/2018 | $37,799 | |
| | 12/8/2018 | $69,000 | |
| | 12/14/2018 | $196,193 | |
| | 12/15/2018 | $419,816 | |
| | 12/25/2018 | $38,000 | |
| | 12/26/2018 | $749,530 | |
| | 12/28/2018 | $69,420 | |
| | 1/5/2019 | $124,950 | |
| | 1/8/2019 | $32,340 | |
| | 1/11/2019 | $238,607 | |
| | **TOTAL SLALOM LLC** | **$3,744,291** | |
| 3. 3679   SLO PARTNERS INC<br>3510 BROAD ST<br>SAN LUIS OBISPO, CA 93401 | 11/16/2018 | $73,891 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SLO PARTNERS INC** | **$73,891** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 286 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3680  SLOAT HIGGINS JENSEN & ASSOCIATES<br>1215 K STREET #1150<br>SACRAMENTO, CA 95814 | 11/16/2018<br>12/18/2018 | $16,023<br>$16,023 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SLOAT HIGGINS JENSEN & ASSOCIATES** | | **$32,046** | |
| 3. 3681  SMALL BUSINESS UTILITY ADVOCATES<br>548 MARKET ST 11200<br>SAN FRANCISCO, CA 94104 | 12/3/2018<br>12/18/2018 | $12,846<br>$47,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SMALL BUSINESS UTILITY ADVOCATES** | | **$59,928** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3682   SMART ONE ENERGY LLC<br>4 ROSMEL DRIVE STE 201<br>WESLEY HILLS, NY 10952 | 10/31/2018 | $6,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $2,715 | |
| | 11/2/2018 | $3,743 | |
| | 11/3/2018 | $4,625 | |
| | 11/6/2018 | $4,409 | |
| | 11/7/2018 | $6,913 | |
| | 11/8/2018 | $3,701 | |
| | 11/9/2018 | $4,190 | |
| | 11/10/2018 | $3,760 | |
| | 11/13/2018 | $3,486 | |
| | 11/15/2018 | $7,576 | |
| | 11/16/2018 | $3,406 | |
| | 11/17/2018 | $4,009 | |
| | 11/20/2018 | $4,504 | |
| | 11/21/2018 | $5,958 | |
| | 11/22/2018 | $3,690 | |
| | 11/23/2018 | $4,586 | |
| | 11/28/2018 | $10,158 | |
| | 11/29/2018 | $4,816 | |
| | 11/30/2018 | $5,735 | |
| | 12/4/2018 | $399 | |
| | 12/5/2018 | $10,832 | |
| | 12/6/2018 | $9,096 | |
| | 12/7/2018 | $11,148 | |
| | 12/8/2018 | $7,839 | |
| | 12/11/2018 | $6,567 | |
| | 12/13/2018 | $20,493 | |
| | 12/14/2018 | $13,654 | |
| | 12/15/2018 | $12,474 | |
| | 12/18/2018 | $9,511 | |
| | 12/19/2018 | $16,030 | |
| | 12/20/2018 | $10,528 | |
| | 12/21/2018 | $12,173 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $13,671 | |
| | 12/25/2018 | $10,866 | |
| | 12/26/2018 | $14,866 | |
| | 12/28/2018 | $18,269 | |
| | 12/29/2018 | $11,956 | |
| | 1/1/2019 | $10,653 | |
| | 1/2/2019 | $20,299 | |
| | 1/4/2019 | $21,573 | |
| | 1/5/2019 | $16,029 | |
| | 1/8/2019 | $18,253 | |
| | 1/9/2019 | $20,567 | |
| | 1/10/2019 | $17,440 | |
| | 1/11/2019 | $18,216 | |
| | 1/12/2019 | $17,129 | |
| | 1/15/2019 | $17,479 | |
| | 1/16/2019 | $18,895 | |
| | 1/17/2019 | $17,005 | |
| | 1/18/2019 | $16,089 | |
| | 1/19/2019 | $16,459 | |
| | 1/22/2019 | $16,013 | |
| | 1/24/2019 | $26,162 | |
| | 1/25/2019 | $23,915 | |
| | 1/26/2019 | $21,138 | |
| **TOTAL SMART ONE ENERGY LLC** | | **$641,748** | |
| 3. 3683  SMARTWATT ENERGY, INC<br>3835 ATHERTON RD #6<br>ROCKLIN, CA 95677 | 12/5/2018<br>12/10/2018 | $6,330<br>$4,265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SMARTWATT ENERGY, INC** | | **$10,595** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 289 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3684  SMB INDUSTRIES INC<br>550 GEORGE PACIFIC WAY<br>OROVILLE, CA 95965 | 11/10/2018<br>1/5/2019 | $16,625<br>$10,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SMB INDUSTRIES INC** | | **$27,430** | |
| 3. 3685  SMITH GROUP INC.<br>ATTN CARL CHRISTENSEN -PRJ-00106665<br>301 BATTERY ST., 7TH FLOOR<br>SAN FRANCISCO, CA 94111 | 11/30/2018<br>11/30/2018 | $25,000<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SMITH GROUP INC.** | | **$30,000** | |
| 3. 3686  SMITH SYSTEM DRIVER IMPROVEMENT<br>2301 E LAMAR STE 250<br>ARLINGTON, TX 76006 | 11/16/2018<br>11/27/2018<br>1/2/2019<br>1/11/2019<br>1/18/2019 | $10,633<br>$7,595<br>$12,152<br>$25,823<br>$16,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SMITH SYSTEM DRIVER IMPROVEMENT** | | **$72,953** | |
| 3. 3687  SMITHGROUP INC<br>ATTN CARL CHRISTIANSEN -NC0088733<br>301 BATTERY ST, 7TH FLR<br>SAN FRANCISCO, CA 94111 | 11/30/2018 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SMITHGROUP INC** | | **$25,000** | |
| 3. 3688  SMITHS DETECTION INC<br>2202 LAKESIDE BLVD<br>EDGEWOOD, MD 21040 | 12/20/2018 | $73,628 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SMITHS DETECTION INC** | | **$73,628** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 290 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3689  SNAP-ON INDUSTRIAL<br>2801 80TH ST<br>KENOSHA, WI 53143 | 11/16/2018<br>11/24/2018 | $13,242<br>$119,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SNAP-ON INDUSTRIAL | | $132,422 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3690 SNELSON COMPANIES INC<br>601 WEST STATE ST<br>SEDRO WOOLLEY, WA 98284 | 10/31/2018 | $577,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $907,978 | |
| | 11/3/2018 | ($18,920) | |
| | 11/3/2018 | $3,058,621 | |
| | 11/6/2018 | $1,719,298 | |
| | 11/8/2018 | $118,254 | |
| | 11/9/2018 | $2,213,209 | |
| | 11/10/2018 | ($17,509) | |
| | 11/10/2018 | $375,921 | |
| | 11/14/2018 | ($5,400) | |
| | 11/14/2018 | $381,727 | |
| | 11/15/2018 | $1,345,649 | |
| | 11/16/2018 | $319,890 | |
| | 11/17/2018 | $607,255 | |
| | 11/21/2018 | $514,964 | |
| | 11/22/2018 | $2,124,883 | |
| | 11/23/2018 | $407,302 | |
| | 11/24/2018 | $259,120 | |
| | 11/28/2018 | $80,631 | |
| | 11/29/2018 | $13,921 | |
| | 11/30/2018 | $235,356 | |
| | 12/1/2018 | $417,308 | |
| | 12/4/2018 | $699,566 | |
| | 12/5/2018 | $2,202,705 | |
| | 12/6/2018 | $2,104,623 | |
| | 12/8/2018 | $133,430 | |
| | 12/8/2018 | ($60,165) | |
| | 12/12/2018 | $1,385,180 | |
| | 12/13/2018 | $1,131,668 | |
| | 12/14/2018 | $799,868 | |
| | 12/15/2018 | $183,985 | |
| | 12/20/2018 | ($50,771) | |
| | 12/20/2018 | $425,426 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/21/2018 | $897,356 | |
| | 12/22/2018 | $186,950 | |
| | 12/26/2018 | $194,992 | |
| | 12/27/2018 | $9,053 | |
| | 12/28/2018 | $239,412 | |
| | 12/29/2018 | $1,984,282 | |
| | 1/2/2019 | $32,646 | |
| | 1/4/2019 | $6,825 | |
| | 1/12/2019 | $12,298 | |
| | 1/12/2019 | ($1,000) | |
| **TOTAL SNELSON COMPANIES INC** | | **$28,155,285** | |
| 3. 3691  SNOW MOUNTAIN HYDRO LLC<br>3380 AMERICANA TERRACE #300<br>BOISE, ID 83706 | 11/30/2018<br>12/28/2018<br>1/24/2019<br>1/25/2019<br>1/28/2019 | $66,716<br>$68,424<br>$113,285<br>$7,273<br>($14,545) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SNOW MOUNTAIN HYDRO LLC** | | **$241,152** | |
| 3. 3692  SOCAL HERS RATERS<br>ATTN KEVIN RASMUSSEN<br>555 SATURN BLVD #B265<br>SAN DIEGO, CA 92154 | 12/6/2018 | $19,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SOCAL HERS RATERS** | | **$19,800** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 293 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3693  SODEXOMAGIC LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | 11/3/2018 | $205,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/7/2018 | $266,356 |  |
|  | 11/15/2018 | $339,967 |  |
|  | 11/15/2018 | ($10,992) |  |
|  | 12/12/2018 | $73,650 |  |
|  | 12/13/2018 | $208,988 |  |
|  | 12/15/2018 | $635,872 |  |
|  | 1/2/2019 | $82,029 |  |
|  | 1/10/2019 | $488,782 |  |
| **TOTAL SODEXOMAGIC LLC** |  | **$2,290,430** |  |
| 3. 3694  SOFTWARE AG USA INC<br>11700 PLAZA AMERICA DR STE 700<br>RESTON, VA 20190 | 11/23/2018 | $564 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/14/2018 | $12,795 |  |
| **TOTAL SOFTWARE AG USA INC** |  | **$13,359** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3695  SOHA ENGINEERS<br>48 COLIN P KELLY ST<br>SAN FRANCISCO, CA 94107 | 11/3/2018 | $2,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $9,354 | |
| | 11/20/2018 | $1,813 | |
| | 11/22/2018 | $980 | |
| | 11/28/2018 | $8,477 | |
| | 11/30/2018 | $10,290 | |
| | 12/1/2018 | $4,100 | |
| | 12/5/2018 | $75 | |
| | 12/11/2018 | $33,055 | |
| | 12/13/2018 | $490 | |
| | 12/14/2018 | $3,136 | |
| | 12/18/2018 | $7,889 | |
| | 12/29/2018 | $3,200 | |
| | 1/12/2019 | $2,200 | |
| **TOTAL SOHA ENGINEERS** | | **$87,709** | |
| 3. 3696  SOLANO COUNTY<br>675 TEXAS ST #5500<br>FAIRFIELD, CA | 10/31/2018 | $704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 11/1/2018 | $1,907 | |
| | 11/7/2018 | $704 | |
| | 11/14/2018 | $2,112 | |
| | 11/16/2018 | $1,408 | |
| | 11/20/2018 | $10,685 | |
| | 11/21/2018 | $14,142 | |
| | 11/23/2018 | $5,408 | |
| | 12/11/2018 | $3,238 | |
| | 1/7/2019 | $704 | |
| | 1/16/2019 | $1,408 | |
| | 1/28/2019 | ($1,408) | |
| **TOTAL SOLANO COUNTY** | | **$41,012** | |

Page 1284 of 1576 to Question 3

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3697   SOLANO ECONOMIC DEVELOPMENT<br>360 CAMPUS LN STE 102<br>FAIRFIELD, CA 94534 | 12/7/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOLANO ECONOMIC DEVELOPMENT** | | **$10,000** | |
| 3. 3698   SOLANO EDC<br>360 CAMPUS LN STE 102<br>FAIRFIELD, CA 94534 | 10/31/2018<br>12/11/2018<br>1/2/2019 | $13,286<br>$13,319<br>$12,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL SOLANO EDC** | | **$39,327** | |
| 3. 3699   SOLAR ELECTRIC SUPPLY INC<br>104 WHISPERING PINES DR #101<br>SCOTTS VALLEY, CA 95066 | 11/6/2018<br>11/13/2018 | $45,998<br>$36,326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOLAR ELECTRIC SUPPLY INC** | | **$82,323** | |
| 3. 3700   SOLAR GROUNDS LANDSCAPING INC<br>3707 W ASHCROFT AVE<br>FRESNO, CA 93722 | 11/3/2018<br>11/7/2018<br>11/17/2018<br>11/24/2018<br>12/1/2018<br>12/6/2018<br>12/15/2018<br>12/18/2018<br>12/21/2018<br>12/25/2018<br>12/29/2018<br>1/5/2019<br>1/9/2019 | $26,100<br>$49,381<br>$27,706<br>$24,223<br>$17,793<br>$8,631<br>$83,972<br>$5,136<br>$3,013<br>$3,889<br>$23,886<br>$1,516<br>$12,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOLAR GROUNDS LANDSCAPING INC** | | **$287,338** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3701  SOLAR JUNCTION CORP<br>401 CHARCOT AVE<br>SAN JOSE, CA 95131-1147 | 1/9/2019 | $12,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SOLAR JUNCTION CORP** | | **$12,031** | |
| 3. 3702  SOLAR PARTNERS II LLC<br>5790 FLEET ST STE 200<br>CARLSBAD, CA 92008 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $2,762,543<br>$2,426,787<br>$1,620,057 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SOLAR PARTNERS II LLC** | | **$6,809,387** | |
| 3. 3703  SOLAR PARTNERS VIII LLC<br>5790 FLEET ST STE 200<br>CARLSBAD, CA 92008 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $2,913,343<br>$2,665,749<br>$1,377,367 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SOLAR PARTNERS VIII LLC** | | **$6,956,459** | |
| 3. 3704  SOLAR STAR CALIFORNIA XIII, LLC<br>ATTN: SHAUGHN RYAN<br>8800 NORTH GAINEY CENTER DR., STE.<br>SCOTTSDALE, AZ 85258 | 12/20/2018 | $3,000,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SOLAR STAR CALIFORNIA XIII, LLC** | | **$3,000,000** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 297 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3705  SOLAR TURBINE INC<br>6128 JEFFERSON HWY<br>HARAHAN, LA 70123 | 10/31/2018 | $2,741 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/17/2018 | $166,843 | |
| | 12/5/2018 | $3,458 | |
| | 12/6/2018 | $4 | |
| | 12/7/2018 | $68,674 | |
| | 12/15/2018 | $85,443 | |
| | 12/18/2018 | $10,118 | |
| | 12/27/2018 | $318 | |
| | 12/29/2018 | $37 | |
| | 1/3/2019 | $1,073 | |
| **TOTAL SOLAR TURBINE INC** | | **$338,710** | |
| 3. 3706  SOLAR TURBINES INC<br>9330 SKY PARK COURT<br>SAN DIEGO, CA 92123 | 11/3/2018 | $1,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/10/2018 | $2,723 | |
| | 11/16/2018 | $5,772 | |
| | 11/30/2018 | $418 | |
| | 12/4/2018 | $172,039 | |
| | 12/11/2018 | $1,047 | |
| | 12/14/2018 | $1,328 | |
| | 12/15/2018 | $1,237 | |
| | 12/27/2018 | $2,284 | |
| | 1/16/2019 | $38,586 | |
| | 1/22/2019 | $17,826 | |
| **TOTAL SOLAR TURBINES INC** | | **$245,004** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3707  SOLARENEWAL LLC<br>548 MARKET ST BOX 13000<br>SAN FRANCISCO, CA 94104 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $126,201<br>$162,287<br>$94,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOLARENEWAL LLC** | | **$382,969** | |
| 3. 3708  SOLARLED TECHNOLOGIES, INC MODESTO CA<br>ATTN: MANUEL JACQUEZ<br>5151 PENTECOST DRIVE SUITE B<br>MODESTO, CA 95356 | 1/11/2019 | $16,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SOLARLED TECHNOLOGIES, INC MODESTO CA** | | **$16,352** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 299 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3709  SONOMA CLEAN POWER AUTHORITY<br>50 OLD COURTHOUSE SQUARE STE 6<br>SANTA ROSA, CA 95404 | 10/31/2018 | $906,442 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/1/2018 | $885,665 | |
| | 11/2/2018 | $593,871 | |
| | 11/3/2018 | $511,651 | |
| | 11/6/2018 | $617,333 | |
| | 11/7/2018 | $971,206 | |
| | 11/8/2018 | $818,114 | |
| | 11/9/2018 | $551,391 | |
| | 11/10/2018 | $825,494 | |
| | 11/13/2018 | $529,334 | |
| | 11/15/2018 | $1,372,267 | |
| | 11/16/2018 | $875,273 | |
| | 11/17/2018 | $556,382 | |
| | 11/20/2018 | $854,238 | |
| | 11/21/2018 | $787,442 | |
| | 11/22/2018 | $1,036,050 | |
| | 11/23/2018 | $583,218 | |
| | 11/28/2018 | $1,239,149 | |
| | 11/29/2018 | $862,334 | |
| | 11/30/2018 | $894,357 | |
| | 12/4/2018 | $8,620 | |
| | 12/5/2018 | $678,057 | |
| | 12/6/2018 | $696,249 | |
| | 12/7/2018 | $774,236 | |
| | 12/8/2018 | $534,681 | |
| | 12/11/2018 | $517,171 | |
| | 12/13/2018 | $1,436,256 | |
| | 12/14/2018 | $889,464 | |
| | 12/15/2018 | $697,878 | |
| | 12/18/2018 | $503,301 | |
| | 12/19/2018 | $1,249,725 | |
| | 12/20/2018 | $868,076 | |
| | 12/21/2018 | $616,684 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $654,204 | |
| | 12/25/2018 | $471,058 | |
| | 12/26/2018 | $978,922 | |
| | 12/28/2018 | $840,755 | |
| | 12/29/2018 | $750,559 | |
| | 1/1/2019 | $709,015 | |
| | 1/2/2019 | $920,549 | |
| | 1/4/2019 | $718,469 | |
| | 1/5/2019 | $501,371 | |
| | 1/8/2019 | $477,269 | |
| | 1/9/2019 | $779,776 | |
| | 1/10/2019 | $641,846 | |
| | 1/11/2019 | $409,516 | |
| | 1/12/2019 | $586,897 | |
| | 1/15/2019 | $546,723 | |
| | 1/16/2019 | $700,273 | |
| | 1/17/2019 | $505,909 | |
| | 1/18/2019 | $613,155 | |
| | 1/19/2019 | $30,481 | |
| | 1/19/2019 | $632,216 | |
| | 1/22/2019 | $625,744 | |
| | 1/24/2019 | $382,355 | |
| | 1/24/2019 | $730,540 | |
| | 1/25/2019 | $848,004 | |
| | 1/26/2019 | $595,687 | |
| **TOTAL SONOMA CLEAN POWER AUTHORITY** | | **$41,392,903** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3710  SONOMA COUNTY TAX COLLECTOR<br>SANTA ROSA, CA | 12/10/2018 | $8,223,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL SONOMA COUNTY TAX COLLECTOR** | | $8,223,798 | |
| 3. 3711  SONOMA-MARIN AREA RAIL TRANSIT<br>5401 OLD REDWOOD HWY STE 200<br>PETALUMA, CA 94954 | 11/19/2018<br>1/28/2019 | $49,560<br>$2,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SONOMA-MARIN AREA RAIL TRANSIT** | | $52,160 | |
| 3. 3712  SOS INTERNATIONAL LLC<br>10715 SIKES PL STE 114<br>CHARLOTTE, NC 28277 | 11/9/2018<br>11/17/2018 | $14,175<br>$14,121 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SOS INTERNATIONAL LLC** | | $28,296 | |
| 3. 3713  SOUDI CONSULTANTS INC<br>4230 LILAC RIDGE RD<br>SAN RAMON, CA 94582 | 11/2/2018<br>11/27/2018<br>12/4/2018<br>1/9/2019 | $48,069<br>$92,120<br>$9,261<br>$43,524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SOUDI CONSULTANTS INC** | | $192,974 | |
| 3. 3714  SOUND PARTNERSHIP STRATEGIES INC<br>3714 S OREGON ST<br>SEATTLE, WA 98118 | 11/29/2018<br>1/4/2019<br>1/10/2019 | $4,782<br>$13,871<br>$21,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SOUND PARTNERSHIP STRATEGIES INC** | | $39,653 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
302 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3715  SOUND SEAL<br>401 AIRPORT RD<br>NORTH AURORA, IL 60542 | 12/17/2018<br>1/3/2019 | $13,904<br>$13,904 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUND SEAL** | | **$27,808** | |
| 3. 3716  SOURCEONE SOLUTIONS LLC<br>ATTN SHANE PERRY<br>2081 EXCHANGE DR<br>SAINT CHARLES, MO 63303 | 12/13/2018<br>12/14/2018<br>12/19/2018<br>12/20/2018<br>12/26/2018<br>12/27/2018<br>12/31/2018<br>1/3/2019<br>1/4/2019<br>1/7/2019 | $26,680<br>$39,905<br>$39,075<br>$45,025<br>$59,440<br>$15,100<br>$80,860<br>$4,540<br>$6,380<br>$2,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SOURCEONE SOLUTIONS LLC** | | **$319,985** | |
| 3. 3717  SOURCEONE SOLUTIONS, LLC<br>ATTN SHANE PERRY<br>2081 EXCHANGE DR<br>SAINT CHARLES, MO 63303 | 12/10/2018<br>12/11/2018<br>12/13/2018 | $14,180<br>$6,615<br>$8,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SOURCEONE SOLUTIONS, LLC** | | **$28,975** | |
| 3. 3718  SOUTH BAY HEALING CENTER, INC<br>1190 COLEMAN AVENUE<br>SAN JOSE, CA 95110 | 11/21/2018 | $15,864 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SOUTH BAY HEALING CENTER, INC** | | **$15,864** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 303 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3719  SOUTH COUNTY COMMUNITY HEALTH CENTE<br>1885 BAY RD<br>EAST PALO ALTO, CA 94303-1312 | 11/2/2018 | $9,836 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SOUTH COUNTY COMMUNITY HEALTH CENTE** | | **$9,836** | |
| 3. 3720  SOUTH COUNTY SANITARY SERVICE<br>4388 OLD SANTA FE ROAD<br>SAN LUIS OBISPO, CA 93401 | 11/13/2018<br>11/28/2018<br>12/10/2018<br>12/20/2018<br>1/18/2019<br>1/23/2019<br>1/28/2019 | $384<br>$23,915<br>$300<br>$43,968<br>$300<br>$75<br>($75) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SOUTH COUNTY SANITARY SERVICE** | | **$68,867** | |
| 3. 3721  SOUTH FEATHER WATER & POWER<br>2310 ORO QUINCY HWY<br>OROVILLE, CA 95966 | 11/24/2018<br>11/30/2018<br>12/11/2018<br>12/19/2018<br>12/26/2018<br>1/4/2019<br>1/25/2019 | $2,092,554<br>$1,645,498<br>$2,570<br>$2,658,292<br>$1,121,835<br>$576,150<br>$3,721,934 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SOUTH FEATHER WATER & POWER** | | **$11,818,835** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 304 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3722  SOUTH VALLEY APARTMENTS LLC<br>300 N GREENE ST STE 1000<br>GREENSBORO, NC 27401 | 11/25/2018 | $7,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/5/2018 | $422 |  |
|  | 12/25/2018 | $7,446 |  |
|  | 12/29/2018 | $311 |  |
|  | 1/15/2019 | $3,034 |  |
| **TOTAL SOUTH VALLEY APARTMENTS LLC** |  | **$18,660** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3723  SOUTHERN CALIFORNIA EDISON CO<br>ROSEMEAD, CA | 10/31/2018 | $20,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 10/31/2018 | $45,970 | |
| | 11/2/2018 | $34,652 | |
| | 11/3/2018 | $43,193 | |
| | 11/7/2018 | $65,581 | |
| | 11/8/2018 | $108 | |
| | 11/14/2018 | $2,534 | |
| | 11/14/2018 | $232,113 | |
| | 11/15/2018 | $881 | |
| | 11/19/2018 | $4,079 | |
| | 11/21/2018 | $2,258 | |
| | 11/21/2018 | $206,880 | |
| | 11/22/2018 | $288,169 | |
| | 11/24/2018 | $22,500 | |
| | 11/28/2018 | $959 | |
| | 11/30/2018 | $269,216 | |
| | 12/4/2018 | $25 | |
| | 12/5/2018 | $142,598 | |
| | 12/6/2018 | $8,624 | |
| | 12/7/2018 | $310,785 | |
| | 12/10/2018 | $62 | |
| | 12/10/2018 | $112,500 | |
| | 12/14/2018 | $58,690 | |
| | 12/17/2018 | $22 | |
| | 12/20/2018 | $134 | |
| | 12/24/2018 | $19,137 | |
| | 12/26/2018 | $22,550 | |
| | 1/4/2019 | $39,692 | |
| | 1/7/2019 | $177 | |
| | 1/11/2019 | $35,823 | |
| | 1/12/2019 | $49,359 | |
| | 1/16/2019 | $34,200 | |
| | 1/18/2019 | $23 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/18/2019 | $413,584 | |
| | 1/19/2019 | $13,067 | |
| | 1/23/2019 | $71,606 | |
| | 1/25/2019 | $27,426 | |
| | 1/25/2019 | $258,616 | |
| | 1/28/2019 | ($919,062) | |
| **TOTAL SOUTHERN CALIFORNIA EDISON CO** | | **$1,939,043** | |
| 3. 3724  SOUTHERN CALIFORNIA GAS CO<br>MONTEREY PARK, CA | 11/13/2018 | $17,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/28/2018 | $48,632 | |
| | 1/17/2019 | $96,433 | |
| | 1/25/2019 | $20,688 | |
| | 1/28/2019 | ($20,688) | |
| **TOTAL SOUTHERN CALIFORNIA GAS CO** | | **$162,735** | |
| 3. 3725  SOUTHERN CALIFORNIA GAS COMPANY<br>555 WEST 5TH ST GCT21C4<br>LOS ANGELES, CA 90017 | 11/15/2018 | $22,719 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/23/2019 | $365,832 | |
| **TOTAL SOUTHERN CALIFORNIA GAS COMPANY** | | **$388,551** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 307 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3726   SOUTHERN CALIFORNIA PERMANENTE<br>FILE 54602<br>LOS ANGELES, CA | 10/31/2018 | $1,176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other     Payroll & Benefits |
| | 11/1/2018 | $742 | |
| | 11/2/2018 | $114 | |
| | 11/5/2018 | $304 | |
| | 11/9/2018 | $86 | |
| | 11/13/2018 | $228 | |
| | 11/15/2018 | $324 | |
| | 11/16/2018 | $389 | |
| | 11/21/2018 | $774 | |
| | 11/23/2018 | $40 | |
| | 11/27/2018 | $228 | |
| | 11/28/2018 | $101 | |
| | 11/29/2018 | $228 | |
| | 11/30/2018 | $499 | |
| | 12/4/2018 | $101 | |
| | 12/5/2018 | $187 | |
| | 12/6/2018 | $377 | |
| | 12/7/2018 | $162 | |
| | 12/10/2018 | $826 | |
| | 12/11/2018 | $121 | |
| | 12/13/2018 | $777 | |
| | 12/18/2018 | $227 | |
| | 12/20/2018 | $263 | |
| | 12/21/2018 | $586 | |
| | 12/28/2018 | $114 | |
| | 1/2/2019 | $149 | |
| | 1/7/2019 | $29 | |
| | 1/11/2019 | $192 | |
| | 1/14/2019 | $62 | |
| | 1/22/2019 | $49 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL SOUTHERN CALIFORNIA PERMANENTE** | | **$9,455** | |
| 3. 3727  SOUTHERN DISASTER RECOVERY LLC<br>109 WHITE OAK RD<br>GREENVILLE, SC 29609 | 12/14/2018<br>12/22/2018<br>12/29/2018<br>1/12/2019 | $298,411<br>$287,476<br>$508,473<br>$41,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTHERN DISASTER RECOVERY LLC** | | **$1,135,545** | |
| 3. 3728  SOUTHERN ELECTRICAL EQUIPMENT CO<br>360 22ND ST #700<br>OAKLAND, CA | 11/9/2018<br>11/13/2018<br>11/17/2018<br>12/19/2018<br>12/19/2018<br>12/20/2018<br>12/21/2018<br>12/29/2018<br>1/18/2019 | $10,963<br>$5,328<br>$4,811<br>($1,409)<br>$302,583<br>$4,941<br>$8,150<br>$5,911<br>$7,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTHERN ELECTRICAL EQUIPMENT CO** | | **$348,916** | |
| 3. 3729  SOUTHERN STATES LLC<br>30 GEORGIA AVE<br>HAMPTON, GA 30228 | 11/2/2018<br>11/3/2018<br>11/24/2018<br>12/5/2018<br>12/19/2018 | $2,326<br>$2,076<br>$21,483<br>$487,656<br>$737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTHERN STATES LLC** | | **$514,278** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 309 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3730  SOUTHERN TURNER RENEWABLE<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA 30308 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $208,614<br>$120,839<br>$96,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTHERN TURNER RENEWABLE** | | **$425,770** | |
| 3. 3731  SOUTHWEST MICROWAVE INC<br>9055 S MCKEMY ST<br>TEMPE, AZ 85284 | 11/16/2018<br>11/23/2018<br>12/5/2018<br>12/14/2018<br>12/17/2018<br>12/28/2018<br>1/11/2019 | $58<br>$22,860<br>$2,424<br>$13,571<br>$13,571<br>$13,988<br>$17,981 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTHWEST MICROWAVE INC** | | **$84,455** | |
| 3. 3732  SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA ROAD<br>SAN ANTONIO, TX 78238 | 11/13/2018<br>11/23/2018<br>11/24/2018 | $12,196<br>$2,480<br>$557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTHWEST RESEARCH INSTITUTE** | | **$15,232** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3733  SOUTHWEST STRATEGIES LLC<br>401 B ST STE 150<br>SAN DIEGO, CA 92101 | 11/3/2018 | $9,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/9/2018 | $24,719 |  |
|  | 11/28/2018 | $15,962 |  |
|  | 11/29/2018 | $122,261 |  |
|  | 12/11/2018 | $24,326 |  |
|  | 12/20/2018 | $8,784 |  |
|  | 12/21/2018 | $91,741 |  |
|  | 12/29/2018 | $26,671 |  |
|  | 1/10/2019 | $254 |  |
| **TOTAL SOUTHWEST STRATEGIES LLC** | | **$324,562** | |
| 3. 3734  SOUTHWEST VALVE LLC<br>402 W BEDFORD AVE #111<br>FRESNO, CA 93711 | 12/18/2018 | $25,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTHWEST VALVE LLC** | | **$25,111** | |
| 3. 3735  SOUTHWEST WATER INC<br>FORT MOHAVE, AZ | 11/13/2018 | $11,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/6/2018 | $11,945 |  |
|  | 1/14/2019 | $11,945 |  |
| **TOTAL SOUTHWEST WATER INC** | | **$35,835** | |
| 3. 3736  SOUTHWESTERN BELL TELEPHONE LP<br>CAROL STREAM, IL | 11/29/2018 | $55,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/20/2018 | $30,597 |  |
| **TOTAL SOUTHWESTERN BELL TELEPHONE LP** | | **$86,443** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 311 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3737   SOUTHWIRE COMPANY<br>ONE SOUTHWIRE DR<br>CARROLLTON, GA 30119 | 10/31/2018 | $125,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $296,873 | |
| | 11/2/2018 | $119,752 | |
| | 11/3/2018 | ($364) | |
| | 11/3/2018 | $132,722 | |
| | 11/6/2018 | $164,054 | |
| | 11/7/2018 | $97,833 | |
| | 11/8/2018 | $94,905 | |
| | 11/9/2018 | $187,960 | |
| | 11/10/2018 | $150,405 | |
| | 11/13/2018 | $131,441 | |
| | 11/14/2018 | $159,098 | |
| | 11/15/2018 | $229,964 | |
| | 11/16/2018 | $71,609 | |
| | 11/17/2018 | $124,173 | |
| | 11/20/2018 | $117,626 | |
| | 11/21/2018 | $158,166 | |
| | 11/22/2018 | $178,582 | |
| | 11/23/2018 | $183,522 | |
| | 11/24/2018 | $507,557 | |
| | 11/27/2018 | $312,364 | |
| | 11/28/2018 | $342,309 | |
| | 11/29/2018 | $374,477 | |
| | 11/30/2018 | $244,722 | |
| | 12/1/2018 | $329,130 | |
| | 12/4/2018 | $144,069 | |
| | 12/5/2018 | $85,190 | |
| | 12/6/2018 | $150,216 | |
| | 12/7/2018 | $58,988 | |
| | 12/8/2018 | $183,020 | |
| | 12/11/2018 | $175,203 | |
| | 12/12/2018 | $130,738 | |
| | 12/13/2018 | $234,024 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/14/2018 | $121,049 | |
| | 12/15/2018 | $141,926 | |
| | 12/18/2018 | $252,015 | |
| | 12/19/2018 | $101,426 | |
| | 12/20/2018 | $308,145 | |
| | 12/21/2018 | $142,562 | |
| | 12/22/2018 | $118,785 | |
| | 12/25/2018 | $225,779 | |
| | 12/26/2018 | $383,773 | |
| | 12/27/2018 | $226,060 | |
| | 12/28/2018 | $213,930 | |
| | 12/29/2018 | $148,242 | |
| | 1/1/2019 | $136,191 | |
| | 1/2/2019 | $151,705 | |
| | 1/3/2019 | $125,797 | |
| | 1/4/2019 | $249,203 | |
| | 1/5/2019 | $374,783 | |
| | 1/5/2019 | ($37,288) | |
| | 1/9/2019 | $16,797 | |
| | 1/10/2019 | $1,280,662 | |
| | 1/11/2019 | $303,610 | |
| | **TOTAL SOUTHWIRE COMPANY** | **$10,980,704** | |
| 3. 3738  SP PLUS CORP<br>ST LOUIS, MO | 11/1/2018 | $2,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/30/2018 | $2,850 | |
| | 12/31/2018 | $2,825 | |
| | **TOTAL SP PLUS CORP** | **$8,550** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 313 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3739  SPARK ENERGY GAS LP<br>2105 CITYWEST BLVD STE 100<br>HOUSTON, TX 77042 | 10/31/2018 | $49,456 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| | 11/1/2018 | $28,603 | |
| | 11/2/2018 | $37,637 | |
| | 11/3/2018 | $35,762 | |
| | 11/6/2018 | $36,964 | |
| | 11/7/2018 | $58,150 | |
| | 11/8/2018 | $45,268 | |
| | 11/9/2018 | $32,253 | |
| | 11/10/2018 | $28,058 | |
| | 11/13/2018 | $31,640 | |
| | 11/15/2018 | $86,608 | |
| | 11/16/2018 | $36,241 | |
| | 11/17/2018 | $41,014 | |
| | 11/20/2018 | $38,942 | |
| | 11/21/2018 | $53,291 | |
| | 11/22/2018 | $39,974 | |
| | 11/23/2018 | $35,080 | |
| | 11/28/2018 | $77,510 | |
| | 11/29/2018 | $37,480 | |
| | 11/30/2018 | $43,984 | |
| | 12/4/2018 | $3,727 | |
| | 12/5/2018 | $84,952 | |
| | 12/6/2018 | $63,906 | |
| | 12/7/2018 | $65,593 | |
| | 12/8/2018 | $47,973 | |
| | 12/11/2018 | $53,399 | |
| | 12/13/2018 | $145,194 | |
| | 12/14/2018 | $97,623 | |
| | 12/15/2018 | $65,455 | |
| | 12/18/2018 | $76,054 | |
| | 12/19/2018 | $103,305 | |
| | 12/20/2018 | $83,095 | |
| | 12/21/2018 | $70,275 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 314 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $65,783 | |
| | 12/25/2018 | $66,579 | |
| | 12/26/2018 | $90,469 | |
| | 12/28/2018 | $102,404 | |
| | 12/29/2018 | $67,213 | |
| | 1/1/2019 | $82,358 | |
| | 1/2/2019 | $127,317 | |
| | 1/4/2019 | $122,055 | |
| | 1/5/2019 | $97,537 | |
| | 1/8/2019 | $109,449 | |
| | 1/9/2019 | $133,328 | |
| | 1/10/2019 | $96,421 | |
| | 1/11/2019 | $88,851 | |
| | 1/12/2019 | $92,243 | |
| | 1/15/2019 | $97,027 | |
| | 1/16/2019 | $129,828 | |
| | 1/17/2019 | $111,682 | |
| | 1/18/2019 | $96,661 | |
| | 1/19/2019 | $107,079 | |
| | 1/22/2019 | $91,101 | |
| | 1/24/2019 | $165,874 | |
| | 1/25/2019 | $120,359 | |
| | 1/26/2019 | $103,558 | |
| | **TOTAL SPARK ENERGY GAS LP** | **$4,199,640** | |
| 3. 3740  SPEC SERVICES INC<br>10540 TALBERT AVE STE 100 E<br>FOUNTAIN VALLEY, CA | 11/9/2018 | $19,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/7/2018 | $13,459 | |
| | **TOTAL SPEC SERVICES INC** | **$32,768** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 315 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3741  SPECIALIST STAFFING SOLUTIONS INC<br>2 HOUSTON CTR 909 FANNIN STE P350<br>HOUSTON, TX 77010 | 11/6/2018 | $30,931 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/10/2018 | $62,479 |  |
|  | 11/17/2018 | $264,530 |  |
|  | 11/22/2018 | $15,044 |  |
|  | 11/24/2018 | $280,088 |  |
|  | 11/28/2018 | $32,240 |  |
|  | 12/6/2018 | $15,461 |  |
|  | 12/7/2018 | $29,941 |  |
|  | 12/13/2018 | $48,728 |  |
|  | 12/15/2018 | $15,485 |  |
|  | 12/21/2018 | $16,405 |  |
|  | 12/26/2018 | $217,096 |  |
|  | 12/28/2018 | $58,375 |  |
|  | 12/29/2018 | $57,009 |  |
|  | 1/4/2019 | $12,545 |  |
| **TOTAL SPECIALIST STAFFING SOLUTIONS INC** | | **$1,156,357** | |
| 3. 3742  SPECIALIZED TRANSPORT INC<br>9325 VIKING PL<br>ROSEVILLE, CA 95747 | 1/2/2019 | $92,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPECIALIZED TRANSPORT INC** | | **$92,279** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 316 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3743   SPECIALTY A/C PRODUCTS<br>ATTN JEFF O'CONNELL<br>310 SOQUEL WAY<br>SUNNYVALE, CA 94085 | 10/31/2018 | $46,971 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| | 10/31/2018 | $88,093 | |
| | 11/1/2018 | $12,692 | |
| | 11/5/2018 | $105,337 | |
| | 11/5/2018 | $16,784 | |
| | 11/6/2018 | $40,959 | |
| | 11/9/2018 | $70,885 | |
| | 11/16/2018 | $6,931 | |
| | 11/20/2018 | $19,216 | |
| | 11/28/2018 | $1,092 | |
| | 11/30/2018 | $54,695 | |
| | 12/6/2018 | $7,093 | |
| | 12/10/2018 | $11,250 | |
| | 12/17/2018 | $3,275 | |
| | 12/17/2018 | $16,912 | |
| | 12/18/2018 | $152 | |
| | 12/21/2018 | $33,457 | |
| | 12/26/2018 | $55,994 | |
| | 1/2/2019 | $22,336 | |
| | 1/14/2019 | $635 | |
| | 1/14/2019 | $7,448 | |
| | 1/16/2019 | $50,840 | |
| | 1/25/2019 | $12,882 | |
| | **TOTAL SPECIALTY A/C PRODUCTS** | **$685,926** | |
| 3. 3744   SPECIALTY CONSTRUCTION INC<br>645 CLARION CT<br>SAN LUIS OBISPO, CA 93401 | 11/30/2018 | $10,464 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/28/2018 | $81,741 | |
| | 1/18/2019 | $87,140 | |
| | **TOTAL SPECIALTY CONSTRUCTION INC** | **$179,345** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
317 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3745  SPECIALTY PROCESS EQUIPMENT<br>1143 PACIFIC ST<br>UNION CITY, CA 94587 | 11/2/2018 | $4,914 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $9,880 | |
| | 11/8/2018 | $45,551 | |
| | 11/9/2018 | $987 | |
| | 11/10/2018 | $4,588 | |
| | 11/17/2018 | $43,262 | |
| | 11/21/2018 | $20,875 | |
| | 11/23/2018 | $3,322 | |
| | 11/24/2018 | $13,459 | |
| | 12/1/2018 | $849 | |
| | 12/6/2018 | $2,267 | |
| | 12/8/2018 | $24,419 | |
| | 12/13/2018 | $30,127 | |
| | 12/14/2018 | $817 | |
| | 12/15/2018 | $532 | |
| | 12/21/2018 | $4,215 | |
| | 12/22/2018 | $6,351 | |
| | 12/26/2018 | $1,983 | |
| | 12/29/2018 | $23,133 | |
| | 1/2/2019 | $51,221 | |
| | 1/3/2019 | $27,190 | |
| | 1/5/2019 | $6,258 | |
| | 1/11/2019 | $177 | |
| **TOTAL SPECIALTY PROCESS EQUIPMENT** | | **$326,377** | |
| 3. 3746  SPECTRUM PROPERTIES INC<br>411 DAVIS ST STE 102<br>VACAVILLE, CA 95688 | 11/25/2018 | $13,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/25/2018 | $13,675 | |
| **TOTAL SPECTRUM PROPERTIES INC** | | **$27,075** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 318 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3747  SPICERS PAPER INC<br>47422 KATO RD<br>FREMONT, CA 94538 | 11/2/2018 | $2,024 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/5/2018 | $12,808 | |
| | 11/8/2018 | $10,382 | |
| | 11/9/2018 | $7,239 | |
| | 11/19/2018 | $479 | |
| | 11/30/2018 | $815 | |
| | 12/7/2018 | $1,079 | |
| | 12/13/2018 | $1,632 | |
| | 12/14/2018 | $443 | |
| | 12/21/2018 | $14,743 | |
| | 12/24/2018 | $4,056 | |
| | 12/28/2018 | $2,031 | |
| | 1/4/2019 | $20,706 | |
| | 1/7/2019 | $1,302 | |
| **TOTAL SPICERS PAPER INC** | | **$79,739** | |
| 3. 3748  SPIKE LOY<br>1650 N POINT ST<br>SAN FRANCISCO, CA 94123 | 11/20/2018 | $34,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPIKE LOY** | | **$34,000** | |
| 3. 3749  SPRING LAKES PARK PARTNERSHIP<br>225 MOUNT HERMON RD<br>SCOTTS VALLEY, CA 95066-4011 | 11/28/2018 | $10,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 1/3/2019 | $29,080 | |
| **TOTAL SPRING LAKES PARK PARTNERSHIP** | | **$39,730** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 319 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3750  SPS ATWELL ISLAND LLC<br>5601 E SLAUSON AVE STE 200<br>COMMERCE, CA 90040 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $465,110<br>$257,611<br>$192,024 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SPS ATWELL ISLAND LLC** | | **$914,745** | |
| 3. 3751  SPW SOLAR HOLDINGS 2 LLC<br>2180 SOUTH 1300 EAST STE 600<br>SALT LAKE CITY, UT 84106 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $135,021<br>$84,605<br>$169,173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SPW SOLAR HOLDINGS 2 LLC** | | **$388,799** | |
| 3. 3752  SPW SOLAR MANAGING MEMBER 4 LLC<br>2180 S 1300 E STE 600<br>SALT LAKE CITY, UT 84106 | 11/24/2018<br>11/24/2018<br>11/24/2018<br>12/26/2018<br>12/26/2018<br>12/26/2018<br>1/25/2019<br>1/25/2019<br>1/25/2019 | $217,274<br>$217,702<br>$219,756<br>$148,959<br>$150,432<br>$148,944<br>$128,187<br>$117,958<br>$131,347 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SPW SOLAR MANAGING MEMBER 4 LLC** | | **$1,480,558** | |
| 3. 3753  SPX CORPORATION<br>5620 WEST RD<br>MCKEAN, PA | 11/17/2018<br>12/20/2018<br>1/9/2019 | $2,481<br>$6,082<br>$12,661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SPX CORPORATION** | | **$21,225** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3754  SPX TRANSFORMER SOLUTIONS INC<br>9011 GOVERNORS ROW<br>DALLAS, TX 75247 | 11/8/2018 | $1,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/21/2018 | $15,593 |  |
|  | 11/24/2018 | $46,661 |  |
|  | 11/28/2018 | $1,386 |  |
|  | 12/4/2018 | $51,000 |  |
|  | 12/15/2018 | $10,310 |  |
|  | 12/29/2018 | $63,986 |  |
|  | 1/3/2019 | $1,377 |  |
|  | 1/18/2019 | $11,254 |  |
| **TOTAL SPX TRANSFORMER SOLUTIONS INC** | | **$202,719** | |
| 3. 3755  SR DIVERSIFIED LLC<br>5170 GOLDEN FOOTHILL PKWY STE 133<br>EL DORADO HILLS, CA | 11/1/2018 | $6,648 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/22/2018 | $38,683 |  |
|  | 12/26/2018 | $3,724 |  |
|  | 12/27/2018 | $4,412 |  |
|  | 1/1/2019 | $2,401 |  |
| **TOTAL SR DIVERSIFIED LLC** | | **$55,868** | |
| 3. 3756  SRAN ALMONDS LLC<br>KERMAN, CA | 11/19/2018 | $99,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SRAN ALMONDS LLC** | | **$99,040** | |
| 3. 3757  SRI INTERNATIONAL<br>333 RAVENSWOOD<br>MENLO PARK, CA 94025 | 11/30/2018 | $25,743 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/28/2018 | $29,765 |  |
|  | 1/24/2019 | $161,369 |  |
| **TOTAL SRI INTERNATIONAL** | | **$216,877** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 321 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3758   SSB TECHNOLOGIES INC<br>114 SANSOME ST STE 950<br>SAN FRANCISCO, CA 94104 | 11/17/2018<br>12/29/2018<br>1/5/2019 | $14,798<br>$16,856<br>$17,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SSB TECHNOLOGIES INC** | | **$48,804** | |
| 3. 3759   SSD INC<br>10643 PROFESSIONAL CIR STE A<br>RENO, NV 89521 | 11/20/2018<br>11/30/2018<br>12/20/2018<br>12/28/2018<br>1/11/2019<br>1/24/2019 | $5,625<br>$36,365<br>$2,430<br>$24,610<br>$7,450<br>$750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SSD INC** | | **$77,231** | |
| 3. 3760   SSG AFFORDABLE LP<br>ATTN FRANK GAMWELL<br>701 S. MYRTLE AVE.<br>MONROVIA, CA 91016 | 12/21/2018 | $114,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SSG AFFORDABLE LP** | | **$114,700** | |
| 3. 3761   ST ELIZABETH COMMUNITY HOSPITAL<br>LOS ANGELES, CA | 11/6/2018<br>11/15/2018<br>11/16/2018<br>11/28/2018<br>12/4/2018<br>12/13/2018<br>12/18/2018<br>12/27/2018<br>1/7/2019 | $491<br>$820<br>$982<br>$155<br>$2,454<br>$4<br>$9,780<br>$315<br>$491 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL ST ELIZABETH COMMUNITY HOSPITAL** | | **$15,491** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3762  ST JOSEPH HEALTH NORTHERN CA LLC<br>1165 MONTGOMERY DR<br>SANTA ROSA, CA | 11/14/2018 | $74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 11/16/2018 | $503 | |
| | 11/20/2018 | $55,575 | |
| | 12/4/2018 | $165 | |
| | 12/11/2018 | $334 | |
| | 12/13/2018 | $89 | |
| | 12/20/2018 | $57 | |
| | 12/28/2018 | $186 | |
| **TOTAL ST JOSEPH HEALTH NORTHERN CA LLC** | | **$56,983** | |
| 3. 3763  ST JOSEPHS MED CENTER OF STOCKTON<br>LOS ANGELES, CA | 12/6/2018 | $395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 1/23/2019 | $14,119 | |
| **TOTAL ST JOSEPHS MED CENTER OF STOCKTON** | | **$14,513** | |
| 3. 3764  ST MARYS MEDICAL CENTER<br>LOS ANGELES, CA | 11/7/2018 | $77 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| | 11/8/2018 | $249 | |
| | 12/14/2018 | $135,760 | |
| | 1/2/2019 | $172 | |
| **TOTAL ST MARYS MEDICAL CENTER** | | **$136,258** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 323 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3765  STACIE BRAULT<br>PARADISE, CA | 11/8/2018 | $80,397 | ☐ Secured debt |
| | 11/23/2018 | $24,895 | ☐ Unsecured loan repayment |
| | 11/24/2018 | $32,750 | ☑ Suppliers or vendors |
| | 1/4/2019 | $8,247 | ☐ Services |
| | 1/10/2019 | $33,393 | ☐ Other _____ |
| | 1/11/2019 | $10,835 | |
| | **TOTAL STACIE BRAULT** | **$190,517** | |
| 3. 3766  STAN SHURTZ<br>18251 RETRAC WAY<br>GRASS VALLEY, CA 95945 | 11/20/2018 | $12,040 | ☐ Secured debt |
| | 12/18/2018 | $13,819 | ☐ Unsecured loan repayment |
| | | | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |
| | **TOTAL STAN SHURTZ** | **$25,859** | |
| 3. 3767  STANDARD PACIFIC HOMES<br>ATTN PRIMROSE<br>4750 WILLOW RD,#150<br>PLEASANTON, CA 94588 | 11/21/2018 | $20,300 | ☐ Secured debt |
| | 12/21/2018 | $5,400 | ☐ Unsecured loan repayment |
| | 12/21/2018 | $2,800 | ☐ Suppliers or vendors |
| | 12/28/2018 | $800 | ☐ Services |
| | 1/22/2019 | $2,000 | ☑ Other   Customer-Related |
| | **TOTAL STANDARD PACIFIC HOMES** | **$31,300** | |
| 3. 3768  STANFORD UNIVERSITY<br>3145 PORTER DR<br>PALO ALTO, CA 94304 | 11/26/2018 | $118,335 | ☐ Secured debt |
| | 11/30/2018 | $69,500 | ☐ Unsecured loan repayment |
| | 12/12/2018 | $10,596 | ☐ Suppliers or vendors |
| | 1/11/2019 | $11,884 | ☑ Services |
| | | | ☐ Other _____ |
| | **TOTAL STANFORD UNIVERSITY** | **$210,315** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 324 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3769  STANISLAUS COUNTY TREASURER<br>MODESTO, CA | 12/4/2018<br>12/7/2018 | $328<br>$2,462,696 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL STANISLAUS COUNTY TREASURER** | | **$2,463,024** | |
| 3. 3770  STANLEY PONCIA<br>5368 STONY POINT RD<br>SANTA ROSA, CA 95407 | 1/9/2019 | $45,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL STANLEY PONCIA** | | **$45,600** | |
| 3. 3771  STANTEC CONSULTING INC<br>2742 17TH ST<br>SAN FRANCISCO, CA 94110 | 11/2/2018<br>11/14/2018<br>11/16/2018<br>11/27/2018<br>12/4/2018<br>12/5/2018<br>1/3/2019<br>1/3/2019<br>1/4/2019<br>1/10/2019<br>1/18/2019 | $73,288<br>$402<br>$85,865<br>$59,947<br>$8,060<br>$50,385<br>($474)<br>$58,990<br>$474<br>$21,067<br>$59,110 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL STANTEC CONSULTING INC** | | **$417,115** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3772  STANTEC CONSULTING SERVICES INC<br>1340 TREAT BLVD STE 300<br>WALNUT CREEK, CA | 11/1/2018 | $72,412 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $14,260 | |
| | 11/3/2018 | $771 | |
| | 11/9/2018 | $99,999 | |
| | 11/10/2018 | $50,582 | |
| | 11/13/2018 | $66,437 | |
| | 11/15/2018 | $452,613 | |
| | 11/16/2018 | $3,411 | |
| | 11/20/2018 | $23,604 | |
| | 11/21/2018 | $5,452 | |
| | 11/23/2018 | $11,368 | |
| | 11/24/2018 | $326,284 | |
| | 11/27/2018 | $23,031 | |
| | 11/29/2018 | $152,523 | |
| | 11/30/2018 | $10,258 | |
| | 12/1/2018 | $74,501 | |
| | 12/4/2018 | $18,494 | |
| | 12/5/2018 | $30,218 | |
| | 12/6/2018 | $11,576 | |
| | 12/7/2018 | $6,299 | |
| | 12/8/2018 | $28,260 | |
| | 12/12/2018 | $656 | |
| | 12/13/2018 | $80,572 | |
| | 12/18/2018 | $104,428 | |
| | 12/19/2018 | $14,104 | |
| | 12/20/2018 | $10,429 | |
| | 12/21/2018 | $35,549 | |
| | 12/22/2018 | $551,254 | |
| | 12/25/2018 | $105,971 | |
| | 12/26/2018 | $724,050 | |
| | 12/28/2018 | $1,803 | |
| | 12/29/2018 | $606,886 | |
| | 1/1/2019 | $688 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 1/3/2019 | $58,704 |  |
|  | 1/4/2019 | $64,292 |  |
|  | 1/5/2019 | $249,604 |  |
|  | 1/10/2019 | $24,291 |  |
| **TOTAL STANTEC CONSULTING SERVICES INC** | | **$4,115,631** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 327 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3773  STAPLES<br>ATTN SANDY BLACKWOOD<br>N28W23050 ROUNDY DR., STE 100<br>PEWAUKEE, WI 53072 | 10/31/2018 | $17,051 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 10/31/2018 | $12,416 | |
| | 10/31/2018 | $23,291 | |
| | 11/9/2018 | $1,234 | |
| | 11/9/2018 | $7,213 | |
| | 11/13/2018 | $9,990 | |
| | 11/13/2018 | $16,311 | |
| | 11/19/2018 | $15,509 | |
| | 11/20/2018 | $11,866 | |
| | 11/20/2018 | $824 | |
| | 11/23/2018 | $1,426 | |
| | 11/23/2018 | $6,452 | |
| | 11/28/2018 | $8,946 | |
| | 11/28/2018 | $5,447 | |
| | 11/28/2018 | $16,697 | |
| | 11/28/2018 | $10,602 | |
| | 11/29/2018 | $6,978 | |
| | 12/4/2018 | $7,651 | |
| | 12/4/2018 | $31,494 | |
| | 12/5/2018 | $9,121 | |
| | 12/5/2018 | $2,933 | |
| | 12/10/2018 | $3,523 | |
| | 12/10/2018 | $9,339 | |
| | 12/10/2018 | $9,941 | |
| | 12/14/2018 | $2,573 | |
| | 12/14/2018 | $14,899 | |
| | 12/17/2018 | $1,757 | |
| | 12/18/2018 | $78,019 | |
| | 12/20/2018 | $717 | |
| | 12/21/2018 | $10,870 | |
| | 12/21/2018 | $2,460 | |
| | 12/26/2018 | $2,142 | |
| | 12/26/2018 | $31,596 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 328 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/26/2018 | $3,929 | |
| | 12/27/2018 | $693 | |
| | 12/27/2018 | $14,987 | |
| | 12/31/2018 | $17,091 | |
| | 1/2/2019 | $61,099 | |
| | 1/2/2019 | $11,079 | |
| | 1/8/2019 | $213 | |
| | 1/10/2019 | $1,186 | |
| | 1/10/2019 | $5,754 | |
| | 1/14/2019 | $519 | |
| | 1/15/2019 | $8,443 | |
| | 1/18/2019 | $9,280 | |
| **TOTAL STAPLES** | | **$525,561** | |
| 3. 3774 STAPLES & ASSOCIATES<br>N28W23050 ROUNDY DR #100<br>PEWAUKEE, WI 53072 | 12/7/2018<br>12/8/2018 | $127,727<br>$84,566 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STAPLES & ASSOCIATES** | | **$212,293** | |
| 3. 3775 STAPLES & ASSOCIATES PEWAUKEE WI<br>ATTN: SANDY BLACKWOOD<br>N28W23050 ROUNDY DR UNIT 100<br>PEWAUKEE, WI 53072 | 11/29/2018 | $12,536 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL STAPLES & ASSOCIATES PEWAUKEE WI** | | **$12,536** | |
| 3. 3776 STAPLES ENERGY PEWAUKEE WI<br>ATTN: SANDY BLACKWOOD<br>N 28 W 23050 ROUNDY DR. STE 100<br>PEWAUKEE, WI 53072 | 12/31/2018 | $6,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL STAPLES ENERGY PEWAUKEE WI** | | **$6,818** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 329 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3777  STAR ENERGY MANAGEMENT INC OROVILLE CA<br>ATTN: CORY BIRKHOLZ<br>6120 LINCOLN BLVD. STE G<br>OROVILLE, CA 95966 | 12/27/2018 | $34,418 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL STAR ENERGY MANAGEMENT INC OROVILLE CA** | | **$34,418** | |
| 3. 3778  STAR ENERGY MANAGEMENT, INC. OROVILLE PA<br>6120 LINCOLN BLVD, SUITE G<br>OROVILLE, PA 95966 | 11/28/2018 | $27,844 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL STAR ENERGY MANAGEMENT, INC. OROVILLE PA** | | **$27,844** | |
| 3. 3779  STARWOOD POWER MIDWAY LLC<br>591 WEST PUTNAM AVE<br>GREENWICH, CT | 11/24/2018<br>12/26/2018<br>1/16/2019 | $1,269,478<br>$1,181,089<br>$2,383,834 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL STARWOOD POWER MIDWAY LLC** | | **$4,834,401** | |
| 3. 3780  STATE BOARD OF EQUALIZATION<br>SACRAMENTO, CA 11111 | 11/1/2018<br>12/3/2018<br>1/25/2019 | $47,379,886<br>$1,364,057<br>$65,924,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL STATE BOARD OF EQUALIZATION** | | **$114,668,704** | |
| 3. 3781  STATE CENTER COMMUNITY COLLEGE DIST RICT<br>ATTN SHANNON ROBERTSON -PRJ-00929756<br>1525 E WELDON AVE.<br>FRESNO, CA 93704 | 11/30/2018<br>11/30/2018<br>12/18/2018<br>1/4/2019<br>1/8/2019<br>1/8/2019 | $55,949<br>$1,825<br>$10,188<br>$559,565<br>$43,843<br>$43,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL STATE CENTER COMMUNITY COLLEGE DIST** | | **$715,250** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3782　STATE DEPT OF FORESTRY<br>　　　　SACRAMENTO, CA | 11/8/2018<br>12/28/2018 | $20,700<br>$1,255 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STATE DEPT OF FORESTRY** | | **$21,955** | |
| 3. 3783　STATE DISBURSEMENT UNIT<br>　　　　WEST SACRAMENTO, CA | 11/2/2018<br>11/16/2018<br>11/30/2018<br>12/14/2018<br>12/28/2018<br>1/11/2019<br>1/22/2019<br>1/25/2019 | $584<br>$584<br>$584<br>$584<br>$584<br>$626<br>$2,988<br>$492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Payroll & Benefits |
| **TOTAL STATE DISBURSEMENT UNIT** | | **$7,025** | |
| 3. 3784　STATE FARM FIRE AND CASUALTY<br>　　　　CLAIM # 053281L45<br>　　　　PO BOX 106173<br>　　　　ATLANTA, GA | 11/29/2018 | $21,799 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Claim Payment |
| **TOTAL STATE FARM FIRE AND CASUALTY** | | **$21,799** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 331 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3785  STATE OF CALIFORNIA<br>SACRAMENTO, CA | 10/31/2018 | $3,772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 10/31/2018 | $19,153 | |
| | 11/1/2018 | $533 | |
| | 11/1/2018 | $20,461 | |
| | 11/2/2018 | $6,850 | |
| | 11/5/2018 | $1,804 | |
| | 11/5/2018 | $4,499,967 | |
| | 11/6/2018 | $1,816 | |
| | 11/7/2018 | $5,289 | |
| | 11/7/2018 | $3,186 | |
| | 11/8/2018 | $533 | |
| | 11/8/2018 | $1,764 | |
| | 11/8/2018 | $1,000 | |
| | 11/9/2018 | $164 | |
| | 11/9/2018 | $36,740 | |
| | 11/13/2018 | $1,707 | |
| | 11/14/2018 | $11,009 | |
| | 11/15/2018 | $4,517 | |
| | 11/16/2018 | $164 | |
| | 11/16/2018 | $5,576 | |
| | 11/16/2018 | $5,344 | |
| | 11/19/2018 | $4,537,242 | |
| | 11/20/2018 | $6,212 | |
| | 11/20/2018 | $2,460,332 | |
| | 11/21/2018 | $5,207 | |
| | 11/23/2018 | $677 | |
| | 11/23/2018 | $6,095,961 | |
| | 11/26/2018 | $23,187 | |
| | 11/27/2018 | $4,203 | |
| | 11/27/2018 | $1,858 | |
| | 11/28/2018 | $4,408 | |
| | 11/28/2018 | $23,365 | |
| | 11/28/2018 | ($18,639) | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
|  | 11/29/2018 | $3,991 |  |
|  | 11/30/2018 | $574 |  |
|  | 11/30/2018 | $392 |  |
|  | 12/3/2018 | $2,009 |  |
|  | 12/3/2018 | $5,706,938 |  |
|  | 12/4/2018 | $4,213 |  |
|  | 12/5/2018 | $8,739 |  |
|  | 12/6/2018 | $943 |  |
|  | 12/6/2018 | $53,697 |  |
|  | 12/7/2018 | $1,845 |  |
|  | 12/7/2018 | $11,756 |  |
|  | 12/10/2018 | $85 |  |
|  | 12/10/2018 | $35,710 |  |
|  | 12/11/2018 | $2,451 |  |
|  | 12/13/2018 | $56,085 |  |
|  | 12/13/2018 | $246 |  |
|  | 12/13/2018 | $11,696 |  |
|  | 12/14/2018 | $2,645 |  |
|  | 12/14/2018 | $5,770 |  |
|  | 12/17/2018 | $5,944,765 |  |
|  | 12/17/2018 | $25 |  |
|  | 12/18/2018 | $2,932 |  |
|  | 12/18/2018 | $355,370 |  |
|  | 12/18/2018 | $5,709 |  |
|  | 12/19/2018 | $103,970 |  |
|  | 12/19/2018 | $5,610 |  |
|  | 12/20/2018 | $78,779 |  |
|  | 12/20/2018 | $1,066 |  |
|  | 12/20/2018 | $3,301 |  |
|  | 12/21/2018 | $190 |  |
|  | 12/21/2018 | $42,165 |  |
|  | 12/24/2018 | $28,603 |  |
|  | 12/24/2018 | $7,037,470 |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 333 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/26/2018 | $481 | |
| | 12/28/2018 | $1,567 | |
| | 12/31/2018 | $759 | |
| | 12/31/2018 | $5,159,620 | |
| | 1/2/2019 | $21,484 | |
| | 1/2/2019 | $37,593 | |
| | 1/3/2019 | $390 | |
| | 1/3/2019 | $2,645 | |
| | 1/4/2019 | $236 | |
| | 1/7/2019 | $62,344 | |
| | 1/8/2019 | $7,356 | |
| | 1/8/2019 | $902 | |
| | 1/8/2019 | $12,454 | |
| | 1/9/2019 | $328 | |
| | 1/9/2019 | $4,420 | |
| | 1/10/2019 | $5,248 | |
| | 1/10/2019 | $5,828 | |
| | 1/11/2019 | $11,255 | |
| | 1/11/2019 | $1,877 | |
| | 1/14/2019 | $3,763,263 | |
| | 1/15/2019 | $5,022 | |
| | 1/16/2019 | $2,302 | |
| | 1/17/2019 | ($21) | |
| | 1/17/2019 | $21,527 | |
| | 1/22/2019 | $36,453 | |
| | 1/23/2019 | $2,747 | |
| | 1/23/2019 | $4,454 | |
| | 1/23/2019 | $10,769 | |
| | 1/24/2019 | $2,803 | |
| | 1/24/2019 | $5,503,027 | |
| | 1/25/2019 | $1,174 | |
| | 1/25/2019 | $4,285 | |
| | 1/28/2019 | ($4,039) | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 334 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/28/2019 | ($1,174) | |
| | 1/28/2019 | $4,589,210 | |
| **TOTAL STATE OF CALIFORNIA** | | **$56,573,687** | |
| 3. 3786  STATE OF CALIFORNIA DEPARTMENT<br>9342 TECH CENTER DR #550<br>SACRAMENTO, CA 95826 | 11/19/2018 | $827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| | 12/5/2018 | $2,368 | |
| | 12/11/2018 | $138 | |
| | 1/7/2019 | $905 | |
| | 1/8/2019 | $2,297 | |
| | 1/15/2019 | $1,125 | |
| **TOTAL STATE OF CALIFORNIA DEPARTMENT** | | **$7,660** | |
| 3. 3787  STATE OF CALIFORNIA DEPARTMENT OF<br>WEST SACRAMENTO, CA | 11/25/2018 | $4,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/25/2018 | $4,673 | |
| **TOTAL STATE OF CALIFORNIA DEPARTMENT OF** | | **$9,346** | |

Case: 19-30088     Doc# 1460-2     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 335 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3788   STATE OF CALIFORNIA DMV<br>SACRAMENTO, CA | 11/8/2018 | $2,204 | ☐ Secured debt |
| | 11/9/2018 | $231 | ☐ Unsecured loan repayment |
| | 11/13/2018 | $21,823 | ☐ Suppliers or vendors |
| | 11/16/2018 | $1,069,772 | ☐ Services |
| | 12/5/2018 | $2,298 | ☑ Other   Taxes |
| | 12/6/2018 | $63 | |
| | 12/11/2018 | $24,737 | |
| | 12/12/2018 | $4,865 | |
| | 12/18/2018 | $353,425 | |
| | 12/28/2018 | $286 | |
| | 12/28/2018 | $3,551 | |
| | 1/8/2019 | $2,243 | |
| | 1/15/2019 | $84 | |
| | 1/16/2019 | $341,782 | |
| | 1/17/2019 | $29,450 | |
| | 1/18/2019 | $1,327 | |
| | 1/28/2019 | ($371,316) | |
| **TOTAL STATE OF CALIFORNIA DMV** | | **$1,486,825** | |
| 3. 3789   STATE OF NEVADA<br>555 E WASHINGTON AVE STE 4200<br>LAS VEGAS, NV 89101 | 11/7/2018 | $17,057 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL STATE OF NEVADA** | | **$17,057** | |
| 3. 3790   STATE OF NORTH CAROLINA<br>3200 ATLANTIC AVE<br>RALEIGH, NC | 10/31/2018 | $19,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL STATE OF NORTH CAROLINA** | | **$19,580** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 336 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3791  STATE OF WASHINGTON<br>SEATTLE, WA | 11/1/2018 | $46,693 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| **TOTAL STATE OF WASHINGTON** | | **$46,693** | |
| 3. 3792  STATE TREASURERS CONDEMNATION FUND<br>915 CAPITAL MALL #561<br>SACRAMENTO, CA 95814 | 11/5/2018<br>11/21/2018<br>1/4/2019<br>1/8/2019<br>1/24/2019 | $390,000<br>$9,100<br>$3,100<br>$19,600<br>$74,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL STATE TREASURERS CONDEMNATION FUND** | | **$495,900** | |
| 3. 3793  STATE WATER RESOURCES<br>1001 I ST 18TH FL<br>SACRAMENTO, CA 95814 | 11/20/2018<br>11/21/2018<br>12/14/2018<br>12/31/2018<br>1/8/2019<br>1/11/2019<br>1/14/2019<br>1/16/2019<br>1/17/2019<br>1/18/2019<br>1/23/2019<br>1/24/2019<br>1/28/2019 | $1,400<br>$8,202<br>$20,412<br>$8,094<br>$20,246<br>$4,914<br>$1,638<br>$1,638<br>$550<br>$24,416<br>$1,789<br>$1,638<br>($32,781) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL STATE WATER RESOURCES** | | **$62,156** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 337 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3794   STATE WATER RESOURCES CONTROL BOARD<br>SACRAMENTO, CA | 11/19/2018 | $1,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/14/2018 | $60,312 |  |
|  | 12/27/2018 | $652,872 |  |
|  | 12/28/2018 | $1,400 |  |
|  | 1/4/2019 | $1,056 |  |
|  | 1/7/2019 | $1,400 |  |
|  | 1/8/2019 | $218 |  |
|  | 1/10/2019 | $3,592 |  |
|  | 1/22/2019 | $1,638 |  |
|  | 1/28/2019 | ($1,638) |  |
| **TOTAL STATE WATER RESOURCES CONTROL BOARD** |  | **$722,250** |  |
| 3. 3795   STATE WATER RESOURCES CONTROL BRD<br>SACRAMENTO, CA | 10/31/2018 | $7,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/1/2018 | $20,358 |  |
|  | 11/6/2018 | $365 |  |
|  | 12/10/2018 | $24,757 |  |
|  | 12/13/2018 | $190 |  |
|  | 12/19/2018 | $2,286 |  |
|  | 1/17/2019 | $2,151 |  |
|  | 1/18/2019 | $2,309 |  |
|  | 1/24/2019 | $22,957 |  |
| **TOTAL STATE WATER RESOURCES CONTROL BRD** |  | **$82,429** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3796  STATEWIDE TRAFFIC SAFETY AND SIGNS<br>1100 MAIN ST STE 100<br>IRVINE, CA 92614 | 11/1/2018 | $4,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $24,841 | |
| | 11/3/2018 | $7,154 | |
| | 11/6/2018 | $99,855 | |
| | 11/10/2018 | ($1,103) | |
| | 11/10/2018 | $5,200 | |
| | 11/13/2018 | $33,718 | |
| | 11/13/2018 | $33,167 | |
| | 11/14/2018 | $1,568 | |
| | 11/15/2018 | $2,741 | |
| | 11/17/2018 | $450 | |
| | 11/20/2018 | $12,437 | |
| | 11/20/2018 | $68,762 | |
| | 11/22/2018 | $36,358 | |
| | 11/23/2018 | $120,310 | |
| | 11/24/2018 | $50,538 | |
| | 11/28/2018 | $29,261 | |
| | 11/30/2018 | $12,128 | |
| | 12/4/2018 | $156,785 | |
| | 12/6/2018 | $32,951 | |
| | 12/8/2018 | $225 | |
| | 12/11/2018 | $61,695 | |
| | 12/13/2018 | $13,964 | |
| | 12/14/2018 | $15,126 | |
| | 12/15/2018 | $5,612 | |
| | 12/18/2018 | $21,502 | |
| | 12/19/2018 | $16,310 | |
| | 12/21/2018 | $1,544 | |
| | 12/22/2018 | $3,825 | |
| | 12/25/2018 | $57,085 | |
| | 12/26/2018 | $5,331 | |
| | 12/27/2018 | $3,227 | |
| | 1/1/2019 | ($1,901) | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/1/2019 | $40,523 | |
| | 1/3/2019 | $34,347 | |
| | 1/4/2019 | $66,224 | |
| | 1/5/2019 | $21,377 | |
| | 1/8/2019 | $108,610 | |
| | 1/10/2019 | $12,522 | |
| | 1/10/2019 | ($6,833) | |
| | 1/11/2019 | $1,607 | |
| **TOTAL STATEWIDE TRAFFIC SAFETY AND SIGNS** | | **$1,213,443** | |
| 3. 3797 STATKRAFT US LLC<br>575 MARKET ST STE 3950<br>SAN FRANCISCO, CA 94105 | 12/6/2018<br>1/16/2019 | $200,930<br>$151,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STATKRAFT US LLC** | | **$352,035** | |
| 3. 3798 STELLA ANDERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/10/2019 | $8,739 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL STELLA ANDERSON** | | **$8,739** | |
| 3. 3799 STEM INC<br>ATTN MATTHEW PERRY<br>100 ROLLINS RD<br>MILLBRAE, CA 94030 | 11/23/2018<br>11/23/2018<br>12/18/2018<br>12/20/2018<br>12/31/2018<br>1/4/2019<br>1/14/2019 | $308,873<br>$133,883<br>$70,488<br>$129,346<br>$11,788<br>$98,502<br>$104,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL STEM INC** | | **$857,281** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 340 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3800  STEPHEN DUFFY KLINE<br>2110 SPRUCE DR<br>HOLLISTER, CA 95023 | 10/31/2018 | $12,059 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $914 | |
| | 11/5/2018 | $5,956 | |
| | 11/9/2018 | $1,219 | |
| | 11/13/2018 | $7,973 | |
| | 11/16/2018 | $852 | |
| | 11/20/2018 | $6,651 | |
| | 11/26/2018 | $7,858 | |
| | 11/27/2018 | $2,623 | |
| | 11/28/2018 | $5,340 | |
| | 12/3/2018 | $5,582 | |
| | 12/7/2018 | $4,296 | |
| | 12/12/2018 | $8,504 | |
| | 12/17/2018 | $600 | |
| | 12/19/2018 | $13,739 | |
| | 12/24/2018 | $12,456 | |
| | 12/31/2018 | $1,832 | |
| | 1/7/2019 | $2,745 | |
| **TOTAL STEPHEN DUFFY KLINE** | | **$101,199** | |
| 3. 3801  STEPHEN ST ANDRE<br>640 N 1ST ST<br>DIXON, CA 95620 | 12/6/2018 | $598,315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/15/2019 | $77,032 | |
| | 1/22/2019 | $115,503 | |
| **TOTAL STEPHEN ST ANDRE** | | **$790,850** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3802   STEPHENS MECHANICAL CORPORATION<br>5309 WOODGROVE CT<br>CONCORD, CA 94521 | 11/1/2018 | $59,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $98,512 | |
| | 11/8/2018 | $4,959 | |
| | 11/9/2018 | $87,951 | |
| | 11/16/2018 | $48,483 | |
| | 11/19/2018 | $22,245 | |
| | 11/21/2018 | $14,526 | |
| | 11/23/2018 | $51,854 | |
| | 11/28/2018 | $36,810 | |
| | 11/30/2018 | $3,777 | |
| | 12/3/2018 | $23,126 | |
| | 12/11/2018 | $94,461 | |
| | 12/14/2018 | $70,653 | |
| | 12/19/2018 | $8,306 | |
| | 12/21/2018 | $80,841 | |
| | 12/28/2018 | $19,563 | |
| | 12/31/2018 | $48,517 | |
| | 1/4/2019 | $5,684 | |
| | 1/11/2019 | $50,968 | |
| **TOTAL STEPHENS MECHANICAL CORPORATION** | | $830,768 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3803 STEPTOE & JOHNSON LLP<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC | 11/1/2018 | $45,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/9/2018 | $147,000 | |
| | 11/10/2018 | $163,755 | |
| | 11/29/2018 | $23,895 | |
| | 12/8/2018 | $14,138 | |
| | 12/21/2018 | $778,316 | |
| | 12/25/2018 | $100,709 | |
| | 1/22/2019 | $277,705 | |
| | 1/25/2019 | $71,058 | |
| | 1/26/2019 | $44,279 | |
| **TOTAL STEPTOE & JOHNSON LLP** | | **$1,666,642** | |
| 3. 3804 STERLING COMMUNICATIONS<br>2232 S DEPOT #G<br>SANTA MARIA, CA 93455 | 11/7/2018 | $19,048 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STERLING COMMUNICATIONS** | | **$19,048** | |
| 3. 3805 STEVE EASLEY & ASSOCIATES INC<br>9000 CROW CANYON RD S 364<br>DANVILLE, CA 94506 | 11/20/2018 | $4,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/7/2019 | $4,200 | |
| | 1/10/2019 | $1,050 | |
| | 1/18/2019 | $3,375 | |
| **TOTAL STEVE EASLEY & ASSOCIATES INC** | | **$12,825** | |
| 3. 3806 STEVEN C BERENS<br>16384 TUDOR DR<br>ENCINO, CA 91436 | 11/23/2018 | $2,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/9/2019 | $5,738 | |
| **TOTAL STEVEN C BERENS** | | **$7,763** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 343 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3807  STEVEN ENGINEERING INC<br>230 RYAN WAY<br>SO SAN FRANCISCO, CA | 11/16/2018<br>12/4/2018<br>12/14/2018 | $3,644<br>$1,999<br>$51,469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STEVEN ENGINEERING INC | | $57,113 | |
| 3. 3808  STEVEN W SLONCIK<br>20726 DEL ORO<br>APPLE VALLEY, CA 92308 | 12/3/2018 | $9,478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STEVEN W SLONCIK | | $9,478 | |
| 3. 3809  STEWART C ALTEMUS<br>1890 PARK MARINA DR STE 200<br>REDDING, CA 96001 | 1/10/2019 | $71,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL STEWART C ALTEMUS | | $71,333 | |
| 3. 3810  STILLWATER SCIENCES<br>2855 TELEGRAPH AVE #400<br>BERKELEY, CA 94705 | 11/7/2018<br>11/23/2018<br>11/28/2018<br>12/18/2018<br>12/20/2018<br>1/3/2019<br>1/18/2019 | $7,153<br>$4,903<br>$18,147<br>$6,679<br>$7,590<br>$1,677<br>$5,071 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STILLWATER SCIENCES | | $51,220 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3811　STOCKTON CITY CENTER 16 LLC<br>2800 W MARCH LN STE 360<br>STOCKTON, CA 95219 | 11/25/2018<br>1/11/2019<br>1/25/2019<br>1/28/2019 | $17,356<br>$17,735<br>$17,440<br>($17,440) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STOCKTON CITY CENTER 16 LLC** | | **$35,090** | |
| 3. 3812　STOCKTON FENCE AND MATERIAL COMPANY<br>STOCKTON, CA | 11/15/2018<br>1/18/2019 | $12,516<br>$69,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STOCKTON FENCE AND MATERIAL COMPANY** | | **$81,609** | |
| 3. 3813　STOCKTON TRI INDUSTRIES INC<br>2141 E ANDERSON ST<br>STOCKTON, CA 95205 | 10/31/2018<br>11/22/2018<br>12/15/2018<br>1/2/2019<br>1/9/2019<br>1/11/2019 | $5,091<br>$37,928<br>$7,893<br>$12,671<br>$12,003<br>$49,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STOCKTON TRI INDUSTRIES INC** | | **$124,994** | |
| 3. 3814　STOCKTON UNIFIED SCHOOL DISTRICT<br>701 MADISON ST<br>STOCKTON, CA 95202 | 1/28/2019 | $14,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STOCKTON UNIFIED SCHOOL DISTRICT** | | **$14,500** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 345 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3815  STONEBRAE LP<br>23 STONEBRAE COUNTRY DR.<br>HAYWARD, CA 94542 | 11/7/2018 | $50,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/7/2018 | $1,341 | |
| | 11/14/2018 | $20,086 | |
| | 11/14/2018 | $671 | |
| | 11/14/2018 | $18,904 | |
| | 11/14/2018 | $18,904 | |
| | 11/14/2018 | $18,904 | |
| | 11/29/2018 | $671 | |
| | 12/31/2018 | $934 | |
| | 12/31/2018 | $47,375 | |
| **TOTAL STONEBRAE LP** | | **$178,320** | |
| 3. 3816  STONEBRIDGE PROPERTIES, LLC<br>3500 AMERICAN RIVER DRIVE<br>SACRAMENTO, CA 95864 | 12/18/2018 | $39,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL STONEBRIDGE PROPERTIES, LLC** | | **$39,307** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 346 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3817　STONECREEK PROPERTIES, LLC<br>1851 AIRWAY DR STE E<br>HOLLISTER, CA 95023 | 11/7/2018 | $421 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
|  | 11/29/2018 | $114,413 |  |
|  | 11/29/2018 | $6,958 |  |
|  | 11/29/2018 | $1,341 |  |
|  | 11/29/2018 | $3,170 |  |
|  | 11/29/2018 | $210 |  |
|  | 12/10/2018 | $631 |  |
|  | 12/10/2018 | $4,692 |  |
|  | 12/10/2018 | $6,974 |  |
|  | 12/18/2018 | $670 |  |
|  | 12/18/2018 | $210 |  |
|  | 12/18/2018 | $3,804 |  |
|  | 12/26/2018 | $1,052 |  |
|  | 12/26/2018 | $3,479 |  |
|  | 12/31/2018 | $670 |  |
|  | 1/14/2019 | $421 |  |
|  | 1/14/2019 | $2,681 |  |
|  | 1/17/2019 | $421 |  |
|  | 1/17/2019 | $4,438 |  |
| **TOTAL STONECREEK PROPERTIES, LLC** |  | **$156,658** |  |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　Entered: 04/15/19 20:07:39　　Page 347 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3818  STONECREEK PROPERTIES, LLC, A LIMIT<br>ED LIABILITY CO.<br>1851 AIRWAY DRIVE, STE E<br>HOLLISTER, CA 95023 | 11/7/2018<br>11/7/2018<br>11/14/2018<br>11/29/2018<br>11/29/2018<br>12/10/2018<br>12/18/2018<br>12/18/2018<br>1/8/2019 | $2,456<br>$1,296<br>$648<br>$614<br>$6,478<br>$11,661<br>$1,943<br>$2,149<br>$648 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL STONECREEK PROPERTIES, LLC, A LIMIT** | | **$27,893** | |
| 3. 3819  STONEMARK MAINTENANCE ASSOCIATION<br>ATTN: ESPERANZA RODRIGUEZ<br>5505 CANCHA DE GOLF<br>RANCHO SANTA FE, CA 92091 | 11/19/2018 | $34,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL STONEMARK MAINTENANCE ASSOCIATION** | | **$34,956** | |
| 3. 3820  STONERIDGE WESTBRIDGE SHOPPING<br>340 PALLADIO PKWY STE 521<br>FOLSOM, CA 95630 | 11/25/2018<br>12/25/2018 | $4,314<br>$4,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL STONERIDGE WESTBRIDGE SHOPPING** | | **$8,686** | |
| 3. 3821  STONEY CREEK TWO LP<br>ATTN ANDREW WALKER<br>22645 GRAND ST.<br>HAYWARD, CA 94541 | 12/10/2018 | $60,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL STONEY CREEK TWO LP** | | **$60,675** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 348 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3822  STOREFRONT POLITICAL MEDIA<br>160 PINE ST STE 700<br>SAN FRANCISCO, CA 94111 | 11/2/2018 | $14,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/3/2018 | $10,000 | |
| | 11/6/2018 | $20,000 | |
| | 11/15/2018 | $162,771 | |
| | 11/22/2018 | $14,713 | |
| | 12/5/2018 | $120,595 | |
| | 12/11/2018 | $29,660 | |
| | 12/13/2018 | $143,988 | |
| | 12/15/2018 | $9,713 | |
| | 12/19/2018 | $27,074 | |
| | 12/20/2018 | $160,413 | |
| | 1/10/2019 | $10,610 | |
| | 1/12/2019 | $120,567 | |
| | 1/17/2019 | $41,186 | |
| **TOTAL STOREFRONT POLITICAL MEDIA** | | **$886,003** | |
| 3. 3823  STP NUCLEAR OPERATING COMPANY<br>WADSWORTH, TX | 1/17/2019 | $37,609 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STP NUCLEAR OPERATING COMPANY** | | **$37,609** | |
| 3. 3824  STRATEGIC ENERGY INNOVATIONS<br>899 NORTHGATE DR STE 410<br>SAN RAFAEL, CA 94903 | 11/20/2018 | $67,826 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 12/15/2018 | $34,272 | |
| | 12/25/2018 | $22,065 | |
| | 1/3/2019 | $89,310 | |
| **TOTAL STRATEGIC ENERGY INNOVATIONS** | | **$213,473** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 349 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3825　STRUCTURAL INTEGRITY ASSOCIATES INC<br>　　　　5215 HELLYER AVE STE 210<br>　　　　SAN JOSE, CA | 11/17/2018<br>12/29/2018<br>12/29/2018<br>1/3/2019<br>1/26/2019 | $112,400<br>$52,290<br>$44,782<br>$70,282<br>$44,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STRUCTURAL INTEGRITY ASSOCIATES INC | | $324,714 | |
| 3. 3826　STT INVESTMENTS LLC<br>　　　　3930 A SIERRA COLLEGE BLVD<br>　　　　LOOMIS, CA 95650 | 11/25/2018<br>12/25/2018 | $6,000<br>$6,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL STT INVESTMENTS LLC | | $12,000 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 350 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3827  STUDIO19 US INC<br>1601 CASTRO ST<br>SAN FRANCISCO, CA 94114 | 10/31/2018 | $1,499 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $9,519 | |
| | 11/3/2018 | $3,135 | |
| | 11/7/2018 | $37,468 | |
| | 11/8/2018 | $12,977 | |
| | 11/10/2018 | $15,725 | |
| | 11/17/2018 | $38,285 | |
| | 12/1/2018 | $4,658 | |
| | 12/4/2018 | $907 | |
| | 12/5/2018 | $9,032 | |
| | 12/7/2018 | $12,160 | |
| | 12/8/2018 | $2,010 | |
| | 12/11/2018 | $3,602 | |
| | 12/12/2018 | $28,733 | |
| | 12/14/2018 | $61,210 | |
| | 12/15/2018 | $15,495 | |
| | 12/18/2018 | $13,434 | |
| | 12/19/2018 | $91,217 | |
| | 12/21/2018 | $7,892 | |
| | 12/22/2018 | $4,641 | |
| | 12/25/2018 | $696 | |
| | 12/26/2018 | $8,300 | |
| | 12/28/2018 | $11,580 | |
| | 12/29/2018 | $8,895 | |
| | 1/1/2019 | $2,717 | |
| | 1/2/2019 | $12,715 | |
| | 1/4/2019 | $7,460 | |
| | 1/9/2019 | $18,183 | |
| | 1/10/2019 | $23,770 | |
| | 1/12/2019 | $24,690 | |
| | 1/17/2019 | $3,180 | |
| | 1/18/2019 | $3,275 | |
| | 1/26/2019 | $645 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 351 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| TOTAL STUDIO19 US INC | | $499,705 | |
| 3. 3828  STUDIOS ARCHITECTURE<br>1625 M ST NW<br>WASHINGTON, DC 20036 | 11/2/2018<br>1/11/2019<br>1/23/2019<br>1/28/2019 | $7,739<br>$47,029<br>$1,905<br>($1,905) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL STUDIOS ARCHITECTURE | | $54,768 | |
| 3. 3829  SUBURBAN PROPANE LP<br>31822 AUBERRY RD<br>AUBERRY, CA | 12/6/2018<br>1/25/2019<br>1/28/2019 | $23,209<br>$8,132<br>($8,132) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SUBURBAN PROPANE LP | | $23,209 | |
| 3. 3830  SUEZ WTS SERVICES USA INC<br>5900 SILVER CREEK VALLEY RD<br>SAN JOSE, CA 95138 | 11/14/2018<br>12/15/2018<br>1/19/2019<br>1/26/2019 | $211,047<br>$208,950<br>$210,841<br>$107,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SUEZ WTS SERVICES USA INC | | $738,537 | |
| 3. 3831  SULLIVAN, SEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/11/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL SULLIVAN, SEAN | | $10,000 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3832  SUMA OFARRELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/23/2018 | $10,681 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL SUMA OFARRELL | | $10,681 | |
| 3. 3833  SUMAVISION SFO LLC<br>1 COYOTE CREEK GOLF DR<br>MORGAN HILL, CA 95037 | 11/7/2018 | $13,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL SUMAVISION SFO LLC | | $13,000 | |
| 3. 3834  SUMMERHILL HOMES<br>ATTN TANGLEWOOD (HAWTHORNE)<br>3000 EXECUTIVE PARKWAY STE 450<br>SAN RAMON, CA 94583 | 12/21/2018 | $11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL SUMMERHILL HOMES | | $11,000 | |
| 3. 3835  SUMMERHILL LAS POSITAS, LLC<br>3000 EXECUTIVE PKWY, SUITE 450<br>SAN RAMON, CA 94583 | 1/8/2019 | $12,992 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL SUMMERHILL LAS POSITAS, LLC | | $12,992 | |
| 3. 3836  SUMMERHILL RL LLC<br>ADDRESS AVAILABLE UPON REQUEST | 11/7/2018 | $310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/29/2018 | $1,359 | |
| | 11/29/2018 | $310 | |
| | 12/10/2018 | $620 | |
| | 12/10/2018 | $1,359 | |
| | 12/18/2018 | $1,359 | |
| | 1/8/2019 | $620 | |
| | 1/8/2019 | $4,078 | |
| | 1/17/2019 | $1,359 | |
| TOTAL SUMMERHILL RL LLC | | $11,376 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3837  SUMMIT CAPITAL VENTURES, INC<br>8701 SWIGERT CT.<br>BAKERSFIELD, CA 93311 | 12/21/2018 | $52,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SUMMIT CAPITAL VENTURES, INC** | | **$52,290** | |
| 3. 3838  SUMNER LAW IN TRUST FOR NATALYA<br>1299 NEWELL HILL PL STE 202<br>WALNUT CREEK, CA 94596 | 11/1/2018 | $112,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SUMNER LAW IN TRUST FOR NATALYA** | | **$112,500** | |
| 3. 3839  SUN PACIFIC FARMING COOPERATIVE INC<br>ATTN SUN PACIFIC FARMING COOPERATIVE INC<br>33374 LERDO HWY DON BERRY<br>BAKERSFIELD, CA 93308 | 11/14/2018<br>11/16/2018 | $6,500<br>$19,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SUN PACIFIC FARMING COOPERATIVE INC** | | **$26,000** | |
| 3. 3840  SUN VALLEY MALL<br>ATTN SUN VALLEY MALL<br>1 SUN VALLEY MALL<br>CONCORD, CA 94520 | 1/25/2019 | $10,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SUN VALLEY MALL** | | **$10,806** | |
| 3. 3841  SUNEARTH INC<br>ATTN JACKIE RAY<br>8425 ALMERIA AVE<br>FONTANA, CA 92335 | 11/13/2018 | $39,351 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SUNEARTH INC** | | **$39,351** | |
| 3. 3842  SUNNYHILLS - CLOVIS, LP<br>525 SYCAMORE VALLEY ROAD WEST<br>DANVILLE, CA 94526 | 12/21/2018<br>12/21/2018<br>12/31/2018 | $12,866<br>$3,430<br>$579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SUNNYHILLS - CLOVIS, LP** | | **$16,875** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 354 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3843  SUNNYVALE FLUID SYSTEM TECHNOLOGIES<br>3393 WEST WARREN AVE<br>FREMONT, CA 94538 | 10/31/2018 | $58 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $871 | |
| | 11/6/2018 | $520 | |
| | 11/7/2018 | $102 | |
| | 11/9/2018 | $1,542 | |
| | 11/14/2018 | $78 | |
| | 11/20/2018 | $348 | |
| | 11/23/2018 | $4,057 | |
| | 12/4/2018 | $1,689 | |
| | 12/12/2018 | $116 | |
| | 12/18/2018 | $11,620 | |
| | 12/28/2018 | $489 | |
| | 1/2/2019 | $4,490 | |
| | 1/4/2019 | $2,351 | |
| | 1/8/2019 | $3,745 | |
| | 1/10/2019 | $1,170 | |
| | 1/11/2019 | $2,698 | |
| **TOTAL SUNNYVALE FLUID SYSTEM TECHNOLOGIES** | | **$35,943** | |
| 3. 3844  SUNRAY ENERGY 2 LLC<br>2800 POST OAK BLVD STE #225<br>HOUSTON, TX 77056 | 11/24/2018 | $267,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $194,010 | |
| | 1/25/2019 | $152,952 | |
| **TOTAL SUNRAY ENERGY 2 LLC** | | **$614,884** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 355 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3845  SUNRISE ENGINEERING INC<br>25 E 500 N<br>FILLMORE, UT 84631 | 10/31/2018<br>11/27/2018<br>12/13/2018<br>1/2/2019<br>1/11/2019 | $110,957<br>$111,433<br>$208,420<br>$83,340<br>$77,151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNRISE ENGINEERING INC** | | **$591,301** | |
| 3. 3846  SUNRISE LIGHTING<br>ATTN TAYLOR WANG<br>170 S WILLIAM DILLARD DR BLDG 2, ST<br>GILBERT, AZ 85233 | 12/12/2018 | $1,113,648 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SUNRISE LIGHTING** | | **$1,113,648** | |
| 3. 3847  SUNRISE OLIVE RANCH, LLC<br>133 VAN NORMAN RD<br>MONTEBELLO, CA 90640-5312 | 11/29/2018 | $43,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL SUNRISE OLIVE RANCH, LLC** | | **$43,279** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 356 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3848   SUNRUN INC<br>ATTN DULCE PANDURA<br>POB 8333<br>PASADENA, CA 91109 | 10/31/2018 | $67,152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/2/2018 | $66,313 | |
| | 11/2/2018 | $59,597 | |
| | 11/2/2018 | $59,597 | |
| | 11/19/2018 | $57,079 | |
| | 11/19/2018 | $54,141 | |
| | 11/19/2018 | $54,141 | |
| | 11/21/2018 | $44,069 | |
| | 11/21/2018 | $44,069 | |
| | 12/4/2018 | $54,141 | |
| | 12/4/2018 | $57,499 | |
| | 12/14/2018 | $49,105 | |
| | 12/14/2018 | $52,463 | |
| | 12/21/2018 | $58,277 | |
| | 12/21/2018 | $58,338 | |
| | 12/31/2018 | $33,156 | |
| | 12/31/2018 | $60,437 | |
| | 1/14/2019 | $23,923 | |
| | 1/14/2019 | $2,518 | |
| | 1/25/2019 | $28,120 | |
| | **TOTAL SUNRUN INC** | **$984,135** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3849  SUNRUN INSTALLATION SERVICES, INC<br>775 FIERO LANE SUITE 200<br>SAN LUIS OBISPO, CA 93401 | 11/5/2018 | $168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/5/2018 | $168 |  |
|  | 11/8/2018 | $168 |  |
|  | 11/8/2018 | $168 |  |
|  | 11/8/2018 | $168 |  |
|  | 11/8/2018 | $168 |  |
|  | 11/13/2018 | $168 |  |
|  | 11/13/2018 | $336 |  |
|  | 11/13/2018 | $168 |  |
|  | 11/13/2018 | $168 |  |
|  | 11/13/2018 | $168 |  |
|  | 11/13/2018 | $168 |  |
|  | 11/14/2018 | $168 |  |
|  | 11/14/2018 | $168 |  |
|  | 11/19/2018 | $168 |  |
|  | 11/19/2018 | $168 |  |
|  | 11/19/2018 | $168 |  |
|  | 11/19/2018 | $168 |  |
|  | 11/19/2018 | $168 |  |
|  | 12/3/2018 | $168 |  |
|  | 12/3/2018 | $168 |  |
|  | 12/3/2018 | $168 |  |
|  | 12/3/2018 | $168 |  |
|  | 12/3/2018 | $168 |  |
|  | 12/3/2018 | $168 |  |
|  | 12/3/2018 | $168 |  |
|  | 12/6/2018 | $168 |  |
|  | 12/6/2018 | $168 |  |
|  | 12/6/2018 | $168 |  |
|  | 12/6/2018 | $168 |  |
|  | 12/10/2018 | $336 |  |
|  | 12/21/2018 | $267 |  |
|  | 12/21/2018 | $336 |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 358 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/21/2018 | $168 | |
| | 12/21/2018 | $168 | |
| | 12/31/2018 | $168 | |
| | 1/7/2019 | $168 | |
| **TOTAL SUNRUN INSTALLATION SERVICES, INC** | | **$6,819** | |
| 3. 3850  SUNSET BUILDING COMPANY LLC<br>SAN RAMON, CA | 10/31/2018 | $4,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/15/2018 | $830 | |
| | 11/26/2018 | $530,723 | |
| | 11/27/2018 | $421,610 | |
| | 11/28/2018 | $5,040 | |
| | 11/30/2018 | $16,901 | |
| | 12/4/2018 | $443 | |
| | 12/14/2018 | $643 | |
| | 12/19/2018 | $4,379 | |
| | 12/21/2018 | $4,899 | |
| | 12/25/2018 | $995 | |
| | 12/26/2018 | $530,723 | |
| | 12/27/2018 | $421,610 | |
| | 1/1/2019 | $4,864 | |
| | 1/15/2019 | $3,485 | |
| | 1/16/2019 | $1,400 | |
| **TOTAL SUNSET BUILDING COMPANY LLC** | | **$1,953,306** | |
| 3. 3851  SUNSET RANCHOS INVESTORS<br>6540 LONETREE BOULEVARD, SUITE 200<br>ROCKLIN, CA 95765 | 12/10/2018 | $8,894 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 1/8/2019 | $2,011 | |
| **TOTAL SUNSET RANCHOS INVESTORS** | | **$10,905** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 359 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3852  SUNSET RANCHOS INVESTORS, LLC<br>6540 LONETREE BLVD, STE 200<br>ROCKLIN, CA 95765 | 11/7/2018 | $913 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 11/7/2018 | $597 |  |
|  | 11/29/2018 | $597 |  |
|  | 12/10/2018 | $913 |  |
|  | 12/18/2018 | $3,579 |  |
|  | 12/21/2018 | $76,086 |  |
|  | 12/26/2018 | $283 |  |
|  | 1/8/2019 | $913 |  |
|  | 1/17/2019 | $1,218 |  |
| **TOTAL SUNSET RANCHOS INVESTORS, LLC** | | **$85,099** | |
| 3. 3853  SUNSET SCAVENGER COMPANY<br>250 EXECUTIVE PARK BLVD STE 2100<br>SAN FRANCISCO, CA | 11/16/2018 | $907 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 11/26/2018 | $12,315 |  |
|  | 12/17/2018 | $3,157 |  |
|  | 1/16/2019 | $907 |  |
|  | 1/28/2019 | $11,997 |  |
| **TOTAL SUNSET SCAVENGER COMPANY** | | **$29,283** | |
| 3. 3854  SUNSHINE DAIRY HANFORD CA<br>ATTN: ANDREW BRAZIL<br>13266 7TH AVE<br>HANFORD, CA 93230-9367 | 10/31/2018 | $41,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SUNSHINE DAIRY HANFORD CA** | | **$41,652** | |
| 3. 3855  SUNSHINE GAS PRODUCERS LLC<br>425 S MAIN STE 201<br>ANN ARBOR, MI 48104 | 11/24/2018 | $1,193,693 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 12/26/2018 | $1,531,000 |  |
|  | 1/25/2019 | $1,582,502 |  |
| **TOTAL SUNSHINE GAS PRODUCERS LLC** | | **$4,307,194** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 360 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3856　SUNTREK INDUSTRIES<br>ATTN ROY HEINE<br>5 HOLLAND DR #215<br>IRVINE, CA 92618 | 1/22/2019 | $27,835 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| 　　　　　　　　TOTAL SUNTREK INDUSTRIES | | $27,835 | |
| 3. 3857　SUNTREK INDUSTRIES INC<br>ATTN ROY HEINE<br>5 HOLLAND DR #215<br>IRVINE, CA 92618 | 1/22/2019 | $12,266 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| 　　　　　　　　TOTAL SUNTREK INDUSTRIES INC | | $12,266 | |
| 3. 3858　SUPER DERIVATIVES INC<br>55 E 52ND ST 40TH FL<br>NEW YORK, NY 10055 | 12/31/2018 | $20,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 　　　　　　　　TOTAL SUPER DERIVATIVES INC | | $20,101 | |
| 3. 3859　SUPERIOR LAUNDRY SYSTEMS PLACERVILLE CA<br>ATTN: SCOTT ERIK JOHNSON<br>2450 GIOVANNI DR<br>PLACERVILLE, CA 95667 | 1/7/2019 | $27,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| 　　　　　　　　TOTAL SUPERIOR LAUNDRY SYSTEMS PLACERVILLE CA | | $27,870 | |
| 3. 3860　SURE POWER CONSULTING LLC<br>925 NORTH POINT PKWY STE 140<br>ALPHARETTA, GA 30005 | 12/6/2018<br>1/11/2019 | $43,887<br>$38,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 　　　　　　　　TOTAL SURE POWER CONSULTING LLC | | $82,305 | |
| 3. 3861　SUREFIRE UNDERGROUND CONSULTING INC<br>40469 CALLE MEDUSA<br>TEMECULA, CA 92591 | 12/28/2018 | $66,009 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 　　　　　　　　TOTAL SUREFIRE UNDERGROUND CONSULTING INC | | $66,009 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 361 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3862  SURESH VADHVA<br>11531 BIG FOUR WY<br>GOLD RIVER, CA 95670 | 11/2/2018 | $57,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SURESH VADHVA | | $57,673 | |
| 3. 3863  SUREWEST<br>ROSEVILLE, CA | 10/31/2018 | $190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $2,619 | |
| | 11/6/2018 | $2,222 | |
| | 11/9/2018 | $1,733 | |
| | 11/13/2018 | $7,399 | |
| | 11/15/2018 | $87 | |
| | 11/20/2018 | $275 | |
| | 11/23/2018 | $980 | |
| | 11/30/2018 | $494 | |
| | 12/5/2018 | $2,317 | |
| | 12/7/2018 | $2,222 | |
| | 12/12/2018 | $3,955 | |
| | 12/13/2018 | $5,177 | |
| | 12/14/2018 | $43 | |
| | 12/17/2018 | $43 | |
| | 12/20/2018 | $980 | |
| | 12/31/2018 | $511 | |
| | 1/3/2019 | $2,324 | |
| | 1/4/2019 | $2,222 | |
| | 1/10/2019 | $7,528 | |
| | 1/16/2019 | $87 | |
| | 1/22/2019 | $980 | |
| | 1/28/2019 | ($980) | |
| TOTAL SUREWEST | | $43,406 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 362 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3864  SURF SUPERMARKET, INC GUALALA CA<br>ATTN: STEVE MAY<br>PO BOX 147<br>GUALALA, CA 95445-0147 | 12/4/2018 | $86,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SURF SUPERMARKET, INC GUALALA CA** | | **$86,217** | |
| 3. 3865  SURF TO SNOW ENVIRONMENTAL RESOURCE<br>696 SAN RAMON VALLEY BLVD STE368<br>DANVILLE, CA | 11/3/2018 | $4,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/9/2018 | $177 | |
| | 11/15/2018 | $5,330 | |
| | 11/17/2018 | $119,267 | |
| | 11/22/2018 | $389,519 | |
| | 11/24/2018 | $16,048 | |
| | 12/1/2018 | $19,956 | |
| | 12/4/2018 | $68,416 | |
| | 12/14/2018 | $90,425 | |
| | 12/22/2018 | $618,371 | |
| | 1/3/2019 | $1,333 | |
| | 1/4/2019 | $13,770 | |
| | 1/10/2019 | $506,890 | |
| **TOTAL SURF TO SNOW ENVIRONMENTAL RESOURCE** | | **$1,853,546** | |
| 3. 3866  SUSAN HASTINGS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SUSAN HASTINGS** | | **$11,600** | |
| 3. 3867  SUSTAINABLE NAPA COUNTY<br>1556 FIRST ST STE 102<br>NAPA, CA 94559 | 12/19/2018 | $7,942 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | 1/8/2019 | $9,422 | |
| **TOTAL SUSTAINABLE NAPA COUNTY** | | **$17,364** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 363 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3868  SUTTER ALHAMBRA SURGERY CENTER<br>2450 VENTURE OAKS WAY  STE 12<br>SACRAMENTO, CA 95833 | 11/5/2018 | $1,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/15/2018 | $6,260 |  |
|  | 11/20/2018 | $1,798 |  |
|  | 12/3/2018 | $1,798 |  |
|  | 1/2/2019 | $1,507 |  |
|  | 1/18/2019 | $1,798 |  |
| TOTAL SUTTER ALHAMBRA SURGERY CENTER | | $14,961 | |
| 3. 3869  SUTTER BAY HOSPITALS<br>3901 LONE TREE WAY<br>ANTIOCH, CA 94509 | 1/25/2019 | $31,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| TOTAL SUTTER BAY HOSPITALS | | $31,251 | |
| 3. 3870  SUTTER BAY HOSPITALS / ALTA BATES<br>LOS ANGELES, CA | 11/5/2018 | $438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 12/6/2018 | $31,738 |  |
|  | 12/17/2018 | $166 |  |
| TOTAL SUTTER BAY HOSPITALS / ALTA BATES | | $32,341 | |
| 3. 3871  SUTTER COAST HOSPITAL<br>800 E WASHINGTON BLVD<br>CRESCENT CITY, CA 90074 | 11/15/2018 | $10,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| TOTAL SUTTER COAST HOSPITAL | | $10,463 | |
| 3. 3872  SUTTER HEALTH CAPITAL<br>ATTN JULLY LAXAMANA -PRJ-00106665<br>1200 VAN NESS AVE<br>SAN FRANCISCO, CA 94019 | 11/30/2018 | $199,356 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/30/2018 | $39,871 |  |
|  | 11/30/2018 | $500,000 |  |
| TOTAL SUTTER HEALTH CAPITAL | | $739,227 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3873 SUTTER HEALTH CAPITAL P.O. BOX 1680 44<br>ATTN JULLY LAXAMANA - PRJ-00045914<br>1200 VAN NESS AVENUE<br>SAN FRANCISCO, CA 94109 | 11/30/2018 | $9,646 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL SUTTER HEALTH CAPITAL P.O. BOX 1680** | | **$9,646** | |
| 3. 3874 SUTTER HEALTH SACRAMENTO<br>LOS ANGELES, CA | 11/15/2018<br>11/20/2018 | $63,461<br>$25,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Payroll & Benefits |
| **TOTAL SUTTER HEALTH SACRAMENTO** | | **$88,482** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 365 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3875  SUTTER MEDICAL FOUNDATION SACRAMENTO, CA | 11/1/2018 | $192 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other  Payroll & Benefits |
| | 11/6/2018 | $114 | |
| | 11/8/2018 | $114 | |
| | 11/9/2018 | $149 | |
| | 11/16/2018 | $101 | |
| | 11/19/2018 | $47 | |
| | 11/21/2018 | $149 | |
| | 11/23/2018 | $340 | |
| | 11/27/2018 | $29 | |
| | 11/28/2018 | $297 | |
| | 11/30/2018 | $324 | |
| | 12/3/2018 | $149 | |
| | 12/4/2018 | $301 | |
| | 12/6/2018 | $983 | |
| | 12/7/2018 | $11 | |
| | 12/10/2018 | $95 | |
| | 12/11/2018 | $263 | |
| | 12/13/2018 | $101 | |
| | 12/18/2018 | $287 | |
| | 12/21/2018 | $97 | |
| | 12/26/2018 | $244 | |
| | 1/2/2019 | $101 | |
| | 1/7/2019 | $588 | |
| | 1/10/2019 | $114 | |
| | 1/11/2019 | $14 | |
| | 1/15/2019 | $201 | |
| | 1/22/2019 | $254 | |
| | 1/23/2019 | $857 | |
| | 1/25/2019 | $149 | |
| **TOTAL SUTTER MEDICAL FOUNDATION** | | **$6,667** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3876  SUTTER WEST BAY HOSPITALS<br>LOS ANGELES, CA | 11/1/2018<br>12/6/2018<br>12/27/2018 | $31,790<br>$38,226<br>$66 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| **TOTAL SUTTER WEST BAY HOSPITALS** | | **$70,082** | |
| 3. 3877  SWAIM BIOLOGICAL INC<br>4435  FIRST ST PMB 312<br>LIVERMORE, CA 94551 | 11/20/2018<br>12/5/2018<br>12/14/2018 | $116,202<br>$61,384<br>$522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SWAIM BIOLOGICAL INC** | | **$178,108** | |
| 3. 3878  SWCA ENVIROMNENTAL<br>ELK GROVE, IL | 11/17/2018<br>12/20/2018 | $33,849<br>$30,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SWCA ENVIROMNENTAL** | | **$64,056** | |
| 3. 3879  SWEET DARLING SALES INC.<br>24 SEASCAPE VILLAGE<br>APTOS, CA 95003 | 10/31/2018 | $14,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL SWEET DARLING SALES INC.** | | **$14,300** | |
| 3. 3880  SWELL SERVICES INC<br>ATTN SHAWN JACOBSON<br>1515 7TH ST #049<br>SANTA MONICA, CA 90401 | 10/31/2018<br>12/4/2018<br>12/14/2018<br>12/31/2018 | $11,600<br>$4,640<br>$11,600<br>$5,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL SWELL SERVICES INC** | | **$33,640** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3881　SWITZER INDUSTRIES INC<br>2616 S THIRD ST<br>ST LOUIS, MO 63118 | 11/29/2018 | $35,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SWITZER INDUSTRIES INC** | | **$35,251** | |
| 3. 3882　SYBLON REID<br>FOLSOM, CA | 11/8/2018 | $1,776,688 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/30/2018 | $1,625,330 | |
| | 12/14/2018 | $1,429,007 | |
| | 1/28/2019 | $275,323 | |
| **TOTAL SYBLON REID** | | **$5,106,348** | |
| 3. 3883　SYLVANIA LIGHTING SOLUTIONS<br>ATTN TAMARA SILVA<br>10755 SCRIPPS POWAY PARKWAY SUITE 5<br>SAN DIEGO, CA 92131 | 12/26/2018 | $7,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 1/2/2019 | $280 | |
| | 1/3/2019 | $1,010 | |
| | 1/4/2019 | $1,110 | |
| | 1/7/2019 | $360 | |
| | 1/9/2019 | $2,465 | |
| | 1/14/2019 | $2,856 | |
| | 1/14/2019 | $1,545 | |
| | 1/16/2019 | $3,260 | |
| | 1/18/2019 | $280 | |
| **TOTAL SYLVANIA LIGHTING SOLUTIONS** | | **$20,580** | |
| 3. 3884　SYNCSORT INC<br>2 BLUE HILL PLAZA #1563<br>PEARL RIVER, NY | 12/28/2018 | $14,269 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SYNCSORT INC** | | **$14,269** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 368 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3885   SYNERGY<br>28436 SATELLITE STREET<br>HAYWARD, CA 94545 | 10/31/2018 | $57,733 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/5/2018 | $65,439 | |
| | 11/6/2018 | $53,282 | |
| | 11/9/2018 | $12,413 | |
| | 11/14/2018 | $1,175 | |
| | 11/16/2018 | $1,175 | |
| | 11/19/2018 | $287 | |
| | 11/20/2018 | $91,434 | |
| | 11/23/2018 | $291,917 | |
| | 11/27/2018 | $25,900 | |
| | 11/29/2018 | $99,006 | |
| | 11/30/2018 | $83,179 | |
| | 12/4/2018 | $36,443 | |
| | 12/6/2018 | $34,925 | |
| | 12/10/2018 | $156,784 | |
| | 12/18/2018 | $112,711 | |
| | 12/26/2018 | $102,700 | |
| | 1/2/2019 | $41,733 | |
| | 1/3/2019 | $30,959 | |
| | 1/7/2019 | $2,858 | |
| | 1/14/2019 | $139,864 | |
| | 1/15/2019 | $28,546 | |
| | 1/16/2019 | $20,842 | |
| | 1/18/2019 | $25,855 | |
| | 1/22/2019 | $6,461 | |
| | 1/25/2019 | $65,864 | |
| | **TOTAL SYNERGY** | **$1,589,485** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3886  SYNERGY COMPANIES<br>28436 SATELLITE STREET<br>HAYWARD, CA 94545 | 10/31/2018 | $2,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/5/2018 | $3,518 | |
| | 11/5/2018 | $24,650 | |
| | 11/6/2018 | $110 | |
| | 11/6/2018 | $530 | |
| | 11/9/2018 | $13,270 | |
| | 11/16/2018 | $38,630 | |
| | 11/19/2018 | $2,565 | |
| | 11/20/2018 | $3,550 | |
| | 11/21/2018 | $2,502 | |
| | 11/23/2018 | $15,550 | |
| | 11/29/2018 | $13,190 | |
| | 11/30/2018 | $1,290 | |
| | 12/4/2018 | $1,190 | |
| | 12/4/2018 | $3,876 | |
| | 12/6/2018 | $10,730 | |
| | 12/10/2018 | $15,110 | |
| | 12/10/2018 | $970 | |
| | 12/18/2018 | $32,400 | |
| | 12/26/2018 | $20,490 | |
| | 12/31/2018 | $20,360 | |
| | 1/2/2019 | $1,320 | |
| | 1/3/2019 | $10,046 | |
| | 1/3/2019 | $430 | |
| | 1/10/2019 | $19,670 | |
| | 1/14/2019 | $1,190 | |
| | 1/18/2019 | $1,080 | |
| | 1/22/2019 | $6,150 | |
| | 1/25/2019 | $110 | |
| | **TOTAL SYNERGY COMPANIES** | **$267,067** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19   Entered: 04/15/19 20:07:39    Page 370 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3887　SYSCO<br>　　　　MODESTO, CA | 11/7/2018 | $7,319 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $6,579 | |
| | 12/6/2018 | $10,117 | |
| | 12/15/2018 | $2,333 | |
| | 12/19/2018 | $3,222 | |
| | 1/1/2019 | $2,612 | |
| | 1/2/2019 | $1,957 | |
| | **TOTAL SYSCO** | **$34,139** | |
| 3. 3888　SYUFY ENTERPRISES LP<br>　　　　150 PELICAN WAY<br>　　　　SAN RAFAEL, CA 94901 | 11/1/2018 | $36,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $66,600 | |
| | **TOTAL SYUFY ENTERPRISES LP** | **$102,600** | |
| 3. 3889　T SCOTT DUNN CONSTRUCTION INC<br>　　　　PHOENIX, OR | 11/16/2018 | $45,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/4/2018 | $132,705 | |
| | 12/18/2018 | $232,738 | |
| | 12/26/2018 | $354,949 | |
| | **TOTAL T SCOTT DUNN CONSTRUCTION INC** | **$766,007** | |
| 3. 3890　T W DUFOUR & ASSOCIATES<br>　　　　1350 E LASSEN AVE #1<br>　　　　CHICO, CA 95973 | 11/25/2018 | $200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/25/2018 | $6,750 | |
| | 12/25/2018 | $6,950 | |
| | **TOTAL T W DUFOUR & ASSOCIATES** | **$13,900** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 371 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3891  TA AMADOR PLAZA LLC<br>2727 LBJ FREEWAY, STE785<br>DALLAS, TX 75234 | 1/10/2019 | $22,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL TA AMADOR PLAZA LLC** | | **$22,388** | |
| 3. 3892  TAIT ENVIRONMENTAL SERVICES INC<br>701 N PARKCENTER DR<br>SANTA ANA, CA 92711 | 11/28/2018 | $265,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/19/2018 | $95,815 | |
| | 12/22/2018 | $39,680 | |
| | 12/25/2018 | $130,200 | |
| | 12/26/2018 | $67,794 | |
| | 1/5/2019 | $96,010 | |
| | 1/8/2019 | $75,335 | |
| | 1/10/2019 | $12,601 | |
| | 1/11/2019 | $4,515 | |
| | 1/12/2019 | $10,531 | |
| **TOTAL TAIT ENVIRONMENTAL SERVICES INC** | | **$797,641** | |
| 3. 3893  TAIT NORTH AMERICA INC<br>15340 PARK ROW<br>HOUSTON, TX 77084 | 11/30/2018 | $80,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/8/2018 | $20,000 | |
| **TOTAL TAIT NORTH AMERICA INC** | | **$100,020** | |
| 3. 3894  TALL, TALL, TREES ORGANIZATION<br>ADDRESS AVAILABLE UPON REQUEST | 11/1/2018 | $74,108 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL TALL, TALL, TREES ORGANIZATION** | | **$74,108** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3895   TALLEY COMMUNICATIONS CORP<br>12976 SANDOVAL ST<br>SANTA FE SPRINGS, CA 90670 | 10/31/2018 | $84 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $1,462 | |
| | 11/2/2018 | $3,120 | |
| | 11/2/2018 | $367 | |
| | 11/3/2018 | $1,008 | |
| | 11/3/2018 | $156 | |
| | 11/7/2018 | $4,865 | |
| | 11/8/2018 | $316 | |
| | 11/9/2018 | $5,139 | |
| | 11/10/2018 | $1,432 | |
| | 11/14/2018 | $129 | |
| | 11/15/2018 | $423 | |
| | 11/15/2018 | $1,492 | |
| | 11/16/2018 | $2,202 | |
| | 11/17/2018 | $12,599 | |
| | 11/17/2018 | $2,035 | |
| | 11/21/2018 | $27,696 | |
| | 11/22/2018 | $1,590 | |
| | 11/22/2018 | $3,158 | |
| | 11/23/2018 | $5,859 | |
| | 11/23/2018 | $64 | |
| | 11/24/2018 | $3,501 | |
| | 11/24/2018 | $3,469 | |
| | 11/29/2018 | $118 | |
| | 11/29/2018 | $952 | |
| | 12/1/2018 | $5,730 | |
| | 12/4/2018 | $164 | |
| | 12/5/2018 | $14,198 | |
| | 12/6/2018 | $825 | |
| | 12/6/2018 | $63 | |
| | 12/7/2018 | $287 | |
| | 12/7/2018 | $31 | |
| | 12/8/2018 | $10,245 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|------------------------|----------------------------------|
| | 12/8/2018 | $11,757 | |
| | 12/11/2018 | $99 | |
| | 12/12/2018 | $497 | |
| | 12/13/2018 | $74 | |
| | 12/14/2018 | $1,271 | |
| | 12/15/2018 | $4,618 | |
| | 12/20/2018 | $1,670 | |
| | 12/22/2018 | $8,486 | |
| | 12/22/2018 | $5,862 | |
| | 12/27/2018 | $5,833 | |
| | 12/28/2018 | $3,780 | |
| | 12/29/2018 | $126 | |
| | 1/1/2019 | $5,754 | |
| | 1/2/2019 | $12,035 | |
| | 1/9/2019 | $411 | |
| | 1/10/2019 | $4,733 | |
| | 1/11/2019 | $7,861 | |
| | 1/11/2019 | $482 | |
| | 1/12/2019 | $4,302 | |
| | 1/16/2019 | $7,056 | |
| | 1/18/2019 | $24,436 | |
| | 1/22/2019 | $1,193 | |
| | 1/23/2019 | $26 | |
| **TOTAL TALLEY COMMUNICATIONS CORP** | | **$227,139** | |
| 3. 3896  TALX CORPORATION<br>11432 LACKLAND RD<br>ST LOUIS, MO 63146 | 11/22/2018 | $16,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TALX CORPORATION** | | **$16,086** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3897  TAMARA GABEL<br>50 W SAN FERNANDO ST STE 1408<br>SAN JOSE, CA 95113 | 11/9/2018<br>11/21/2018<br>11/23/2018<br>12/24/2018<br>1/22/2019<br>1/28/2019 | $3,498<br>$165<br>$3,036<br>$1,716<br>$1,122<br>($1,122) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TAMARA GABEL** | | **$8,415** | |
| 3. 3898  TAMMARIA HAMILL<br>1282 FILBERT AVE<br>CHICO, CA 95926 | 11/23/2018<br>1/18/2019 | $8,840<br>$5,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TAMMARIA HAMILL** | | **$14,800** | |
| 3. 3899  TANGENT ENERGY SOLUTIONS INC<br>206 GALE LN STE C<br>KENNETT SQUARE, PA 19348 | 11/30/2018<br>1/1/2019 | $8,056<br>$8,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TANGENT ENERGY SOLUTIONS INC** | | **$16,111** | |
| 3. 3900  TANGOE US INC<br>169 LACKAWANNA AVE<br>PARSIPPANY, NJ | 11/13/2018<br>11/15/2018 | $68,600<br>$1,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TANGOE US INC** | | **$70,000** | |
| 3. 3901  TANK DISTRICT LLC<br>1811 CONCORD AVE #200<br>CHICO, CA 95928 | 1/3/2019 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TANK DISTRICT LLC** | | **$7,500** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 375 of 587

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3902  TAPINFLUENCE INC<br>480 N ORLANDO AVE STE 200<br>WINTER PARK, FL 32789 | 1/18/2019<br>1/26/2019 | $21,000<br>$21,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TAPINFLUENCE INC** | | **$42,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3903   TATA AMERICA INTERNATIONAL CORP<br>101 PARK AVE 26TH FL<br>NEW YORK, NY 10178 | 10/31/2018 | $608,683 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $384,850 | |
| | 11/8/2018 | $415,428 | |
| | 11/9/2018 | $969,353 | |
| | 11/10/2018 | $2,021 | |
| | 11/10/2018 | $693,251 | |
| | 11/16/2018 | $85,500 | |
| | 11/21/2018 | $679,448 | |
| | 11/22/2018 | $143,750 | |
| | 11/30/2018 | $1,375,248 | |
| | 12/4/2018 | $19,003 | |
| | 12/6/2018 | $70,913 | |
| | 12/7/2018 | $948,445 | |
| | 12/8/2018 | $22,789 | |
| | 12/14/2018 | $78,600 | |
| | 12/15/2018 | $21,000 | |
| | 12/19/2018 | $512,633 | |
| | 12/20/2018 | $42,310 | |
| | 12/22/2018 | $26,915 | |
| | 12/25/2018 | $22,412 | |
| | 12/28/2018 | $1,836,431 | |
| | 12/29/2018 | $688,046 | |
| | 1/1/2019 | $300,000 | |
| | 1/2/2019 | $1,355 | |
| | 1/11/2019 | $17,312 | |
| | 1/22/2019 | $3,036 | |

| | | | |
|---|---|---|---|
| **TOTAL TATA AMERICA INTERNATIONAL CORP** | | **$9,968,729** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 377 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3904　TAX COLLECTOR-ALAMEDA COUNTY<br>1221 OAK ST<br>OAKLAND, CA 94612 | 12/7/2018<br>12/10/2018 | $18,336<br>$28,279,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL TAX COLLECTOR-ALAMEDA COUNTY** | | **$28,297,914** | |
| 3. 3905　TAX COLLECTOR-BUTTE COUNTY<br>25 COUNTY CENTER DR<br>OROVILLE, CA | 12/7/2018 | $4,987,397 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL TAX COLLECTOR-BUTTE COUNTY** | | **$4,987,397** | |
| 3. 3906　TAX COLLECTOR-COLUSA COUNTY<br>546 JAY ST<br>COLUSA, CA 95932 | 12/7/2018 | $4,574,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL TAX COLLECTOR-COLUSA COUNTY** | | **$4,574,544** | |
| 3. 3907　TAX COLLECTOR-CONTRA COSTA COUNTY<br>625 COURT ST #103<br>MARTINEZ, CA 94553 | 12/5/2018<br>12/7/2018<br>12/10/2018 | $6,587<br>$288,635<br>$20,010,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL TAX COLLECTOR-CONTRA COSTA COUNTY** | | **$20,306,072** | |
| 3. 3908　TAX COLLECTOR-GLENN COUNTY<br>WILLOWS, CA | 12/7/2018 | $983,073 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL TAX COLLECTOR-GLENN COUNTY** | | **$983,073** | |
| 3. 3909　TAX COLLECTOR-KERN COUNTY<br>1115 TRUXTUN AVE, 2ND FL<br>BAKERSFIELD, CA | 12/10/2018 | $9,638,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL TAX COLLECTOR-KERN COUNTY** | | **$9,638,871** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3910  TAX COLLECTOR-LAKE COUNTY<br>255 N. FORBES ST #215<br>LAKEPORT, CA | 12/7/2018 | $893,419 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL TAX COLLECTOR-LAKE COUNTY** | | **$893,419** | |
| 3. 3911  TAX COLLECTOR-MADERA COUNTY<br>209 W YOSEMITE AVE<br>MADERA, CA 93637 | 12/10/2018 | $2,440,524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL TAX COLLECTOR-MADERA COUNTY** | | **$2,440,524** | |
| 3. 3912  TAX COLLECTOR-SAN JOAQUIN COUNTY<br>240 N SAN JOAQUIN ST<br>STOCKTON, CA 95202 | 11/9/2018<br>11/13/2018<br>11/20/2018<br>12/7/2018<br>12/10/2018<br>1/9/2019 | $33,020<br>$1,889<br>$1,026<br>$75,178<br>$12,183,998<br>$10 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL TAX COLLECTOR-SAN JOAQUIN COUNTY** | | **$12,295,120** | |
| 3. 3913  TAX COLLECTOR-SISKIYOU COUNTY<br>YREKA, CA | 12/7/2018 | $115,941 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL TAX COLLECTOR-SISKIYOU COUNTY** | | **$115,941** | |
| 3. 3914  TAX COLLECTOR-SUTTER COUNTY<br>YUBA CITY, CA | 12/7/2018 | $1,366,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL TAX COLLECTOR-SUTTER COUNTY** | | **$1,366,726** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3915  TAX COLLECTOR-TRINITY COUNTY<br>WEAVERVILLE, CA | 12/7/2018 | $164,017 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| TOTAL TAX COLLECTOR-TRINITY COUNTY | | $164,017 | |
| 3. 3916  TAX COLLECTOR-TULARE COUNTY<br>221 S MOONEY BLVD RM 104E<br>VISALIA, CA | 12/7/2018 | $662,685 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| TOTAL TAX COLLECTOR-TULARE COUNTY | | $662,685 | |
| 3. 3917  TAYLOR ENGINEERING LLC<br>1080 MARINA VILLAGE PARKWAY #501<br>ALAMEDA, CA | 11/14/2018<br>12/15/2018<br>1/12/2019 | $5,680<br>$120<br>$1,292 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL TAYLOR ENGINEERING LLC | | $7,092 | |
| 3. 3918  TAYLOR HANSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/26/2018 | $8,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL TAYLOR HANSEN | | $8,365 | |
| 3. 3919  TAYLOR MORRISON OF CA, LLC<br>4309 HACIENDA DR STE 450<br>PLEASANTON, CA 94588 | 11/7/2018<br>11/29/2018<br>12/21/2018 | $437<br>$14,716<br>$4,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| TOTAL TAYLOR MORRISON OF CA, LLC | | $19,810 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3920  TAYLOR MORRISON OF CALIFORNIA INC.<br>4309 HACIENDA DR STE 450<br>PLEASANTON, CA 94588 | 11/7/2018<br>11/21/2018<br>11/29/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/28/2018 | $1,621<br>$19,200<br>$2,514<br>$45,500<br>$5,029<br>$810<br>$700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL TAYLOR MORRISON OF CALIFORNIA** | | **$75,375** | |
| 3. 3921  TAYLOR MORRISON OF CALIFORNIA LLC<br>4309 HACIENDA DR., SUITE 450<br>PLEASANTON, CA 94588 | 11/7/2018<br>11/29/2018<br>12/10/2018<br>12/10/2018<br>12/18/2018<br>12/21/2018<br>12/21/2018<br>12/26/2018<br>12/31/2018<br>1/8/2019 | $4,434<br>$2,217<br>$5,542<br>$4,592<br>$574<br>$2,296<br>$2,217<br>$574<br>$1,148<br>$3,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL TAYLOR MORRISON OF CALIFORNIA LLC** | | **$26,919** | |
| 3. 3922  TAYLOR MORRISON OF CALIFORNIA, LLC<br>4309 HACIENDA DRIVE, STE 450<br>PLEASANTON, CA 94588 | 11/29/2018<br>12/21/2018 | $46,443<br>$79,752 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL TAYLOR MORRISON OF CALIFORNIA, LLC** | | **$126,195** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 381 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3923 TAYLOR MORRISON OF CALIFORNIA,LLC<br>ATTN FIDDYMENT RANCH<br>81 BLUE RAVINE RD. STE. 220<br>FOLSOM, CA 95630 | 1/22/2019 | $11,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL TAYLOR MORRISON OF CALIFORNIA,LLC** | | **$11,060** | |
| 3. 3924 TBS HOLDINGS LLC<br>4917 GENESTA AVE<br>ENCINO, CA 91316 | 12/21/2018 | $14,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL TBS HOLDINGS LLC** | | **$14,800** | |
| 3. 3925 TCB INDUSTRIAL INC<br>2955 FARRAR AVE<br>MODESTO, CA 95354 | 10/31/2018 | $182,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/9/2018 | $139,983 | |
| | 11/13/2018 | $68,789 | |
| | 11/24/2018 | $23,250 | |
| | 11/29/2018 | $188,555 | |
| | 12/25/2018 | $94,129 | |
| | 1/2/2019 | $155,186 | |
| | 1/4/2019 | $43,190 | |
| | 1/5/2019 | $139,862 | |
| | 1/11/2019 | $94,943 | |
| **TOTAL TCB INDUSTRIAL INC** | | **$1,130,459** | |
| 3. 3926 TD ENERGY TRADING INC<br>900 HOME OIL TOWER 324-8 AVE S<br>CALGARY, AB | 11/26/2018 | $1,421,854 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/27/2018 | $1,069,931 | |
| | 1/14/2019 | $1,713,116 | |
| | 1/17/2019 | $476,046 | |
| | 1/25/2019 | $894,705 | |
| **TOTAL TD ENERGY TRADING INC** | | **$5,575,652** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 382 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3927   TDW SERVICES INC<br>6747 S 65 W AVE<br>TULSA, OK 74131 | 10/31/2018 | $3,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $12,647 | |
| | 11/2/2018 | $9,115 | |
| | 11/17/2018 | $295,259 | |
| | 11/29/2018 | $121,824 | |
| | 11/30/2018 | $160,901 | |
| | 12/7/2018 | $13,229 | |
| | 12/29/2018 | $115,657 | |
| | 1/2/2019 | $102,936 | |
| | 1/2/2019 | $170,950 | |
| | 1/9/2019 | $5,900 | |
| | **TOTAL TDW SERVICES INC** | **$1,012,396** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3928  TEAA<br>1400 N. DUTTON #17<br>SANTA ROSA, CA 95401 | 10/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/6/2018 | $3,019 | |
| | 11/9/2018 | $1,211 | |
| | 11/15/2018 | $542 | |
| | 11/15/2018 | $5,028 | |
| | 11/21/2018 | $9,852 | |
| | 11/27/2018 | $49,130 | |
| | 11/27/2018 | $2,261 | |
| | 11/27/2018 | $93,120 | |
| | 11/28/2018 | $10,159 | |
| | 12/3/2018 | $9,162 | |
| | 12/7/2018 | $6,728 | |
| | 12/7/2018 | $9,061 | |
| | 12/7/2018 | $37,828 | |
| | 12/7/2018 | $99,194 | |
| | 12/10/2018 | $1,750 | |
| | 12/13/2018 | $938 | |
| | 12/13/2018 | $3,574 | |
| | 12/13/2018 | $17,114 | |
| | 12/14/2018 | $33,288 | |
| | 12/18/2018 | $5,844 | |
| | 12/19/2018 | $70 | |
| | 12/20/2018 | $38,400 | |
| | 12/21/2018 | $50,908 | |
| | 12/21/2018 | $47,460 | |
| | 12/21/2018 | $325 | |
| | 12/24/2018 | $4,739 | |
| | 12/24/2018 | $46,033 | |
| | 12/24/2018 | $6,851 | |
| | 12/24/2018 | $5,217 | |
| | 12/26/2018 | $7,367 | |
| | 12/26/2018 | $16,128 | |
| | 12/27/2018 | $14,431 | |

| Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $3,832 | |
| | 12/31/2018 | $3,917 | |
| | 1/3/2019 | $11,086 | |
| | **TOTAL TEAA** | **$664,847** | |
| 3. 3929  TEALIUM INC<br>11095 TORREYANA RD<br>SAN DIEGO, CA 92121 | 11/16/2018 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/28/2018 | $7,350 | |
| | 12/10/2018 | $10,000 | |
| | 1/9/2019 | $136,947 | |
| | **TOTAL TEALIUM INC** | **$166,797** | |
| 3. 3930  TEAM 5 PROPERTIES, INC.<br>677 PALMDON AVE #208<br>FRESNO, CA 93704 | 11/7/2018 | $8,565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/29/2018 | $46,775 | |
| | 11/29/2018 | $89,744 | |
| | 11/29/2018 | $2,609 | |
| | 12/18/2018 | $2,141 | |
| | 12/21/2018 | $886 | |
| | 12/26/2018 | $591 | |
| | 12/26/2018 | $621 | |
| | 12/28/2018 | $311 | |
| | 12/28/2018 | $131,086 | |
| | 1/8/2019 | $3,381 | |
| | 1/17/2019 | $2,029 | |
| | **TOTAL TEAM 5 PROPERTIES, INC.** | **$288,739** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 385 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3931  TEAM INDUSTRIAL SERVICES INC<br>4650 E SECOND ST STE E<br>BENICIA, CA 94510 | 11/21/2018<br>12/21/2018<br>12/26/2018 | $13,609<br>$7,511<br>$7,265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TEAM INDUSTRIAL SERVICES INC** | | **$28,384** | |
| 3. 3932  TEAM QUALITY SVCS INC<br>4483 COUNTY RD 19 STE B<br>AUBURN, IN 46706 | 11/3/2018<br>11/24/2018<br>12/8/2018<br>12/29/2018 | $18,834<br>$37,596<br>$44,217<br>$48,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TEAM QUALITY SVCS INC** | | **$148,716** | |
| 3. 3933  TEAMCALIFORNIA ECONOMIC<br>7862 WINDING WAY #2649<br>FAIR OAKS, CA 95628 | 12/6/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TEAMCALIFORNIA ECONOMIC** | | **$10,000** | |
| 3. 3934  TECHIMP US CORPORATION<br>3050 ROYAL BLVD S STE 170<br>ALPHARETTA, GA 30022 | 12/4/2018<br>1/22/2019<br>1/28/2019 | $128,070<br>$153,238<br>($153,238) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TECHIMP US CORPORATION** | | **$128,070** | |
| 3. 3935  TECHNICAL & BUSINESS SYSTEMS INC<br>3739 PLEASANT VALLEY RD<br>PLACERVILLE, CA 95667 | 12/17/2018 | $12,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TECHNICAL & BUSINESS SYSTEMS INC** | | **$12,884** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 386 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3936  TECHNOLOGY ADV INC<br>44061 OLD WARM SPRINGS BLVD<br>FREMONT, CA 94538 | 12/14/2018 | $8,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL TECHNOLOGY ADV INC | | $8,663 | |
| 3. 3937  TED L ANDERSON<br>2120 JADE WAY<br>LONGMONT, CA 80504 | 11/23/2018 | $13,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL TED L ANDERSON | | $13,750 | |
| 3. 3938  TEF ARCHITECTURE & INTERIOR DESIGN<br>1420 SUTTER ST 2ND FLOOR<br>SAN FRANCISCO, CA 94109 | 10/31/2018<br>11/27/2018<br>12/11/2018<br>12/26/2018<br>12/27/2018<br>12/28/2018 | $20,848<br>$15,541<br>$15,204<br>$3,715<br>$23,636<br>$2,994 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL TEF ARCHITECTURE & INTERIOR DESIGN | | $81,938 | |
| 3. 3939  TEHAMA COUNTY<br>RED BLUFF, CA | 12/7/2018 | $1,364,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| TOTAL TEHAMA COUNTY | | $1,364,549 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3940　TEICHERT PIPELINES INC<br>3500 AMERICAN RIVER DR<br>SACRAMENTO, CA 95864 | 10/31/2018 | $37,145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/6/2018 | $1,152,486 | |
| | 11/7/2018 | $210,236 | |
| | 11/8/2018 | $364,178 | |
| | 11/10/2018 | $1,036,395 | |
| | 11/13/2018 | $21,437 | |
| | 11/14/2018 | $383,471 | |
| | 11/16/2018 | $356,714 | |
| | 11/20/2018 | $620,037 | |
| | 11/21/2018 | $353,748 | |
| | 11/22/2018 | $66,079 | |
| | 11/23/2018 | $161,347 | |
| | 11/27/2018 | $999,005 | |
| | 11/29/2018 | $14,700 | |
| | 11/30/2018 | $87,106 | |
| | 12/1/2018 | $91,928 | |
| | 12/4/2018 | $593,658 | |
| | 12/5/2018 | ($5,360) | |
| | 12/5/2018 | $549,821 | |
| | 12/6/2018 | $1,167 | |
| | 12/8/2018 | $849,797 | |
| | 12/11/2018 | $602,679 | |
| | 12/12/2018 | $28,378 | |
| | 12/13/2018 | $15,045 | |
| | 12/18/2018 | $1,479,476 | |
| | 12/18/2018 | ($163,513) | |
| | 12/19/2018 | $115,186 | |
| | 12/22/2018 | $557,896 | |
| | 12/25/2018 | $117,131 | |
| | 12/26/2018 | $344,514 | |
| | 12/28/2018 | $514,667 | |
| | 12/29/2018 | $806,039 | |
| | 1/2/2019 | $326,458 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 388 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/4/2019 | $48,647 | |
| | 1/4/2019 | ($10,534) | |
| **TOTAL TEICHERT PIPELINES INC** | | **$12,727,162** | |
| 3. 3941　TEIXEIRA & SONS<br>　　　　22759 S. MERCEY SPRINGS<br>　　　　LOS BANOS, CA 93635 | 12/21/2018 | $12,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL TEIXEIRA & SONS** | | **$12,813** | |
| 3. 3942　TELEDYNE INSTRUMENTS INC<br>　　　　35 INVERNESS DR E<br>　　　　ENGLEWOOD, CO 80112 | 11/7/2018 | $8,422 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/30/2018 | $2,656 | |
| | 12/28/2018 | $8,422 | |
| | 1/17/2019 | $2,656 | |
| **TOTAL TELEDYNE INSTRUMENTS INC** | | **$22,157** | |
| 3. 3943　TELEDYNE OPTECH INCORPORATED<br>　　　　300 INTERCHANGE WAY<br>　　　　VAUGHAN, ON | 11/17/2018 | $20,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL TELEDYNE OPTECH INCORPORATED** | | **$20,700** | |
| 3. 3944　TELESMANIC, LOU<br>　　　　CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/10/2018 | $2,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| | 12/18/2018 | $4,325 | |
| | 12/18/2018 | $7,285 | |
| **TOTAL TELESMANIC, LOU** | | **$13,711** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 389 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3945   TELSTAR INSTRUMENTS<br>1717 SOLANO WAY STE 34<br>CONCORD, CA 94520 | 11/1/2018 | $95,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/10/2018 | $311,179 | |
| | 11/24/2018 | $276,471 | |
| | 12/6/2018 | $301,510 | |
| | 12/8/2018 | $205,163 | |
| | 12/15/2018 | $246,461 | |
| | 12/20/2018 | $462,553 | |
| | 12/22/2018 | $245,003 | |
| | 1/4/2019 | $198,458 | |
| | 1/4/2019 | ($24,750) | |
| | 1/5/2019 | $298,353 | |
| | 1/9/2019 | $933,027 | |
| | 1/11/2019 | $101,248 | |
| **TOTAL TELSTAR INSTRUMENTS** | | **$3,650,385** | |
| 3. 3946   TELVENT USA LLC<br>4701 ROYAL VISTA CIRCLE<br>FORT COLLINS, CO 80528 | 1/10/2019 | $946,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TELVENT USA LLC** | | **$946,953** | |
| 3. 3947   TENARIS GLOBAL SERVICES USA CORP<br>2200 W LOOP S STE 800<br>HOUSTON, TX 77027 | 11/2/2018 | $299,461 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/5/2018 | $0 | |
| | 1/18/2019 | $129,400 | |
| | 1/22/2019 | $250,702 | |
| | 1/28/2019 | ($250,702) | |
| **TOTAL TENARIS GLOBAL SERVICES USA CORP** | | **$428,861** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3948  TENASKA MARKETING VENTURES<br>11718 NICHOLAS ST<br>OMAHA, NE 68154 | 11/24/2018<br>1/11/2019 | $392,574<br>$1,087,878 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TENASKA MARKETING VENTURES** | | **$1,480,452** | |
| 3. 3949  TENERA ENVIRONMENTAL INC<br>141 SUBURBAN RD STE A2<br>SAN LUIS OBISPO, CA 93401 | 11/21/2018<br>11/29/2018<br>12/26/2018<br>1/11/2019 | $57,621<br>$26,801<br>$54,763<br>$18,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TENERA ENVIRONMENTAL INC** | | **$157,946** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 391 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3950  TERRA PACIFIC GROUP INC<br>13900 ALTON PKWY #122<br>IRVINE, CA 92618 | 11/2/2018 | $47,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $23,142 | |
| | 11/15/2018 | $24,801 | |
| | 11/20/2018 | $1,543,953 | |
| | 11/21/2018 | $199,780 | |
| | 11/22/2018 | $143,561 | |
| | 11/24/2018 | $141,337 | |
| | 11/27/2018 | $43,107 | |
| | 11/30/2018 | $99,806 | |
| | 12/6/2018 | $26,269 | |
| | 12/12/2018 | $74,194 | |
| | 12/21/2018 | $128,500 | |
| | 12/22/2018 | $1,516,156 | |
| | 12/25/2018 | $98,190 | |
| | 12/27/2018 | $265,453 | |
| | 1/8/2019 | $63,735 | |
| | 1/9/2019 | $37,194 | |
| **TOTAL TERRA PACIFIC GROUP INC** | | **$4,476,428** | |
| 3. 3951  TERRA VERDE ENVIRONMENTAL<br>3765 SOUTH HIGUERA ST STE 102<br>SAN LUIS OBISPO, CA 93401 | 11/6/2018 | $229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $2,400 | |
| | 11/24/2018 | $5,281 | |
| | 12/4/2018 | $3,310 | |
| | 12/18/2018 | $254 | |
| | 12/19/2018 | $604 | |
| | 12/25/2018 | $1,515 | |
| | 12/28/2018 | $5,154 | |
| | 1/4/2019 | $1,374 | |
| **TOTAL TERRA VERDE ENVIRONMENTAL** | | **$20,121** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 392 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3952  TERRA WEST LLC<br>AUBURN, CA | 11/7/2018<br>11/13/2018<br>12/3/2018<br>1/10/2019 | $3,928<br>$7,171<br>$13,045<br>$6,934 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TERRA WEST LLC** | **$31,077** | |
| 3. 3953  TERRADEX INC<br>855 ELCAMINO REAL STE 309<br>PALO ALTO, CA 94301 | 11/14/2018<br>1/2/2019 | $62,490<br>$62,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TERRADEX INC** | **$124,980** | |
| 3. 3954  TERRY AGIN<br>889 OAK PARK BLVD<br>PISMO BEACH, CA 93449 | 11/22/2018<br>12/8/2018<br>1/10/2019 | $6,064<br>$4,518<br>$4,558 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TERRY AGIN** | **$15,140** | |
| 3. 3955  TERRY MUSCH<br>15267 N 140TH DR #1036<br>SURPRISE, AZ 85379 | 11/21/2018<br>12/20/2018<br>1/4/2019<br>1/18/2019 | $8,333<br>$8,333<br>$22,000<br>$8,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TERRY MUSCH** | **$46,999** | |
| 3. 3956  TESCO-AN ADVENT DESIGN COMPANY<br>CANAL ST @ JEFFERSON AVE<br>BRISTOL, PA 19007 | 11/29/2018 | $6,594 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TESCO-AN ADVENT DESIGN COMPANY** | **$6,594** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 393 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3957  TESLA MOTORS INC<br>ATTN: ABIGAIL GUSIFF<br>6900 DUMBARTON CIRCLE<br>FREMONT, CA 94403 | 12/11/2018<br>12/18/2018<br>1/15/2019<br>1/17/2019 | $266,479<br>$127,990<br>$342,298<br>$39,872 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL TESLA MOTORS INC** | | **$776,639** | |
| 3. 3958  TESLA MOTORS, INC<br>6900 DUMBARTON CIRCLE<br>FREMONT, CA 94555 | 12/21/2018 | $8,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL TESLA MOTORS, INC** | | **$8,037** | |
| 3. 3959  TESLA MOTORS, INC.<br>ATTN: SHELBY LERCH<br>6800 DUMBARTON CIRCLE<br>FREMONT, CA 94555 | 1/8/2019 | $50,512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL TESLA MOTORS, INC.** | | **$50,512** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3960   TESLA, INC.<br>6671 S. LAS VEGAS BLVD. SUITE 300<br>LAS VEGAS, NV 89119 | 11/1/2018 | $406 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/1/2018 | $203 | |
| | 11/1/2018 | $203 | |
| | 11/1/2018 | $203 | |
| | 11/1/2018 | $406 | |
| | 11/8/2018 | $203 | |
| | 11/8/2018 | $203 | |
| | 11/13/2018 | $406 | |
| | 11/14/2018 | $203 | |
| | 11/14/2018 | $203 | |
| | 11/14/2018 | $203 | |
| | 11/19/2018 | $406 | |
| | 11/19/2018 | $406 | |
| | 11/26/2018 | $203 | |
| | 11/26/2018 | $203 | |
| | 11/29/2018 | $7,904 | |
| | 12/3/2018 | $203 | |
| | 12/3/2018 | $203 | |
| | 12/3/2018 | $203 | |
| | 12/3/2018 | $406 | |
| | 12/3/2018 | $406 | |
| | 12/3/2018 | $203 | |
| | 12/3/2018 | $203 | |
| | 12/3/2018 | $406 | |
| | 12/6/2018 | $406 | |
| | 12/6/2018 | $406 | |
| | 12/10/2018 | $203 | |
| | 12/10/2018 | $406 | |
| | 12/10/2018 | $406 | |
| | 12/10/2018 | $203 | |
| | 12/21/2018 | $406 | |
| | 12/21/2018 | $203 | |
| | 12/31/2018 | $203 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $203 | |
| | 1/8/2019 | $203 | |
| **TOTAL TESLA, INC.** | | **$17,445** | |
| 3. 3961  TESORO REFINING AND MARKETING<br>19100 RIDGEWOOD PKWY<br>SAN ANTONIO, TX 78259 | 11/30/2018 | $1,294,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/28/2018 | $676,153 | |
| | 1/25/2019 | $647,889 | |
| **TOTAL TESORO REFINING AND MARKETING** | | **$2,618,902** | |
| 3. 3962  TESORO VIEJO DEVELOPMENT INC<br>7020 N VAN NESS<br>FRESNO, CA 93711 | 1/8/2019 | $12,712 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 1/8/2019 | $8,019 | |
| **TOTAL TESORO VIEJO DEVELOPMENT INC** | | **$20,731** | |
| 3. 3963  TESSCO INCORPORATED<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD | 11/10/2018 | $4,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/25/2018 | $43,109 | |
| | 12/29/2018 | $849 | |
| **TOTAL TESSCO INCORPORATED** | | **$48,119** | |
| 3. 3964  TETRA TECH INC<br>3475 E FOOTHILL BLVD<br>PASADENA, CA 91107 | 11/3/2018 | $13,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/1/2018 | $43,805 | |
| | 12/6/2018 | $16,029 | |
| | 12/29/2018 | $33,730 | |
| | 1/5/2019 | $30,969 | |
| **TOTAL TETRA TECH INC** | | **$138,407** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 396 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3965　TETRA TECHNOLOGIES INC<br>24955 I-45 NORTH<br>THE WOODLANDS, TX 77380 | 11/5/2018 | $8,985 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL TETRA TECHNOLOGIES INC | | $8,985 | |
| 3. 3966　TEXT IQ INC<br>69 CHARLTON ST<br>NEW YORK, NY 10014 | 12/21/2018 | $250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TEXT IQ INC | | $250,000 | |
| 3. 3967　TH WR-8 VENTURE LLC<br>3001 BISHOP DRIVE, SUITE 100<br>SAN RAMON, CA 94583 | 11/7/2018<br>11/14/2018<br>11/28/2018<br>11/29/2018<br>11/29/2018<br>12/18/2018<br>12/31/2018<br>12/31/2018<br>1/7/2019<br>1/14/2019<br>1/16/2019 | $1,520<br>$304<br>$14,046<br>$5,397<br>$1,824<br>$1,824<br>$9,284<br>$3,598<br>$1,824<br>$1,799<br>$4,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL TH WR-8 VENTURE LLC | | $45,922 | |
| 3. 3968　THAKKAR ENTERPISES SUNNYVALE CA<br>ATTN: UDAY THAKKAR<br>1111 W EL CAMINO REAL STE 135<br>SUNNYVALE, CA 94087 | 12/13/2018 | $24,292 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL THAKKAR ENTERPISES SUNNYVALE CA | | $24,292 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3969  THAKKAR ENTERPRISES SUNNYVALE CA<br>ATTN: UDAY THAKKAR<br>1111 W EL CAMINO REAL STE 135<br>SUNNYVALE, CA 94087 | 11/14/2018<br><br>12/7/2018 | $5,287<br><br>$5,443 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL THAKKAR ENTERPRISES SUNNYVALE CA** | | **$10,730** | |
| 3. 3970  THE 4600 GROUP<br>HUNTINGTON BEACH, CA | 11/1/2018<br>11/5/2018<br>11/21/2018<br>11/27/2018<br>12/6/2018<br>1/14/2019<br>1/16/2019<br>1/22/2019<br>1/23/2019<br>1/24/2019 | $3,994<br>$1,327<br>$2,879<br>$2,632<br>$25,613<br>$8,500<br>$1,256<br>$700<br>$7,426<br>$2,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Payroll & Benefits |
| **TOTAL THE 4600 GROUP** | | **$57,029** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
398 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 3971  THE ACT 1 GROUP INC<br>1999 W 190TH ST<br>TORRANCE, CA 90504 | 11/2/2018 | $1,099,759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/9/2018 | $1,191,567 | |
| | 11/16/2018 | $1,279,667 | |
| | 11/23/2018 | $1,116,203 | |
| | 11/30/2018 | $936,624 | |
| | 12/7/2018 | $1,200,734 | |
| | 12/14/2018 | $663,853 | |
| | 12/19/2018 | $1,832 | |
| | 12/21/2018 | $1,278,588 | |
| | 12/28/2018 | $1,230,619 | |
| | 1/2/2019 | $196,000 | |
| | 1/4/2019 | $1,101,436 | |
| | 1/11/2019 | $983,784 | |
| | 1/17/2019 | $4,000 | |
| | 1/18/2019 | $2,168 | |
| | 1/28/2019 | $3,502,238 | |

**TOTAL THE ACT 1 GROUP INC**          $15,789,072

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3972　THE BANK OF NEW YORK MELLON<br>500 GRANT ST RM 3210<br>PITTSBURGH, PA 15258 | 10/31/2018 | $1,272 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Payroll & Benefits |
| | 10/31/2018 | $41,901 | |
| | 10/31/2018 | $91,095 | |
| | 10/31/2018 | $67,492 | |
| | 11/1/2018 | $82,790 | |
| | 11/7/2018 | $12,307 | |
| | 11/8/2018 | $276,695 | |
| | 11/8/2018 | $24,657 | |
| | 11/9/2018 | $44,899 | |
| | 11/15/2018 | $27,213 | |
| | 11/19/2018 | $26,258 | |
| | 11/21/2018 | $97,963 | |
| | 11/26/2018 | $29,024 | |
| | 11/28/2018 | $119,665 | |
| | 11/28/2018 | $5,487 | |
| | 11/28/2018 | $92,628 | |
| | 11/28/2018 | $742 | |
| | 11/28/2018 | $503,247,319 | |
| | 11/29/2018 | $28,578 | |
| | 11/30/2018 | $14,484 | |
| | 12/3/2018 | $11,007 | |
| | 12/5/2018 | $21,779 | |
| | 12/6/2018 | $76,021 | |
| | 12/12/2018 | $7,002 | |
| | 12/13/2018 | $1,054 | |
| | 12/14/2018 | $15,589,952 | |
| | 12/19/2018 | $44,524 | |
| | 12/19/2018 | $1,010,542 | |
| | 12/19/2018 | $219,001 | |
| | 12/19/2018 | $1,715,169 | |
| | 12/19/2018 | $30,734 | |
| | 12/24/2018 | $78,635 | |
| | 12/24/2018 | $14,774 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/27/2018 | $24,535,800 | |
| | 12/27/2018 | $2,071,609 | |
| | 12/27/2018 | $24,535,800 | |
| | 12/27/2018 | $5,076,675 | |
| | 12/28/2018 | $1,649 | |
| | 12/28/2018 | $96,668 | |
| | 12/28/2018 | $73,492 | |
| | 12/28/2018 | $155 | |
| | 1/4/2019 | $41,039 | |
| | 1/7/2019 | $10,781 | |
| | 1/9/2019 | $12,382 | |
| | 1/10/2019 | $113,677 | |
| | 1/10/2019 | $11,458 | |
| | 1/10/2019 | $33,956 | |
| | 1/10/2019 | $3,839 | |
| | 1/11/2019 | $30,653 | |
| | 1/15/2019 | $76,673,325 | |
| | 1/16/2019 | $19,038 | |
| | 1/17/2019 | $55,316 | |
| | 1/17/2019 | $48,688 | |
| | 1/24/2019 | $20,840 | |

| | TOTAL THE BANK OF NEW YORK MELLON | $656,619,507 | |
|---|---|---|---|

| | | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3. 3973 | THE BANK OF NEW YORK MELLON TRUST COMPNAY<br>400 S HOPE ST. STE 400<br>LOS ANGELES, CA 90071 | 11/15/2018 | $24,962,500 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/3/2018 | $47,762,500 | |
| | | 12/17/2018 | $30,843,750 | |

| | TOTAL THE BANK OF NEW YORK MELLON TRUST COMPNAY | $103,568,750 | |
|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3974  THE BANK OF NEW YORK TRUST CO NA<br>NEWARK, NJ | 11/19/2018<br>11/21/2018<br>1/14/2019 | $4,820<br>$24,520<br>$19,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE BANK OF NEW YORK TRUST CO NA** | | **$49,040** | |
| 3. 3975  THE BANK OF TOKYO-MITSUBISHI UFJ<br>7-1 MARUNOUCHI 2-CHOME<br>CHIYODA-KU 100-8388, 13 | 10/31/2018<br>11/30/2018<br>12/31/2018 | $653,125<br>$606,250<br>$635,069 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE BANK OF TOKYO-MITSUBISHI UFJ** | | **$1,894,444** | |
| 3. 3976  THE BARRICADE COMPANY AND TRAFFIC<br>3963 SANTA ROSA AVE<br>SANTA ROSA, CA 95407 | 11/15/2018<br>11/17/2018<br>11/30/2018<br>12/14/2018<br>12/15/2018<br>12/19/2018<br>12/29/2018<br>1/1/2019 | $14,016<br>$452<br>$3,917<br>$11,627<br>$207<br>$616<br>$10,126<br>$2,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE BARRICADE COMPANY AND TRAFFIC** | | **$43,180** | |
| 3. 3977  THE BOARD OF TRUSTEES OF THE<br>3145 PORTER DR<br>PALO ALTO, CA 94304 | 12/26/2018<br>1/16/2019 | $150,000<br>$75,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE BOARD OF TRUSTEES OF THE** | | **$225,000** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 402 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 3978  THE BOARD OF TRUSTEES OF THE LELAND<br>3160 PORTER DR STE 200<br>PALO ALTO, CA 94304 | 11/7/2018<br>12/5/2018<br>1/8/2019<br>1/14/2019 | $1,000<br>$1,000<br>$167<br>$7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE BOARD OF TRUSTEES OF THE LELAND** | | **$9,167** | |
| 3. 3979  THE BOSTON CONSULTING GROUP INC<br>TWO EMBARCADERO CENTER STE 240<br>SAN FRANCISCO, CA 94111 | 11/13/2018<br>12/20/2018<br>12/21/2018<br>1/2/2019 | $66,000<br>$470,400<br>$470,722<br>$164,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE BOSTON CONSULTING GROUP INC** | | **$1,171,762** | |
| 3. 3980  THE BRATTLE GROUP INC<br>ONE BEACON ST STE 2600<br>BOSTON, MA | 11/13/2018<br>12/8/2018<br>12/18/2018<br>12/25/2018<br>1/18/2019<br>1/22/2019 | $27,602<br>$71,668<br>$42,531<br>$8,705<br>$119,850<br>$21,283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE BRATTLE GROUP INC** | | **$291,638** | |
| 3. 3981  THE BUREAU OF NATIONAL AFFAIRS INC<br>BALTIMORE, MD | 12/20/2018 | $39,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE BUREAU OF NATIONAL AFFAIRS INC** | | **$39,900** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 403 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3982  THE CADMUS GROUP LLC<br>100 FIFTH AVE STE 100<br>WALTHAM, MA | 11/20/2018<br>12/18/2018<br>12/26/2018 | $1,437<br>$9,723<br>$7,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL THE CADMUS GROUP LLC | | $18,215 | |
| 3. 3983  THE CBE GROUP INC<br>WATERLOO, IA | 11/14/2018<br>11/20/2018<br>11/21/2018<br>11/30/2018<br>12/6/2018<br>12/11/2018<br>12/19/2018<br>12/26/2018<br>1/3/2019<br>1/4/2019 | $13,000<br>$3,654<br>$2,567<br>$1,690<br>$4,020<br>$3,043<br>$3,209<br>$3,716<br>$3,792<br>$3,781 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL THE CBE GROUP INC | | $42,473 | |
| 3. 3984  THE CITY AND COUNTY OF SAN FRANCISC<br>O, A GOV AGENCY<br>525 GOLDEN GATE AVENUE, 7TY FLOOR<br>SAN FRANCISCO, CA 94102 | 11/28/2018 | $10,957 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL THE CITY AND COUNTY OF SAN FRANCISC | | $10,957 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3985   THE CITY OF BENICIA<br>250 E L ST<br>BENICIA, CA 94510 | 10/31/2018 | $75,266 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Taxes |
| | 11/14/2018 | $579 | |
| | 11/17/2018 | $1,158 | |
| | 11/30/2018 | $44,442 | |
| | 12/7/2018 | $5,018 | |
| | 12/12/2018 | $1,544 | |
| | 12/20/2018 | $1,158 | |
| | 12/21/2018 | $85,356 | |
| | 1/1/2019 | $3,474 | |
| | 1/25/2019 | $90,795 | |
| | 1/28/2019 | $2,716 | |
| **TOTAL THE CITY OF BENICIA** | | **$311,507** | |
| 3. 3986   THE CITY OF STOCKTON, A MUNICIPAL C<br>ORP.<br>2500 NAVY DRIVE<br>STOCKTON, CA 95206 | 11/1/2018 | $29,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL THE CITY OF STOCKTON, A MUNICIPAL C** | | **$29,337** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 405 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3987   THE DAVEY TREE EXPERT COMPANY<br>1500 N MANTUA ST<br>KENT, OH 44240 | 11/2/2018 | $3,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/5/2018 | $18,388 | |
| | 11/9/2018 | ($11,905) | |
| | 11/9/2018 | $69,048 | |
| | 11/14/2018 | $10,725 | |
| | 11/15/2018 | $53,052 | |
| | 11/16/2018 | $42,173 | |
| | 11/21/2018 | $1,398 | |
| | 11/23/2018 | $12,694 | |
| | 11/29/2018 | $18,197 | |
| | 11/30/2018 | $80,061 | |
| | 12/6/2018 | $14,837 | |
| | 12/7/2018 | $38,457 | |
| | 12/13/2018 | $66,397 | |
| | 12/14/2018 | $36,647 | |
| | 12/20/2018 | $2,230 | |
| | 12/21/2018 | $16,538 | |
| | 1/4/2019 | $76,236 | |
| | 1/11/2019 | $18,417 | |
| TOTAL THE DAVEY TREE EXPERT COMPANY | | $566,963 | |
| 3. 3988   THE E AND H SECOND FAMILY LIMITED P<br>ARTNERSHIP<br>ATTN EMILY CHEN<br>21009 SEVEN SPRINGS PKWY<br>CUPERTINO, CA 95014 | 11/30/2018 | $46,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL THE E AND H SECOND FAMILY LIMITED P | | $46,350 | |
| 3. 3989   THE ENERGY AUTHORITY INC<br>301 WEST BAY ST STE 2600<br>JACKSONVILLE, FL 32202 | 1/18/2019 | $678,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THE ENERGY AUTHORITY INC | | $678,334 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3990  THE HEARING SOLUTION INC<br>650 UNIVERSITY AVE STE 108<br>SACRAMENTO, CA | 11/9/2018 | $6,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/21/2018 | $480 | |
| | 11/27/2018 | $85 | |
| | 12/6/2018 | $218 | |
| | 12/7/2018 | $197 | |
| | 12/11/2018 | $340 | |
| | 12/17/2018 | $5,000 | |
| | 12/19/2018 | $14 | |
| | 12/20/2018 | $43 | |
| | 12/26/2018 | $327 | |
| | 12/31/2018 | $217 | |
| | 1/8/2019 | $6,300 | |
| | 1/25/2019 | $1,003 | |
| **TOTAL THE HEARING SOLUTION INC** | | **$20,623** | |
| 3. 3991  THE HIGHLANDS AT DOUBLE R<br>PO BOX 2331<br>PISMO BEACH, CA 93448 | 12/6/2018 | $192,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL THE HIGHLANDS AT DOUBLE R** | | **$192,468** | |
| 3. 3992  THE HIVE DEVELOPMENT GROUP, LLC<br>2335 BROADWAY #200<br>OAKLAND, CA 94612 | 12/3/2018 | $9,262 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL THE HIVE DEVELOPMENT GROUP, LLC** | | **$9,262** | |
| 3. 3993  THE HOME DEPOT<br>ATTN CRAIG D ARCY<br>2455 PACES FERRY RD NW<br>ATLANTA, GA 30339 | 11/6/2018 | $45,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/29/2018 | $71,445 | |
| | 12/31/2018 | $148,865 | |
| | 1/18/2019 | $71,335 | |
| **TOTAL THE HOME DEPOT** | | **$337,177** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3994  THE HOME DEPOT E PALO ALTO<br>ATTN CRAIG D ARCY<br>2455 PACES FERRY RD NW<br>ATLANTA, GA 30339 | 11/30/2018 | $47,927 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL THE HOME DEPOT E PALO ALTO | | $47,927 | |
| 3. 3995  THE HOSPITAL COMMITTEE FOR THE<br>LOS ANGELES, CA | 11/8/2018<br>12/21/2018 | $10,810<br>$59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
| TOTAL THE HOSPITAL COMMITTEE FOR THE | | $10,869 | |
| 3. 3996  THE INFINITY OWNERS ASSOCATION<br>301 MAIN STREET<br>SAN FRANCISCO, CA 94105 | 11/15/2018 | $2,417,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL THE INFINITY OWNERS ASSOCATION | | $2,417,684 | |
| 3. 3997  THE IRVINE COMPANY<br>PO BOX 7920<br>NEWPORT BEACH, CA 92658-7920 | 12/5/2018 | $7,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL THE IRVINE COMPANY | | $7,494 | |
| 3. 3998  THE LAW OFFICES OF<br>2055 JUNCTION AVE STE 138<br>SAN JOSE, CA 95131 | 12/17/2018<br>1/8/2019 | $99,800<br>$87,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL THE LAW OFFICES OF | | $187,300 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 3999   THE MCCAFFREY HOMES<br>ATTN THE HEIGHTS LIBERTY SQUARE 6051516886<br>7020 N. VAN NESS BLVD.<br>FRESNO, CA 93711 | 11/21/2018<br>11/21/2018<br>11/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/28/2018 | $4,000<br>$37,300<br>$5,900<br>$900<br>$2,500<br>$22,100<br>$1,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL THE MCCAFFREY HOMES** | **$74,100** | |
| 3. 4000   THE METROPOLITAN WATER DISTRICT<br>700 N ALAMEDA ST<br>LOS ANGELES, CA | 12/29/2018<br>1/25/2019 | $132,050<br>$174,707 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL THE METROPOLITAN WATER DISTRICT** | **$306,757** | |
| 3. 4001   THE MODAL SHOP INC<br>3149 E KEMPER RD<br>CINCINNATI, OH 45241 | 10/31/2018<br>11/23/2018 | $16,860<br>$3,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL THE MODAL SHOP INC** | **$20,605** | |
| 3. 4002   THE MONO NATION<br>58288 ROAD  225<br>NORTH FORK, CA 93643 | 12/24/2018<br>12/27/2018<br>12/31/2018 | $2,428<br>$3,885<br>$4,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL THE MONO NATION** | **$10,529** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4003  THE NEW HOME COMPANY<br>ATTN THE PARK HOMES AT THE CANNERY<br>2220 DOUGLAS BLVD,STE 240<br>ROSEVILLE, CA 95661 | 11/21/2018 | $39,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL THE NEW HOME COMPANY | | $39,200 | |
| 3. 4004  THE NEW HOME COMPANY NORTHERN CA<br>2220 DOUGLAS BLVD STE 240<br>ROSEVILLE, CA 95661-3822 | 11/20/2018<br>11/28/2018<br>12/21/2018<br>12/26/2018<br>12/31/2018 | $11,668<br>$15,245<br>$28,312<br>$2,178<br>$15,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL THE NEW HOME COMPANY NORTHERN CA | | $72,649 | |
| 3. 4005  THE OCEAN VIEW FOUNDATION<br>701 ARNOLD WAY, SUITE 100<br>HALF MOON BAY, CA 94019 | 12/3/2018 | $9,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL THE OCEAN VIEW FOUNDATION | | $9,291 | |
| 3. 4006  THE OHIO DEPARTMENT OF COMMERCE<br>77 S HIGH ST 20TH FL<br>COLUMBUS, OH | 10/31/2018 | $32,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL THE OHIO DEPARTMENT OF COMMERCE | | $32,453 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 410 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4007  THE OKONITE COMPANY INC<br>2440 CAMINO RAMON STE 315<br>SAN RAMON, CA 94583 | 10/31/2018 | $98,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $61,993 | |
| | 11/3/2018 | $125,400 | |
| | 11/6/2018 | $66,922 | |
| | 11/7/2018 | $66,736 | |
| | 11/8/2018 | $120,619 | |
| | 11/8/2018 | $71,957 | |
| | 11/9/2018 | $244,683 | |
| | 11/10/2018 | $88,973 | |
| | 11/13/2018 | $101,924 | |
| | 11/14/2018 | $192,462 | |
| | 11/15/2018 | $89,330 | |
| | 11/17/2018 | $30,187 | |
| | 11/22/2018 | $50,975 | |
| | 11/23/2018 | $145,798 | |
| | 11/24/2018 | $12,225 | |
| | 11/27/2018 | $52,602 | |
| | 11/28/2018 | $229,070 | |
| | 11/30/2018 | $8,732 | |
| | 12/1/2018 | $12,225 | |
| | 12/4/2018 | $162,132 | |
| | 12/5/2018 | $193,899 | |
| | 12/6/2018 | $151,511 | |
| | 12/6/2018 | $50,975 | |
| | 12/7/2018 | $16,899 | |
| | 12/12/2018 | $271,563 | |
| | 12/14/2018 | $31,045 | |
| | 12/18/2018 | $88,083 | |
| | 12/19/2018 | $131,885 | |
| | 12/20/2018 | $107,971 | |
| | 12/22/2018 | $369,006 | |
| | 12/25/2018 | $348,195 | |
| | 12/26/2018 | $150,057 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 12/27/2018 | $167,371 |  |
|  | 12/28/2018 | $280,315 |  |
|  | 12/29/2018 | $72,035 |  |
|  | 1/1/2019 | $129,416 |  |
|  | 1/2/2019 | $182,651 |  |
|  | 1/3/2019 | $91,743 |  |
|  | 1/4/2019 | $55,266 |  |
|  | 1/5/2019 | $116,064 |  |
|  | 1/11/2019 | $108,554 |  |
| **TOTAL THE OKONITE COMPANY INC** |  | $5,147,457 |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 412 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4008   THE ORIGINAL MOWBRAY'S TREE SERVICE<br>171 S WATERMAN AVE<br>SAN BERNARDINO, CA 92408 | 10/31/2018 | $486,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 10/31/2018 | $7,881 |  |
|  | 11/6/2018 | $183,007 |  |
|  | 11/7/2018 | $93,948 |  |
|  | 11/8/2018 | $807,032 |  |
|  | 11/8/2018 | $1,356,179 |  |
|  | 11/10/2018 | $13,633 |  |
|  | 11/13/2018 | $285,276 |  |
|  | 11/14/2018 | $51,341 |  |
|  | 11/15/2018 | $43,974 |  |
|  | 11/16/2018 | $475,600 |  |
|  | 11/17/2018 | $97,825 |  |
|  | 11/20/2018 | $1,056,144 |  |
|  | 11/22/2018 | $1,336,172 |  |
|  | 11/24/2018 | $201,390 |  |
|  | 11/28/2018 | $43,271 |  |
|  | 11/29/2018 | $524,821 |  |
|  | 12/1/2018 | $76,799 |  |
|  | 12/1/2018 | $125,769 |  |
|  | 12/5/2018 | $337,920 |  |
|  | 12/6/2018 | $41,140 |  |
|  | 12/7/2018 | $249,781 |  |
|  | 12/7/2018 | $9,405 |  |
|  | 12/13/2018 | $289,138 |  |
|  | 12/13/2018 | $17,317 |  |
|  | 12/14/2018 | ($1,852) |  |
|  | 12/14/2018 | $583,004 |  |
|  | 12/18/2018 | $483,571 |  |
|  | 12/19/2018 | $640,079 |  |
|  | 12/20/2018 | $23,103 |  |
|  | 12/21/2018 | $390,905 |  |
|  | 12/22/2018 | $335,850 |  |
|  | 12/22/2018 | $605,675 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/25/2018 | $33,551 | |
| | 12/26/2018 | $48,737 | |
| | 12/26/2018 | $78,302 | |
| | 12/29/2018 | $829,887 | |
| | 1/1/2019 | $418,121 | |
| | 1/4/2019 | $18,178 | |
| | 1/5/2019 | $268,393 | |
| | 1/8/2019 | $95,035 | |
| | 1/9/2019 | $1,061,258 | |
| | 1/10/2019 | $172,208 | |
| | 1/11/2019 | $88,215 | |
| | 1/17/2019 | $179,248 | |
| | 1/18/2019 | $115,241 | |
| | 1/18/2019 | $395,786 | |
| | 1/22/2019 | $220,315 | |
| | 1/25/2019 | $112,770 | |
| | 1/25/2019 | $2,417,381 | |
| | 1/26/2019 | $17,925 | |
| **TOTAL THE ORIGINAL MOWBRAY'S TREE SERVICE** | | **$17,841,815** | |

| 3. 4009 | THE PALMS AT MORADA APARTMENT ASSOC IATES, LLC<br>110 - 110TH AVE. NE, #550<br>BELLEVUE, WA 98004 | 11/29/2018 | $143,678 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|---|---|---|---|---|
| | **TOTAL THE PALMS AT MORADA APARTMENT ASSOC** | | **$143,678** | |

| 3. 4010 | THE PRESS SHOP INC<br>9200 W SUNSET BLVD STE 600<br>LOS ANGELES, CA 90069 | 12/20/2018 | $60,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL THE PRESS SHOP INC** | | **$60,000** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 414 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4011   THE PUMP & MOTOR WORKS INC<br>1900 N WOOD DR<br>OKMULGEE, OK 74447 | 11/7/2018 | $49,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE PUMP & MOTOR WORKS INC** | | **$49,702** | |
| 3. 4012   THE QUALITY GROUP INC<br>5825 GLENRIDGE DR STE 3-101<br>ATLANTA, GA 30328 | 12/1/2018 | $59,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE QUALITY GROUP INC** | | **$59,788** | |
| 3. 4013   THE REGENTS OF THE UNIVERSITY OF<br>481 UNIVERSITY HALL<br>BERKELEY, CA | 11/7/2018<br>1/10/2019<br>1/28/2019 | $61,000<br>$180,000<br>$30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE REGENTS OF THE UNIVERSITY OF** | | **$271,000** | |
| 3. 4014   THE REGIONAL VENTURE LLC<br>3001 BISHOP DR #100<br>SAN RAMON, CA 94583 | 11/28/2018<br>1/10/2019 | $17,921<br>$7,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL THE REGIONAL VENTURE LLC** | | **$25,239** | |
| 3. 4015   THE SALVATION ARMY<br>13404 BROWNS VALLEY DR<br>CHICO, CA 95969 | 12/14/2018 | $17,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL THE SALVATION ARMY** | | **$17,445** | |
| 3. 4016   THE SANBORN MAP COMPANY INC<br>1935 JAMBOREE DR STE 100<br>COLORADO SPRINGS, CO 80920 | 12/14/2018 | $13,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE SANBORN MAP COMPANY INC** | | **$13,710** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4017  THE SAVE MART COMPANIES<br>ATTN JUSTIN PRATT<br>PO BOX 4056<br>MODESTO, CA 95352 | 12/31/2018<br>1/2/2019 | $6,500<br>$2,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL THE SAVE MART COMPANIES** | | **$8,500** | |
| 3. 4018  THE STANLEY INSURANCE AGENCY INC<br>LAS VEGAS, NV | 10/31/2018<br>11/9/2018<br>12/4/2018<br>12/5/2018<br>1/10/2019<br>1/15/2019 | $1,750<br>$1,750<br>$1,750<br>$1,750<br>$4,750<br>$3,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL THE STANLEY INSURANCE AGENCY INC** | | **$15,250** | |
| 3. 4019  THE STANTON PARK GROUP<br>300 NEW JERSEY AVE NW STE 900<br>WASHINGTON, DC 20001 | 11/5/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THE STANTON PARK GROUP** | | **$10,000** | |
| 3. 4020  THE TERMINIX INTERNATIONAL CO LP<br>860 RIDGE LAKE BLVD MS A3-4019<br>MEMPHIS, TN 38120 | 11/1/2018<br>11/2/2018<br>12/4/2018<br>12/21/2018<br>12/28/2018<br>1/5/2019 | $1,067<br>$1,832<br>$18,177<br>$21,883<br>$49,849<br>$1,378 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL THE TERMINIX INTERNATIONAL CO LP** | | **$94,187** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 416 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4021  THE TRAINING ASSOCIATES CORP<br>287 TURNPIKE RD STE 300<br>WESTBOROUGH, MA | 10/31/2018 | $28,558 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $81,967 | |
| | 11/23/2018 | $176,350 | |
| | 11/27/2018 | $13,524 | |
| | 12/1/2018 | $15,318 | |
| | 12/15/2018 | $3,136 | |
| | 12/26/2018 | $27,372 | |
| | 12/28/2018 | $26,009 | |
| | 12/29/2018 | $54,201 | |
| **TOTAL THE TRAINING ASSOCIATES CORP** | | **$426,435** | |
| 3. 4022  THE UTILITY REFORM NETWORK<br>268 BUSH ST STE 3933<br>SAN FRANCISCO, CA 94104 | 11/21/2018 | $167,322 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/18/2018 | $206,482 | |
| | 1/11/2019 | $64,542 | |
| **TOTAL THE UTILITY REFORM NETWORK** | | **$438,346** | |
| 3. 4023  THE VILLAGE AT FAIR OAKS,LLC<br>ATTN THE VILLAGE @ FAIR OAKS<br>2716 OCEAN PARK BLVD.<br>SANTA MONICA, CA 90405 | 12/21/2018 | $24,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL THE VILLAGE AT FAIR OAKS,LLC** | | **$24,640** | |
| 3. 4024  THE WISEMAN COMPANY<br>1261 TRAVIS BOULEVARD<br>FAIRFIELD, CA 94533 | 12/4/2018 | $3,267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 12/14/2018 | $3,539 | |
| **TOTAL THE WISEMAN COMPANY** | | **$6,806** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 417 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4025   THE ZINN LAW FIRM<br>55 FRANCISCO ST STE 403<br>SAN FRANCISCO, CA 94133 | 12/14/2018 | $265,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE ZINN LAW FIRM** | | **$265,000** | |
| 3. 4026   THERESA E CARNAHAM<br>3001 BAYSHORE RD STE 4<br>BENICIA, CA 94589 | 11/8/2018<br>12/4/2018<br>12/25/2018 | $15,185<br>$13,660<br>$10,471 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THERESA E CARNAHAM** | | **$39,316** | |
| 3. 4027   THERMALIMITS INC<br>1054 41ST AVE<br>SANTA CRUZ, CA 95062 | 1/11/2019 | $130,469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THERMALIMITS INC** | | **$130,469** | |
| 3. 4028   THERMO ELECTRON NORTH AMERICA LLC<br>1400 NORTHPOINT PARKWAY STE 10<br>WEST PALM BEACH, FL 33407 | 11/28/2018<br>12/10/2018<br>12/24/2018<br>1/2/2019 | $7,336<br>$11,550<br>$4,517<br>$11,698 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THERMO ELECTRON NORTH AMERICA LLC** | | **$35,101** | |
| 3. 4029   THERMO GAMMA-METRICS LLC<br>10010 MESA RIM RD<br>SAN DIEGO, CA 92121 | 12/28/2018<br>1/12/2019<br>1/19/2019 | $5,842<br>$19,706<br>$15,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THERMO GAMMA-METRICS LLC** | | **$41,368** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4030   THERMO ORION INC.<br>22 ALPHA RD<br>CHELMSFORD, MA | 11/2/2018<br>1/4/2019<br>1/11/2019 | $4,151<br>$1,302<br>$2,276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THERMO ORION INC.** | | **$7,728** | |
| 3. 4031   THG ENERGY SOLUTIONS LLC<br>2448 E 81ST ST STE 4960<br>TULSA, OK 74137 | 12/14/2018<br>1/9/2019 | $7,979<br>$4,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THG ENERGY SOLUTIONS LLC** | | **$12,827** | |
| 3. 4032   THOMAS GATEWAY LLC<br>3100 OAK RD. SUITE 140<br>WALNUT CREEK, CA 94597 | 1/14/2019 | $13,742 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL THOMAS GATEWAY LLC** | | **$13,742** | |
| 3. 4033   THOMAS KENT ROCKWELL<br>4560 PANORAMA DR<br>LA MESA, CA 91941 | 1/24/2019 | $9,332 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THOMAS KENT ROCKWELL** | | **$9,332** | |
| 3. 4034   THOMAS MAGILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/23/2018 | $8,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL THOMAS MAGILL** | | **$8,982** | |
| 3. 4035   THOMAS TOWNSEND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/2/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL THOMAS TOWNSEND** | | **$9,280** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4036  THOMSON REUTERS INC<br>CAROL STREAM, IL | 1/2/2019<br>1/8/2019 | $30,663<br>$26,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THOMSON REUTERS INC** | | **$57,183** | |
| 3. 4037  THOMSON REUTERS TAX & ACCOUNTING IN<br>CHICAGO, IL | 11/21/2018 | $25,269 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL THOMSON REUTERS TAX & ACCOUNTING IN** | | **$25,269** | |
| 3. 4038  THOMSON WEST<br>CAROL STREAM, IL | 11/8/2018<br>11/23/2018<br>11/28/2018<br>1/9/2019 | $26,634<br>$26,599<br>$26,599<br>$26,599 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THOMSON WEST** | | **$106,429** | |
| 3. 4039  THREE RIVERS LEVEE IMPROVMENT AUTH.<br>C/O YUBA COUNTY | 11/1/2018 | $27,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL THREE RIVERS LEVEE IMPROVMENT AUTH.** | | **$27,862** | |
| 3. 4040  THREE RIVERS SOLAR 3 LLC<br>ATTN JULIA COLLIGNON<br>12382 S FRONTRUNNER BLVD<br>DRAPER, UT 84020 | 1/4/2019 | $61,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL THREE RIVERS SOLAR 3 LLC** | | **$61,750** | |
| 3. 4041  THURMAN H MCCASLIN<br>6327 LINCOLN BLVD<br>OROVILLE, CA 95966 | 12/18/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THURMAN H MCCASLIN** | | **$15,000** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 420 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4042  THYSSENKRUPP ELEVATOR<br>350 S KELLOGG AVE<br>GOLETA, CA 93117 | 11/12/2018 | $6,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $5,037 | |
| | 12/6/2018 | $5,433 | |
| | 12/13/2018 | $5,037 | |
| | 12/20/2018 | $5,433 | |
| | 1/10/2019 | $8,844 | |
| | 1/11/2019 | $4,422 | |
| | 1/14/2019 | $5,433 | |
| | 1/23/2019 | $14,227 | |
| **TOTAL THYSSENKRUPP ELEVATOR** | | **$60,377** | |
| 3. 4043  TICKNER MCCLIMAN APC<br>30211 AVENIDA DE LAS BANDERAS #200<br>RANCHO SANTA MARGARITA, CA 92688 | 12/10/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TICKNER MCCLIMAN APC** | | **$10,000** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 421 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4044  TIGER NATURAL GAS INC<br>DEPARTMENT 2192<br>TULSA, OK 74182 | 10/31/2018 | $84,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $62,980 | |
| | 11/2/2018 | $74,400 | |
| | 11/3/2018 | $43,903 | |
| | 11/6/2018 | $47,430 | |
| | 11/7/2018 | $107,306 | |
| | 11/8/2018 | $44,050 | |
| | 11/9/2018 | $53,406 | |
| | 11/10/2018 | $71,764 | |
| | 11/13/2018 | $35,558 | |
| | 11/15/2018 | $122,524 | |
| | 11/16/2018 | $61,546 | |
| | 11/17/2018 | $56,418 | |
| | 11/20/2018 | $61,598 | |
| | 11/21/2018 | $100,656 | |
| | 11/22/2018 | $85,833 | |
| | 11/23/2018 | $47,220 | |
| | 11/28/2018 | $121,111 | |
| | 11/29/2018 | $65,765 | |
| | 11/30/2018 | $67,247 | |
| | 12/4/2018 | $4,495 | |
| | 12/5/2018 | $86,752 | |
| | 12/6/2018 | $71,948 | |
| | 12/7/2018 | $92,442 | |
| | 12/8/2018 | $81,149 | |
| | 12/11/2018 | $57,374 | |
| | 12/13/2018 | $131,467 | |
| | 12/14/2018 | $153,636 | |
| | 12/15/2018 | $71,182 | |
| | 12/18/2018 | $63,373 | |
| | 12/19/2018 | $158,488 | |
| | 12/20/2018 | $126,237 | |
| | 12/21/2018 | $114,184 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
|  | 12/22/2018 | $114,916 |  |
|  | 12/25/2018 | $90,208 |  |
|  | 12/26/2018 | $223,046 |  |
|  | 12/28/2018 | $137,928 |  |
|  | 12/29/2018 | $145,172 |  |
|  | 1/1/2019 | $116,564 |  |
|  | 1/2/2019 | $154,258 |  |
|  | 1/4/2019 | $157,491 |  |
|  | 1/5/2019 | $125,606 |  |
|  | 1/8/2019 | $81,915 |  |
|  | 1/9/2019 | $158,096 |  |
|  | 1/10/2019 | $126,272 |  |
|  | 1/11/2019 | $95,089 |  |
|  | 1/12/2019 | $111,305 |  |
|  | 1/15/2019 | $102,708 |  |
|  | 1/16/2019 | $220,487 |  |
|  | 1/17/2019 | $87,455 |  |
|  | 1/18/2019 | $125,167 |  |
|  | 1/19/2019 | $150,098 |  |
|  | 1/22/2019 | $127,906 |  |
|  | 1/24/2019 | $250,275 |  |
|  | 1/25/2019 | $213,707 |  |
|  | 1/26/2019 | $160,832 |  |
| **TOTAL TIGER NATURAL GAS INC** |  | **$5,904,068** |  |
| 3. 4045  TILLAMOOK PEOPLES UTILITY DISTRICT<br>1115 PACIFIC AVE<br>TILLAMOOK, OR 97141 | 11/1/2018 | $231,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TILLAMOOK PEOPLES UTILITY DISTRICT** |  | **$231,125** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 423 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4046  TIM ISTED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/31/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL TIM ISTED | | $9,280 | |
| 3. 4047  TIM LEWIS COMMUNITIES<br>ATTN THE ENCLAVE (TASSAJARA HIGHLANDS)<br>3500 DOUGLAS BLVD. STE 270<br>ROSEVILLE, CA 95661 | 1/22/2019 | $14,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL TIM LEWIS COMMUNITIES | | $14,600 | |
| 3. 4048  TIM MESSER CONSTRUCTION INC<br>32111 ROCKHILL LN<br>AUBERRY, CA 93602 | 11/1/2018<br>11/15/2018 | $4,702<br>$188,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL TIM MESSER CONSTRUCTION INC | | $193,620 | |
| 3. 4049  TIMBERLINE HELICOPTERS INC<br>1926 INDUSTRIAL DR<br>SANDPOINT, ID 83864 | 11/17/2018 | $356,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL TIMBERLINE HELICOPTERS INC | | $356,160 | |
| 3. 4050  TIMOTHY HURLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $13,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL TIMOTHY HURLEY | | $13,920 | |
| 3. 4051  TIMOTHY R CROWLEY<br>2175 P F E ROAD #C<br>ROSEVILLE, CA 95747 | 11/25/2018<br>12/25/2018<br>12/25/2018 | $23,852<br>($169)<br>$23,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL TIMOTHY R CROWLEY | | $47,534 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4052   TIMOTHY WEAVER<br>7230 RED CINDER<br>LAS VEGAS, NV 93923 | 11/20/2018 | $33,929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL TIMOTHY WEAVER** | | **$33,929** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4053  TJ-H2B ANALYTICAL SERVICES USA LLC<br>3123 FITE CIRCLE<br>SACRAMENTO, CA 95827 | 11/5/2018 | $619 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/9/2018 | $6,613 | |
| | 11/12/2018 | $5,939 | |
| | 11/27/2018 | $294 | |
| | 11/30/2018 | $8,556 | |
| | 12/3/2018 | $3,371 | |
| | 12/4/2018 | $619 | |
| | 12/6/2018 | $1,567 | |
| | 12/10/2018 | $7,520 | |
| | 12/11/2018 | $1,807 | |
| | 12/12/2018 | $712 | |
| | 12/13/2018 | $534 | |
| | 12/14/2018 | $1,650 | |
| | 12/18/2018 | $2,364 | |
| | 12/24/2018 | $712 | |
| | 12/26/2018 | $4,091 | |
| | 12/27/2018 | $1,755 | |
| | 12/28/2018 | $10,422 | |
| | 12/31/2018 | $13,589 | |
| | 1/2/2019 | $178 | |
| | 1/2/2019 | ($178) | |
| | 1/3/2019 | $944 | |
| | 1/4/2019 | $4,921 | |
| | 1/7/2019 | $1,478 | |
| | 1/8/2019 | $520 | |
| | 1/9/2019 | $178 | |
| | 1/11/2019 | $8,366 | |
| | 1/16/2019 | $1,656 | |
| | 1/17/2019 | ($534) | |
| | 1/17/2019 | $1,327 | |
| | 1/18/2019 | $677 | |
| | 1/22/2019 | $2,023 | |
| | 1/24/2019 | $539 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL TJ-H2B ANALYTICAL SERVICES USA LLC** | | $94,833 | |
| 3. 4054  TM INDUSTRIAL SUPPLY INC<br>1432 WALNUT ST<br>ERIE, PA 16502 | 12/14/2018 | $18,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TM INDUSTRIAL SUPPLY INC** | | $18,366 | |
| 3. 4055  T-MOBILE<br>ADDRESS AVAILABLE UPON REQUEST | 12/31/2018<br>12/31/2018<br>12/31/2018 | $2,500<br>$2,500<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL T-MOBILE** | | $7,500 | |
| 3. 4056  T-MOBILE USA INC<br>ADDRESS AVAILABLE UPON REQUEST | 11/26/2018 | $9,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL T-MOBILE USA INC** | | $9,980 | |
| 3. 4057  T-MOBILE USA, INC.<br>ATTN: JOHNA LAURENZANO | 11/28/2018 | $10,481 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL T-MOBILE USA, INC.** | | $10,481 | |
| 3. 4058  TODD CONKLIN<br>532 W ALAMEDA DR<br>SANTA FE, NM 82501 | 11/16/2018<br>12/14/2018<br>12/24/2018<br>12/27/2018<br>12/31/2018 | $42,830<br>$38,062<br>$3,293<br>$7,250<br>$25,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TODD CONKLIN** | | $116,793 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19   Entered: 04/15/19 20:07:39    Page
427 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4059   TOLL BROTHERS INC.<br>6800 KOLL CENTER PKWAY SUITE 320<br>PLEASANTON, CA 94566 | 11/7/2018 | $254 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/7/2018 | $415 | |
| | 11/7/2018 | $1,224 | |
| | 11/7/2018 | $1,388 | |
| | 11/8/2018 | $3,056 | |
| | 11/14/2018 | $694 | |
| | 11/28/2018 | $1,521 | |
| | 11/29/2018 | $254 | |
| | 11/29/2018 | $612 | |
| | 12/10/2018 | $623 | |
| | 12/10/2018 | $1,275 | |
| | 12/10/2018 | $2,081 | |
| | 12/10/2018 | $254 | |
| | 12/18/2018 | $612 | |
| | 12/21/2018 | $800 | |
| | 12/21/2018 | $20,500 | |
| | 12/21/2018 | $415 | |
| | 12/26/2018 | $508 | |
| | 12/26/2018 | $415 | |
| | 12/26/2018 | $1,388 | |
| | 12/27/2018 | $900 | |
| | 12/31/2018 | $1,283 | |
| | 12/31/2018 | $612 | |
| | 12/31/2018 | $1,388 | |
| | 1/22/2019 | $1,500 | |
| **TOTAL TOLL BROTHERS INC.** | | **$43,971** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4060   TOLL BROTHERS, INC.<br>6800 KOLL CENTER PARKWAY #300<br>PLEASANTON, CA 94566 | 11/7/2018 | $583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/7/2018 | $3,176 | |
| | 11/7/2018 | $171 | |
| | 11/7/2018 | $418 | |
| | 11/14/2018 | $27,385 | |
| | 11/14/2018 | $1,669 | |
| | 11/29/2018 | $627 | |
| | 11/29/2018 | $1,669 | |
| | 11/29/2018 | $171 | |
| | 11/29/2018 | $292 | |
| | 11/29/2018 | $1,588 | |
| | 11/29/2018 | $36,746 | |
| | 12/10/2018 | $3,176 | |
| | 12/10/2018 | $418 | |
| | 12/10/2018 | $6,677 | |
| | 12/10/2018 | $171 | |
| | 12/18/2018 | $171 | |
| | 12/18/2018 | $3,176 | |
| | 12/21/2018 | $209 | |
| | 12/21/2018 | $729 | |
| | 12/21/2018 | $77,879 | |
| | 12/21/2018 | $1,029 | |
| | 12/21/2018 | $3,338 | |
| | 12/21/2018 | $3,176 | |
| | 12/26/2018 | $209 | |
| | 12/31/2018 | $1,588 | |
| | 12/31/2018 | $1,669 | |
| | 1/8/2019 | $146 | |
| | 1/8/2019 | $209 | |
| | 1/8/2019 | $7,022 | |
| | 1/8/2019 | $7,523 | |
| | 1/8/2019 | $17,905 | |
| | 1/11/2019 | $14,207 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/14/2019 | $627 | |
| **TOTAL TOLL BROTHERS, INC.** | | $225,754 | |
| 3. 4061  TOLL CA XX, L.P.<br>6800 KOLL CENTER PKWAY SUITE 320<br>PLEASANTON, CA 94566 | 11/7/2018 | $6,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 12/10/2018 | $45,418 | |
| | 12/18/2018 | $19,900 | |
| | 12/18/2018 | $19,900 | |
| **TOTAL TOLL CA XX, L.P.** | | $91,686 | |
| 3. 4062  TOM BENGARD RANCH<br>ATTN TOM BENGARD RANCH<br>379 W. MARKET ST<br>SALINAS, CA 93901 | 11/23/2018 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL TOM BENGARD RANCH** | | $8,000 | |
| 3. 4063  TOM G PISTACHIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/21/2018 | $26,971 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL TOM G PISTACHIO** | | $26,971 | |
| 3. 4064  TOM GARCIA<br>PO BOX 7179<br>CHICO, CA 95927 | 12/10/2018 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| | 1/17/2019 | $18,388 | |
| **TOTAL TOM GARCIA** | | $18,888 | |
| 3. 4065  TOM RUSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/5/2018 | $8,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL TOM RUSH** | | $8,868 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 430 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4066  TONI THURLING<br>128 BONITA AVE<br>PIEDMONT, CA 94611 | 11/6/2018 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Claim Payment |
| **TOTAL TONI THURLING** | | **$7,500** | |
| 3. 4067  TONY R DEAGUIAR<br>5486 INDUSTRIAL PARKWAY<br>SAN BERNARDINO, CA 92407 | 11/13/2018 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TONY R DEAGUIAR** | | **$7,500** | |
| 3. 4068  TOOR VILLAGE LLC<br>27725 ROAD 92<br>VISALIA, CA 93277 | 11/25/2018<br>12/25/2018 | $3,464<br>$3,464 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL TOOR VILLAGE LLC** | | **$6,927** | |
| 3. 4069  TOPAZ SOLAR FARMS LLC<br>666 GRAND AVE DMR8<br>DES MOINES, IA 50309 | 11/26/2018<br>12/26/2018<br>1/12/2019<br>1/23/2019<br>1/25/2019 | $18,469,823<br>$12,733,056<br>$0<br>$0<br>$11,448,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TOPAZ SOLAR FARMS LLC** | | **$42,651,734** | |
| 3. 4070  TOPAZ SOLAR FARMS, LLC<br>ATTN: JAMES GALT | 1/2/2019<br>1/2/2019 | $717,993<br>$390,255 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL TOPAZ SOLAR FARMS, LLC** | | **$1,108,248** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4071   TORO ENERGY GP INC<br>6380 LBJ FREEWAY STE 294<br>DALLAS, TX 75250 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $105,720<br>$93,271<br>$101,137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TORO ENERGY GP INC** | | **$300,129** | |
| 3. 4072   TOURMALINE OIL MARKETING CORP<br>3700 250 6TH AVE SW<br>CALGARY, AB | 12/27/2018 | $37,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOURMALINE OIL MARKETING CORP** | | **$37,827** | |
| 3. 4073   TOWER MSA PARTNERS LLC<br>455 NE 5TH AVE STE D-353<br>DELRAY BEACH, FL 33483 | 11/16/2018<br>11/21/2018<br>11/27/2018<br>11/29/2018<br>12/6/2018<br>12/14/2018<br>12/21/2018<br>12/28/2018<br>1/7/2019<br>1/11/2019<br>1/14/2019<br>1/15/2019<br>1/18/2019<br>1/23/2019<br>1/25/2019 | $700<br>$500<br>$700<br>$500<br>$563<br>$325<br>$700<br>$1,000<br>$75<br>$500<br>$700<br>$221<br>$700<br>$525<br>$700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL TOWER MSA PARTNERS LLC** | | **$8,409** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4074　TOWERS WATSON DELAWARE<br>800 N GLEBE RD 10TH FL<br>ARLINGTON, VA 22203 | 11/1/2018 | $13,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/21/2018 | $9,900 | |
| | 11/30/2018 | $67,112 | |
| | 12/1/2018 | $13,271 | |
| | 12/27/2018 | $70,792 | |
| | 1/1/2019 | $97,588 | |
| | 1/2/2019 | $13,271 | |
| | 1/5/2019 | $55,370 | |
| | 1/12/2019 | $39,647 | |
| **TOTAL TOWERS WATSON DELAWARE** | | **$380,221** | |
| 3. 4075　TOWILL INC<br>2300 CLAYTON RD STE 1200<br>CONCORD, CA 94520 | 11/22/2018 | $63,486 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/11/2018 | $10,119 | |
| | 12/25/2018 | $102,290 | |
| | 1/4/2019 | $14,168 | |
| **TOTAL TOWILL INC** | | **$190,063** | |
| 3. 4076　TOWN OF DANVILLE<br>510 LA GONDA WY<br>DANVILLE, CA 94526 | 11/23/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| **TOTAL TOWN OF DANVILLE** | | **$10,000** | |
| 3. 4077　TOWN OF FAIRFAX<br>142 BOLINAS RD<br>FAIRFAX, CA 94930 | 10/31/2018 | $13,097 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | 11/30/2018 | $5,320 | |
| | 12/21/2018 | $16,233 | |
| | 1/25/2019 | $23,635 | |
| **TOTAL TOWN OF FAIRFAX** | | **$58,285** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 433 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4078   TOWN OF HILLSBOROUGH<br>1600 FLORIBUNDA AVE<br>HILLSBOROUGH, CA 94010 | 11/5/2018 | $627 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $627 | |
| | 11/16/2018 | $783 | |
| | 11/27/2018 | $939 | |
| | 11/30/2018 | $939 | |
| | 12/13/2018 | $783 | |
| | 12/14/2018 | $783 | |
| | 12/24/2018 | $783 | |
| | 12/31/2018 | $1,104 | |
| | 1/3/2019 | $1,723 | |
| | 1/4/2019 | $1,104 | |
| | 1/8/2019 | $1,095 | |
| | 1/10/2019 | $1,783 | |
| | 1/17/2019 | $999 | |
| | 1/22/2019 | $783 | |
| | 1/23/2019 | $783 | |
| | 1/24/2019 | $263,662 | |
| | 1/28/2019 | ($2,566) | |
| **TOTAL TOWN OF HILLSBOROUGH** | | **$276,740** | |
| 3. 4079   TOWN OF LOS GATOS<br>110 E MAIN ST<br>LOS GATOS, CA 95030 | 10/31/2018 | $2,010 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/5/2018 | $2,988 | |
| | 11/7/2018 | $5,649 | |
| | 11/19/2018 | $2,760 | |
| | 11/30/2018 | $4,164 | |
| | 12/4/2018 | $6,875 | |
| | 1/9/2019 | $7,474 | |
| **TOTAL TOWN OF LOS GATOS** | | **$31,919** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 434 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4080　TOWN OF MORAGA<br>2100 DONALD DR<br>MORAGA, CA 94556 | 11/8/2018 | $10,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL TOWN OF MORAGA | | $10,220 | |
| 3. 4081　TOWN OF PARADISE<br>5555 SKYWAY<br>PARADISE, CA | 12/11/2018 | $200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TOWN OF PARADISE | | $200,000 | |
| 3. 4082　TOWN OF PORTOLA VALLEY<br>765 PORTOLA RD<br>PORTOLA VALLEY, CA 94028 | 10/31/2018 | $26,619 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
| | 11/23/2018 | $485 | |
| | 11/30/2018 | $27,993 | |
| | 12/17/2018 | $735 | |
| | 12/21/2018 | $33,678 | |
| | 12/24/2018 | $735 | |
| | 1/25/2019 | $49,406 | |
| TOTAL TOWN OF PORTOLA VALLEY | | $139,651 | |
| 3. 4083　TOWNSEND STREET ASSOCIATES, LLC<br>7875 EDGEWATER DR.<br>OAKLAND, CA 94621 | 12/11/2018 | $18,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL TOWNSEND STREET ASSOCIATES, LLC | | $18,497 | |
| 3. 4084　TOXCO INCORPORATED<br>125 EAST COMMERCIAL STE A<br>ANAHEIM, CA | 11/1/2018 | $7,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/21/2018 | $5,485 | |
| | 1/12/2019 | $5,861 | |
| TOTAL TOXCO INCORPORATED | | $18,723 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4085　TRACHTE INC<br>422 N BURR OAK AVE<br>OREGON, WI 53575 | 11/2/2018 | $148,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $30,268 | |
| | 11/16/2018 | $1,493 | |
| | 11/23/2018 | $239 | |
| | 12/11/2018 | $81,578 | |
| | 12/12/2018 | $14,537 | |
| | 12/14/2018 | $399,575 | |
| | 12/24/2018 | $447,123 | |
| | 12/28/2018 | $57,930 | |
| | 1/18/2019 | $8,812 | |
| | 1/25/2019 | $26,484 | |
| | 1/28/2019 | ($26,484) | |
| **TOTAL TRACHTE INC** | | **$1,189,878** | |
| 3. 4086　TRACY J EGOSCUE<br>3777 LONG BEACH BLVD STE 280<br>LONG BEACH, CA 90807 | 10/31/2018 | $644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $2,624 | |
| | 11/8/2018 | $4,308 | |
| | 11/21/2018 | $12,291 | |
| | 12/24/2018 | $5,488 | |
| | 1/22/2019 | $1,386 | |
| | 1/28/2019 | ($2,772) | |
| **TOTAL TRACY J EGOSCUE** | | **$23,968** | |
| 3. 4087　TRACY MARTINEZ<br>4693 COUNTY ROAD DD<br>ORLAND, CA 95963 | 11/7/2018 | $13,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Claim Payment |
| **TOTAL TRACY MARTINEZ** | | **$13,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4088   TRAFFIC MANAGEMENT INC<br>2435 LEMON AVE<br>SIGNAL HILL, CA 90755 | 10/31/2018 | $70,114 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $140,985 |  |
|  | 11/2/2018 | $45,500 |  |
|  | 11/3/2018 | $23,944 |  |
|  | 11/6/2018 | ($1,568) |  |
|  | 11/6/2018 | $10,628 |  |
|  | 11/7/2018 | ($1,612) |  |
|  | 11/7/2018 | $14,679 |  |
|  | 11/9/2018 | $16,059 |  |
|  | 11/10/2018 | $42,921 |  |
|  | 11/13/2018 | $58,308 |  |
|  | 11/14/2018 | $310,221 |  |
|  | 11/15/2018 | $237,642 |  |
|  | 11/16/2018 | $101,693 |  |
|  | 11/17/2018 | $802,902 |  |
|  | 11/20/2018 | $162,551 |  |
|  | 11/21/2018 | $237,432 |  |
|  | 11/21/2018 | ($730) |  |
|  | 11/22/2018 | $132,108 |  |
|  | 11/23/2018 | $127,343 |  |
|  | 11/24/2018 | $41,172 |  |
|  | 11/27/2018 | $22,334 |  |
|  | 11/28/2018 | $18,105 |  |
|  | 11/29/2018 | $100,677 |  |
|  | 11/30/2018 | $190,847 |  |
|  | 12/1/2018 | $31,130 |  |
|  | 12/4/2018 | $91,464 |  |
|  | 12/5/2018 | $62,539 |  |
|  | 12/6/2018 | $2,734 |  |
|  | 12/8/2018 | $17,048 |  |
|  | 12/11/2018 | $4,404 |  |
|  | 12/12/2018 | $320,846 |  |
|  | 12/13/2018 | $85,217 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
|  | 12/14/2018 | $68,918 |  |
|  | 12/15/2018 | $184,367 |  |
|  | 12/18/2018 | $63,092 |  |
|  | 12/19/2018 | $4,855 |  |
|  | 12/20/2018 | $81,804 |  |
|  | 12/21/2018 | $331,298 |  |
|  | 12/22/2018 | $65,448 |  |
|  | 12/25/2018 | $35,895 |  |
|  | 12/26/2018 | $198,836 |  |
|  | 12/27/2018 | $171,530 |  |
|  | 12/28/2018 | ($806) |  |
|  | 12/28/2018 | $203,897 |  |
|  | 12/29/2018 | $52,013 |  |
|  | 1/1/2019 | $52,656 |  |
|  | 1/1/2019 | ($9,373) |  |
|  | 1/2/2019 | $7,740 |  |
|  | 1/3/2019 | $196,610 |  |
|  | 1/4/2019 | $17,843 |  |
|  | 1/5/2019 | $42,068 |  |
|  | 1/5/2019 | ($2,968) |  |
|  | 1/8/2019 | $33,903 |  |
|  | 1/10/2019 | $181,702 |  |
|  | 1/11/2019 | $143,255 |  |
|  | 1/11/2019 | ($618) |  |
|  | 1/26/2019 | $5,584,052 |  |
| **TOTAL TRAFFIC MANAGEMENT INC** |  | **$11,227,651** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 4089  TRAK ASSETS LLC<br>6965 EL CAMINO REAL STE 105-476<br>CARLSBAD, CA 92009 | 11/30/2018<br>12/4/2018<br>12/18/2018<br>1/2/2019<br>1/2/2019<br>1/10/2019<br>1/22/2019 | $7,321<br>$139,067<br>$32,972<br>($240,000)<br>$240,000<br>$89,555<br>$890,706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TRAK ASSETS LLC** | **$1,159,621** | |
| 3. 4090  TRALEE INC<br>1810 AUTO CENTER DR<br>ANTIOCH, CA 94509-1353 | 12/21/2018 | $11,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL TRALEE INC** | **$11,083** | |
| 3. 4091  TRANE COMMERCIAL SALES<br>ATTN CORA DE JESUS<br>4145 DELMAR AVE<br>ROCKLIN, CA 95677 | 11/16/2018<br>11/29/2018<br>12/17/2018<br>12/21/2018 | $1,590<br>$536<br>$1,825<br>$25,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL TRANE COMMERCIAL SALES** | **$29,189** | |
| 3. 4092  TRANQUILLITY LLC<br>ATTN: PATRICK WILLIS<br>30 IVAN ALLEN JR  BLVD NW SC 1105<br>ATLANTA, GA 30308 | 1/2/2019<br>1/2/2019 | $375,353<br>$1,103,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL TRANQUILLITY LLC** | **$1,478,367** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 439 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4093  TRANSALTA ENERGY MARKETING US INC<br>110  12TH AVENUE SW<br>CALGARY, AB | 11/20/2018<br>12/20/2018<br>1/18/2019<br>1/25/2019 | $472,690<br>$635,082<br>$400,000<br>$69,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRANSALTA ENERGY MARKETING US INC** | | **$1,577,535** | |
| 3. 4094  TRANSCAT<br>35 VANTAGE POINT DR<br>ROCHESTER, NY 14624 | 11/2/2018<br>11/17/2018<br>11/30/2018<br>12/13/2018<br>12/15/2018<br>12/26/2018<br>1/9/2019 | $6,130<br>$2,017<br>$554<br>$807<br>$7,734<br>$824<br>$217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRANSCAT** | | **$18,284** | |
| 3. 4095  TRANSFORMER TECHNOLOGIES LLC<br>4709  TURNER  RD  SE<br>SALEM, OR 97317 | 11/28/2018<br>12/31/2018 | $8,689<br>$12,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRANSFORMER TECHNOLOGIES LLC** | | **$21,300** | |
| 3. 4096  TRANSGARD SYSTEMS INC<br>204 ST CHARLES WAY BOX 361E<br>YORK, PA 17402 | 12/7/2018<br>12/11/2018 | $35,454<br>$89,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRANSGARD SYSTEMS INC** | | **$125,244** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 440 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4097   TRANSMISSION AGENCY OF NORTHERN<br>SACRAMENTO, CA | 11/21/2018 | $53,460 | ☐ Secured debt |
| | 12/11/2018 | $20,918 | ☐ Unsecured loan repayment |
| | 12/21/2018 | $23,216 | ☐ Suppliers or vendors |
| | 1/25/2019 | $24,423 | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL TRANSMISSION AGENCY OF NORTHERN** | | **$122,017** | |
| 3. 4098   TRAVIS RESEARCH ASSOCIATES INC<br>30700 RUSSELL RANCH RD STE 250<br>WESTLAKE VILLAGE, CA 91362 | 12/6/2018 | $20,625 | ☐ Secured debt |
| | 12/22/2018 | $10,201 | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL TRAVIS RESEARCH ASSOCIATES INC** | | **$30,826** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 441 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4099   TRAYER ENGINEERING CORP<br>1569 ALVARADO ST<br>SAN LEANDRO, CA 94577 | 11/1/2018 | $166,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $1,648 | |
| | 11/3/2018 | $27,435 | |
| | 11/6/2018 | $259,181 | |
| | 11/7/2018 | $7,871 | |
| | 11/8/2018 | $40,176 | |
| | 11/9/2018 | $108,030 | |
| | 11/13/2018 | $93,844 | |
| | 11/15/2018 | $70,945 | |
| | 11/16/2018 | $165,409 | |
| | 11/21/2018 | $39,836 | |
| | 11/24/2018 | $3,130 | |
| | 11/28/2018 | $65,794 | |
| | 11/29/2018 | $80,629 | |
| | 11/30/2018 | $56,305 | |
| | 12/4/2018 | $32,144 | |
| | 12/5/2018 | $120,548 | |
| | 12/6/2018 | $64,709 | |
| | 12/8/2018 | $34,552 | |
| | 12/12/2018 | $61,101 | |
| | 12/13/2018 | $162,689 | |
| | 12/14/2018 | $130,042 | |
| | 12/15/2018 | $53,852 | |
| | 12/21/2018 | $189,002 | |
| | 12/25/2018 | $17,721 | |
| | 12/26/2018 | $65,323 | |
| | 12/28/2018 | $120,697 | |
| | 12/29/2018 | $6,133 | |
| | 1/1/2019 | $128,633 | |
| | 1/2/2019 | $2,147 | |
| | 1/4/2019 | $35,561 | |
| | 1/5/2019 | $114,780 | |
| | 1/8/2019 | $132,384 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/10/2019 | $93,859 | |
| | 1/11/2019 | $50,144 | |
| | 1/12/2019 | $105,269 | |
| | 1/28/2019 | $143,112 | |
| **TOTAL TRAYER ENGINEERING CORP** | | $3,051,630 | |
| 3. 4100  TRC<br>505 SANSOME STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 11/21/2018 | $35,550 | ☐ Secured debt |
| | 12/6/2018 | $148,664 | ☐ Unsecured loan repayment |
| | 12/21/2018 | $8,500 | ☐ Suppliers or vendors |
| | 12/27/2018 | $2,150 | ☐ Services |
| | 1/22/2019 | $66,260 | ☑ Other   Customer-Related |
| **TOTAL TRC** | | $261,124 | |
| 3. 4101  TRC PIPELINE SERVICES LLC<br>21 GRIFFIN RD N<br>WINDSOR, CT | 10/31/2018 | $117,956 | ☐ Secured debt |
| | 11/8/2018 | $25,012 | ☐ Unsecured loan repayment |
| | 1/4/2019 | $70,767 | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |
| **TOTAL TRC PIPELINE SERVICES LLC** | | $213,735 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 443 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4102  TRC SOLUTIONS INC<br>17911 VON KARMAN AVE STE 400<br>IRVINE, CA 92614 | 10/31/2018 | $211,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 10/31/2018 | $4,786 | |
| | 11/1/2018 | $11,427 | |
| | 11/2/2018 | $151,730 | |
| | 11/3/2018 | $850 | |
| | 11/3/2018 | $7,432 | |
| | 11/3/2018 | $2,119 | |
| | 11/6/2018 | $1,612 | |
| | 11/6/2018 | $15,716 | |
| | 11/7/2018 | $18,025 | |
| | 11/7/2018 | $192 | |
| | 11/8/2018 | $23,454 | |
| | 11/8/2018 | $2,542,243 | |
| | 11/8/2018 | $23,972 | |
| | 11/9/2018 | $459,585 | |
| | 11/9/2018 | $10,640 | |
| | 11/10/2018 | $142,981 | |
| | 11/13/2018 | $23,923 | |
| | 11/14/2018 | $71,466 | |
| | 11/15/2018 | $5,788 | |
| | 11/16/2018 | $19,559 | |
| | 11/20/2018 | $19,501 | |
| | 11/20/2018 | $1,979 | |
| | 11/22/2018 | $19,153 | |
| | 11/23/2018 | $131,902 | |
| | 11/23/2018 | $6,080 | |
| | 11/24/2018 | $3,378 | |
| | 11/27/2018 | $0 | |
| | 11/29/2018 | $5,748 | |
| | 11/29/2018 | $362,257 | |
| | 11/29/2018 | $37,667 | |
| | 11/30/2018 | $11,560 | |
| | 11/30/2018 | $5,303 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/1/2018 | $9,953 | |
| | 12/1/2018 | $2,592,459 | |
| | 12/1/2018 | $3,170 | |
| | 12/4/2018 | $269,271 | |
| | 12/5/2018 | $383,795 | |
| | 12/5/2018 | $3,907 | |
| | 12/6/2018 | $284,216 | |
| | 12/6/2018 | $69,191 | |
| | 12/7/2018 | $23,757 | |
| | 12/7/2018 | $5,971 | |
| | 12/8/2018 | $11,165 | |
| | 12/12/2018 | $9,788 | |
| | 12/12/2018 | $2,460 | |
| | 12/13/2018 | $193,673 | |
| | 12/13/2018 | $52,149 | |
| | 12/14/2018 | $908,708 | |
| | 12/15/2018 | $6,378 | |
| | 12/15/2018 | $10,565 | |
| | 12/18/2018 | $83,396 | |
| | 12/20/2018 | $393 | |
| | 12/21/2018 | $35,320 | |
| | 12/21/2018 | $56,619 | |
| | 12/22/2018 | $187,979 | |
| | 12/22/2018 | $16,066 | |
| | 12/25/2018 | $9,429 | |
| | 12/26/2018 | $5,433 | |
| | 12/27/2018 | $3,146 | |
| | 12/27/2018 | $19,531 | |
| | 12/28/2018 | $5,575 | |
| | 12/29/2018 | $9,858 | |
| | 1/1/2019 | $22,729 | |
| | 1/2/2019 | $13,143 | |
| | 1/3/2019 | $116,964 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/3/2019 | $320 | |
| | 1/4/2019 | $91,764 | |
| | 1/5/2019 | $90,135 | |
| | 1/5/2019 | $694,017 | |
| | 1/5/2019 | $18,367 | |
| | 1/9/2019 | $185 | |
| | 1/10/2019 | $10,015 | |
| | 1/10/2019 | $13,231 | |
| | 1/11/2019 | $64,506 | |
| | 1/16/2019 | $7,439 | |
| **TOTAL TRC SOLUTIONS INC** | | **$10,769,418** | |
| 3. 4103  TREASURER CONCORD HISTORICALSOCIETY<br>ATTN: LIND HIGGINS TREASURER<br>P.O. BOX 404<br>CONCORD, CA 94522 | 12/13/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL TREASURER CONCORD HISTORICALSOCIETY** | | **$10,000** | |
| 3. 4104  TREE SOURCE<br>ADDRESS AVAILABLE UPON REQUEST | 12/3/2018 | $9,157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL TREE SOURCE** | | **$9,157** | |
| 3. 4105  TREEO, INC.<br>ATTN TREEO, INC.<br>6303 BECKWITH ROAD<br>MODESTO, CA 95358 | 11/20/2018 | $6,897 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/29/2018 | $8,712 | |
| **TOTAL TREEO, INC.** | | **$15,609** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 446 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4106   TREES INC<br>650 NO SAM HOUSTON PKWY EAST STE 20<br>HOUSTON, TX 77060 | 10/31/2018 | $1,191,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $1,757,221 | |
| | 11/15/2018 | $2,127,241 | |
| | 11/28/2018 | $1,633,253 | |
| | 12/1/2018 | $515,141 | |
| | 12/7/2018 | $1,507,663 | |
| | 12/13/2018 | $568,617 | |
| | 12/19/2018 | $728,259 | |
| | 12/22/2018 | $1,419,107 | |
| | 12/25/2018 | $1,376,907 | |
| | 12/29/2018 | $877,424 | |
| | 1/1/2019 | $402,554 | |
| | 1/5/2019 | $197,736 | |
| | 1/15/2019 | $1,239,231 | |
| | 1/18/2019 | $425,175 | |
| | 1/25/2019 | $406,907 | |
| | 1/26/2019 | $63,369 | |
| | **TOTAL TREES INC** | **$16,437,399** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| 3. 4107  TREES LLC<br>650 N SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | 11/1/2018 | $421 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $24,561 | |
| | 11/8/2018 | $3,323 | |
| | 11/10/2018 | $15,290 | |
| | 11/15/2018 | $2,243 | |
| | 11/16/2018 | $12,644 | |
| | 11/17/2018 | $23,021 | |
| | 11/24/2018 | $23,447 | |
| | 11/29/2018 | $1,402 | |
| | 11/30/2018 | $1,178 | |
| | 12/1/2018 | $15,066 | |
| | 12/6/2018 | $3,290 | |
| | 12/8/2018 | $30,836 | |
| | 12/14/2018 | $15,407 | |
| | 12/15/2018 | $3,231 | |
| | 12/22/2018 | $14,413 | |
| | 12/26/2018 | $5,089 | |
| | 12/29/2018 | $6,729 | |
| | 1/4/2019 | $8,205 | |
| | 1/5/2019 | $320 | |
| | 1/11/2019 | $5,936 | |
| | 1/12/2019 | $4,299 | |
| | 1/19/2019 | $4,461 | |
| | 1/25/2019 | $6,529 | |
| | 1/26/2019 | $7,114 | |
| | **TOTAL TREES LLC** | **$238,455** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4108   TRENCH PLATE RENTAL CO<br>13217 LAURELDALE AVE<br>DOWNEY, CA 90242 | 10/31/2018 | $8,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $13,242 | |
| | 11/2/2018 | $770 | |
| | 11/3/2018 | $4,872 | |
| | 11/8/2018 | $20,343 | |
| | 11/9/2018 | $26,634 | |
| | 11/15/2018 | $6,586 | |
| | 11/21/2018 | $1,056 | |
| | 11/24/2018 | $14,533 | |
| | 11/29/2018 | $6,349 | |
| | 11/30/2018 | $4,760 | |
| | 12/1/2018 | $7,550 | |
| | 12/4/2018 | $62,500 | |
| | 12/5/2018 | $16,628 | |
| | 12/6/2018 | $6,435 | |
| | 12/7/2018 | $189 | |
| | 12/8/2018 | $11,420 | |
| | 12/11/2018 | $6,267 | |
| | 12/12/2018 | $13,345 | |
| | 12/13/2018 | $6,510 | |
| | 12/15/2018 | $1,915 | |
| | 12/19/2018 | $16,421 | |
| | 12/20/2018 | $16,782 | |
| | 12/21/2018 | $6,640 | |
| | 12/22/2018 | $9,025 | |
| | 12/25/2018 | $1,005 | |
| | 12/26/2018 | $4,785 | |
| | 12/28/2018 | $1,644 | |
| | 12/29/2018 | $25,510 | |
| | 1/1/2019 | $32,898 | |
| | 1/2/2019 | $14,793 | |
| | 1/3/2019 | $0 | |
| | 1/4/2019 | $27,311 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/5/2019 | $7,446 | |
| | 1/8/2019 | $9,621 | |
| | 1/9/2019 | $11,309 | |
| | 1/10/2019 | $41,421 | |
| | 1/11/2019 | $43,151 | |
| | 1/12/2019 | $123,180 | |
| **TOTAL TRENCH PLATE RENTAL CO** | | **$633,740** | |
| 3. 4109  TRI POINTE HOMES<br>2010 CROW CANYON PL, SUITE #380<br>SAN RAMON, CA 94583 | 1/8/2019<br>1/17/2019<br>1/17/2019 | $29,388<br>$314<br>$2,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL TRI POINTE HOMES** | | **$31,781** | |
| 3. 4110  TRI POINTE HOMES, INC.<br>2010 CROW CANYON PLACE SUITE 100<br>SAN RAMON, CA 94583 | 11/28/2018<br>12/31/2018<br>12/31/2018 | $3,707<br>$4,449<br>$4,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL TRI POINTE HOMES, INC.** | | **$12,976** | |
| 3. 4111  TRI POINTE HOMES, INC.,<br>2010 CROW CANYON PLACE, SUITE 380<br>SAN RAMON, CA 94583 | 11/7/2018<br>11/7/2018<br>12/10/2018<br>12/18/2018<br>12/21/2018 | $3,735<br>$1,548<br>$619<br>$2,478<br>$929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL TRI POINTE HOMES, INC.,** | | **$9,310** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 450 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4112   TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA | 12/7/2018 | $49,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRIANGLE ENGINEERING INC** | | **$49,500** | |
| 3. 4113   TRI-COUNTY OFFICE FURNITURE INC<br>230 SANTA BARBARA S<br>SANTA BARBARA, CA 93101 | 1/16/2019<br>1/18/2019<br>1/25/2019 | $32,390<br>$24,980<br>$425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| **TOTAL TRI-COUNTY OFFICE FURNITURE INC** | | **$57,794** | |
| 3. 4114   TRI-DAM PROJECT<br>PINECREST, CA | 1/24/2019 | $7,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TRI-DAM PROJECT** | | **$7,800** | |
| 3. 4115   TRIDENT ENVIRONMENTAL & ENGINEERING<br>110 L ST #1<br>ANTIOCH, CA 94509 | 11/2/2018<br>11/3/2018<br>11/7/2018<br>11/8/2018<br>11/15/2018<br>11/17/2018<br>12/14/2018<br>12/28/2018<br>12/28/2018<br>1/2/2019<br>1/9/2019<br>1/11/2019 | $3,659<br>$34,448<br>$109,202<br>$98,653<br>$125,265<br>$41,849<br>$64,130<br>$40,098<br>($205)<br>$62,585<br>$31,412<br>$63,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRIDENT ENVIRONMENTAL & ENGINEERING** | | **$674,675** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 451 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4116   TRIFACTA INC<br>575 MARKET ST 11TH FL<br>SAN FRANCISCO, CA 94105 | 12/27/2018 | $625,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TRIFACTA INC | | $625,240 | |
| 3. 4117   TRIMARK ASSOCIATES INC<br>2365 IRON POINT RD STE 100<br>FOLSOM, CA 95630 | 11/21/2018<br>12/6/2018<br>12/15/2018 | $2,524<br>$4,490<br>$13,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL TRIMARK ASSOCIATES INC | | $20,493 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4118   TRIMARK ECONOMY RESTAURANT FIXTURES<br>ATTN HERBERT<br>1200 7TH STREET<br>SAN FRANCISCO, CA 94107 | 10/31/2018 | $5,281 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $250 | |
| | 11/5/2018 | $984 | |
| | 11/6/2018 | $475 | |
| | 11/13/2018 | $3,152 | |
| | 11/14/2018 | $195 | |
| | 11/19/2018 | $2,450 | |
| | 11/20/2018 | $4,172 | |
| | 11/23/2018 | $3,103 | |
| | 11/27/2018 | $4,666 | |
| | 11/30/2018 | $8,910 | |
| | 12/6/2018 | $7,736 | |
| | 12/10/2018 | $1,925 | |
| | 12/17/2018 | $6,472 | |
| | 12/21/2018 | $3,685 | |
| | 12/26/2018 | $3,947 | |
| | 1/2/2019 | $1,508 | |
| | 1/3/2019 | $3,129 | |
| | 1/7/2019 | $3,622 | |
| | 1/14/2019 | $950 | |
| | 1/18/2019 | $1,765 | |
| | 1/25/2019 | $8,153 | |
| **TOTAL TRIMARK ECONOMY RESTAURANT FIXTURES** | | **$76,530** | |
| 3. 4119   TRIMBLE LAND COMPANY LLC<br>ESCALON, CA | 11/25/2018 | $4,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/25/2018 | $4,606 | |
| **TOTAL TRIMBLE LAND COMPANY LLC** | | **$9,212** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 453 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4120   TRINITY CONSULTANTS INC<br>12700 PARK CENTRAL DR STE 2100<br>DALLAS, TX 75251 | 11/9/2018 | $18,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/10/2018 | $27,047 | |
| | 11/17/2018 | $17,051 | |
| | 12/12/2018 | $31,771 | |
| | 12/14/2018 | $2,758 | |
| | 12/21/2018 | $5,488 | |
| | 12/22/2018 | $14,693 | |
| | 12/26/2018 | $2,764 | |
| | 1/11/2019 | $2,219 | |
| **TOTAL TRINITY CONSULTANTS INC** | | **$122,769** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
454 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4121   TRI-PACIFIC SUPPLY INC<br>4345 PACIFIC STREET<br>ROCKLIN, CA 95677 | 10/31/2018 | $10,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $216,720 | |
| | 11/2/2018 | $524,316 | |
| | 11/5/2018 | $18,337 | |
| | 11/8/2018 | $15,991 | |
| | 11/9/2018 | $102,701 | |
| | 11/13/2018 | $24,901 | |
| | 11/14/2018 | $18,438 | |
| | 11/15/2018 | $10,178 | |
| | 11/16/2018 | $99,192 | |
| | 11/19/2018 | $180,218 | |
| | 11/21/2018 | $54,215 | |
| | 11/23/2018 | $238,525 | |
| | 11/26/2018 | $6,347 | |
| | 11/27/2018 | $3,160 | |
| | 11/28/2018 | $22,280 | |
| | 11/29/2018 | $161,745 | |
| | 11/30/2018 | $159,017 | |
| | 12/5/2018 | $841 | |
| | 12/6/2018 | $137,721 | |
| | 12/7/2018 | $117,008 | |
| | 12/10/2018 | $14,165 | |
| | 12/12/2018 | $36,312 | |
| | 12/13/2018 | $21,112 | |
| | 12/14/2018 | $26,467 | |
| | 12/17/2018 | $219,006 | |
| | 12/19/2018 | $55,952 | |
| | 12/20/2018 | $43,092 | |
| | 12/21/2018 | $16,774 | |
| | 12/24/2018 | $22,460 | |
| | 12/26/2018 | $2,397 | |
| | 12/27/2018 | $16,590 | |
| | 12/28/2018 | $127,631 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $53,370 | |
| | 1/2/2019 | $5,249 | |
| | 1/3/2019 | $1,651 | |
| | 1/4/2019 | $36,750 | |
| | 1/7/2019 | $1,913 | |
| | 1/9/2019 | $12,632 | |
| | 1/10/2019 | $1,122 | |
| | 1/24/2019 | $1,341,454 | |
| **TOTAL TRI-PACIFIC SUPPLY INC** | | **$4,178,747** | |
| 3. 4122  TRIPLE A RANCHES<br>ATTN KATY STEELE<br>PO BOX 1120<br>HUGHSON, CA 95326 | 11/16/2018 | $11,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL TRIPLE A RANCHES** | | **$11,250** | |
| 3. 4123  TRITON CONSTRUCTION SERVICES INC<br>21510 MEADOW OAKS LANE<br>WEIMAR, CA 95736 | 11/16/2018 | $43,687 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/4/2018 | $11,953 | |
| | 12/5/2018 | $45,152 | |
| | 12/28/2018 | $4,106 | |
| **TOTAL TRITON CONSTRUCTION SERVICES INC** | | **$104,898** | |
| 3. 4124  TRUCK INS EXCHANGE<br>CLAIM WC10135129<br>STE 200<br>32125 32ND AVE SOUTH<br>FEDERAL WAY, WA 98001 | 12/12/2018 | $29,719 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| **TOTAL TRUCK INS EXCHANGE** | | **$29,719** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 456 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4125　TRUE POWER SERVICES SAN JOSE CA<br>ATTN: SEPHAL PAUL IM<br>PO BOX 2061<br>SAN JOSE, CA 95109 | 12/18/2018 | $13,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL TRUE POWER SERVICES SAN JOSE CA** | | $13,304 | |
| 3. 4126　TRUE POWER SERVICES SAN JOSE UT<br>ATTN: SEPHAL PAUL IM<br>PO BOX 2061<br>SAN JOSE, UT 95109 | 11/6/2018 | $21,151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL TRUE POWER SERVICES SAN JOSE UT** | | $21,151 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　Entered: 04/15/19 20:07:39　　Page 457 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4127  TRUMARK HOMES, LLC<br>3001 BISHOP DRIVE #100<br>SAN RAMON, CA 94583 | 11/7/2018 | $311 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| | 11/14/2018 | $2,178 | |
| | 11/28/2018 | $4,753 | |
| | 11/28/2018 | $6,949 | |
| | 11/29/2018 | $1,556 | |
| | 12/10/2018 | $4,045 | |
| | 12/10/2018 | $1,557 | |
| | 12/18/2018 | $2,801 | |
| | 12/18/2018 | $3,114 | |
| | 12/21/2018 | $15,664 | |
| | 12/21/2018 | $15,664 | |
| | 12/21/2018 | $15,664 | |
| | 12/21/2018 | $1,868 | |
| | 12/21/2018 | $311 | |
| | 12/26/2018 | $36 | |
| | 12/26/2018 | $622 | |
| | 12/31/2018 | $72 | |
| | 12/31/2018 | $311 | |
| | 1/8/2019 | $623 | |
| | 1/16/2019 | $4,393 | |
| | 1/17/2019 | $1,245 | |
| **TOTAL TRUMARK HOMES, LLC** | | **$83,738** | |
| 3. 4128  TRUXTUN TOWER ASSOCIATION LLP<br>1401 19TH ST<br>BAKERSFIELD, CA 93301-4453 | 1/7/2019 | $8,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL TRUXTUN TOWER ASSOCIATION LLP** | | **$8,545** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 458 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4129  TSG DIRECT LLC<br>20992 AVENIDA AMAPOLA<br>LAKE FOREST, CA 92630 | 11/13/2018 | $4,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/16/2018 | $1,894 |  |
|  | 11/17/2018 | $1,873 |  |
|  | 11/22/2018 | $1,208 |  |
|  | 12/1/2018 | $4,333 |  |
|  | 12/4/2018 | $1,038 |  |
|  | 12/7/2018 | $3,518 |  |
|  | 12/8/2018 | $2,031 |  |
|  | 12/12/2018 | $519 |  |
|  | 12/14/2018 | $54,082 |  |
|  | 1/25/2019 | $1,894 |  |
| **TOTAL TSG DIRECT LLC** | | **$76,966** | |
| 3. 4130  TSG REPORTING INC<br>747 THIRD AVE 10TH FL<br>NEW YORK, NY 10017 | 1/9/2019 | $133,620 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TSG REPORTING INC** | | **$133,620** | |
| 3. 4131  TSI INC<br>500  CARDIGAN RD<br>SHOREVIEW, MN 55126 | 12/12/2018 | $10,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TSI INC** | | **$10,062** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4132   TSU TREE SERVICE UNLIMITED INC<br>5531 SILVER LODE DR<br>PLACERVILLE, CA 95667 | 10/31/2018 | $76,727 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $1,636 | |
| | 11/2/2018 | $36,549 | |
| | 11/7/2018 | $13,136 | |
| | 11/9/2018 | $3,212 | |
| | 11/15/2018 | $6,161 | |
| | 11/16/2018 | $5,395 | |
| | 11/17/2018 | $57,410 | |
| | 11/20/2018 | $91,709 | |
| | 11/21/2018 | $54,725 | |
| | 11/24/2018 | $7,377 | |
| | 11/29/2018 | $19,021 | |
| | 11/30/2018 | $100,011 | |
| | 12/5/2018 | $67,311 | |
| | 12/8/2018 | $42,153 | |
| | 12/13/2018 | $20,346 | |
| | 12/13/2018 | ($377) | |
| | 12/19/2018 | $36,394 | |
| | 12/20/2018 | $131,735 | |
| | 12/26/2018 | $59,060 | |
| | 12/28/2018 | $36,550 | |
| | 12/29/2018 | $58,945 | |
| | 1/1/2019 | $34,666 | |
| | 1/2/2019 | $2,615 | |
| | 1/19/2019 | $31,870 | |
| **TOTAL TSU TREE SERVICE UNLIMITED INC** | | **$994,335** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 460 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4133  TU,YEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/20/2018 | $7,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | **TOTAL TU,YEN** | **$7,193** |  |
| 3. 4134  TULLETT PREBON AMERICAS CORP<br>101 HUDSON ST<br>JERSEY CITY, NJ | 11/24/2018<br>12/12/2018<br>12/26/2018<br>1/25/2019<br>1/25/2019 | $135<br>$3,000<br>$1,371<br>$877<br>$1,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | **TOTAL TULLETT PREBON AMERICAS CORP** | **$6,883** |  |
| 3. 4135  TULSA INSPECTION RESOURCES LLC<br>5727 S LEWIS AVE STE 300<br>TULSA, OK 74105 | 11/17/2018<br>11/21/2018<br>11/21/2018<br>11/28/2018<br>11/29/2018<br>12/15/2018<br>12/25/2018<br>12/28/2018<br>12/29/2018<br>1/1/2019<br>1/3/2019<br>1/26/2019 | $20,523<br>($6,619)<br>$26,335<br>$10,070<br>$2,544,240<br>$36,564<br>$6,619<br>$1,214,329<br>$770,126<br>$29,978<br>$44,046<br>$969,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | **TOTAL TULSA INSPECTION RESOURCES LLC** | **$5,665,641** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 461 of 587

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4136  TUNNEL HILL HYDRO LLC<br>7311 GREENHAVEN DR STE 275<br>SACRAMENTO, CA 95831 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $10,336<br>$10,429<br>$8,583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL TUNNEL HILL HYDRO LLC | | $29,348 | |
| 3. 4137  TUOLUMNE COUNTY<br>99 N WASHINGTON ST<br>SONORA, CA 95370 | 12/10/2018 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| TOTAL TUOLUMNE COUNTY | | $8,000 | |
| 3. 4138  TUOLUMNE VISTA FARMS<br>2708 HYANNIS CIR<br>MODESTO, CA 95369 | 11/29/2018 | $42,671 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL TUOLUMNE VISTA FARMS | | $42,671 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4139  TURLOCK IRRIGATION DISTRICT<br>333 EAST CANAL DR<br>TURLOCK, CA 95381 | 10/31/2018 | $162 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/7/2018 | $965 | |
| | 11/8/2018 | $33 | |
| | 11/10/2018 | $14 | |
| | 11/13/2018 | $1,956 | |
| | 11/14/2018 | $33 | |
| | 11/15/2018 | $59 | |
| | 11/22/2018 | $31 | |
| | 11/23/2018 | $41 | |
| | 11/24/2018 | $28 | |
| | 11/27/2018 | $14 | |
| | 11/28/2018 | $42 | |
| | 11/29/2018 | $963 | |
| | 12/6/2018 | $917 | |
| | 12/8/2018 | $151 | |
| | 12/12/2018 | $14 | |
| | 12/14/2018 | $1,698 | |
| | 12/15/2018 | $31 | |
| | 12/18/2018 | $11 | |
| | 12/19/2018 | $7,861 | |
| | 12/21/2018 | $526 | |
| | 12/22/2018 | $54 | |
| | 12/26/2018 | $38 | |
| | 12/27/2018 | $11 | |
| | 12/28/2018 | $44 | |
| | 12/29/2018 | $25 | |
| | 1/5/2019 | $1,030 | |
| | 1/9/2019 | $1,247 | |
| | 1/10/2019 | $64 | |
| | 1/17/2019 | $537 | |
| | 1/19/2019 | $30 | |
| | 1/24/2019 | $92 | |
| | 1/25/2019 | $53 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/26/2019 | $11 | |
| **TOTAL TURLOCK IRRIGATION DISTRICT** | | $18,787 | |
| 3. 4140  TURNER CONSTRUCTION COMPANY<br>343 SANSOME ST STE 500<br>SAN FRANCISCO, CA 94104 | 11/9/2018 | $192,502 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/19/2018 | $0 | |
| | 11/24/2018 | $1,957,988 | |
| | 11/29/2018 | $570,002 | |
| | 12/4/2018 | $963,573 | |
| | 12/8/2018 | $5,237,284 | |
| | 12/13/2018 | $29,870 | |
| | 12/22/2018 | $1,040,346 | |
| | 12/28/2018 | $233,331 | |
| | 12/29/2018 | $3,171,166 | |
| | 1/3/2019 | $32,881 | |
| | 1/4/2019 | $166,666 | |
| | 1/10/2019 | $77,481 | |
| **TOTAL TURNER CONSTRUCTION COMPANY** | | $13,673,089 | |
| 3. 4141  TURNER TRANS LIFT INC<br>520 E NORRIS RD<br>BAKERSFIELD, CA 93308 | 11/14/2018 | $897 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/29/2018 | $7,419 | |
| | 11/30/2018 | $7,868 | |
| | 12/19/2018 | $1,387 | |
| | 1/2/2019 | $1,224 | |
| | 1/4/2019 | $2,664 | |
| **TOTAL TURNER TRANS LIFT INC** | | $21,459 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4142  TURTLE COVE MARINA LLC<br>1100 LONDON BRIDGE RD STE G-10<br>LAKE HAVASU, AZ 86404 | 11/2/2018<br>12/4/2018<br>12/7/2018<br>1/3/2019 | $2,800<br>$2,800<br>$3,766<br>$2,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TURTLE COVE MARINA LLC** | | **$12,166** | |
| 3. 4143  TUSCAN RIDGE ASSOCIATES LLC<br>15032 LITTLE RON RD<br>CHICO, CA 95973 | 11/1/2018<br>11/13/2018<br>11/20/2018<br>11/28/2018<br>11/29/2018<br>12/11/2018<br>1/11/2019<br>1/18/2019 | $13,680<br>$15,035<br>$12,328<br>$847,750<br>$14,533<br>$510,091<br>$658,803<br>$174,627 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TUSCAN RIDGE ASSOCIATES LLC** | | **$2,246,847** | |
| 3. 4144  TUSKER CORP<br>3636 BUCHANAN ST<br>SAN FRANCISCO, CA 94123 | 11/5/2018<br>11/21/2018<br>11/25/2018<br>12/25/2018<br>12/25/2018 | $1,155<br>$85<br>$14,039<br>$14,039<br>$191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TUSKER CORP** | | **$29,509** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4145  TWENTY FIRST CENTURY<br>11808 MIRACLE HILLS DR FLR 3<br>OMAHA, NE 68154 | 11/16/2018<br>12/8/2018<br>1/11/2019 | $121,235<br>$60,106<br>$60,089 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TWENTY FIRST CENTURY** | | **$241,430** | |
| 3. 4146  TWIN EAGLE RESOURCE MANAGEMENT LLC<br>8847 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77040 | 11/24/2018<br>12/26/2018<br>1/10/2019 | $338,694<br>$244,399<br>$1,400,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TWIN EAGLE RESOURCE MANAGEMENT LLC** | | **$1,983,092** | |
| 3. 4147  TWM INDUSTRIES, LP<br>899 CHERRY AVE<br>SAN BRUNO, CA 94066 | 12/21/2018 | $7,029 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL TWM INDUSTRIES, LP** | | **$7,029** | |
| 3. 4148  TYCO ELECTRONICS CORP<br>8000 PURFOY RD<br>FUQUAY-VARINA, NC 27526 | 11/17/2018 | $47,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TYCO ELECTRONICS CORP** | | **$47,806** | |
| 3. 4149  TYCO INTEGRATED SECURITY LLC<br>4700 EXCHANGE CT STE 300<br>BOCA RATON, FL 33431 | 11/14/2018<br>12/12/2018<br>12/14/2018 | $80,066<br>$10,948<br>$8,138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TYCO INTEGRATED SECURITY LLC** | | **$99,152** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 466 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 4150  TYNDALE ENTERPRISES INC<br>5050 APPLEBUTTER RD<br>PIPERSVILLE, PA 18947 | 12/7/2018<br>12/12/2018<br>12/22/2018<br>12/28/2018<br>12/29/2018<br>1/17/2019 | $23,545<br>$41,174<br>$49,748<br>$5,295<br>$13,958<br>$4,992 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TYNDALE ENTERPRISES INC** | | **$138,712** | |
| 3. 4151  UAG STEVENS CREEK II, INC<br>3350 STEVENS CREEK BLVD<br>SAN JOSE, CA 95117 | 1/8/2019 | $23,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL UAG STEVENS CREEK II, INC** | | **$23,578** | |
| 3. 4152  UBALDO GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018<br>1/14/2019<br>1/18/2019 | $5,541<br>$3,314<br>$8,379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL UBALDO GARCIA** | | **$17,234** | |
| 3. 4153  UC BLOCK 3 ASSOCIATES<br>10877 WILSHIRE BLVD 12TH FLOOR<br>LOS ANGELES, CA 90024 | 11/7/2018<br>11/7/2018 | $16,478<br>$2,779 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL UC BLOCK 3 ASSOCIATES** | | **$19,257** | |
| 3. 4154  UC REGENTS<br>2087 ADDISON ST 2ND FL<br>BERKELEY, CA | 1/28/2019 | $82,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL UC REGENTS** | | **$82,388** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 467 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4155  UCLA FOUNDATION<br>10920 WILSHIRE BLVD 14TH FL<br>LOS ANGELES, CA 90024 | 12/28/2018 | $200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UCLA FOUNDATION** | | **$200,000** | |
| 3. 4156  UCP EAST GARRISON, LLC<br>99 ALMADEN BLVD. STE# 400<br>SAN JOSE, CA 95113 | 11/29/2018<br>12/10/2018<br>12/18/2018<br>12/21/2018<br>12/31/2018 | $3,672<br>$306<br>$3,060<br>$1,836<br>$306 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL UCP EAST GARRISON, LLC** | | **$9,180** | |
| 3. 4157  UCP KERMAN, LLC<br>7815 N. PALM AVENUE, SUITE 101<br>FRESNO, CA 93711 | 11/7/2018<br>11/29/2018<br>12/10/2018<br>12/26/2018<br>1/8/2019 | $614<br>$2,274<br>$1,024<br>$4,753<br>$1,243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL UCP KERMAN, LLC** | | **$9,909** | |
| 3. 4158  UCP MEADOWOOD III, LLC<br>7815 N PALM AVE., SUITE #101<br>FRESNO, CA 93711 | 11/7/2018<br>11/29/2018<br>12/10/2018<br>12/18/2018<br>12/21/2018<br>12/31/2018<br>1/8/2019 | $1,755<br>$2,636<br>$585<br>$1,464<br>$1,175<br>$587<br>$2,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL UCP MEADOWOOD III, LLC** | | **$10,838** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 468 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4159  UCP, LLC<br>99 ALMADEN BLVD. #400<br>SAN JOSE, CA 95113 | 11/7/2018 | $5,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/29/2018 | $594 |  |
|  | 12/10/2018 | $1,783 |  |
|  | 12/18/2018 | $1,189 |  |
|  | 12/21/2018 | $1,889 |  |
|  | 12/31/2018 | $297 |  |
|  | 1/8/2019 | $594 |  |
|  | 1/17/2019 | $297 |  |
| **TOTAL UCP, LLC** | | **$11,682** | |
| 3. 4160  UL VERIFICATION SERVICES INC<br>333 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | 12/14/2018 | $3,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 1/10/2019 | $35,868 |  |
|  | 1/23/2019 | $29,475 |  |
|  | 1/24/2019 | $4,080 |  |
| **TOTAL UL VERIFICATION SERVICES INC** | | **$72,903** | |
| 3. 4161  ULTRA PETROLEUM CORP<br>116 INVERNESS DR E STE # 400<br>ENGLEWOOD, CO 80112 | 11/24/2018 | $5,797,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 12/26/2018 | $4,830,018 |  |
|  | 1/14/2019 | $15,847,861 |  |
|  | 1/24/2019 | $4,584,939 |  |
| **TOTAL ULTRA PETROLEUM CORP** | | **$31,059,818** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 469 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4162   UMB BANK NA<br>NW 6333<br>MINNEAPOLIS, MN 55485 | 11/29/2018<br>12/10/2018<br>12/31/2018<br>1/2/2019 | $6,255<br>$7,222<br>$6,120<br>$43,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UMB BANK NA** | | **$63,251** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4163   UNDERGROUND CONSTRUCTION CO INC<br>5145  INDUSTRIAL WAY<br>BENICIA, CA 94510 | 11/2/2018 | $913,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $82,836 | |
| | 11/6/2018 | $40,554 | |
| | 11/8/2018 | ($22,353) | |
| | 11/8/2018 | $1,592,591 | |
| | 11/9/2018 | $262,023 | |
| | 11/10/2018 | $80,252 | |
| | 11/13/2018 | ($162,775) | |
| | 11/13/2018 | $185,686 | |
| | 11/15/2018 | $950,063 | |
| | 11/15/2018 | ($35,772) | |
| | 11/16/2018 | $294,000 | |
| | 11/17/2018 | $969,249 | |
| | 11/20/2018 | $643,099 | |
| | 11/22/2018 | $231,634 | |
| | 11/23/2018 | $1,980,717 | |
| | 11/24/2018 | $348,828 | |
| | 11/27/2018 | $924,833 | |
| | 11/28/2018 | $878,548 | |
| | 11/30/2018 | $1,771,122 | |
| | 11/30/2018 | ($6,787) | |
| | 12/1/2018 | $209,783 | |
| | 12/5/2018 | $48,213 | |
| | 12/11/2018 | $22,412 | |
| | 12/13/2018 | $33,928 | |
| | 12/14/2018 | ($5,644) | |
| | 12/14/2018 | $1,558,844 | |
| | 12/15/2018 | $69,715 | |
| | 12/19/2018 | ($13,950) | |
| | 12/19/2018 | $46,850 | |
| | 12/20/2018 | $466,015 | |
| | 12/21/2018 | $58,231 | |
| | 12/28/2018 | ($67,768) | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 471 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/28/2018 | $1,281,011 | |
| | 12/29/2018 | $76,939 | |
| | 1/1/2019 | $30,330 | |
| | 1/3/2019 | $75,468 | |
| | 1/4/2019 | $743,805 | |
| | 1/10/2019 | $119,567 | |
| | 1/11/2019 | $34,716 | |
| | 1/16/2019 | $170,286 | |
| **TOTAL UNDERGROUND CONSTRUCTION CO INC** | | **$16,880,948** | |
| 3. 4164  UNGERBOECK SYSTEMS INTERNATIONAL<br>100 UNGERBOECK PARK<br>O'FALLON, MO 63368 | 12/28/2018 | $29,331 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UNGERBOECK SYSTEMS INTERNATIONAL** | | **$29,331** | |
| 3. 4165  UNIFY CONSULTING LLC<br>1518 1ST AVE S STE 201<br>SEATTLE, WA 98134 | 11/28/2018<br>12/26/2018 | $60,701<br>$88,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UNIFY CONSULTING LLC** | | **$149,646** | |
| 3. 4166  UNION OF CONCERNED SCIENTISTS<br>TWO BRATTLE SQ STE 6TH FL<br>CAMBRIDGE, MA | 11/27/2018 | $36,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UNION OF CONCERNED SCIENTISTS** | | **$36,745** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 472 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4167　UNION PACIFIC RAILROAD CO<br>1400 DOUGLAS ST MS#1750<br>OMAHA, NE | 11/7/2018 | $11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $1,000 | |
| | 12/12/2018 | $3,000 | |
| | 12/18/2018 | $5,000 | |
| | 1/8/2019 | $127,735 | |
| | 1/10/2019 | $108,085 | |
| | 1/14/2019 | $4,000 | |
| | 1/25/2019 | $505 | |
| | 1/28/2019 | ($1,550) | |
| | 1/28/2019 | ($1,945) | |
| **TOTAL UNION PACIFIC RAILROAD CO** | | **$256,830** | |
| 3. 4168　UNION PACIFIC RAILROAD COMPANY<br>12567 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 1/2/2019 | $11,263 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Claim Payment |
| **TOTAL UNION PACIFIC RAILROAD COMPANY** | | **$11,263** | |
| 3. 4169　UNISONT ENGINEERING INC<br>333 HEGENBERGER RD STE 310<br>OAKLAND, CA | 11/14/2018 | $16,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/13/2018 | $20,580 | |
| **TOTAL UNISONT ENGINEERING INC** | | **$37,485** | |
| 3. 4170　UNITECH SERVICES GROUP<br>138 LONGMEADOW ST<br>LONGMEADOW, MA | 12/13/2018 | $11,401 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/19/2018 | $88,560 | |
| | 12/31/2018 | $11,018 | |
| | 1/11/2019 | $12,755 | |
| **TOTAL UNITECH SERVICES GROUP** | | **$123,734** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4171  UNITED ENERGY TRADING LLC<br>919 S 7TH ST STE 405<br>BISMARCK, ND | 10/31/2018 | $43,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $35,376 | |
| | 11/2/2018 | $23,422 | |
| | 11/3/2018 | $30,397 | |
| | 11/6/2018 | $41,476 | |
| | 11/7/2018 | $49,400 | |
| | 11/8/2018 | $33,905 | |
| | 11/9/2018 | $28,062 | |
| | 11/10/2018 | $27,013 | |
| | 11/13/2018 | $23,575 | |
| | 11/15/2018 | $65,685 | |
| | 11/16/2018 | $32,849 | |
| | 11/17/2018 | $27,313 | |
| | 11/20/2018 | $35,084 | |
| | 11/21/2018 | $45,379 | |
| | 11/22/2018 | $32,082 | |
| | 11/23/2018 | $30,792 | |
| | 11/28/2018 | $68,920 | |
| | 11/29/2018 | $32,654 | |
| | 11/30/2018 | $31,403 | |
| | 12/4/2018 | $2,589 | |
| | 12/5/2018 | $65,539 | |
| | 12/6/2018 | $51,760 | |
| | 12/7/2018 | $52,574 | |
| | 12/8/2018 | $34,657 | |
| | 12/11/2018 | $39,594 | |
| | 12/13/2018 | $96,278 | |
| | 12/14/2018 | $61,755 | |
| | 12/15/2018 | $49,385 | |
| | 12/18/2018 | $46,264 | |
| | 12/19/2018 | $82,140 | |
| | 12/20/2018 | $58,792 | |
| | 12/21/2018 | $58,942 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| | 12/22/2018 | $55,057 | |
| | 12/25/2018 | $53,455 | |
| | 12/26/2018 | $2,446 | |
| | 12/26/2018 | $80,886 | |
| | 12/28/2018 | $69,150 | |
| | 12/29/2018 | $64,175 | |
| | 1/1/2019 | $53,929 | |
| | 1/2/2019 | $104,659 | |
| | 1/4/2019 | $94,215 | |
| | 1/5/2019 | $68,808 | |
| | 1/8/2019 | $67,438 | |
| | 1/9/2019 | $111,735 | |
| | 1/10/2019 | $71,029 | |
| | 1/11/2019 | $73,983 | |
| | 1/12/2019 | $74,763 | |
| | 1/15/2019 | $65,931 | |
| | 1/16/2019 | $127,817 | |
| | 1/17/2019 | $89,758 | |
| | 1/18/2019 | $111,939 | |
| | 1/19/2019 | $114,368 | |
| | 1/22/2019 | $93,801 | |
| | 1/24/2019 | $155,527 | |
| | 1/25/2019 | $120,385 | |
| | 1/26/2019 | $93,982 | |
| **TOTAL UNITED ENERGY TRADING LLC** | | **$3,457,389** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4172　UNITED RENTALS (NORTH AMERICA) INC<br>100 FIRST STAMFORD PLACE STE 700<br>STAMFORD, CT | 11/2/2018 | $154,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $546 | |
| | 11/6/2018 | $41,794 | |
| | 11/7/2018 | $173,113 | |
| | 11/8/2018 | $35,098 | |
| | 11/9/2018 | $34,882 | |
| | 11/13/2018 | $84,961 | |
| | 11/14/2018 | $59,298 | |
| | 11/15/2018 | $4,313 | |
| | 11/21/2018 | $3,715 | |
| | 11/30/2018 | $51,585 | |
| | 12/1/2018 | $5,859 | |
| | 12/5/2018 | $17,111 | |
| | 12/6/2018 | $247,398 | |
| | 12/8/2018 | $1,232 | |
| | 12/11/2018 | $9,796 | |
| | 12/12/2018 | $58,350 | |
| | 12/13/2018 | $118,515 | |
| | 12/14/2018 | $134,303 | |
| | 12/15/2018 | $658 | |
| | 12/18/2018 | $1,263 | |
| | 12/20/2018 | $66,634 | |
| | 12/21/2018 | $5,239 | |
| | 12/25/2018 | $6,589 | |
| | 12/26/2018 | $32,034 | |
| | 12/27/2018 | $64,556 | |
| | 12/28/2018 | $132,944 | |
| | 12/29/2018 | $156,006 | |
| | 1/1/2019 | $117,193 | |
| | 1/2/2019 | $20,577 | |
| | 1/3/2019 | $59,073 | |
| | 1/4/2019 | $10,461 | |
| | 1/5/2019 | $41,128 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
|  | 1/5/2019 | ($4,175) |  |
|  | 1/11/2019 | $42,405 |  |
| **TOTAL UNITED RENTALS (NORTH AMERICA) INC** | | **$1,988,622** | |
| 3. 4173  UNITED STATES DEPT OF THE INTERIOR<br>2550 NORTH STATE ST<br>UKIAH, CA 95482 | 11/26/2018 | $26,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/10/2018 | $4,488 |  |
|  | 12/17/2018 | $661 |  |
| **TOTAL UNITED STATES DEPT OF THE INTERIOR** | | **$31,645** | |
| 3. 4174  UNITED STATES GENERAL SERVICES ADMI<br>NISTRATION<br>ATTN UNITED STATES GENERAL SERVICES<br>ADMINISTRATION<br>50 UNITED NATIONS PLAZA<br>SAN FRANCISCO, CA 94102 | 12/10/2018 | $1,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
|  | 1/25/2019 | $23,243 |  |
| **TOTAL UNITED STATES GENERAL SERVICES ADMI** | | **$25,163** | |
| 3. 4175  UNITEDLEX CORPORATION<br>6130 SPRINT PARKWAY STE 300<br>OVERLAND PARK, KS 66211 | 11/28/2018 | $41,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/19/2018 | $47,712 |  |
|  | 1/22/2019 | $25,054 |  |
|  | 1/28/2019 | ($25,054) |  |
| **TOTAL UNITEDLEX CORPORATION** | | **$89,049** | |
| 3. 4176  UNIVAR USA INC LOS ANGELES<br>2600 S GARFIELD AVE<br>CITY OF COMMERCE, CA 90040 | 11/9/2018 | $610 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/27/2018 | $12,940 |  |
|  | 12/28/2018 | $1,221 |  |
|  | 1/3/2019 | $1,000 |  |
| **TOTAL UNIVAR USA INC LOS ANGELES** | | **$15,770** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4177   UNIVAR USA INC- SAN JOSE<br>2256 JUNCTION AVE<br>SAN JOSE, CA 95131 | 11/23/2018<br>1/15/2019<br>1/25/2019<br>1/28/2019 | $51,805<br>$8,660<br>$29,394<br>($29,394) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNIVAR USA INC- SAN JOSE** | | **$60,465** | |
| 3. 4178   UNIVERSAL RECYCLING SOLUTIONS INC<br>231 MARKET PL #620<br>SAN RAMON, CA 94583 | 11/6/2018<br>12/21/2018 | $2,675<br>$10,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNIVERSAL RECYCLING SOLUTIONS INC** | | **$13,508** | |
| 3. 4179   UNIVERSITY BUSINESS PARK LLC<br>2857 MISSION ST<br>SANTA CRUZ, CA 95060-5756 | 12/14/2018 | $68,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL UNIVERSITY BUSINESS PARK LLC** | | **$68,380** | |
| 3. 4180   UNIVERSITY CORPORATION SF STATE<br>1600 HOLLOWAY AVE ADM 361<br>SAN FRANCISCO, CA 94132 | 11/5/2018 | $1,200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UNIVERSITY CORPORATION SF STATE** | | **$1,200,000** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 478 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4181  UNIVERSITY DISTRICT LLC<br>500 LA GONDA WAY #100<br>DANVILLE, CA 94526 | 11/7/2018 | $612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/7/2018 | $8,140 | |
| | 11/29/2018 | $978 | |
| | 12/10/2018 | $3,757 | |
| | 12/10/2018 | $489 | |
| | 12/18/2018 | $734 | |
| | 12/21/2018 | $626 | |
| | 1/8/2019 | $245 | |
| | 1/8/2019 | $2,505 | |
| | 1/17/2019 | $626 | |
| **TOTAL UNIVERSITY DISTRICT LLC** | | **$18,712** | |
| 3. 4182  UNIVERSITY DISTRICT, LLC<br>500 LA GONDA WAY #500<br>DANVILLE, CA 94526 | 11/29/2018 | $2,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/29/2018 | $1,426 | |
| | 12/18/2018 | $951 | |
| | 12/31/2018 | $238 | |
| | 1/8/2019 | $238 | |
| | 1/8/2019 | $1,774 | |
| **TOTAL UNIVERSITY DISTRICT, LLC** | | **$6,993** | |
| 3. 4183  UNIVERSITY OF CALIFORNIA<br>2547 CHANNING WAY STE 5180<br>BERKELEY, CA | 11/27/2018 | $35,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL UNIVERSITY OF CALIFORNIA** | | **$35,000** | |
| 3. 4184  UNIVERSITY OF CALIFORNIA BERKELEY<br>ATTN SARA SHIRAZI -PRJ-00107113<br>1936 UNIVERSITY AVE., 2ND FLR<br>BERKELEY, CA 94704 | 11/20/2018 | $63,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL UNIVERSITY OF CALIFORNIA BERKELEY** | | **$63,183** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4185   UPPINGTON,JEFFREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/18/2019 | $6,584 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL UPPINGTON,JEFFREY** | | **$6,584** | |
| 3. 4186   URENCO LIMITED<br>18 OXFORD RD<br>MARLOW, BUCKS | 12/27/2018 | $8,933,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL URENCO LIMITED** | | **$8,933,500** | |
| 3. 4187   URN CONSULTING INC<br>818 KALI PL<br>ROCKLIN, CA 95765 | 11/28/2018<br><br>12/4/2018 | $31,110<br><br>$78,508 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL URN CONSULTING INC** | | **$109,618** | |
| 3. 4188   US ARMY CORPS OF ENGINEERS<br>1325 J ST<br>SACRAMENTO, CA 95814 | 12/31/2018 | $148,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL US ARMY CORPS OF ENGINEERS** | | **$148,920** | |
| 3. 4189   US ARMY GARRISON POM<br>ATTN JAY TULLEY<br>DPW BLDG 4455 OMC<br>PRESIDIO OF MONTEREY, CA 93944 | 1/8/2019 | $36,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL US ARMY GARRISON POM** | | **$36,557** | |

Case: 19-30088     Doc# 1460-2     Filed: 04/15/19    Entered: 04/15/19 20:07:39     Page 480 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4190　US BANK<br>ONE CALIFORNIA ST STE1000<br>SAN FRANCISCO, CA 94111 | 11/1/2018 | $59,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/9/2018 | $39,644 | |
| | 11/20/2018 | $21,753,102 | |
| | 11/29/2018 | $3,222,406 | |
| | 12/3/2018 | $3,000,000 | |
| | 12/5/2018 | $243,663 | |
| | 12/6/2018 | $675,575 | |
| | 12/10/2018 | $3,500,000 | |
| | 12/11/2018 | $255,000 | |
| | 12/14/2018 | $4,292,432 | |
| | 12/20/2018 | $188,540 | |
| | 12/21/2018 | $2,386,215 | |
| | 12/26/2018 | $3,030,000 | |
| | 12/27/2018 | $625,000 | |
| | 1/3/2019 | $661,816 | |
| | 1/14/2019 | $3,000,000 | |
| | 1/15/2019 | $99,293 | |
| | 1/16/2019 | $2,189,681 | |
| | 1/17/2019 | $312,500 | |
| | 1/22/2019 | $2,500,000 | |
| | 1/24/2019 | $312,500 | |
| | **TOTAL US BANK** | **$52,347,293** | |
| 3. 4191　US BANK TRUST NA<br>1 CALIFORNIA ST #2100<br>SAN FRANCISCO, CA 94111 | 11/30/2018 | $185,687 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/8/2018 | $2,637,450 | |
| | 12/19/2018 | $114,532 | |
| | 1/11/2019 | $93,309 | |
| | **TOTAL US BANK TRUST NA** | **$3,030,979** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 481 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4192  US DEPARTMENT OF THE INTERIOR<br>7401 W MANSFIELD AVE  MS D-2777<br>LAKEWOOD, CO 80235 | 12/20/2018<br>1/10/2019 | $168,170<br>$37,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL US DEPARTMENT OF THE INTERIOR** | | $205,660 | |
| 3. 4193  US DEPT OF ENERGY<br>PORTLAND, OR | 11/5/2018<br>11/26/2018<br>12/26/2018<br>1/25/2019 | $341<br>$18,505<br>$29,378<br>$28,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL US DEPT OF ENERGY** | | $76,266 | |
| 3. 4194  US ECOLOGY INC<br>101 S CAPITOL BLVD STE 1000<br>BOISE, ID 83702 | 11/13/2018<br>11/20/2018<br>11/24/2018<br>12/25/2018 | $178,377<br>$1,025,868<br>$129,729<br>$1,276,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL US ECOLOGY INC** | | $2,610,079 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 482 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 4195  US FOREST SERVICE<br>LOS ANGELES, CA | 11/20/2018 | $90,090 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/4/2018 | $68,381 |  |
|  | 12/5/2018 | $45,771 |  |
|  | 12/10/2018 | $31,906 |  |
|  | 12/12/2018 | $199,459 |  |
|  | 12/13/2018 | $64 |  |
|  | 12/17/2018 | $139,495 |  |
|  | 12/19/2018 | $84,665 |  |
|  | 12/20/2018 | $113,241 |  |
|  | 12/21/2018 | $947 |  |
|  | 12/26/2018 | $42,855 |  |
|  | 12/27/2018 | $6,245 |  |
|  | 12/31/2018 | $32,985 |  |
|  | 1/8/2019 | $2,750 |  |
|  | 1/16/2019 | $30,030 |  |
|  | 1/28/2019 | $90,090 |  |
| TOTAL US FOREST SERVICE | | $978,974 | |
| 3. 4196  US NUCLEAR REGULATORY COMMISSION<br>ST. LOUIS, MO | 11/16/2018 | $123,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
|  | 11/19/2018 | $773,070 |  |
|  | 1/16/2019 | $49,500 |  |
|  | 1/17/2019 | $2,265,500 |  |
| TOTAL US NUCLEAR REGULATORY COMMISSION | | $3,211,733 | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 483 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4197  US POWER SERVICES LLC<br>6485 SHILOH RD STE B-700<br>ALPHARETTA, GA 30005 | 11/1/2018 | $38,298 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/2/2018 | $17,993 |  |
|  | 12/14/2018 | $27,440 |  |
|  | 12/21/2018 | $88,024 |  |
|  | 1/5/2019 | $270 |  |
|  | **TOTAL US POWER SERVICES LLC** | $172,025 |  |
| 3. 4198  US TELEPACIFIC CORP<br>515 S FLOWER ST 47TH FLR<br>LOS ANGELES, CA 90071 | 11/20/2018 | $51,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/18/2018 | $48,260 |  |
|  | 12/19/2018 | $9,558 |  |
|  | 1/24/2019 | $51,711 |  |
|  | **TOTAL US TELEPACIFIC CORP** | $161,330 |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 484 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4199　USA WASTE OF CALIFORNIA<br>　　　　LOS ANGELES, CA | 11/13/2018 | $1,735 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/16/2018 | $133 | |
| | 11/16/2018 | $483 | |
| | 11/16/2018 | $2,748 | |
| | 11/16/2018 | $1,723 | |
| | 11/16/2018 | $1,973 | |
| | 11/19/2018 | $18,762 | |
| | 11/28/2018 | $28,033 | |
| | 11/28/2018 | $620 | |
| | 11/30/2018 | $200 | |
| | 12/10/2018 | $846 | |
| | 12/10/2018 | $1,616 | |
| | 12/11/2018 | $119 | |
| | 12/17/2018 | $420 | |
| | 12/17/2018 | $186 | |
| | 12/17/2018 | $34 | |
| | 12/17/2018 | $4,386 | |
| | 12/24/2018 | $16,845 | |
| | 1/8/2019 | $1,278 | |
| | 1/8/2019 | $2,183 | |
| | 1/8/2019 | $1,149 | |
| | 1/9/2019 | $22,966 | |
| | 1/14/2019 | $3,512 | |
| | 1/15/2019 | $1,149 | |
| | 1/17/2019 | $159 | |
| | 1/17/2019 | $1,185 | |
| | 1/17/2019 | $743 | |
| | 1/17/2019 | $1,735 | |
| | 1/17/2019 | $2,316 | |

|  | **TOTAL USA WASTE OF CALIFORNIA** | **$119,236** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4200　USDI-BUREAU OF LAND MANAGEMENT<br>708 W 12TH ST<br>ALTURAS, CA 96101 | 11/27/2018 | $15,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL USDI-BUREAU OF LAND MANAGEMENT** | | **$15,993** | |
| 3. 4201　USENGINEERING SOLUTIONS CORP<br>3 LEWIS ST<br>HARTFORD, CT | 11/19/2018 | $190,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL USENGINEERING SOLUTIONS CORP** | | **$190,570** | |
| 3. 4202　USGS NATIONAL CENTER MS 270<br>271 NATIONAL CENTER<br>RESTON, VA 20192 | 1/28/2019 | $67,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL USGS NATIONAL CENTER MS 270** | | **$67,000** | |
| 3. 4203　USRPI REIT INC<br>30 HUDSON ST 15TH FL<br>JERSEY CITY, NJ | 11/25/2018<br>12/5/2018<br>12/25/2018<br>12/25/2018<br>1/15/2019 | $45,502<br>$8,451<br>$45,502<br>$17,894<br>$6,412 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL USRPI REIT INC** | | **$123,761** | |
| 3. 4204　UTICA WATER AND POWER AUTHORITY<br>1168 BOOSTER WAY<br>ANGELS CAMP, CA 95222 | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/25/2019 | $48,151<br>$60,813<br>$3,600<br>$25,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UTICA WATER AND POWER AUTHORITY** | | **$137,569** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 486 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4205 UTILICOR TECHNOLOGIES INC<br>49 SHEFFIELD ST<br>TORONTO, ON | 11/30/2018 | $7,680 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UTILICOR TECHNOLOGIES INC** | | **$7,680** | |
| 3. 4206 UTILITIES AVIATION SPECIALISTS INC<br>CROWN POINT, IN | 11/10/2018<br>12/27/2018<br>1/4/2019<br>1/26/2019 | $3,327<br>$7,920<br>$97,623<br>$1,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UTILITIES AVIATION SPECIALISTS INC** | | **$110,374** | |
| 3. 4207 UTILITIES INTERNATIONAL INC<br>161 N CLARK ST #3400<br>CHICAGO, IL 60601 | 11/8/2018<br>11/22/2018<br>12/26/2018<br>1/8/2019 | $54,703<br>$29,048<br>$101,434<br>$15,828 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UTILITIES INTERNATIONAL INC** | | **$201,012** | |
| 3. 4208 UTILITIES SERVICE ALLIANCE INC<br>9200 INDIAN CREEK PKWY #201<br>OVERLAND PARK, KS 66210 | 12/11/2018 | $10,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UTILITIES SERVICE ALLIANCE INC** | | **$10,833** | |
| 3. 4209 UTILITY CONSULTING GROUP LLC<br>23679 CALABASAS RD STE 263<br>CALABASAS, CA 91302 | 11/3/2018<br>11/23/2018<br>11/24/2018<br>12/22/2018<br>12/22/2018 | $210,096<br>$139,789<br>$53,547<br>$133,797<br>($45,263) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UTILITY CONSULTING GROUP LLC** | | **$491,967** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4210  UTILITY CONSUMERS ACTION NETWORK<br>3405 KENYON ST STE 401<br>SAN DIEGO, CA 92110 | 11/21/2018<br>12/26/2018 | $52,689<br>$75,148 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UTILITY CONSUMERS ACTION NETWORK** | | **$127,837** | |
| 3. 4211  UTILITY DATA CONTRACTORS INC<br>82 INVERNESS DR EAST STE A1<br>ENGLEWOOD, CO 80112 | 11/3/2018<br>11/9/2018<br>11/21/2018<br>11/22/2018<br>11/23/2018<br>11/28/2018<br>12/1/2018<br>12/20/2018<br>12/21/2018<br>12/22/2018<br>12/25/2018<br>12/26/2018<br>12/27/2018<br>12/28/2018<br>1/4/2019<br>1/5/2019 | $309<br>$66,227<br>$307,299<br>$513,846<br>$32,192<br>$351,657<br>$30,988<br>$10,821<br>$233,193<br>$16,333<br>$334,584<br>$322,550<br>$179,008<br>$0<br>$83,677<br>$299,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UTILITY DATA CONTRACTORS INC** | | **$2,782,658** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4212  UTILITY SYSTEM EFFICIENCIES INC<br>2108 MARCHITA WAY<br>CARMICHAEL, CA 95608 | 10/31/2018 | $96,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $12,701 | |
| | 11/15/2018 | $15,480 | |
| | 11/30/2018 | $19,286 | |
| | 12/15/2018 | $21,323 | |
| | 12/29/2018 | $11,525 | |
| **TOTAL UTILITY SYSTEM EFFICIENCIES INC** | | **$176,315** | |
| 3. 4213  UTILITY TREE SERVICE INC<br>708 BLAIR MILL RD<br>WILLOW GROVE, PA 19090 | 10/31/2018 | $539,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $263,733 | |
| | 11/15/2018 | $1,019,543 | |
| | 11/28/2018 | $1,853,960 | |
| | 12/1/2018 | $259,259 | |
| | 12/7/2018 | $3,078,531 | |
| | 12/13/2018 | $77,358 | |
| | 12/19/2018 | $3,040,052 | |
| | 12/22/2018 | $332,100 | |
| | 12/25/2018 | $436,577 | |
| | 12/29/2018 | $1,000,264 | |
| | 1/1/2019 | $521,281 | |
| | 1/10/2019 | $917,338 | |
| | 1/18/2019 | $73,058 | |
| | 1/25/2019 | $712,046 | |
| | 1/26/2019 | $2,621 | |
| **TOTAL UTILITY TREE SERVICE INC** | | **$14,127,334** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4214  UTILITY TREE SERVICE LLC<br>1237 DOKER DR<br>MODESTO, CA 95351 | 10/31/2018 | $589,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $4,342 | |
|  | 11/3/2018 | $20,078 | |
|  | 11/8/2018 | $803,355 | |
|  | 11/8/2018 | $18,166 | |
|  | 11/10/2018 | $6,901 | |
|  | 11/15/2018 | $1,209,655 | |
|  | 11/15/2018 | $1,617 | |
|  | 11/16/2018 | $54,346 | |
|  | 11/17/2018 | $7,653 | |
|  | 11/21/2018 | $4,059 | |
|  | 11/24/2018 | $65,424 | |
|  | 11/28/2018 | $1,822,299 | |
|  | 12/1/2018 | $701,096 | |
|  | 12/1/2018 | $13,275 | |
|  | 12/7/2018 | $378,575 | |
|  | 12/7/2018 | $48,773 | |
|  | 12/8/2018 | $19,768 | |
|  | 12/13/2018 | $168,787 | |
|  | 12/15/2018 | $21,230 | |
|  | 12/19/2018 | $3,662,832 | |
|  | 12/22/2018 | $1,718,310 | |
|  | 12/22/2018 | $5,092 | |
|  | 12/25/2018 | $586,238 | |
|  | 12/26/2018 | $88,176 | |
|  | 12/28/2018 | $25,733 | |
|  | 12/29/2018 | $141,092 | |
|  | 12/29/2018 | $634,040 | |
|  | 1/1/2019 | $12,696 | |
|  | 1/1/2019 | $116,878 | |
|  | 1/3/2019 | $5,247 | |
|  | 1/4/2019 | $7,009 | |
|  | 1/5/2019 | $16,664 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/10/2019 | $210,906 | |
| | 1/12/2019 | $33,426 | |
| | 1/15/2019 | $1,746 | |
| | 1/15/2019 | $2,553 | |
| | 1/18/2019 | $1,017,111 | |
| | 1/18/2019 | $12,521 | |
| | 1/25/2019 | $833,438 | |
| | 1/26/2019 | $185,918 | |
| | 1/26/2019 | $46,254 | |
| **TOTAL UTILITY TREE SERVICE LLC** | | **$15,322,758** | |
| 3. 4215   UTILITYAPI INC<br>426 17TH ST STE 700<br>OAKLAND, CA 94612 | 12/12/2018 | $29,002 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/14/2018 | $32,662 | |
| | 12/28/2018 | $29,414 | |
| | 1/5/2019 | $3,136 | |
| **TOTAL UTILITYAPI INC** | | **$94,214** | |
| 3. 4216   UTILLIGENT LLC<br>118 E MAIN ST<br>NEW ALBANY, OH 43054 | 11/8/2018 | $14,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/5/2018 | $53,949 | |
| | 12/28/2018 | $42,424 | |
| **TOTAL UTILLIGENT LLC** | | **$111,191** | |
| 3. 4217   VACOM TECHNOLOGIES<br>ATTN CINDY SCOTT<br>71 ZACA LANE, SUITE 120<br>SAN LUIS OBISPO, CA 93401 | 12/27/2018 | $251,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL VACOM TECHNOLOGIES** | | **$251,670** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 491 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4218  VALERIE BALDWIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/14/2019 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL VALERIE BALDWIN** | | **$8,120** | |
| 3. 4219  VALIN CORPORATION<br>1941 RINGWOOD AVE<br>SAN JOSE, CA 95131 | 11/7/2018<br>11/15/2018<br>12/5/2018<br>12/7/2018 | $149<br>$8,269<br>$2,272<br>$2,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL VALIN CORPORATION** | | **$12,746** | |
| 3. 4220  VALLEY AIR CONDITIONING AND REPAIR<br>INC<br>825 S TOPEKA<br>FRESNO, CA 93721 | 11/19/2018<br>12/4/2018<br>12/14/2018 | $748<br>$4,092<br>$1,890 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL VALLEY AIR CONDITIONING AND REPAIR** | | **$6,730** | |
| 3. 4221  VALLEY BIBLE CHURCH<br>1477 WILLOW AVENUE<br>HERCULES, CA 94547 | 12/4/2018 | $13,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL VALLEY BIBLE CHURCH** | | **$13,453** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4222  VALLEY CLEAN ENERGY ALLIANCE<br>23 RUSSELL BLVD<br>DAVIS, CA 95616 | 10/31/2018 | $181,081 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $350,462 | |
| | 11/2/2018 | $125,561 | |
| | 11/3/2018 | $143,706 | |
| | 11/6/2018 | $244,085 | |
| | 11/7/2018 | $411,883 | |
| | 11/8/2018 | $406,968 | |
| | 11/9/2018 | $208,595 | |
| | 11/10/2018 | $160,658 | |
| | 11/13/2018 | $215,608 | |
| | 11/15/2018 | $223,985 | |
| | 11/16/2018 | $272,236 | |
| | 11/17/2018 | $95,171 | |
| | 11/20/2018 | $174,616 | |
| | 11/21/2018 | $205,754 | |
| | 11/22/2018 | $220,573 | |
| | 11/23/2018 | $244,801 | |
| | 11/28/2018 | $350,073 | |
| | 11/29/2018 | $272,572 | |
| | 11/30/2018 | $126,855 | |
| | 12/4/2018 | $2,654 | |
| | 12/5/2018 | $303,586 | |
| | 12/6/2018 | $162,093 | |
| | 12/7/2018 | $265,334 | |
| | 12/8/2018 | $193,588 | |
| | 12/11/2018 | $131,441 | |
| | 12/13/2018 | $360,063 | |
| | 12/14/2018 | $347,181 | |
| | 12/15/2018 | $124,269 | |
| | 12/18/2018 | $128,285 | |
| | 12/19/2018 | $215,663 | |
| | 12/20/2018 | $120,460 | |
| | 12/21/2018 | $139,151 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $136,522 | |
| | 12/25/2018 | $130,868 | |
| | 12/26/2018 | $200,553 | |
| | 12/28/2018 | $219,089 | |
| | 12/29/2018 | $195,037 | |
| | 1/1/2019 | $172,058 | |
| | 1/2/2019 | $127,260 | |
| | 1/4/2019 | $158,237 | |
| | 1/5/2019 | $165,565 | |
| | 1/8/2019 | $162,460 | |
| | 1/9/2019 | $217,985 | |
| | 1/10/2019 | $140,375 | |
| | 1/11/2019 | $118,253 | |
| | 1/12/2019 | $114,119 | |
| | 1/15/2019 | $128,072 | |
| | 1/16/2019 | $149,897 | |
| | 1/17/2019 | $104,791 | |
| | 1/18/2019 | $122,824 | |
| | 1/19/2019 | $109,468 | |
| | 1/22/2019 | $142,067 | |
| | 1/23/2019 | $7,747 | |
| | 1/24/2019 | $212,816 | |
| | 1/25/2019 | $153,752 | |
| | 1/26/2019 | $160,628 | |
| **TOTAL VALLEY CLEAN ENERGY ALLIANCE** | | **$10,679,457** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 494 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4223  VALLEY COASTAL DEVELOPMENT, LLC<br>1396 W HERNDON AVE SUITE 301<br>FRESNO, CA 93711 | 11/14/2018<br>11/29/2018<br>12/10/2018<br>12/18/2018<br>12/21/2018<br>12/26/2018<br>12/31/2018 | $2,510<br>$1,943<br>$4,524<br>$497<br>$1,943<br>$497<br>$248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL VALLEY COASTAL DEVELOPMENT, LLC | | $12,162 | |
| 3. 4224  VALLEY VISION INC<br>3400 3RD AVE<br>SACRAMENTO, CA 95817 | 11/21/2018<br>12/20/2018 | $59,927<br>$32,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| TOTAL VALLEY VISION INC | | $92,624 | |
| 3. 4225  VALUEOPTIONS OF CALIFORNIA INC<br>1400 CROSSWAYS BLVD STE 101<br>CHESAPEAKE, VA 23320 | 11/8/2018<br>11/28/2018<br>12/26/2018<br>1/19/2019<br>1/26/2019 | $430<br>$143,472<br>$148,192<br>$134,786<br>$156,618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL VALUEOPTIONS OF CALIFORNIA INC | | $583,499 | |
| 3. 4226  VAN DE POL ENTERPRISES INC<br>4985 SOUTH AIRPORT WAY<br>STOCKTON, CA 95201 | 1/18/2019 | $10,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL VAN DE POL ENTERPRISES INC | | $10,590 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 495 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4227  VAN NESS FELDMAN LLP<br>1050 THOMAS JEFFERSON ST STE 7<br>WASHINGTON, DC 20007 | 11/8/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL VAN NESS FELDMAN LLP | | $10,000 | |
| 3. 4228  VANCE VAN PETTEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/19/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL VANCE VAN PETTEN | | $9,280 | |
| 3. 4229  VANDEN SOLUTIONS, LLC<br>26 CORPORATE PLAZA, SUITE 200<br>NEWPORT BEACH, CA 92660 | 11/29/2018 | $19,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL VANDEN SOLUTIONS, LLC | | $19,858 | |
| 3. 4230  VANESSA TOMPKINS<br>980 HIDDEN VALLEY DRIVE<br>PETALUMA, CA 94954 | 1/18/2019 | $35,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| TOTAL VANESSA TOMPKINS | | $35,000 | |
| 3. 4231  VANTAGE WIND ENERGY LLC<br>ONE S WACKER DR STE 1900<br>CHICAGO, IL 60606 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $1,326,412<br>$1,659,305<br>$1,317,047 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VANTAGE WIND ENERGY LLC | | $4,302,764 | |
| 3. 4232  VASQUEZ COFFEE<br>SAN FRANCISCO, CA | 11/3/2018<br>11/3/2018<br>11/24/2018<br>12/25/2018 | $5,103<br>($94)<br>$9,510<br>$10,088 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL VASQUEZ COFFEE | | $24,608 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| 3. 4233  VBG 115 SANSOME LLC<br>100 MONTGOMERY ST SUITE 1420<br>SAN FRANCISCO, CA 94104 | 1/24/2019 | $33,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL VBG 115 SANSOME LLC** | | **$33,492** | |
| 3. 4234  VB-S1 ASSESTS LLC<br>750 PARK OF COMMERCE DR STE 20<br>BOCA RATON, FL 33487 | 11/25/2018<br>11/28/2018<br>12/13/2018<br>12/25/2018<br>12/28/2018 | $3,630<br>$1,874<br>$794<br>$3,630<br>$1,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL VB-S1 ASSESTS LLC** | | **$11,802** | |
| 3. 4235  VCCT INC<br>1747 WRIGHT AVENUE<br>LA VERNE, CA 91750 | 1/15/2019<br>1/18/2019 | $7,820<br>$68,147 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Taxes |
| **TOTAL VCCT INC** | | **$75,967** | |
| 3. 4236  VEDDER PRICE PC<br>222 N LASALLE ST<br>CHICAGO, IL 60601 | 11/2/2018<br>11/28/2018<br>12/7/2018<br>1/9/2019<br>1/16/2019<br>1/22/2019<br>1/28/2019 | $12,348<br>$29,588<br>$11,844<br>$12,789<br>$7,395<br>$14,781<br>($14,781) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL VEDDER PRICE PC** | | **$73,964** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4237   VEEX INC<br>2827 LAKEVIEW CT<br>FREMONT, CA 94538 | 11/9/2018<br>1/23/2019 | $42,655<br>$68,619 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL VEEX INC** | **$111,274** | |
| 3. 4238   VEGA ENGINEERING INC<br>2171 JUNIPERO SERRA BLVD<br>DALY CITY, CA 94014 | 11/7/2018<br>11/15/2018<br>11/28/2018<br>12/4/2018<br>12/15/2018<br>12/19/2018<br>1/12/2019 | $2,065<br>$77<br>$10,280<br>$19,504<br>$39,828<br>$44,354<br>$31,526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VEGA ENGINEERING INC** | **$147,633** | |
| 3. 4239   VEGETATION SOLUTIONS INC<br>1211 PINECREST DR<br>CONCORD, CA 94521 | 11/13/2018<br>11/24/2018<br>11/29/2018<br>12/5/2018<br>12/12/2018<br>12/15/2018<br>12/25/2018<br>12/26/2018 | $8,272<br>$2,111<br>$1,335<br>$2,967<br>$9,932<br>$3,307<br>$5,384<br>$6,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VEGETATION SOLUTIONS INC** | **$39,532** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
498 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4240   VEK CONSTRUCTION, INC.<br>3070 JIMMY WZAY<br>ROSEVILLE, CA 95747 | 12/10/2018<br>12/21/2018<br>12/26/2018 | $8,015<br>$192<br>$575 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL VEK CONSTRUCTION, INC. | | $8,783 | |
| 3. 4241   VEREGY CONSULTING LLC<br>2121 N CALIFORNIA BLVD STE 290<br>WALNUT CREEK, CA | 11/14/2018 | $72,398 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL VEREGY CONSULTING LLC | | $72,398 | |
| 3. 4242   VERIFORCE<br>1575 SAWDUST RD STE 600<br>THE WOODLANDS, TX 77380 | 11/14/2018<br>12/15/2018<br>12/21/2018<br>12/22/2018<br>12/27/2018 | $1,960<br>$20,188<br>$600<br>$48,700<br>$750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL VERIFORCE | | $72,198 | |
| 3. 4243   VERINT AMERICAS INC<br>800 NORTHPOINT PKWY<br>ALPHARETTA, GA 30005 | 11/15/2018<br>12/7/2018<br>1/2/2019 | $21,966<br>$12,808<br>$10,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL VERINT AMERICAS INC | | $45,367 | |
| 3. 4244   VERIS CONSULTING INC<br>11710 PLAZA AMERICA DR STE 300<br>RESTON, VA 20190 | 12/10/2018 | $60,994 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL VERIS CONSULTING INC | | $60,994 | |

Case: 19-30088     Doc# 1460-2     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
499 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4245　VERISIGN INC<br>12061 BLUEMONT WAY<br>RESTON, VA 20190 | 11/24/2018<br>12/27/2018<br>1/26/2019 | $9,510<br>$9,510<br>$9,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VERISIGN INC** | | **$28,530** | |
| 3. 4246　VERITAS US INC<br>500 E MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043 | 1/3/2019 | $27,653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VERITAS US INC** | | **$27,653** | |
| 3. 4247　VERIZON BUSINESS NETWORK SERVICES<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ | 11/6/2018<br>11/13/2018<br>11/14/2018<br>11/27/2018<br>12/7/2018<br>12/11/2018<br>12/18/2018<br>12/20/2018<br>1/8/2019<br>1/10/2019<br>1/15/2019<br>1/25/2019<br>1/28/2019 | $2,503<br>$3,390<br>$5,131<br>$25,485<br>$2,503<br>$4,399<br>$4,075<br>$20,796<br>$3,537<br>$3,390<br>$4,074<br>$21,318<br>($21,318) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VERIZON BUSINESS NETWORK SERVICES** | | **$79,286** | |
| 3. 4248　VERIZON CONNECT TELO INC<br>20 ENTERPRISE DR STE 100<br>ALISO VIEJO, CA 92656 | 11/27/2018<br>11/30/2018 | $189,883<br>$20,321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VERIZON CONNECT TELO INC** | | **$210,204** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 500 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4249  VERIZON GLOBAL REAL ESTATE<br>ATTN WENDY CARLSON<br>61 MASONIC ST 02 FLOOR<br>NORTHAMPTON, MA 1060 | 11/23/2018 | $126,023 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL VERIZON GLOBAL REAL ESTATE** | | **$126,023** | |
| 3. 4250  VERIZON WIRELESS<br>ATTN ANNA MARIE RICE<br>295 PARKSHORE DR, BLDG A (2ND FLOOR<br>FOLSOM,, CA 95630 | 12/28/2018 | $26,356 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
| **TOTAL VERIZON WIRELESS** | | **$26,356** | |
| 3. 4251  VERMILION RESOURCE MANAGEMENT INC<br>41441 TOLLHOUSE RD<br>SHAVER LAKE, CA 93664 | 11/2/2018 | $8,393 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/3/2018 | $4,022 | |
| | 11/17/2018 | $7,152 | |
| | 12/1/2018 | $3,934 | |
| | 12/15/2018 | $3,110 | |
| | 12/21/2018 | $7,368 | |
| | 12/28/2018 | $10,077 | |
| **TOTAL VERMILION RESOURCE MANAGEMENT INC** | | **$44,057** | |
| 3. 4252  VERSALENCE LLC<br>3328 NW OGDEN ST<br>CAMAS, WA 98607 | 12/4/2018 | $44,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL VERSALENCE LLC** | | **$44,578** | |
| 3. 4253  VERUS ASSOCIATES INC<br>1355 WILLOW WAY STE 120<br>CONCORD, CA 94520 | 11/24/2018 | $29,239 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/21/2018 | $19,914 | |
| **TOTAL VERUS ASSOCIATES INC** | | **$49,152** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4254   VESTA PARTNERS LLC<br>300 FIRST STAMFORD PL<br>STAMFORD, CT | 12/14/2018<br>12/29/2018 | $33,144<br>$13,506 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VESTA PARTNERS LLC** | | **$46,649** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
502 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4255  VETERAN POWER INC<br>100 OAK RD<br>BENICIA, CA 94510 | 11/7/2018 | ($306,985) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $680,548 | |
| | 11/14/2018 | ($190,125) | |
| | 11/14/2018 | $1,095,216 | |
| | 11/15/2018 | $2,294,662 | |
| | 11/16/2018 | $757,713 | |
| | 11/22/2018 | $186,323 | |
| | 11/23/2018 | $142,567 | |
| | 11/28/2018 | $163,550 | |
| | 11/29/2018 | $45,622 | |
| | 11/30/2018 | $213,927 | |
| | 12/4/2018 | $249,554 | |
| | 12/6/2018 | $13,923 | |
| | 12/12/2018 | $510,595 | |
| | 12/15/2018 | $197,742 | |
| | 12/20/2018 | $490,982 | |
| | 12/25/2018 | $18,524 | |
| | 12/25/2018 | ($1,502) | |
| | 12/29/2018 | $633,023 | |
| | 1/3/2019 | $442,064 | |
| | 1/4/2019 | $1,659,679 | |
| | 1/5/2019 | $211,085 | |
| | 1/8/2019 | $34,045 | |
| | 1/10/2019 | $461,706 | |
| | 1/11/2019 | $361,543 | |
| **TOTAL VETERAN POWER INC** | | **$10,365,978** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4256   VGM GROUP INC<br>MILWAUKEE, WI | 11/1/2018 | $111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| | 11/5/2018 | $449 | |
| | 11/7/2018 | $256 | |
| | 11/14/2018 | $1,038 | |
| | 11/15/2018 | $255 | |
| | 11/16/2018 | $244 | |
| | 11/20/2018 | $197 | |
| | 11/21/2018 | $105 | |
| | 11/23/2018 | $256 | |
| | 11/27/2018 | $105 | |
| | 11/28/2018 | $493 | |
| | 11/30/2018 | $1,083 | |
| | 12/7/2018 | $87 | |
| | 12/10/2018 | $1,631 | |
| | 12/11/2018 | $419 | |
| | 12/13/2018 | $286 | |
| | 12/18/2018 | $185 | |
| | 12/19/2018 | $87 | |
| | 12/26/2018 | $77 | |
| | 12/28/2018 | $19 | |
| | 1/2/2019 | $196 | |
| | 1/8/2019 | $32 | |
| | 1/11/2019 | $2,101 | |
| | 1/14/2019 | $148 | |
| | 1/15/2019 | $48 | |
| | 1/16/2019 | $162 | |
| | 1/17/2019 | $45 | |
| | 1/18/2019 | $174 | |
| | 1/23/2019 | $306 | |
| | 1/24/2019 | $98 | |
| | 1/25/2019 | $492 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 504 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL VGM GROUP INC** | | **$11,184** | |
| 3. 4257  VIADATA LP<br>410 LONGVIEW DR<br>SUGAR LAND, TX 77478 | 12/27/2018 | $19,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VIADATA LP** | | **$19,664** | |
| 3. 4258  VIBROSYSTM INC<br>2727 JACQUES-CARTIER BLVD EAST<br>LONQUEUIL, PQ | 11/16/2018<br>1/18/2019<br>1/28/2019 | $12,945<br>$18,308<br>($18,308) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VIBROSYSTM INC** | | **$12,945** | |
| 3. 4259  VIC STRATEGIC MULTIFAMILY PARTNERS<br>PO BOX 82522<br>GOLETA, CA 93118-2522 | 1/7/2019 | $25,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL VIC STRATEGIC MULTIFAMILY PARTNERS** | | **$25,763** | |
| 3. 4260  VICTOR BACKHOE INC<br>991 LITTLE MORRO CREEK RD<br>MORRO BAY, CA 93442 | 11/6/2018<br>11/10/2018<br>11/20/2018<br>12/1/2018<br>12/8/2018<br>12/21/2018<br>1/2/2019<br>1/5/2019<br>1/10/2019 | $3,005<br>$2,210<br>$6,785<br>$3,047<br>$5,472<br>$1,083<br>$1,394<br>$4,505<br>$5,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VICTOR BACKHOE INC** | | **$32,536** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 505 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4261  VICTORIANO RODRIGUEZ<br>1050 VILLA AVE.<br>SAN JOSE, CA 95126 | 12/26/2018 | $10,104 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| TOTAL VICTORIANO RODRIGUEZ | | $10,104 | |
| 3. 4262  VILLA MARIN HOMEOWNERS ASSOCIATION ASSOC,<br>100 THORNDALE DR<br>SAN RAFAEL, CA 94903-4501 | 11/15/2018 | $11,028 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL VILLA MARIN HOMEOWNERS ASSOCIATION | | $11,028 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 506 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4263   VINCE SIGAL ELECTRIC INC<br>WINDSOR, CA | 11/7/2018 | $44,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $53,950 | |
| | 11/9/2018 | $146,271 | |
| | 11/10/2018 | $10,711 | |
| | 11/13/2018 | $3,025 | |
| | 11/15/2018 | $3,704 | |
| | 11/16/2018 | $5,722 | |
| | 11/20/2018 | $22,752 | |
| | 11/21/2018 | $11,447 | |
| | 11/24/2018 | $3,962 | |
| | 11/28/2018 | $19,730 | |
| | 11/29/2018 | $40,867 | |
| | 12/12/2018 | $49,156 | |
| | 12/14/2018 | $16,235 | |
| | 12/15/2018 | $332,826 | |
| | 12/18/2018 | $84,894 | |
| | 12/20/2018 | $44,219 | |
| | 12/21/2018 | $24,696 | |
| | 12/25/2018 | $5,016 | |
| | 12/28/2018 | $6,541 | |
| | 1/1/2019 | $411,020 | |
| | 1/4/2019 | $325,997 | |
| | 1/28/2019 | $1,956,442 | |
| **TOTAL VINCE SIGAL ELECTRIC INC** | | **$3,624,181** | |
| 3. 4264   VINCLER COMMUNICATIONS INC<br>REDWOOD CITY, CA | 12/8/2018 | $7,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VINCLER COMMUNICATIONS INC** | | **$7,475** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 507 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4265  VINE CREEK INDUSTRIAL PARK LLC<br>807 JOSEPHINE LANE<br>HEALDSBURG, CA 95448 | 11/29/2018<br>12/24/2018 | $16,500<br>$16,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VINE CREEK INDUSTRIAL PARK LLC | | $33,000 | |
| 3. 4266  VINTAGE WINE<br>ATTN MARTY PETERSON<br>205 CONCOURSE BLVD<br>SANTA ROSA, CA 95403 | 10/31/2018 | $47,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Claim Payment |
| TOTAL VINTAGE WINE | | $47,585 | |
| 3. 4267  VINTNER SOLAR LLC<br>14 WALL ST 20TH FLOOR<br>NEW YORK, NY 10005 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $37,940<br>$25,271<br>$21,992 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VINTNER SOLAR LLC | | $85,203 | |
| 3. 4268  VINTNER SQUARE INVESTORS, LLC<br>3255 W. MARCH LANE, SUITE 400<br>STOCKTON, CA 95219 | 11/29/2018 | $15,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL VINTNER SQUARE INVESTORS, LLC | | $15,519 | |
| 3. 4269  VIRGINIA MASON INSTITUTE<br>1100 NINTH AVE<br>SEATTLE, WA 98101 | 11/20/2018 | $32,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VIRGINIA MASON INSTITUTE | | $32,000 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4270  VIRGINIA SCHENK<br>983 SOUTH 4TH ST UNIT A<br>GROVER BEACH, CA 93433 | 11/10/2018 | $18,717 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/15/2018 | $5,499 |  |
|  | 11/16/2018 | $7,003 |  |
|  | 11/22/2018 | $36 |  |
|  | 11/28/2018 | $1,334 |  |
|  | 12/6/2018 | $880 |  |
|  | 12/26/2018 | $957 |  |
|  | 1/16/2019 | $772 |  |
| **TOTAL VIRGINIA SCHENK** | | **$35,198** | |
| 3. 4271  VIRTUAL HOLD TECHNOLOGY LLC<br>3875 EMBASSY PKWY STE 350<br>AKRON, OH 44333 | 12/14/2018 | $167,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VIRTUAL HOLD TECHNOLOGY LLC** | | **$167,843** | |
| 3. 4272  VISION LIGHTING SANTA BARBARA CA<br>ATTN: JOHN BROBERG<br>PO BOX 41339<br>SANTA BARBARA, CA 93140 | 11/29/2018 | $13,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL VISION LIGHTING SANTA BARBARA CA** | | **$13,200** | |
| 3. 4273  VISION SERVICE PLAN<br>SAN FRANCISCO, CA | 11/1/2018 | $26,398 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
|  | 11/15/2018 | $254,107 |  |
|  | 11/30/2018 | $26,591 |  |
|  | 12/12/2018 | $221,158 |  |
|  | 12/31/2018 | $26,680 |  |
|  | 1/10/2019 | $287,673 |  |
| **TOTAL VISION SERVICE PLAN** | | **$842,607** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 509 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4274  VISION Y COMPROMISO<br>15808 HESPERIAN BLVD STE 708<br>SAN LORENZO, CA 94580 | 11/7/2018<br>11/24/2018<br>12/15/2018<br>12/15/2018<br>1/9/2019 | $15,509<br>$15,509<br>$15,509<br>$300<br>$28,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL VISION Y COMPROMISO | | $75,274 | |
| 3. 4275  VISTA CORPORATION<br>SAINT HELANA, CA | 10/31/2018<br>11/30/2018<br>12/31/2018<br>1/25/2019<br>1/28/2019 | $19,434<br>$55,326<br>$43,141<br>$50,277<br>($50,277) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VISTA CORPORATION | | $117,901 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 510 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4276   VISTA ENERGY MARKETING LP<br>3200 SOUTHWEST FWY STE 2240<br>HOUSTON, TX 77027 | 10/31/2018 | $133,008 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $137,037 | |
| | 11/2/2018 | $105,580 | |
| | 11/3/2018 | $139,064 | |
| | 11/6/2018 | $158,100 | |
| | 11/7/2018 | $178,535 | |
| | 11/8/2018 | $119,114 | |
| | 11/9/2018 | $112,112 | |
| | 11/10/2018 | $95,199 | |
| | 11/13/2018 | $105,986 | |
| | 11/15/2018 | $208,576 | |
| | 11/16/2018 | $111,274 | |
| | 11/17/2018 | $116,646 | |
| | 11/20/2018 | $124,044 | |
| | 11/21/2018 | $163,592 | |
| | 11/22/2018 | $94,517 | |
| | 11/23/2018 | $99,306 | |
| | 11/28/2018 | $249,943 | |
| | 11/29/2018 | $132,036 | |
| | 11/30/2018 | $118,877 | |
| | 12/4/2018 | $7,842 | |
| | 12/5/2018 | $205,953 | |
| | 12/6/2018 | $170,139 | |
| | 12/7/2018 | $205,302 | |
| | 12/8/2018 | $127,232 | |
| | 12/11/2018 | $156,166 | |
| | 12/13/2018 | $338,880 | |
| | 12/14/2018 | $200,825 | |
| | 12/15/2018 | $156,192 | |
| | 12/18/2018 | $178,220 | |
| | 12/19/2018 | $274,965 | |
| | 12/20/2018 | $205,739 | |
| | 12/21/2018 | $180,512 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $211,559 | |
| | 12/25/2018 | $167,651 | |
| | 12/26/2018 | $272,403 | |
| | 12/28/2018 | $272,646 | |
| | 12/29/2018 | $195,957 | |
| | 1/1/2019 | $179,870 | |
| | 1/2/2019 | $324,350 | |
| | 1/4/2019 | $323,455 | |
| | 1/5/2019 | $262,167 | |
| | 1/8/2019 | $254,450 | |
| | 1/9/2019 | $326,266 | |
| | 1/10/2019 | $261,495 | |
| | 1/11/2019 | $219,170 | |
| | 1/12/2019 | $229,096 | |
| | 1/15/2019 | $235,889 | |
| | 1/16/2019 | $323,877 | |
| | 1/17/2019 | $210,448 | |
| | 1/18/2019 | $264,785 | |
| | 1/19/2019 | $271,358 | |
| | 1/22/2019 | $289,581 | |
| | 1/24/2019 | $406,211 | |
| | 1/25/2019 | $300,753 | |
| | 1/26/2019 | $321,352 | |
| **TOTAL VISTA ENERGY MARKETING LP** | | **$11,235,299** | |
| 3. 4277  VISTA UNIVERSAL INC<br>ATTN VISTA UNIVERSAL INC<br>2430 AMERICAN AVE.<br>HAYWARD, CA 94545 | 11/30/2018 | $8,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL VISTA UNIVERSAL INC** | | **$8,560** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 512 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4278  VISTA UNIVERSAL INC HAYWARD CA<br>ATTN: JEFFREY COMYFORD<br>2430 AMERICAN AVE<br>HAYWARD, CA 94545 | 11/14/2018 | $5,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL VISTA UNIVERSAL INC HAYWARD CA | | $5,113 | |
| 3. 4279  VISTA UNIVERSAL, INC HAYWARD CA<br>ATTN: JEFF COMYFORD, SALES MANAGER<br>2430 AMERICA AVE<br>HAYWARD, CA 94545 | 11/6/2018<br>11/6/2018<br>11/6/2018 | $10,242<br>$9,897<br>$12,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL VISTA UNIVERSAL, INC HAYWARD CA | | $32,552 | |
| 3. 4280  VISUAL SOUND INC<br>485 PARK WAY<br>BROOMALL, PA 19008 | 11/8/2018<br>12/15/2018 | $107,800<br>$1,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL VISUAL SOUND INC | | $109,750 | |
| 3. 4281  VITALYST LLC<br>ONE BALA PLAZA STE 434<br>BALA CYNWYD, PA 19004 | 11/8/2018 | $38,137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL VITALYST LLC | | $38,137 | |
| 3. 4282  VOITH HYDRO INC<br>760 EAST BERLIN RD<br>YORK, PA 17408 | 11/22/2018 | $2,110,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL VOITH HYDRO INC | | $2,110,130 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4283  VOSS LABORATORIES INC<br>4740 E 2ND ST STE 33<br>BENICIA, CA 94510 | 11/3/2018<br>11/16/2018<br>12/1/2018<br>12/19/2018<br>1/3/2019 | $11,985<br>$17,704<br>$5,415<br>$1,769<br>$12,454 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VOSS LABORATORIES INC** | | **$49,327** | |
| 3. 4284  VOTO LATINO INC<br>1710 RHODE ISLAND AVE NW STE 600<br>WASHINGTON, DC 20036 | 12/18/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VOTO LATINO INC** | | **$15,000** | |
| 3. 4285  VP HAULING & DEMOLITION<br>1700 SHATTUCK AVE #19<br>BERKLEY, CA 94709 | 11/6/2018<br>12/7/2018<br>12/20/2018 | $20,809<br>$15,289<br>$9,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VP HAULING & DEMOLITION** | | **$45,619** | |
| 3. 4286  VRH1<br>47071 BAYSIDE PARKWAY<br>FREMONT, CA 94538 | 12/4/2018 | $7,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL VRH1** | | **$7,999** | |
| 3. 4287  VTL STERLING MEADOWS LLC<br>110 BLUE RAVINE RD. SUITE 209<br>FOLSOM, CA 95630 | 11/29/2018 | $45,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL VTL STERLING MEADOWS LLC** | | **$45,018** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 514 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4288  VULCAN CONSTRUCTION AND<br>1010 W WHITESBRIDGE AVE<br>FRESNO, CA 93706 | 10/31/2018 | $87,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $21,650 | |
| | 11/2/2018 | $77,730 | |
| | 11/3/2018 | $239,105 | |
| | 11/6/2018 | $119,861 | |
| | 11/7/2018 | $25,695 | |
| | 11/8/2018 | $79,535 | |
| | 11/13/2018 | $66,975 | |
| | 11/15/2018 | $196,897 | |
| | 11/21/2018 | $138,360 | |
| | 11/24/2018 | $612 | |
| | 11/29/2018 | $139,825 | |
| | 12/1/2018 | $132,323 | |
| | 12/4/2018 | $1,481 | |
| | 12/8/2018 | $205,086 | |
| | 12/11/2018 | $18,818 | |
| | 12/21/2018 | $88,829 | |
| | 12/22/2018 | $353,714 | |
| | 12/26/2018 | $71,654 | |
| | 12/27/2018 | $78,875 | |
| | 12/29/2018 | $16,392 | |
| | 1/16/2019 | $140,466 | |
| **TOTAL VULCAN CONSTRUCTION AND** | | **$2,301,556** | |
| 3. 4289  VYJI MANKANI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/21/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL VYJI MANKANI** | | **$9,280** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 515 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| 3. 4290  W BRADLEY ELECTRIC INC<br>90 HILL ROAD<br>NOVATO, CA 94945 | 11/3/2018<br>1/26/2019 | $2,555<br>$7,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W BRADLEY ELECTRIC INC** | | **$10,426** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 516 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4291  W K MCLELLAN CO<br>254 SEARS POINT RD<br>PETALUMA, CA 94954 | 11/2/2018 | $22,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
|  | 11/3/2018 | $58,340 |  |
|  | 11/6/2018 | $12,408 |  |
|  | 11/8/2018 | $24,241 |  |
|  | 11/9/2018 | $6,801 |  |
|  | 11/13/2018 | $29,761 |  |
|  | 11/17/2018 | $46,268 |  |
|  | 11/20/2018 | $343 |  |
|  | 11/21/2018 | $8,051 |  |
|  | 11/28/2018 | $8,594 |  |
|  | 11/29/2018 | $276,090 |  |
|  | 11/30/2018 | $164,699 |  |
|  | 12/1/2018 | $18,346 |  |
|  | 12/1/2018 | ($4,954) |  |
|  | 12/7/2018 | $23,535 |  |
|  | 12/11/2018 | $26,572 |  |
|  | 12/14/2018 | $230,136 |  |
|  | 12/15/2018 | $19,066 |  |
|  | 12/27/2018 | $78,389 |  |
|  | 1/1/2019 | $4,224 |  |
|  | 1/4/2019 | $2,483 |  |
|  | 1/8/2019 | $7,995 |  |
|  | 1/9/2019 | $52,072 |  |
|  | 1/10/2019 | $28,410 |  |
|  | 1/11/2019 | $20,682 |  |
|  | 1/12/2019 | $7,903 |  |
|  | **TOTAL W K MCLELLAN CO** | **$1,172,534** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 517 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4292   W P DAVIES OIL CO<br>BAKERSFIELD, CA | 11/5/2018 | $388 | ☐ Secured debt |
| | 11/25/2018 | $6,271 | ☐ Unsecured loan repayment |
| | 12/25/2018 | $6,271 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W P DAVIES OIL CO** | | **$12,930** | |
| 3. 4293   WAA GST EXEMPT TRUST<br>5901 S BELVEDERE AVE<br>TUCSON, AZ 85706 | 12/24/2018 | $28,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WAA GST EXEMPT TRUST** | | **$28,000** | |
| 3. 4294   WAEL AND VIVIAN SALLOUM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/3/2018 | $7,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WAEL AND VIVIAN SALLOUM** | | **$7,068** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4295   WAGEWORKS INC<br>1100 PARK PL STE 400<br>SAN MATEO, CA 94403 | 10/31/2018 | $481,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
|  | 11/3/2018 | $292,282 |  |
|  | 11/7/2018 | $412,176 |  |
|  | 11/15/2018 | $383,100 |  |
|  | 11/21/2018 | $392,027 |  |
|  | 11/28/2018 | $323,373 |  |
|  | 12/5/2018 | $282,971 |  |
|  | 12/6/2018 | $514,375 |  |
|  | 12/13/2018 | $449,866 |  |
|  | 12/19/2018 | $1,106,547 |  |
|  | 12/26/2018 | $462,044 |  |
|  | 1/2/2019 | $452,298 |  |
|  | 1/4/2019 | $299,394 |  |
|  | 1/9/2019 | $753,436 |  |
|  | 1/16/2019 | $865,407 |  |
|  | 1/24/2019 | $875,652 |  |
|  | **TOTAL WAGEWORKS INC** | **$8,346,414** |  |
| 3. 4296   WAHLUND CONSTRUCTION INC<br>830 HILMA DR<br>EUREKA, CA 95503 | 11/16/2018 | $13,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | **TOTAL WAHLUND CONSTRUCTION INC** | **$13,879** |  |
| 3. 4297   WAI & CONNOR LLP<br>2566 OVERLAND AVE STE 570<br>LOS ANGELES, CA 90064 | 11/9/2018 | $1,708 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 12/24/2018 | $2,021 |  |
|  | 1/22/2019 | $3,148 |  |
|  | **TOTAL WAI & CONNOR LLP** | **$6,876** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 519 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4298  WALSH MEDIA INC<br>579 W NORTH AVE STE 200<br>ELMHURST, IL 60126 | 11/9/2018<br>11/10/2018<br>11/16/2018<br>11/24/2018<br>12/1/2018<br>12/6/2018<br>12/7/2018<br>1/4/2019 | $1,347<br>$1,521<br>$783<br>$1,590<br>$2,412<br>$1,382<br>$1,541<br>$5,269 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WALSH MEDIA INC** | | **$15,845** | |
| 3. 4299  WARGIN WINES LLC<br>PO BOX 1151<br>SOQUEL, CA 95073-1151 | 10/31/2018 | $14,853 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL WARGIN WINES LLC** | | **$14,853** | |
| 3. 4300  WARREN & KAREN PLASKETT TRUSTEES<br>11638 S GRANITE RD<br>BAKERSFIELD, CA 93308 | 11/25/2018<br>12/25/2018 | $9,060<br>$9,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WARREN & KAREN PLASKETT TRUSTEES** | | **$18,120** | |
| 3. 4301  WARREN WOODS<br>3150 VALMAINE CT<br>SAN JOSE, CA 95135 | 11/19/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL WARREN WOODS** | | **$9,280** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 520 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4302   WARTSILA NORTH AMERICA INC<br>16330 AIR CENTER BLVD<br>HOUSTON, TX 77032 | 11/2/2018 | $52,119 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $3,053 | |
| | 11/24/2018 | $44,083 | |
| | 11/30/2018 | $169 | |
| | 12/1/2018 | $9,118 | |
| | 12/5/2018 | $34,952 | |
| | 12/6/2018 | $387 | |
| | 12/7/2018 | $36,138 | |
| | 12/11/2018 | $4,194 | |
| | 12/11/2018 | $1,337 | |
| | 12/12/2018 | $50,541 | |
| | 12/28/2018 | $1,643 | |
| | 12/29/2018 | $316,428 | |
| | 1/3/2019 | $59,772 | |
| **TOTAL WARTSILA NORTH AMERICA INC** | | **$613,935** | |
| 3. 4303   WASCO UNION SCHOOL DISTRICT<br>600 GRIFFITH AVE.<br>WASCO, CA 93280 | 12/14/2018 | $42,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 1/3/2019 | $34,869 | |
| **TOTAL WASCO UNION SCHOOL DISTRICT** | | **$77,486** | |
| 3. 4304   WASHINGTON ELEMENTARY<br>4402 WEST OAKDALE RD<br>WINTON, CA 95388 | 12/14/2018 | $7,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WASHINGTON ELEMENTARY** | | **$7,079** | |
| 3. 4305   WASHINGTON FORESTRY CONSULTING INC<br>1919 YELM HIGHWAY SE<br>OLYMPIA, WA 98501 | 12/14/2018 | $6,995 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WASHINGTON FORESTRY CONSULTING INC** | | **$6,995** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4306  WASHINGTON UNIFIED SCHOOL DISTRICT<br>7950 S. ELM AVENUE<br>FRESNO, CA 93706 | 12/14/2018 | $27,241 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WASHINGTON UNIFIED SCHOOL DISTRICT** | | **$27,241** | |
| 3. 4307  WASTE CONNECTIONS OF CA<br>580 TRUCK ST<br>PLACERVILLE, CA 95667 | 11/13/2018<br>11/16/2018<br>11/28/2018<br>12/13/2018<br>12/17/2018<br>1/18/2019 | $3,441<br>$679<br>$1,259<br>$679<br>$1,954<br>$2,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL WASTE CONNECTIONS OF CA** | | **$10,086** | |
| 3. 4308  WASTE MANAGEMENT - UKIAH<br>LOS ANGELES, CA | 11/16/2018<br>11/26/2018<br>1/4/2019<br>1/7/2019<br>1/15/2019 | $2,553<br>$1,126<br>$3,103<br>$1,021<br>$5,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL WASTE MANAGEMENT - UKIAH** | | **$12,910** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 522 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4309  WASTE MANAGEMENT OF ALAMEDA COUNTY<br>172 98TH AVE<br>OAKLAND, CA 94603 | 11/14/2018 | $2,269 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/15/2018 | $1,479 | |
| | 11/16/2018 | $1,721 | |
| | 12/11/2018 | $1,223 | |
| | 12/13/2018 | $1,479 | |
| | 12/18/2018 | $1,721 | |
| | 1/8/2019 | $2,090 | |
| | 1/9/2019 | $710 | |
| | 1/11/2019 | $16,000 | |
| | 1/16/2019 | $840 | |
| | 1/17/2019 | $2,105 | |
| | 1/25/2019 | $768 | |
| | 1/28/2019 | ($768) | |
| **TOTAL WASTE MANAGEMENT OF ALAMEDA COUNTY** | | **$31,636** | |
| 3. 4310  WATER DYNAMICS INC<br>4877 W JENNIFER STE 104<br>FRESNO, CA 93722 | 10/31/2018 | $3,803 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/8/2018 | $17,289 | |
| | 12/12/2018 | $5,754 | |
| **TOTAL WATER DYNAMICS INC** | | **$26,845** | |
| 3. 4311  WATERBURY FARMS<br>GRIDLEY, CA | 12/11/2018 | $12,894 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WATERBURY FARMS** | | **$12,894** | |
| 3. 4312  WATERBURY LAND PARTNERSHIP<br>1267 HWY 99<br>GRIDLEY, CA 95948 | 1/2/2019 | $55,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WATERBURY LAND PARTNERSHIP** | | **$55,000** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
523 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4313  WATKINS LANDSCAPE INC<br>2457 OLIVE AVE<br>FREMONT, CA 94539 | 11/29/2018 | $138,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WATKINS LANDSCAPE INC** | | **$138,210** | |
| 3. 4314  WATKINS, JOSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019 | $8,508 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WATKINS, JOSH** | | **$8,508** | |
| 3. 4315  WATSON ELECTRIC INC<br>1155 C ARNOLD DR STE 313<br>MARTINEZ, CA 94553 | 11/1/2018<br>1/9/2019<br>1/18/2019 | $19,261<br>$40,714<br>$3,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WATSON ELECTRIC INC** | | **$63,775** | |
| 3. 4316  WAUKESHA PEARCE INDUSTRIES INC<br>12320 S MAIN ST<br>HOUSTON, TX 77035 | 11/1/2018<br>11/28/2018 | $4,822<br>$2,942 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WAUKESHA PEARCE INDUSTRIES INC** | | **$7,764** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|----------------------|---------------------------------|
| 3. 4317  WAVE DIV HOLDINGS LLC<br>401 PARKPLACE CENTER STE 500<br>KIRKLAND, WA 98033 | 11/1/2018 | $1,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $1,200 | |
| | 11/8/2018 | $500 | |
| | 11/23/2018 | $800 | |
| | 11/27/2018 | $2,500 | |
| | 12/3/2018 | $1,300 | |
| | 12/5/2018 | $1,200 | |
| | 12/7/2018 | $8,076 | |
| | 12/12/2018 | $500 | |
| | 12/28/2018 | $3,300 | |
| | 1/4/2019 | $4,576 | |
| | 1/8/2019 | $500 | |
| | 1/24/2019 | $800 | |
| | 1/25/2019 | $2,500 | |
| | 1/28/2019 | ($2,500) | |
| **TOTAL WAVE DIV HOLDINGS LLC** | | **$26,552** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 525 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4318  WAY-MAR CONSTRUCTION CO INC<br>FRESNO, CA | 10/31/2018 | $14,512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $9,329 | |
| | 11/2/2018 | $3,774 | |
| | 11/6/2018 | $7,404 | |
| | 11/7/2018 | $28,884 | |
| | 11/8/2018 | $1,785 | |
| | 11/9/2018 | $12,040 | |
| | 11/13/2018 | $12,091 | |
| | 11/15/2018 | $18,205 | |
| | 11/16/2018 | $36,976 | |
| | 11/17/2018 | $14,725 | |
| | 11/20/2018 | $9,439 | |
| | 11/21/2018 | $5,179 | |
| | 11/22/2018 | $1,149 | |
| | 11/23/2018 | $3,367 | |
| | 11/24/2018 | $4,007 | |
| | 11/28/2018 | $1,106 | |
| | 11/29/2018 | $1,436 | |
| | 11/30/2018 | $6,878 | |
| | 12/1/2018 | $6,000 | |
| | 12/4/2018 | $10,279 | |
| | 12/5/2018 | $8,733 | |
| | 12/6/2018 | $5,647 | |
| | 12/8/2018 | $3,281 | |
| | 12/12/2018 | $10,748 | |
| | 12/13/2018 | $609 | |
| | 12/14/2018 | $38,355 | |
| | 12/18/2018 | $1,103 | |
| | 12/20/2018 | $9,241 | |
| | 12/21/2018 | $3,463 | |
| | 12/25/2018 | $9,420 | |
| | 12/26/2018 | $26,268 | |
| | 12/28/2018 | $1,793 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/1/2019 | $10,920 | |
| | 1/2/2019 | $672 | |
| | 1/3/2019 | $5,509 | |
| | 1/4/2019 | $14,105 | |
| | 1/5/2019 | $4,352 | |
| | 1/10/2019 | $22,952 | |
| | 1/11/2019 | $1,601 | |
| | 1/12/2019 | $6,787 | |
| **TOTAL WAY-MAR CONSTRUCTION CO INC** | | **$394,124** | |
| 3. 4319  WAYNE CHANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WAYNE CHANG** | | **$8,120** | |
| 3. 4320  WAYNE WESTON WOLCOTT<br>959 CHEYENNE DR<br>WALNUT CREEK, CA 94598 | 11/9/2018 | $4,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 12/14/2018 | $1,196 | |
| | 12/19/2018 | $1,725 | |
| | 1/16/2019 | $900 | |
| | 1/28/2019 | ($900) | |
| **TOTAL WAYNE WESTON WOLCOTT** | | **$7,465** | |
| 3. 4321  WAYNE WHITNEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/14/2018 | $9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WAYNE WHITNEY** | | **$9,280** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4322  WC ARTISAN 6040 LLC<br>1446 TOLLHOUSE ROAD SUITE 103<br>CLOVIS, CA 93611 | 11/7/2018 | $1,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/14/2018 | $236 |  |
|  | 11/29/2018 | $471 |  |
|  | 12/10/2018 | $2,608 |  |
|  | 12/21/2018 | $3,551 |  |
|  | 1/17/2019 | $707 |  |
|  | **TOTAL WC ARTISAN 6040 LLC** | **$9,528** |  |
| 3. 4323  WC ASHLAN HAYES, LLC<br>1446 TOLLHOUSE RD #103<br>CLOVIS, CA 93611 | 11/7/2018 | $352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/14/2018 | $1,915 |  |
|  | 11/29/2018 | $1,511 |  |
|  | 12/10/2018 | $580 |  |
|  | 12/18/2018 | $703 |  |
|  | 12/21/2018 | $4,762 |  |
|  | 12/26/2018 | $176 |  |
|  | 1/8/2019 | $756 |  |
|  | 1/14/2019 | $176 |  |
|  | 1/17/2019 | $932 |  |
|  | **TOTAL WC ASHLAN HAYES, LLC** | **$11,863** |  |
| 3. 4324  WC CLOVIS 5720A, LLC<br>1446 TOLLHOUSE RD SUITE 103<br>CLOVIS, CA 93611 | 11/7/2018 | $76 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/29/2018 | $76 |  |
|  | 12/10/2018 | $76 |  |
|  | 12/18/2018 | $76 |  |
|  | 12/21/2018 | $76 |  |
|  | 1/17/2019 | $6,406 |  |
|  | **TOTAL WC CLOVIS 5720A, LLC** | **$6,787** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 528 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4325  WCP SOLUTIONS<br>4041 EASTSIDE RD<br>REDDING, CA 96001-3804 | 12/4/2018 | $6,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| TOTAL WCP SOLUTIONS | | $6,468 | |
| 3. 4326  WEATHER DECISION TECHNOLOGIES INC<br>201 DAVID L BOREN BLVD STE 270<br>NORMAN, OK 73072 | 11/2/2018 | $4,908 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/18/2018 | $47,040 | |
| | 12/20/2018 | $5,000 | |
| | 1/17/2019 | $5,000 | |
| | 1/19/2019 | $6,000 | |
| TOTAL WEATHER DECISION TECHNOLOGIES INC | | $67,948 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 529 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4327  WEBSTER ORTHOPAEDIC MED GRP APC<br>200 PORTER DR STE 215<br>SAN RAMON, CA | 11/1/2018 | $238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other ___ Payroll & Benefits ___ |
| | 11/5/2018 | $1,117 | |
| | 11/6/2018 | $274 | |
| | 11/9/2018 | $313 | |
| | 11/14/2018 | $11 | |
| | 11/15/2018 | $182 | |
| | 11/16/2018 | $292 | |
| | 11/19/2018 | $401 | |
| | 11/23/2018 | $261 | |
| | 11/27/2018 | $1,045 | |
| | 11/28/2018 | $210 | |
| | 11/30/2018 | $1,247 | |
| | 12/3/2018 | $120 | |
| | 12/4/2018 | $415 | |
| | 12/5/2018 | $105 | |
| | 12/6/2018 | $1,122 | |
| | 12/7/2018 | $110 | |
| | 12/10/2018 | $105 | |
| | 12/11/2018 | $942 | |
| | 12/13/2018 | $592 | |
| | 12/14/2018 | $448 | |
| | 12/17/2018 | $379 | |
| | 12/18/2018 | $419 | |
| | 12/19/2018 | $664 | |
| | 12/20/2018 | $281 | |
| | 12/21/2018 | $937 | |
| | 12/24/2018 | $105 | |
| | 12/26/2018 | $1,212 | |
| | 12/27/2018 | $105 | |
| | 12/28/2018 | $217 | |
| | 1/2/2019 | $326 | |
| | 1/4/2019 | $2,297 | |
| | 1/7/2019 | $275 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/11/2019 | $449 | |
| | 1/14/2019 | $143 | |
| | 1/15/2019 | $105 | |
| | 1/16/2019 | $110 | |
| | 1/17/2019 | $122 | |
| | 1/18/2019 | $11 | |
| | 1/22/2019 | $352 | |
| | 1/23/2019 | $788 | |
| | 1/25/2019 | $223 | |
| **TOTAL WEBSTER ORTHOPAEDIC MED GRP APC** | | **$19,070** | |
| 3. 4328  WECTEC GLOBAL PROJECT SERVICES INC<br>128 S TRYON ST STE 400<br>CHARLOTTE, NC 28202 | 12/24/2018 | $14,103 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WECTEC GLOBAL PROJECT SERVICES INC** | | **$14,103** | |
| 3. 4329  WEED MANAGEMENT COMPANY<br>80 SPRINGBROOK CIRCLE<br>SACRAMENTO, CA 95831 | 10/31/2018 | $3,292 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $3,084 | |
| | 11/3/2018 | $2,505 | |
| | 11/17/2018 | $4,669 | |
| | 11/30/2018 | $3,736 | |
| | 12/15/2018 | $7,914 | |
| | 12/22/2018 | $3,590 | |
| | 1/1/2019 | $114,930 | |
| | 1/2/2019 | $165,481 | |
| **TOTAL WEED MANAGEMENT COMPANY** | | **$309,202** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4330  WEHAH FARMS INC<br>PO BOX 369<br>RICHVALE, CA 95974 | 12/17/2018 | $69,889 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL WEHAH FARMS INC** | | **$69,889** | |
| 3. 4331  WEI FAH LOO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/14/2019 | $8,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL WEI FAH LOO** | | **$8,120** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 532 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4332  WELDY ENTERPRISES INC<br>6 NORTH LN<br>ORINDA, CA 95463 | 11/1/2018 | $2,645 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $130 | |
| | 11/3/2018 | $22,242 | |
| | 11/6/2018 | $711 | |
| | 11/7/2018 | $15,268 | |
| | 11/8/2018 | $655 | |
| | 11/9/2018 | $11,513 | |
| | 11/13/2018 | $681 | |
| | 11/15/2018 | $32,167 | |
| | 11/17/2018 | $2,143 | |
| | 11/20/2018 | $14,243 | |
| | 11/21/2018 | $670 | |
| | 11/23/2018 | $2,920 | |
| | 11/24/2018 | $15,732 | |
| | 11/28/2018 | $40,099 | |
| | 11/29/2018 | $2,368 | |
| | 11/30/2018 | $97 | |
| | 12/1/2018 | $74,048 | |
| | 12/4/2018 | $22,878 | |
| | 12/5/2018 | $8,472 | |
| | 12/6/2018 | $4,166 | |
| | 12/11/2018 | $7,687 | |
| | 12/12/2018 | $16,911 | |
| | 12/13/2018 | $2,200 | |
| | 12/15/2018 | $8,538 | |
| | 12/18/2018 | $8,770 | |
| | 12/19/2018 | $18,221 | |
| | 12/20/2018 | $5,895 | |
| | 12/22/2018 | $15,704 | |
| | 12/29/2018 | $3,392 | |
| | 1/1/2019 | $1,379 | |
| | 1/2/2019 | $9,543 | |
| | 1/3/2019 | $1,375 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 533 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/5/2019 | $1,012 | |
| | 1/10/2019 | $1,328 | |
| | 1/19/2019 | $1,597 | |
| | 1/26/2019 | $12,865 | |
| | | | |
| **TOTAL WELDY ENTERPRISES INC** | | $390,265 | |
| 3. 4333  WELKER INC<br>13839 W BELLFORT<br>SUGAR LAND, TX | 11/6/2018 | $2,454 | ☐ Secured debt |
| | 11/8/2018 | $40,124 | ☐ Unsecured loan repayment |
| | 11/9/2018 | $100,740 | ☑ Suppliers or vendors |
| | 11/13/2018 | $41,679 | ☐ Services |
| | 11/20/2018 | $53,292 | ☐ Other _____ |
| | 11/27/2018 | $36,937 | |
| | 12/20/2018 | $73,013 | |
| | 12/25/2018 | $159,639 | |
| | 12/27/2018 | $72,861 | |
| | 12/28/2018 | $37,691 | |
| | 12/29/2018 | $351,643 | |
| | 1/10/2019 | $73,875 | |
| | 1/11/2019 | $202,461 | |
| | | | |
| **TOTAL WELKER INC** | | $1,246,407 | |
| 3. 4334  WELL ANALYSIS CORPORATION INC<br>BAKERSFIELD, CA | 11/3/2018 | $81,188 | ☐ Secured debt |
| | 11/21/2018 | $68,842 | ☐ Unsecured loan repayment |
| | 11/24/2018 | $28,057 | ☑ Suppliers or vendors |
| | 11/30/2018 | $44,910 | ☐ Services |
| | 12/1/2018 | $7,474 | ☐ Other _____ |
| | | | |
| **TOTAL WELL ANALYSIS CORPORATION INC** | | $230,471 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4335  WELLHEAD SERVICES, INC.<br>650 BERCUT DRIVE, SUITE C<br>SACRAMENTO, CA 95811 | 1/17/2019 | $103,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL WELLHEAD SERVICES, INC.** | | **$103,330** | ☑ Other   Customer-Related |
| 3. 4336  WELLS FARGO BANK<br>ONE WEST FOURTH ST MC D400<br>WINSTON-SALEM, NC 27101 | 11/19/2018 | $17,700,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| **TOTAL WELLS FARGO BANK** | | **$17,700,000** | ☑ Other   Payroll & Benefits |
| 3. 4337  WELLS FARGO COMMODITIES LLC<br>201 SOUTH COLLEGE ST<br>CHARLOTTE, NC 28244 | 1/14/2019<br>1/17/2019 | $746,600<br>$6,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WELLS FARGO COMMODITIES LLC** | | **$752,900** | |
| 3. 4338  WELLS TECHNOLOGY INC<br>4885 WINDSOR CT NW<br>BEMIDJI, MN 56601 | 11/8/2018<br>11/15/2018<br>11/26/2018<br>11/30/2018<br>12/7/2018<br>12/11/2018<br>12/13/2018<br>12/21/2018<br>12/28/2018<br>1/4/2019<br>1/10/2019<br>1/11/2019<br>1/14/2019<br>1/18/2019<br>1/24/2019 | $4,659<br>$195<br>$408<br>$10<br>$8<br>$455<br>$658<br>$703<br>$86<br>$346<br>$86<br>$5,596<br>$39<br>$346<br>$49 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WELLS TECHNOLOGY INC** | | **$13,642** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 535 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4339   WENDELL CHRISTENSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2018 | $6,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WENDELL CHRISTENSON** | | **$6,996** | |
| 3. 4340   WEST COAST GROWTH SOLUTIONS LLC<br>11571 K-TEL DR<br>MINNETONKA, MN 55343 | 11/2/2018<br>11/10/2018<br>11/22/2018<br>12/6/2018<br>12/11/2018<br>12/18/2018 | $19,610<br>$15,970<br>$27,774<br>$39,214<br>$16,422<br>$8,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WEST COAST GROWTH SOLUTIONS LLC** | | **$127,238** | |
| 3. 4341   WEST KERN COMMUNITY COLLEGE DISTRIC T<br>ATTN MIKE CAPELA<br>29 EMMONS PARK DRIVE<br>TAFT, CA 93268 | 1/3/2019<br>1/25/2019 | $1,953<br>$12,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WEST KERN COMMUNITY COLLEGE DISTRIC** | | **$14,927** | |
| 3. 4342   WEST MONROE PARTNERS LLC<br>222 W ADAMS ST 11TH FL<br>CHICAGO, IL 60606 | 12/28/2018<br>1/5/2019 | $9,800<br>$19,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL WEST MONROE PARTNERS LLC** | | **$29,400** | |
| 3. 4343   WEST PARK SCHOOL DISTRICT<br>2695 S. VALENTINE<br>FRESNO, CA 93706 | 12/14/2018 | $11,354 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WEST PARK SCHOOL DISTRICT** | | **$11,354** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4344   WEST PUBLISHING CORPORATION<br>620 OPPERMAN DR<br>EAGAN, MN 55123 | 11/23/2018<br>12/21/2018 | $4,863<br>$2,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WEST PUBLISHING CORPORATION** | | **$7,277** | |
| 3. 4345   WEST VALLEY CONSTRUCTION<br>ATTEN: ACCT REC - MARINA GILL<br>PO BOX 5639<br>SAN JOSE, CA 95150 | 12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018 | $175,378<br>$198,769<br>$204,573<br>$79,756<br>$233,822<br>$44,068<br>$31,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WEST VALLEY CONSTRUCTION** | | **$967,693** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 537 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4346 WEST VALLEY CONSTRUCTION CO INC<br>SAN JOSE, CA | 11/6/2018 | $839,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $511,169 | |
| | 11/15/2018 | $522,540 | |
| | 11/22/2018 | $295,039 | |
| | 11/27/2018 | $520,541 | |
| | 11/29/2018 | $6,032 | |
| | 12/12/2018 | $6,779 | |
| | 12/14/2018 | $49,000 | |
| | 12/15/2018 | $490,901 | |
| | 12/27/2018 | $882,481 | |
| | 12/28/2018 | $256,971 | |
| | 12/29/2018 | $695,332 | |
| | 1/1/2019 | $86,166 | |
| | 1/2/2019 | $541,791 | |
| | 1/3/2019 | $276,713 | |
| **TOTAL WEST VALLEY CONSTRUCTION CO INC** | | **$5,981,396** | |
| 3. 4347 WEST VALLEY MISSION CCD<br>ATTN JAVIER CASTRUITA PRJ-00106869<br>14000 FUITVALE AVE<br>SARATOGA, CA 95070 | 12/7/2018 | $55,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WEST VALLEY MISSION CCD** | | **$55,358** | |
| 3. 4348 WEST VALLEY MISSION COMMUNITY COLLE<br>GE DISTRICT<br>ATTN SUE DALE -PRJ-00927843<br>14000 FRUITVALE AVE.<br>SARATOGA, CA 95070 | 11/20/2018 | $9,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WEST VALLEY MISSION COMMUNITY COLLE** | | **$9,731** | |
| 3. 4349 WESTED<br>730 HARRISON ST<br>SAN FRANCISCO, CA 94107 | 12/1/2018 | $41,122 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WESTED** | | **$41,122** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4350  WESTERN ANTELOPE BLUE SKY<br>2180 SOUTH 1300 E STE 600<br>SALT LAKE, UT 84106 | 11/26/2018<br>12/26/2018<br>1/25/2019 | $214,181<br>$156,838<br>$131,807 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WESTERN ANTELOPE BLUE SKY** | | **$502,827** | |
| 3. 4351  WESTERN COGEN LLC<br>ATTN BRIAN BEATY<br>730 W PINEDALE AVE #101<br>FRESNO, CA 93711 | 12/14/2018 | $20,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL WESTERN COGEN LLC** | | **$20,622** | |
| 3. 4352  WESTERN ENVIRONMENTAL<br>470 NEVADA ST STE 103<br>AUBURN, CA 95603 | 11/3/2018<br>11/10/2018<br>11/17/2018<br>11/24/2018<br>11/30/2018<br>12/7/2018<br>12/8/2018<br>12/29/2018<br>1/4/2019<br>1/5/2019<br>1/11/2019 | $275,438<br>$57,497<br>$42,131<br>$30,066<br>$2,836<br>$21,779<br>$12,608<br>$13,659<br>$1,779<br>$39,144<br>$2,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WESTERN ENVIRONMENTAL** | | **$499,898** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 539 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4353  WESTERN ENVIRONMENTAL CONSULTANTS<br>3260 PENRYN RD #150<br>LOOMIS, CA 95650 | 11/8/2018 | $1,415,943 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $295,338 | |
| | 11/28/2018 | $346,230 | |
| | 12/1/2018 | $120,944 | |
| | 12/7/2018 | $66,523 | |
| | 12/22/2018 | $593,135 | |
| | 12/25/2018 | $207,615 | |
| | 12/26/2018 | $179,666 | |
| | 1/5/2019 | $90,843 | |
| | 1/10/2019 | $29,947 | |
| | 1/15/2019 | $176,639 | |
| | 1/18/2019 | $50,283 | |
| | 1/25/2019 | $163,364 | |
| **TOTAL WESTERN ENVIRONMENTAL CONSULTANTS** | | **$3,736,472** | |
| 3. 4354  WESTERN GAS TECHNOLOGIES INC<br>3580 RIDGEWOOD DR<br>LOOMIS, CA 95650 | 11/2/2018 | $363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/20/2018 | $45,555 | |
| | 12/22/2018 | $9,901 | |
| | 1/19/2019 | $2,369 | |
| **TOTAL WESTERN GAS TECHNOLOGIES INC** | | **$58,188** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4355  WESTERN HEATING AND COOLING<br>4900 HOPYARD RD,SUITE 100<br>PLEASANTON, CA 94588 | 10/31/2018 | $2,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/5/2018 | $21,780 |  |
|  | 11/9/2018 | $17,590 |  |
|  | 11/16/2018 | $3,820 |  |
|  | 11/20/2018 | $2,560 |  |
|  | 11/23/2018 | $1,340 |  |
|  | 11/29/2018 | $39,190 |  |
|  | 11/30/2018 | $860 |  |
|  | 12/4/2018 | $4,340 |  |
|  | 12/6/2018 | $9,080 |  |
|  | 12/10/2018 | $180 |  |
|  | 12/18/2018 | $27,240 |  |
|  | 12/26/2018 | $3,640 |  |
|  | 12/31/2018 | $19,230 |  |
|  | 1/2/2019 | $2,010 |  |
|  | 1/10/2019 | $33,670 |  |
|  | 1/14/2019 | $1,700 |  |
|  | 1/15/2019 | $1,860 |  |
|  | 1/18/2019 | $6,010 |  |
|  | 1/25/2019 | $4,890 |  |
| **TOTAL WESTERN HEATING AND COOLING** | | **$203,910** | |
| 3. 4356  WESTERN HVAC PERFORMANCE ALLIANCE<br>29991 CANYON HILLS RD STE 1709<br>LAKE ELSINORE, CA 92532 | 11/9/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 12/11/2018 | $20,000 |  |
|  | 12/19/2018 | $20,000 |  |
| **TOTAL WESTERN HVAC PERFORMANCE ALLIANCE** | | **$60,000** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 541 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4357  WESTERN INDUSTRIAL X-RAY INC<br>1240 OHIO ST<br>FAIRFIELD, CA 94533 | 10/31/2018 | $3,236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $281,139 | |
| | 11/3/2018 | $6,221 | |
| | 11/7/2018 | $13,205 | |
| | 11/16/2018 | $2,797 | |
| | 11/17/2018 | $2,179 | |
| | 11/22/2018 | $7,656 | |
| | 11/28/2018 | $8,146 | |
| | 11/30/2018 | $4,386 | |
| | 12/1/2018 | $61,514 | |
| | 12/5/2018 | $1,919 | |
| | 12/12/2018 | $202,959 | |
| | 12/13/2018 | $4,973 | |
| | 12/14/2018 | $4,763 | |
| | 12/21/2018 | $25,662 | |
| | 12/22/2018 | $1,421 | |
| | 12/28/2018 | $1,732 | |
| | 1/2/2019 | $11,787 | |
| | 1/4/2019 | $8,773 | |

|  | TOTAL WESTERN INDUSTRIAL X-RAY INC | $654,467 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 542 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4358  WESTERN LAND RENOVATORS INC<br>578 SUTTON WAY PMB 378<br>GRASS VALLEY, CA 95945 | 10/31/2018 | $2,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/1/2018 | $14,746 |  |
|  | 11/2/2018 | $7,674 |  |
|  | 11/3/2018 | $2,002 |  |
|  | 11/8/2018 | $7,479 |  |
|  | 11/15/2018 | $9,939 |  |
|  | 11/17/2018 | $7,403 |  |
|  | 11/30/2018 | $1,364 |  |
|  | 12/5/2018 | $3,839 |  |
|  | 12/6/2018 | $4,323 |  |
| **TOTAL WESTERN LAND RENOVATORS INC** |  | **$60,832** |  |
| 3. 4359  WESTERN OILFIELDS SUPPLY COMPANY<br>3404 STATE RD<br>BAKERSFIELD, CA 93308 | 11/3/2018 | $205,335 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/6/2018 | $66,386 |  |
|  | 11/17/2018 | $26,955 |  |
|  | 11/30/2018 | $1,157 |  |
|  | 12/1/2018 | $55,474 |  |
|  | 12/13/2018 | $2,038 |  |
|  | 12/19/2018 | $37,856 |  |
|  | 12/29/2018 | $1,088 |  |
|  | 1/10/2019 | $11,533 |  |
|  | 1/11/2019 | $17,544 |  |
|  | 1/12/2019 | $2,610 |  |
| **TOTAL WESTERN OILFIELDS SUPPLY COMPANY** |  | **$427,977** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 543 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4360   WESTERN PACIFIC HOUSING, INC.<br>6683 OWENS DRIVE<br>PLEASANTON, CA 94588 | 11/29/2018<br>12/10/2018<br>12/10/2018<br>12/18/2018<br>12/18/2018<br>12/31/2018 | $6,836<br>$1,932<br>$784<br>$5,152<br>$1,307<br>$784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WESTERN PACIFIC HOUSING, INC.** | | **$16,795** | |
| 3. 4361   WESTERN POWER & STEAM INC<br>310 S ST MARYS ST<br>SAN ANTONIO, TX 78205 | 11/30/2018<br>12/28/2018<br>1/25/2019 | $566,137<br>$525,338<br>$1,155,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WESTERN POWER & STEAM INC** | | **$2,247,052** | |
| 3. 4362   WESTERN SHASTA RESOURCE<br>6270 PARALLEL RD<br>ANDERSON, CA 96007 | 12/7/2018 | $17,653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WESTERN SHASTA RESOURCE** | | **$17,653** | |
| 3. 4363   WESTERN STATES FIRE PROTECTION CO<br>4740 NORTHGATE BLVD STE 150<br>SACRAMENTO, CA 95834 | 10/31/2018<br>11/2/2018<br>11/29/2018<br>12/1/2018<br>12/21/2018<br>1/11/2019<br>1/18/2019 | $2,320<br>$485<br>$3,960<br>$2,995<br>$1,078<br>$3,440<br>$2,995 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WESTERN STATES FIRE PROTECTION CO** | | **$17,273** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 544 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4364   WESTERN WEATHER GROUP INC<br>686 RIO LINDO AVE<br>CHICO, CA 95926 | 11/2/2018 | $65,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/7/2018 | $65,813 | |
| | 11/10/2018 | $65,813 | |
| | 11/17/2018 | $65,813 | |
| | 11/30/2018 | $5,483 | |
| | 12/6/2018 | $131,626 | |
| | 1/2/2019 | $6,164 | |
| | 1/5/2019 | $744 | |
| **TOTAL WESTERN WEATHER GROUP INC** | | **$407,269** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 545 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4365   WESTINGHOUSE ELECTRIC CO LLC<br>1000 WESTINGHOUSE DR STE 103<br>CRANBERRY TOWNSHIP, PA 16066 | 11/1/2018 | $536 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $51,783 | |
| | 11/9/2018 | $14,110 | |
| | 11/10/2018 | $82,073 | |
| | 11/14/2018 | $4,228 | |
| | 11/17/2018 | $44,849 | |
| | 11/29/2018 | $81,859 | |
| | 11/30/2018 | $116,346 | |
| | 12/5/2018 | $981 | |
| | 12/6/2018 | $3,582 | |
| | 12/7/2018 | $46,002 | |
| | 12/8/2018 | $500 | |
| | 12/19/2018 | $4,133 | |
| | 12/21/2018 | $44,092 | |
| | 12/29/2018 | $3,672,600 | |
| | 1/2/2019 | $124,012 | |
| | 1/3/2019 | $3,902 | |
| | 1/4/2019 | $2,810 | |
| | 1/10/2019 | $1,142 | |
| | 1/25/2019 | $549,856 | |
| | 1/25/2019 | ($133,012) | |
| | 1/26/2019 | $29,719 | |

|  | TOTAL WESTINGHOUSE ELECTRIC CO LLC | $4,746,103 | |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4366   WESTLANDS SOLAR FARMS LLC<br>144 HAMPSTEAD CT<br>WESTLAKE VILLAGE, CA 91361 | 11/24/2018 | $359,426 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/26/2018 | $211,684 | |
| | 1/25/2019 | $168,167 | |

|  | TOTAL WESTLANDS SOLAR FARMS LLC | $739,278 | |
|---|---|---|---|

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 546 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4367　WEST-LITE SUPPLY CO, INC.<br>30510 SAN ANTONIO STREET<br>HAYWARD, CA 94544 | 11/19/2018 | $6,687 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
|  | 11/20/2018 | $30 |  |
|  | 11/23/2018 | $118 |  |
|  | 11/28/2018 | $64 |  |
|  | 11/29/2018 | $162 |  |
|  | 11/30/2018 | $9 |  |
|  | 12/6/2018 | $90 |  |
|  | 12/13/2018 | $783 |  |
|  | 12/26/2018 | $172 |  |
|  | 12/31/2018 | $250 |  |
|  | 1/2/2019 | $112 |  |
|  | 1/25/2019 | $945 |  |
| **TOTAL WEST-LITE SUPPLY CO, INC.** | | **$9,422** | |
| 3. 4368　WESTON SCHMIDT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/4/2018 | $11,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL WESTON SCHMIDT** | | **$11,600** | |
| 3. 4369　WESTSIDE ELEMENTARY<br>1919 W. EXCELSIOR AVE<br>FIVE POINTS, CA 93624 | 12/10/2018 | $4,572 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
|  | 12/14/2018 | $8,682 |  |
| **TOTAL WESTSIDE ELEMENTARY** | | **$13,255** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 547 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4370  WFBM LLP<br>1 CITY BLVD W STE 500<br>ORANGE, CA 92868 | 10/31/2018 | $872 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 11/2/2018 | $16,509 |  |
|  | 11/5/2018 | $84,541 |  |
|  | 11/23/2018 | $18,444 |  |
|  | 12/7/2018 | $124,469 |  |
|  | 12/20/2018 | $59,468 |  |
|  | 12/24/2018 | $94,750 |  |
|  | 1/22/2019 | $12,074 |  |
|  | 1/25/2019 | $2,778 |  |
|  | 1/28/2019 | ($2,778) |  |
| **TOTAL WFBM LLP** | | **$411,126** |  |
| 3. 4371  WG OAK KNOLL LP<br>PO BOX 847<br>MANDAN, ND 58554 | 12/12/2018 | $19,693 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 1/25/2019 | $13,014 |  |
| **TOTAL WG OAK KNOLL LP** | | **$32,707** |  |
| 3. 4372  WGL ENERGY SYSTEMS INC<br>101 CONSTITUTIONS AVE NW<br>WASHINGTON, DC 20080 | 11/30/2018 | $13,066 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/28/2018 | $7,325 |  |
|  | 1/25/2019 | $4,966 |  |
| **TOTAL WGL ENERGY SYSTEMS INC** | | **$25,357** |  |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 548 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4373　WHCI PLUMBING SUPPLY UNION CITY<br>ATTN MICHAEL YOUNG<br>2900 VOLPEY WAY<br>UNION CITY, CA 94587 | 11/30/2018<br>12/17/2018<br>12/21/2018<br>12/26/2018<br>1/3/2019<br>1/14/2019<br>1/15/2019 | $450<br>$11,540<br>$1,197<br>$600<br>$375<br>$375<br>$975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL WHCI PLUMBING SUPPLY UNION CITY** | | **$15,511** | |
| 3. 4374　WHEATLAND HIGH SCHOOL<br>1010 WHEATLAND RD<br>WHEATLAND, CA 95692 | 12/14/2018<br>1/16/2019 | $25,957<br>$21,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| **TOTAL WHEATLAND HIGH SCHOOL** | | **$47,194** | |
| 3. 4375　WHEELABRATOR SHASTA ENERGY CO INC<br>20811 INDUSTRY RD<br>ANDERSON, CA 96007 | 11/24/2018<br>12/26/2018<br>1/25/2019 | $2,979,318<br>$2,356,036<br>$3,039,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WHEELABRATOR SHASTA ENERGY CO INC** | | **$8,374,386** | |
| 3. 4376　WHISKEYTOWN NATIONAL RECREATIONAL<br>WHISKEYTOWN, CA | 11/2/2018 | $13,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL WHISKEYTOWN NATIONAL RECREATIONAL** | | **$13,038** | |
| 3. 4377　WHISPERING HILLS MOBILE HOME PARK<br>22486 LINDA ANN CT<br>CUPERTINO, CA 95014 | 12/6/2018 | $18,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL WHISPERING HILLS MOBILE HOME PARK** | | **$18,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3. 4378  WHITCHURCH ENGINEERING INC<br>610 9TH ST<br>FORTUNA, CA 95540 | 11/19/2018<br>12/20/2018 | $17,047<br>$24,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WHITCHURCH ENGINEERING INC** | | **$41,061** | |
| 3. 4379  WHITE & CASE LLP<br>23802 NETWORK PLACE<br>CHICAGO, IL | 11/2/2018<br>11/23/2018<br>12/24/2018<br>1/24/2019 | $21,401<br>$25,204<br>$658<br>$136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHITE & CASE LLP** | | **$47,399** | |
| 3. 4380  WHITE CRANE RANCH INC<br>P O BOX 670<br>ATWATER, CA 95301 | 12/18/2018<br>1/3/2019 | $5,448<br>$3,336 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL WHITE CRANE RANCH INC** | | **$8,784** | |
| 3. 4381  WHITE, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/11/2018 | $15,039 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL WHITE, ROBERT** | | **$15,039** | |
| 3. 4382  WHOLE FOODS MKT<br>ATTN TRISTAM COFFIN<br>5980 HORTON ST #200<br>EMERVILLE, CA 94608 | 11/20/2018 | $30,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL WHOLE FOODS MKT** | | **$30,420** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 550 of 587

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4383   WHPACIFIC INC<br>18838 HWY 3235<br>GALLIANO, LA 99503 | 11/30/2018<br>12/29/2018<br>1/10/2019<br>1/17/2019 | $381<br>$136,134<br>$16,615<br>$392 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WHPACIFIC INC** | | **$153,521** | |
| 3. 4384   WILBER & ASSOCIATES FOR STATE FARM<br>WILBER FILE# 1683669<br>210 LANDMARK DR.<br>ATTN: SUZIE SOULE<br>NORMAN, IL 61761 | 11/2/2018 | $17,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL WILBER & ASSOCIATES FOR STATE FARM** | | **$17,500** | |
| 3. 4385   WILBERT VAN DEN HOEK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/31/2018 | $10,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WILBERT VAN DEN HOEK** | | **$10,092** | |
| 3. 4386   WILD GOOSE STORAGE, INC.<br>ATTN: OPERATIONS | 12/5/2018<br>12/5/2018<br>12/5/2018<br>1/10/2019 | $7,077<br>$7,077<br>$7,077<br>$7,077 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WILD GOOSE STORAGE, INC.** | | **$28,307** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 551 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4387   WILD WEST REFORESTERS INC<br>18420 WILLOW DR<br>CONTTONWOOD, CA 96022 | 11/1/2018 | $70,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/8/2018 | $147,468 | |
| | 11/15/2018 | $65,607 | |
| | 11/16/2018 | $64,717 | |
| | 11/29/2018 | $50,403 | |
| | 12/4/2018 | $6,685 | |
| | 12/12/2018 | $158,095 | |
| | 12/13/2018 | $31,343 | |
| | 12/14/2018 | $18,350 | |
| | 12/21/2018 | $41,461 | |
| | 12/26/2018 | $42,509 | |
| | 12/27/2018 | $16,733 | |
| | 12/31/2018 | $43,978 | |
| | 1/9/2019 | $41,990 | |
| | 1/11/2019 | $11,757 | |
| | 1/24/2019 | $30,583 | |
| **TOTAL WILD WEST REFORESTERS INC** | | **$841,878** | |
| 3. 4388   WILDWAYS ILLUSTRATED<br>13766 LONGRIDGE RD<br>LOS GATOS, CA 95033 | 12/28/2018 | $10,067 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILDWAYS ILLUSTRATED** | | **$10,067** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 552 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4389　WILHELM LLC<br>573 HAWTHORNE AVE<br>ATHENS, GA 30606 | 11/8/2018 | $8,734,668 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/13/2018 | $1,376,207 |  |
|  | 11/20/2018 | $2,446,352 |  |
|  | 11/30/2018 | $3,065,905 |  |
|  | 12/1/2018 | $1,805,946 |  |
|  | 12/5/2018 | $1,712,573 |  |
|  | 1/5/2019 | $1,035,137 |  |
| **TOTAL WILHELM LLC** |  | **$20,176,787** |  |
| 3. 4390　WILLDAN<br>ATTN SHAFI AMONI<br>2401 EAST KATELLA AVE. STE. 300<br>ANAHEIM, CA 92806 | 11/1/2018 | $6,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
|  | 12/27/2018 | $226,935 |  |
|  | 12/31/2018 | $3,958 |  |
|  | 1/4/2019 | $147,085 |  |
|  | 1/15/2019 | $64,535 |  |
|  | 1/16/2019 | $21,260 |  |
|  | 1/16/2019 | $5,036 |  |
| **TOTAL WILLDAN** |  | **$475,208** |  |
| 3. 4391　WILLDAN ENERGY SOLUTIONS<br>2401 E KATELLA AVE STE 300<br>ANAHEIM, CA 92806 | 11/14/2018 | $235,565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Taxes |
|  | 11/15/2018 | $41,441 |  |
|  | 12/22/2018 | $30,286 |  |
| **TOTAL WILLDAN ENERGY SOLUTIONS** |  | **$307,292** |  |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 553 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4392  WILLIAM BAKER AND ASSOCIATES LLC<br>32374 CORTE SAN VICENTE<br>TEMECULA, CA 92592 | 11/28/2018<br>12/19/2018<br>1/9/2019 | $18,114<br>$44,547<br>$5,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILLIAM BAKER AND ASSOCIATES LLC** | | **$68,436** | |
| 3. 4393  WILLIAM LYON HOMES, INC<br>2603 CAMINO RAMON<br>SAN RAMON, CA 94583 | 11/29/2018<br>11/29/2018<br>11/29/2018<br>12/10/2018<br>12/10/2018<br>12/18/2018<br>12/18/2018<br>12/21/2018<br>12/21/2018<br>12/21/2018<br>12/26/2018<br>12/31/2018<br>12/31/2018<br>1/8/2019<br>1/8/2019<br>1/17/2019 | $3,283<br>$18,534<br>$110,183<br>$9,618<br>$1,515<br>$1,768<br>$6,581<br>$506<br>$46,746<br>$1,768<br>$2,778<br>$1,010<br>$4,050<br>$1,515<br>$4,556<br>$1,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL WILLIAM LYON HOMES, INC** | | **$215,930** | |
| 3. 4394  WILLIAM ZIMMERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/8/2018 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL WILLIAM ZIMMERS** | | **$50,000** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4395 WILLIAMS FIELD SERVICES GROUP LLC<br>ONE WILLIAMS CENTER<br>TULSA, OK 74102 | 11/23/2018<br>12/22/2018<br>12/26/2018<br>1/14/2019<br>1/25/2019 | $14,537<br>$73<br>$18,376<br>$26,322<br>$12,381 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WILLIAMS FIELD SERVICES GROUP LLC | | $71,689 | |
| 3. 4396 WILLIE L BROWN JR INC<br>100 THE EMBARCADERO PENTHOUSE<br>SAN FRANCISCO, CA 94105 | 11/19/2018<br>12/21/2018<br>1/18/2019 | $10,000<br>$10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WILLIE L BROWN JR INC | | $30,000 | |
| 3. 4397 WILLIS TOWERS WATSON US LLC<br>800 N GLEBE RD 10TH FL<br>ARLINGTON, VA 22203 | 1/26/2019 | $60,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WILLIS TOWERS WATSON US LLC | | $60,999 | |
| 3. 4398 WILLOW HOUSING LP<br>605 WILLOW RD<br>MENLO PARK, CA 94025-2699 | 11/9/2018 | $7,132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL WILLOW HOUSING LP | | $7,132 | |
| 3. 4399 WILMER CUTLER PICKERING HALE AND<br>1875 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20006 | 10/31/2018<br>11/9/2018 | $1,656<br>$1,948 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WILMER CUTLER PICKERING HALE AND | | $3,604 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4400  WILSON HOMES<br>7550 N. PALM AVE STE 102<br>FRESNO, CA 93711 | 11/7/2018 | $4,146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/14/2018 | $1,707 | |
| | 11/29/2018 | $4,355 | |
| | 12/21/2018 | $1,707 | |
| | 12/26/2018 | $244 | |
| | 12/31/2018 | $1,045 | |
| | 1/8/2019 | $731 | |
| | 1/14/2019 | $488 | |
| | **TOTAL WILSON HOMES** | **$14,422** | |
| 3. 4401  WILSON HOMES, INC.<br>7550 N. PALM AVE STE 102<br>FRESNO, CA 93711 | 11/7/2018 | $3,811 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | 11/7/2018 | $50,782 | |
| | 11/14/2018 | $586 | |
| | 11/29/2018 | $2,937 | |
| | 12/10/2018 | $586 | |
| | 12/18/2018 | $588 | |
| | 12/21/2018 | $68,849 | |
| | 12/21/2018 | $588 | |
| | 1/8/2019 | $1,172 | |
| | 1/14/2019 | $1,216 | |
| | 1/17/2019 | $3,374 | |
| | **TOTAL WILSON HOMES, INC.** | **$134,488** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 556 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4402  WILSON UTILITY CONSTRUCTION COMPANY<br>1190 NW 3RD AVE<br>CANBY, OR 97013 | 10/31/2018 | $1,114,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $470,634 | |
| | 11/2/2018 | $11,053 | |
| | 11/6/2018 | $2,018,930 | |
| | 11/7/2018 | $687,493 | |
| | 11/8/2018 | $296,895 | |
| | 11/9/2018 | $249,754 | |
| | 11/13/2018 | $434,432 | |
| | 11/15/2018 | $1,554,194 | |
| | 11/21/2018 | $143,399 | |
| | 11/24/2018 | $2,555,808 | |
| | 11/29/2018 | $1,197,962 | |
| | 12/1/2018 | $42,748 | |
| | 12/4/2018 | $1,207,770 | |
| | 12/5/2018 | $547,635 | |
| | 12/6/2018 | $325,961 | |
| | 12/13/2018 | $109,792 | |
| | 12/14/2018 | $441,889 | |
| | 12/19/2018 | $426,469 | |
| | 12/25/2018 | $485,890 | |
| | 1/2/2019 | $119,375 | |
| | 1/3/2019 | $201,613 | |
| | 1/4/2019 | $810,923 | |
| | 1/5/2019 | $97,430 | |
| | 1/10/2019 | $85,690 | |
| **TOTAL WILSON UTILITY CONSTRUCTION COMPANY** | | **$15,638,559** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 557 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4403　WINDROCK INC<br>1832 MIDPARK RD STE 102<br>KNOXVILLE, TN 37921 | 1/11/2019 | $10,485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WINDROCK INC | | $10,485 | |
| 3. 4404　WINDWARD PACIFIC BUILDERS INC.<br>PO BOX 576489<br>OAKDALE, CA 95357 | 12/18/2018<br>1/17/2019 | $13,866<br>$320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL WINDWARD PACIFIC BUILDERS INC. | | $14,186 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 558 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4405   WINDY TREE INC<br>CORONA, CA | 11/8/2018 | $164,538 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/9/2018 | $11,680 | |
| | 11/15/2018 | $81,510 | |
| | 11/15/2018 | $17,530 | |
| | 11/20/2018 | $6,475 | |
| | 11/24/2018 | $16,127 | |
| | 11/28/2018 | $70,157 | |
| | 11/30/2018 | $6,864 | |
| | 12/1/2018 | $156,858 | |
| | 12/4/2018 | $3,980 | |
| | 12/6/2018 | $1,960 | |
| | 12/13/2018 | $79,682 | |
| | 12/22/2018 | $205,296 | |
| | 1/5/2019 | $1,356 | |
| | 1/10/2019 | $181,123 | |
| | 1/11/2019 | $33,841 | |
| | 1/12/2019 | $3,425 | |
| | 1/15/2019 | $21,202 | |
| | 1/25/2019 | $53,553 | |
| | 1/25/2019 | $1,713 | |
| **TOTAL WINDY TREE INC** | | **$1,118,871** | |
| 3. 4406   WINIFRED AU INC<br>400 MONTGOMERY ST STE 1100<br>SAN FRANCISCO, CA 94104 | 11/20/2018 | $95,293 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/27/2018 | $95,755 | |
| | 12/11/2018 | $67,704 | |
| | 12/25/2018 | $103,934 | |
| | 1/5/2019 | $84,265 | |
| | 1/22/2019 | $8,031 | |
| **TOTAL WINIFRED AU INC** | | **$454,982** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 559 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4407  WINNER MANAGEMENT INC<br>CORRALES, NM | 11/23/2018 | $16,898 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WINNER MANAGEMENT INC** | | **$16,898** | |
| 3. 4408  WINSTON & STRAWN LLP<br>36235 TREASURY CENTER<br>CHICAGO, IL | 11/1/2018 | $33,356 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/3/2018 | $79,362 | |
| | 11/6/2018 | $24,974 | |
| | 11/9/2018 | $8,820 | |
| | 11/9/2018 | $5,269 | |
| | 11/10/2018 | $144,104 | |
| | 11/22/2018 | $1,786 | |
| | 11/24/2018 | $3,135 | |
| | 11/29/2018 | $31,633 | |
| | 12/4/2018 | $224,278 | |
| | 12/8/2018 | $7,255 | |
| | 12/8/2018 | $21,074 | |
| | 12/25/2018 | $6,854 | |
| | 1/9/2019 | $5,516 | |
| | 1/11/2019 | $4,897 | |
| | 1/17/2019 | $49,725 | |
| **TOTAL WINSTON & STRAWN LLP** | | **$652,038** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 560 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4409　WIPF CONSTRUCTION<br>　　　　UKIAH, CA | 10/31/2018 | $24,214 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/2/2018 | $2,791 | |
| | 11/2/2018 | $14,039 | |
| | 11/14/2018 | $686 | |
| | 11/15/2018 | $4,090 | |
| | 11/16/2018 | $2,156 | |
| | 11/21/2018 | $1,195 | |
| | 11/23/2018 | $1,392 | |
| | 11/27/2018 | $1,585 | |
| | 12/6/2018 | $40,763 | |
| | 12/21/2018 | $3,336 | |
| | 12/31/2018 | $1,862 | |
| | 1/8/2019 | $7,391 | |
| | 1/10/2019 | $2,281 | |
| | 1/17/2019 | $7,029 | |
| **TOTAL WIPF CONSTRUCTION** | | **$114,808** | |
| 3. 4410　WIRES<br>　　　　750 17TH ST N W STE 900<br>　　　　WASHINGTON, DC 20006 | 12/17/2018 | $70,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WIRES** | | **$70,000** | |
| 3. 4411　WISDOM PROPERTY MANAGEMENT & REALTY<br>　　　　564 E BELLEVUE RD<br>　　　　ATWATER, CA 95301-2300 | 11/26/2018 | $7,938 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Customer-Related |
| **TOTAL WISDOM PROPERTY MANAGEMENT & REALTY** | | **$7,938** | |
| 3. 4412　WKM CONSULTANCY LLC<br>　　　　704 WICKFORD CIRCLE<br>　　　　AUSTIN, TX 78704 | 12/11/2018 | $11,929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WKM CONSULTANCY LLC** | | **$11,929** | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 561 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4413  WL WESTGATE VENTURE LLC<br>1933 DAVIS ST STE 200<br>SAN LEANDRO, CA 94577-1258 | 12/10/2018 | $18,959 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| TOTAL WL WESTGATE VENTURE LLC | | $18,959 | ☑ Other　Customer-Related |
| 3. 4414  WOLLIN GROUP INC<br>3747 WAYNESBORO DR<br>CERES, CA 95307 | 10/31/2018 | $5,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 11/2/2018 | $1,800 | |
|  | 11/6/2018 | $4,085 | |
|  | 11/8/2018 | $4,909 | |
|  | 11/17/2018 | $6,520 | |
|  | 11/20/2018 | $3,618 | |
|  | 11/21/2018 | $16,318 | |
|  | 12/4/2018 | $5,280 | |
|  | 12/5/2018 | $9,556 | |
|  | 12/11/2018 | $3,574 | |
|  | 12/13/2018 | $5,711 | |
|  | 12/19/2018 | $7,769 | |
|  | 12/22/2018 | $6,527 | |
|  | 12/26/2018 | $6,255 | |
|  | 1/3/2019 | $817 | |
|  | 1/4/2019 | $4,541 | |
|  | 1/25/2019 | $3,049 | |
| TOTAL WOLLIN GROUP INC | | $96,148 | |
| 3. 4415  WOMENS BUSINESS ENTERPRISE<br>1120 CONNECTICUT AVE NW STE 1000<br>WASHINGTON, DC 20036 | 12/4/2018 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL WOMENS BUSINESS ENTERPRISE | | $16,000 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
562 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4416   WONDERFUL ORCHARDS<br>6801 E LERDO HWY<br>SHAFTER, CA 93263 | 11/7/2018 | $22,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL WONDERFUL ORCHARDS | | $22,200 | |
| 3. 4417   WONDERFUL ORCHARDS LLC<br>6801 E LERDO HWY<br>SHAFTER, CA 93263 | 12/11/2018 | $122,716 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL WONDERFUL ORCHARDS LLC | | $122,716 | |
| 3. 4418   WONDERFUL ORCHARDS, LLC<br>6801 E LERDO HWY<br>SHAFTER, CA 93263 | 1/18/2019 | $12,315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL WONDERFUL ORCHARDS, LLC | | $12,315 | |
| 3. 4419   WONDERFUL PISTACHIO AND ALMONDS<br>ATTN ERIC JOHNSON<br>13646 HIGHWAY 33<br>LOST HILLS, CA 93622 | 1/2/2019 | $84,435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL WONDERFUL PISTACHIO AND ALMONDS | | $84,435 | |
| 3. 4420   WOODLAND BIOMASS POWER LTD.<br>WOODLAND, CA | 11/24/2018<br>12/26/2018<br>1/16/2019 | $1,114,155<br>$1,648,337<br>$2,845,174 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL WOODLAND BIOMASS POWER LTD. | | $5,607,666 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 563 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4421  WOODSIDE 05N, LP<br>111 WOODMERE ROAD, SUITE 190<br>FOLSOM, CA 95630 | 11/7/2018 | $2,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/7/2018 | $575 |  |
|  | 11/8/2018 | $3,279 |  |
|  | 11/14/2018 | $2,772 |  |
|  | 11/29/2018 | $1,694 |  |
|  | 11/29/2018 | $575 |  |
|  | 11/29/2018 | $26,472 |  |
|  | 12/10/2018 | $1,694 |  |
|  | 12/10/2018 | $4,851 |  |
|  | 12/10/2018 | $1,725 |  |
|  | 12/18/2018 | $2,825 |  |
|  | 12/21/2018 | $2,825 |  |
|  | 12/21/2018 | $17,126 |  |
|  | 12/26/2018 | $4,158 |  |
|  | 12/26/2018 | $339 |  |
|  | 12/31/2018 | $2,300 |  |
|  | 1/8/2019 | $1,355 |  |
| **TOTAL WOODSIDE 05N, LP** | | **$77,392** | |
| 3. 4422  WOODSIDE 06N<br>9 RIVER PARK PLACE STE 430<br>FRESNO, CA 93710 | 11/7/2018 | $1,531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
|  | 11/29/2018 | $3,940 |  |
|  | 12/10/2018 | $1,764 |  |
|  | 12/21/2018 | $655 |  |
|  | 1/8/2019 | $222 |  |
| **TOTAL WOODSIDE 06N** | | **$8,112** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 564 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4423  WOODSIDE 06N LP<br>9 RIVER PARK PLACE STE 430<br>FRESNO, CA 93710 | 11/7/2018<br>11/14/2018<br>11/29/2018<br>12/10/2018<br>12/18/2018<br>12/21/2018<br>1/8/2019 | $1,745<br>$1,127<br>$2,054<br>$1,436<br>$1,436<br>$928<br>$873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL WOODSIDE 06N LP** | **$9,598** | |
| 3. 4424  WOODSIDE 06N, LP<br>9 RIVER PARK PLACE, EAST SUITE 430<br>FRESNO, CA 93720 | 11/14/2018<br>11/29/2018<br>1/17/2019 | $3,749<br>$1,250<br>$1,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | **TOTAL WOODSIDE 06N, LP** | **$6,873** | |
| 3. 4425  WOODSIDE FIRE PROTECTION DISTRICT<br>3111 WOODSIDE RD<br>WOODSIDE, CA 94062 | 1/28/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL WOODSIDE FIRE PROTECTION DISTRICT** | **$10,000** | |
| 3. 4426  WOODSIDE PROPERTY OWNERS<br>ASSOCIATION<br>875 WOODSIDE DR.<br>WATSONVILLE, CA 95076 | 10/31/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| | **TOTAL WOODSIDE PROPERTY OWNERS** | **$15,000** | |
| 3. 4427  WORD RAKE HOLDINGS LLC<br>2500 WEST LAKE AVE N<br>SEATTLE, WA 98109 | 11/13/2018 | $14,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WORD RAKE HOLDINGS LLC** | **$14,446** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 565 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4428  WORKCARE INC<br>300 S HARBOR BLVD STE 600<br>ANAHEIM, CA 92805 | 11/1/2018<br>11/8/2018<br>12/6/2018<br>12/13/2018<br>12/14/2018<br>1/7/2019 | $490<br>$200<br>$57,915<br>$135,800<br>$240<br>$67,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WORKCARE INC** | **$262,545** | |
| 3. 4429  WORKDAY INC<br>6230 STONERIDGE MALL RD<br>PLEASANTON, CA 94588-3260 | 11/27/2018 | $8,618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| | **TOTAL WORKDAY INC** | **$8,618** | |
| 3. 4430  WORKFRONT INC<br>3301 N THANKSGIVING WAY STE 15<br>LEHI, UT 84043 | 11/9/2018<br>1/11/2019 | $46,226<br>$58,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WORKFRONT INC** | **$105,126** | |
| 3. 4431  WORKSTEPS INC<br>3019 ALVIN DEVANE BLVD STE 150<br>AUSTIN, TX 78741 | 11/6/2018<br>12/17/2018 | $3,067<br>$11,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WORKSTEPS INC** | **$14,097** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 566 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4432  WORLD WIDE TECHNOLOGY INC<br>60 WELDON PKY<br>ST LOUIS, MO 63043 | 10/31/2018 | $84,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/1/2018 | $96,632 | |
| | 11/2/2018 | $1,311,822 | |
| | 11/3/2018 | $257,943 | |
| | 11/6/2018 | $236,388 | |
| | 11/7/2018 | $250,841 | |
| | 11/8/2018 | $9,055 | |
| | 11/9/2018 | $133,058 | |
| | 11/10/2018 | $913,642 | |
| | 11/13/2018 | $121,120 | |
| | 11/14/2018 | $75,336 | |
| | 11/15/2018 | $19,128 | |
| | 11/15/2018 | ($10,140) | |
| | 11/16/2018 | $13,560 | |
| | 11/17/2018 | $922,955 | |
| | 11/20/2018 | $1,806 | |
| | 11/21/2018 | ($12,400) | |
| | 11/21/2018 | $210,391 | |
| | 11/22/2018 | $113,504 | |
| | 11/23/2018 | $19,713 | |
| | 11/24/2018 | $1,801,909 | |
| | 11/27/2018 | $72,009 | |
| | 11/28/2018 | $198,202 | |
| | 11/29/2018 | $418,783 | |
| | 11/30/2018 | $86,061 | |
| | 12/1/2018 | $299,578 | |
| | 12/4/2018 | $1,038,103 | |
| | 12/5/2018 | $283,501 | |
| | 12/6/2018 | $27,383 | |
| | 12/7/2018 | $12,335 | |
| | 12/8/2018 | $105,125 | |
| | 12/11/2018 | ($19,500) | |
| | 12/11/2018 | $539,030 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/12/2018 | $2,583,306 | |
| | 12/13/2018 | $80,692 | |
| | 12/14/2018 | $115,718 | |
| | 12/15/2018 | $1,577,507 | |
| | 12/18/2018 | $793 | |
| | 12/19/2018 | $102,388 | |
| | 12/20/2018 | $1,667,433 | |
| | 12/21/2018 | $12,570 | |
| | 12/22/2018 | $66,134 | |
| | 12/25/2018 | $681,375 | |
| | 12/26/2018 | $365,689 | |
| | 12/27/2018 | $6,167 | |
| | 12/28/2018 | $477,489 | |
| | 12/29/2018 | $970,725 | |
| | 1/1/2019 | $84,715 | |
| | 1/2/2019 | $1,495,241 | |
| | 1/3/2019 | $1,197,607 | |
| | 1/4/2019 | $968,641 | |
| | 1/5/2019 | $430,698 | |
| | 1/9/2019 | $4,344 | |
| | 1/10/2019 | $179,542 | |
| | 1/11/2019 | $304,205 | |
| | 1/12/2019 | $1,401 | |
| **TOTAL WORLD WIDE TECHNOLOGY INC** | | **$23,006,184** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 568 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4433   WORLEYPARSONS GROUP INC<br>2675 MORGANTOWN RD<br>READING, PA 19607 | 11/3/2018 | $21,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/7/2018 | $41,661 | |
| | 11/22/2018 | $24,656 | |
| | 12/4/2018 | $15,441 | |
| | 12/13/2018 | $16,194 | |
| | 12/21/2018 | $19,901 | |
| | 1/1/2019 | $29,111 | |
| | 1/8/2019 | $27,952 | |
| | 1/19/2019 | $11,892 | |
| **TOTAL WORLEYPARSONS GROUP INC** | | **$207,850** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 569 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4434　WRATHALL & KRUSI INC<br>4 BANK ST<br>SAN ANSELMO, CA 94960 | 10/31/2018 | $341,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $277,751 | |
| | 11/2/2018 | $747,113 | |
| | 11/7/2018 | $334,379 | |
| | 11/8/2018 | $638,312 | |
| | 11/8/2018 | ($35,000) | |
| | 11/9/2018 | $245,134 | |
| | 11/9/2018 | ($21,785) | |
| | 11/10/2018 | $13,751 | |
| | 11/14/2018 | $623,062 | |
| | 11/15/2018 | $278,017 | |
| | 11/16/2018 | $390,659 | |
| | 11/21/2018 | $645,304 | |
| | 11/22/2018 | $67,653 | |
| | 11/24/2018 | $31,050 | |
| | 11/28/2018 | $545,496 | |
| | 11/29/2018 | $552,221 | |
| | 11/30/2018 | $37,908 | |
| | 12/1/2018 | $44,022 | |
| | 12/1/2018 | ($42,793) | |
| | 12/5/2018 | $479,618 | |
| | 12/6/2018 | $1,012,732 | |
| | 12/8/2018 | $4,359 | |
| | 12/13/2018 | $323,765 | |
| | 12/14/2018 | $67,351 | |
| | 12/15/2018 | $30,471 | |
| | 12/20/2018 | $323,135 | |
| | 12/21/2018 | $9,162 | |
| | 12/22/2018 | $802,826 | |
| | 12/26/2018 | $219,387 | |
| | 12/27/2018 | $216,972 | |
| | 12/28/2018 | $98,609 | |
| | 12/28/2018 | ($57,032) | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/3/2019 | $88,933 | |
| | 1/3/2019 | ($1,425) | |
| | 1/4/2019 | $519,325 | |
| | 1/4/2019 | ($1,467) | |
| | 1/10/2019 | $8,353 | |
| | 1/11/2019 | $374,940 | |
| | 1/19/2019 | $20,373 | |
| | 1/19/2019 | ($1,488) | |
| | 1/26/2019 | $76,133 | |
| | 1/26/2019 | ($40,499) | |
| **TOTAL WRATHALL & KRUSI INC** | | **$10,288,058** | |
| 3. 4435　WRECO<br>1243 ALPINE RD #108<br>WALNUT CREEK, CA 94596 | 12/24/2018 | $1,274 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/28/2018 | $13,018 | |
| **TOTAL WRECO** | | **$14,292** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4436  WRIGHT TREE SERVICE OF THE WEST INC<br>5930 GRAND AVE<br>WEST DES MOINES, IA 50266 | 10/31/2018 | $160,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | 11/1/2018 | $2,166 | |
| | 11/3/2018 | $18,477 | |
| | 11/8/2018 | $118,611 | |
| | 11/10/2018 | $923 | |
| | 11/15/2018 | $122,164 | |
| | 11/16/2018 | $629 | |
| | 11/17/2018 | $4,422 | |
| | 11/24/2018 | $21,320 | |
| | 11/28/2018 | $1,372,261 | |
| | 11/30/2018 | $6,233 | |
| | 12/1/2018 | $61,054 | |
| | 12/1/2018 | $5,708 | |
| | 12/7/2018 | $536,248 | |
| | 12/8/2018 | $6,274 | |
| | 12/13/2018 | $226,917 | |
| | 12/15/2018 | $12,184 | |
| | 12/19/2018 | $378,698 | |
| | 12/22/2018 | $7,788 | |
| | 12/22/2018 | $229,419 | |
| | 12/25/2018 | $168,295 | |
| | 12/26/2018 | $231,692 | |
| | 12/28/2018 | $1,144 | |
| | 12/29/2018 | $5,855 | |
| | 12/29/2018 | $272,320 | |
| | 1/1/2019 | $34,326 | |
| | 1/5/2019 | $86,713 | |
| | 1/10/2019 | $25,564 | |
| | 1/10/2019 | $23,573 | |
| | 1/15/2019 | $331,922 | |
| | 1/18/2019 | $9,873 | |
| | 1/19/2019 | $16,638 | |
| | 1/25/2019 | $251,694 | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 572 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/26/2019 | $83,860 | |
| | 1/26/2019 | $21,506 | |
| | 1/28/2019 | $24,514 | |
| | 1/28/2019 | $2,000,231 | |
| **TOTAL WRIGHT TREE SERVICE OF THE WEST INC** | | **$6,882,191** | |
| 3. 4437  WRNS STUDIOS<br>ATTN MITCH FINE -2K1600161485<br>501 2ND STREET #402<br>SAN FRANCISCO, CA 94107 | 1/18/2019 | $19,433 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL WRNS STUDIOS** | | **$19,433** | |
| 3. 4438  WUNDERLICH-MALEC SYSTEMS INC<br>6101 BLUE CIRCLE DR<br>EDEN PRAIRIE, MN 55343 | 11/30/2018<br>12/28/2018 | $6,772<br>$12,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WUNDERLICH-MALEC SYSTEMS INC** | | **$18,784** | |

Case: 19-30088   Doc# 1460-2   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 573 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3. 4439  X2NSAT INC<br>1310 REWOOD WAY STE C<br>PETALUMA, CA 94954 | 11/1/2018 | $30,282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $35,957 | |
| | 11/7/2018 | $1,090 | |
| | 11/17/2018 | $15,798 | |
| | 11/22/2018 | $24,085 | |
| | 11/28/2018 | $66,124 | |
| | 11/30/2018 | $51,699 | |
| | 12/1/2018 | $51,269 | |
| | 12/6/2018 | $7,743 | |
| | 12/12/2018 | $34,250 | |
| | 12/13/2018 | $2,062 | |
| | 12/18/2018 | $2,062 | |
| | 12/19/2018 | $44,228 | |
| | 12/27/2018 | $47,911 | |
| | 1/22/2019 | $2,345 | |
| | 1/26/2019 | $51,130 | |
| **TOTAL X2NSAT INC** | | **$468,035** | |
| 3. 4440  XEROX CORP<br>600 CORPORATE POINT #100  MS L905<br>CULVER CITY, CA 90230 | 10/31/2018 | $3,645 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/19/2018 | $3,825 | |
| | 1/17/2019 | $1,841 | |
| | 1/25/2019 | $1,741 | |
| | 1/28/2019 | ($1,741) | |
| **TOTAL XEROX CORP** | | **$9,310** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4441  XILINX INC.<br>ATTN JASON MATTHEWS<br>2100 LOGIC DRIVE<br>SAN JOSE, CA 95124 | 12/21/2018 | $10,866 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Customer-Related |
|  | **TOTAL XILINX INC.** | **$10,866** | |
| 3. 4442  XL INC<br>NEVADA CITY, CA | 12/4/2018 | $32,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 12/26/2018 | $8,776 | |
|  | 1/18/2019 | $29,069 | |
|  | **TOTAL XL INC** | **$70,285** | |
| 3. 4443  XNS INC<br>4773 CHERRY AVE<br>SANTA MARIA, CA 93455 | 11/30/2018 | $109,048 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 12/22/2018 | $148,387 | |
|  | **TOTAL XNS INC** | **$257,435** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 575 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4444  XOOM ENERGY LLC<br>13850 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | 10/31/2018 | $26,481 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| | 11/1/2018 | $18,699 | |
| | 11/2/2018 | $19,265 | |
| | 11/3/2018 | $22,203 | |
| | 11/6/2018 | $23,622 | |
| | 11/7/2018 | $30,648 | |
| | 11/8/2018 | $24,915 | |
| | 11/9/2018 | $21,311 | |
| | 11/10/2018 | $17,167 | |
| | 11/13/2018 | $11,066 | |
| | 11/15/2018 | $42,259 | |
| | 11/16/2018 | $22,704 | |
| | 11/17/2018 | $23,047 | |
| | 11/20/2018 | $30,743 | |
| | 11/21/2018 | $11,637 | |
| | 11/22/2018 | $19,140 | |
| | 11/23/2018 | $20,402 | |
| | 11/28/2018 | $50,433 | |
| | 11/29/2018 | $39,279 | |
| | 11/30/2018 | $25,610 | |
| | 12/4/2018 | $2,533 | |
| | 12/5/2018 | $31,380 | |
| | 12/6/2018 | $29,342 | |
| | 12/7/2018 | $27,908 | |
| | 12/8/2018 | $27,870 | |
| | 12/11/2018 | $24,870 | |
| | 12/13/2018 | $56,141 | |
| | 12/14/2018 | $49,830 | |
| | 12/15/2018 | $32,707 | |
| | 12/18/2018 | $32,844 | |
| | 12/19/2018 | $68,739 | |
| | 12/20/2018 | $39,839 | |
| | 12/21/2018 | $39,211 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/22/2018 | $41,124 | |
| | 12/25/2018 | $31,935 | |
| | 12/26/2018 | $56,188 | |
| | 12/28/2018 | $61,698 | |
| | 12/29/2018 | $50,248 | |
| | 1/1/2019 | $53,423 | |
| | 1/2/2019 | $63,477 | |
| | 1/4/2019 | $61,970 | |
| | 1/5/2019 | $51,161 | |
| | 1/8/2019 | $44,135 | |
| | 1/9/2019 | $76,864 | |
| | 1/10/2019 | $41,648 | |
| | 1/11/2019 | $40,608 | |
| | 1/12/2019 | $60,387 | |
| | 1/15/2019 | $47,200 | |
| | 1/16/2019 | $64,968 | |
| | 1/17/2019 | $41,999 | |
| | 1/18/2019 | $59,417 | |
| | 1/19/2019 | $57,344 | |
| | 1/22/2019 | $71,789 | |
| | 1/24/2019 | $86,104 | |
| | 1/25/2019 | $73,041 | |
| | 1/26/2019 | $94,932 | |
| **TOTAL XOOM ENERGY LLC** | | **$2,295,504** | |

| 3. 4445 | XOVERTIME INC<br>3025 WILLOW ROAD WEST<br>BETHEL ISLAND, CA 94511 | 11/3/2018 | $22,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 1/10/2019 | $50,470 | |
| | **TOTAL XOVERTIME INC** | | **$72,520** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4446  XUEFU ZHANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 11/9/2018 | $8,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| TOTAL XUEFU ZHANG | | **$8,131** | |
| 3. 4447  YASMIN A DHILLON<br>1639 N POINTS ST<br>SAN FRANCISCO, CA 94123 | 12/28/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL YASMIN A DHILLON | | **$20,000** | |
| 3. 4448  YATES ADVERTISING<br>357 CASTENADA AVE<br>SAN FRANCISCO, CA 94116 | 11/1/2018 | $113,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 11/1/2018 | ($1,463) | |
| | 11/2/2018 | $59,519 | |
| | 12/7/2018 | ($28,424) | |
| | 12/7/2018 | $108,754 | |
| | 12/14/2018 | $9,166 | |
| | 12/31/2018 | ($42,144) | |
| | 12/31/2018 | $112,467 | |
| | 1/2/2019 | $50,457 | |
| | 1/3/2019 | $10,057 | |
| | 1/4/2019 | $27,000 | |
| | 1/7/2019 | $255,547 | |
| | 1/9/2019 | $112,183 | |
| | 1/10/2019 | $66,597 | |
| TOTAL YATES ADVERTISING | | **$853,476** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4449  YOKOGAWA CORPORATION OF AMERICA<br>2 DART RD<br>NEWNAN, GA 30265 | 11/2/2018 | $406,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $31,066 | |
| | 11/30/2018 | $100 | |
| | 12/7/2018 | $4,517 | |
| | 12/21/2018 | $11,179 | |
| | 1/4/2019 | $15,447 | |
| | 1/11/2019 | $119 | |
| | 1/25/2019 | $15,447 | |
| | 1/28/2019 | ($15,447) | |
| **TOTAL YOKOGAWA CORPORATION OF AMERICA** | | **$469,276** | |
| 3. 4450  YOLO CNTY HOUSING DONNELLEY<br>ATTN LISA BAKER<br>147 W MAIN ST<br>WOODLAND, CA 95695 | 12/18/2018 | $141,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL YOLO CNTY HOUSING DONNELLEY** | | **$141,428** | |
| 3. 4451  YOLO CNTY HOUSING EL RIO 1 4<br>ATTN LISA BAKER<br>147 W MAIN ST<br>WOODLAND, CA 95695 | 1/10/2019 | $234,155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL YOLO CNTY HOUSING EL RIO 1 4** | | **$234,155** | |
| 3. 4452  YOLO CNTY HOUSING RIVERBEND<br>ATTN LISA BAKER<br>147 W MAIN ST<br>WOODLAND, CA 95695 | 12/18/2018 | $69,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL YOLO CNTY HOUSING RIVERBEND** | | **$69,244** | |
| 3. 4453  YOLO CNTY HOUSING YOLANO VIL<br>ATTN LISA BAKER<br>147 W MAIN ST<br>WOODLAND, CA 95695 | 12/20/2018 | $147,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL YOLO CNTY HOUSING YOLANO VIL** | | **$147,219** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 579 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4454  YONG YANG<br>4280 CHALK HILL CT<br>MERCED, CA 95348 | 11/2/2018 | $2,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Payroll & Benefits |
|  | 11/16/2018 | $2,070 |  |
|  | 11/30/2018 | $2,070 |  |
|  | 12/14/2018 | $2,070 |  |
|  | 12/28/2018 | $2,070 |  |
|  | 1/11/2019 | $2,070 |  |
|  | 1/25/2019 | $2,070 |  |
| **TOTAL YONG YANG** | | **$14,487** | |
| 3. 4455  YOSEMITE SEQUOIA RESOURCE<br>57839 ROAD 225<br>NORTH FORK, CA 93643 | 11/19/2018 | $17,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL YOSEMITE SEQUOIA RESOURCE** | | **$17,250** | |
| 3. 4456  YOURCAUSE LLC<br>6505 W PARK BLVD STE 306 PMB 369<br>PLANO, TX 75093 | 11/9/2018 | $18,890 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 11/9/2018 | $1,105,647 |  |
|  | 12/20/2018 | $89,376 |  |
|  | 12/22/2018 | $600 |  |
|  | 12/28/2018 | $550 |  |
|  | 1/15/2019 | $600 |  |
|  | 1/19/2019 | $19,569 |  |
| **TOTAL YOURCAUSE LLC** | | **$1,235,232** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 580 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4457   YUBA CITY COGENERATION PARTNERS L P<br>650 BERCUT DR STE C<br>SACRAMENTO, CA 95814 | 11/2/2018<br>12/4/2018<br>1/3/2019<br>1/16/2019<br>1/25/2019 | $1,392,766<br>$1,369,059<br>$439,178<br>$815,049<br>$11,247 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL YUBA CITY COGENERATION PARTNERS L P** | | **$4,027,298** | |
| 3. 4458   YUBA COUNTY WATER AGENCY<br>1220 F ST<br>MARYSVILLE, CA 95901 | 10/31/2018<br>11/30/2018<br>12/31/2018<br>1/25/2019<br>1/28/2019 | $9,762<br>$8,897<br>$8,825<br>$9,671<br>($9,671) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL YUBA COUNTY WATER AGENCY** | | **$27,484** | |
| 3. 4459   Z ELECTRIC WIRE WORKS, INC.<br>ATTEN: CINDY WAGNER<br>1016 E COOLEY DR, SUITE #S<br>COLTON, CA 92324 | 12/31/2018<br>12/31/2018 | $70,989<br>$70,989 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL Z ELECTRIC WIRE WORKS, INC.** | | **$141,978** | |
| 3. 4460   ZACKY & SONS POULTRY LLC - BANKRUPT<br>PO BOX 8329<br>STOCKTON, CA 95208-0329 | 12/4/2018 | $181,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ZACKY & SONS POULTRY LLC - BANKRUPT** | | **$181,288** | |
| 3. 4461   ZAHER SAYEGH<br>19778 YOSEMITE CIR<br>PORTER RANCH, CA 91326 | 1/7/2019 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZAHER SAYEGH** | | **$7,500** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4462  ZAYO GROUP HOLDINGS INC<br>1821 30TH ST UNIT A<br>BOULDER, CO 80301 | 11/14/2018<br>11/30/2018<br>12/18/2018<br>12/20/2018<br>1/15/2019 | $2,290<br>$3,355,735<br>$2,290<br>$582,567<br>$2,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZAYO GROUP HOLDINGS INC** | | **$3,945,172** | |
| 3. 4463  ZE POWERGROUP INC<br>5920 N TWO ROAD<br>RICHMOND, BC | 11/2/2018 | $242,368 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZE POWERGROUP INC** | | **$242,368** | |
| 3. 4464  ZEN DUBLIN LLC<br>ATTN RUPESH PATEL<br>433 AIRPORT BLVD #100<br>BURLINGAME, CA 94010 | 11/13/2018 | $64,322 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ZEN DUBLIN LLC** | | **$64,322** | |
| 3. 4465  ZERO WASTE ENERGY DEVELOPMENT<br>1500 BERGER DR<br>SAN JOSE, CA 95112 | 10/31/2018<br>11/30/2018<br>12/29/2018<br>1/25/2019 | $26,127<br>$126,389<br>$47,123<br>$94,736 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZERO WASTE ENERGY DEVELOPMENT** | | **$294,375** | |
| 3. 4466  ZIC 1340 W MIDDLEFIELD LLC<br>235 MONTGOMERY ST STE 415<br>SAN FRANCISCO, CA 94104-2927 | 12/24/2018<br>1/14/2019 | $15,332<br>$664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Customer-Related |
| **TOTAL ZIC 1340 W MIDDLEFIELD LLC** | | **$15,996** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4467  ZINAIDA IGNATYUK AND CLAIMS EXPRESS<br>6131 WATT AVE<br>NORTH HIGHLANDS, CA 95660 | 1/7/2019 | $12,693 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Claim Payment |
| **TOTAL ZINAIDA IGNATYUK AND CLAIMS EXPRESS** | | **$12,693** | |
| 3. 4468  ZINK & LENZI<br>250 VALLOMBROSA AVE STE 175<br>CHICO, CA 95926 | 12/18/2018 | $125,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ZINK & LENZI** | | **$125,000** | |
| 3. 4469  ZINKIN, DEWAYNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/8/2019 | $9,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Customer-Related |
| **TOTAL ZINKIN, DEWAYNE** | | **$9,581** | |
| 3. 4470  ZINWAVE LIMITED<br>HARSTON MILL ROYSTAN ROAD<br>HARSTON, CA | 11/6/2018<br>12/15/2018 | $34,126<br>$20,102 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ZINWAVE LIMITED** | | **$54,229** | |
| 3. 4471  ZONECARE USA OF DELRAY LLC<br>DALLAS, TX | 11/5/2018<br>11/20/2018<br>11/21/2018<br>11/27/2018<br>12/6/2018<br>12/19/2018<br>12/20/2018<br>1/23/2019<br>1/25/2019 | $186<br>$2,935<br>$266<br>$407<br>$118<br>$1,464<br>$3,055<br>$907<br>$4,164 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Payroll & Benefits |
| **TOTAL ZONECARE USA OF DELRAY LLC** | | **$13,502** | |

Case: 19-30088    Doc# 1460-2    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
583 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3. 4472   ZONES CORPORATE SOLUTIONS<br>1102 15TH ST SW #254<br>AUBURN, WA 98001 | 10/31/2018 | $90,679 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/1/2018 | $20,749 | |
| | 11/2/2018 | $106,878 | |
| | 11/3/2018 | $5,929 | |
| | 11/6/2018 | $117,971 | |
| | 11/7/2018 | $14,037 | |
| | 11/8/2018 | $4,401 | |
| | 11/9/2018 | $65,628 | |
| | 11/10/2018 | $13,040 | |
| | 11/13/2018 | $34,836 | |
| | 11/14/2018 | $44,781 | |
| | 11/15/2018 | $2,331 | |
| | 11/16/2018 | $91,010 | |
| | 11/17/2018 | $11,949 | |
| | 11/20/2018 | $46,271 | |
| | 11/21/2018 | $345,808 | |
| | 11/22/2018 | $74,343 | |
| | 11/23/2018 | $397,135 | |
| | 11/24/2018 | $317,678 | |
| | 11/27/2018 | $340,391 | |
| | 11/28/2018 | $398,127 | |
| | 11/29/2018 | $50,883 | |
| | 11/30/2018 | $260,819 | |
| | 12/1/2018 | $1,477 | |
| | 12/4/2018 | ($1,517) | |
| | 12/4/2018 | $175,323 | |
| | 12/5/2018 | $87,174 | |
| | 12/6/2018 | $129,954 | |
| | 12/6/2018 | ($5,097) | |
| | 12/11/2018 | $77,687 | |
| | 12/12/2018 | $3,470 | |
| | 12/13/2018 | $246,405 | |
| | 12/14/2018 | $50,291 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| | 12/15/2018 | $9,760 | |
| | 12/18/2018 | $98,282 | |
| | 12/19/2018 | $1,270,515 | |
| | 12/20/2018 | $44,146 | |
| | 12/21/2018 | $162,580 | |
| | 12/22/2018 | $926,808 | |
| | 12/25/2018 | $123,407 | |
| | 12/26/2018 | $217,944 | |
| | 12/27/2018 | $8,597 | |
| | 12/28/2018 | $273,706 | |
| | 12/29/2018 | $418,762 | |
| | 1/1/2019 | $52,655 | |
| | 1/2/2019 | $88,450 | |
| | 1/3/2019 | $675,700 | |
| | 1/4/2019 | $83,120 | |
| | 1/5/2019 | $533,940 | |
| | 1/9/2019 | $37,152 | |
| | 1/10/2019 | $34,784 | |
| | 1/11/2019 | $421,758 | |
| **TOTAL ZONES CORPORATE SOLUTIONS** | | $9,102,904 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4473　ZONES INC<br>1102 15TH ST SW STE 102<br>AUBURN, WA 98001 | 10/31/2018 | $144,620 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 11/2/2018 | $3,499 | |
| | 11/7/2018 | $2,701 | |
| | 11/8/2018 | $668 | |
| | 11/9/2018 | $4,434 | |
| | 11/13/2018 | $1,758 | |
| | 11/16/2018 | $764 | |
| | 11/20/2018 | $9,186 | |
| | 11/21/2018 | $3,155 | |
| | 11/23/2018 | $2,508 | |
| | 11/28/2018 | $9,529 | |
| | 11/30/2018 | $8,278 | |
| | 12/4/2018 | $6,540 | |
| | 12/5/2018 | $150 | |
| | 12/6/2018 | $613 | |
| | 12/11/2018 | $878 | |
| | 12/13/2018 | $163 | |
| | 12/14/2018 | $1,124 | |
| | 12/18/2018 | $2,136 | |
| | 12/19/2018 | $24,148 | |
| | 12/20/2018 | $3,905 | |
| | 12/21/2018 | $404 | |
| | 12/26/2018 | $1,101 | |
| | 12/27/2018 | $82,782 | |
| | 12/28/2018 | $2,990 | |
| | 12/31/2018 | $2,162 | |
| | 1/4/2019 | $3,564 | |
| | 1/24/2019 | $665 | |
| **TOTAL ZONES INC** | | **$324,425** | |

Case: 19-30088　Doc# 1460-2　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 586 of 587

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 4474　ZUORA INC<br>3050 S DELAWARE ST STE 301<br>SAN MATEO, CA 94403-2394 | 11/16/2018 | $7,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL ZUORA INC | | $7,252 | |
| 3. 4475　ZZA DEVELOPMENT,LLC<br>PO BOX 51849<br>PACIFIC GROVE, CA 93950 | 12/18/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　Customer-Related |
| TOTAL ZZA DEVELOPMENT,LLC | | $10,000 | |
| TOTAL | | $7,025,653,558 | |

Case: 19-30088　　Doc# 1460-2　　Filed: 04/15/19　Entered: 04/15/19 20:07:39　　Page 587 of 587