| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | AUSTIN, KAREN A.<br>SENIOR VICE PRESIDENT AND CHIEF INFORMATION OFFICER (RETIRED)<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $774,482 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |
| 4.2 | GIAMMONA, LORAINE M.<br>SENIOR VICE PRESIDENT AND CHIEF CUSTOMER OFFICER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $738,706 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |
| 4.3 | HOGAN, PATRICK<br>SENIOR VICE PRESIDENT AND ADVISOR (RETIRED)<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $1,183,338 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award, Severance |
| 4.4 | KAY, KATHLEEN B.<br>SENIOR VICE PRESIDENT AND CHIEF INFORMATION OFFICER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $459,066 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock |
| 4.5 | LEWIS, MICHAEL<br>SENIOR VICE PRESIDENT, ELECTRIC OPERATIONS<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $177,848 | Regular Wages, Expense Reimbursement, Perquisite Allowance, Other Award |
| 4.6 | LODUCA, JANET C.<br>SENIOR VICE PRESIDENT AND INTERIM GENERAL COUNSEL<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $37,000 | Regular Wages, Expense Reimbursement |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 1 of 539

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.7 | MALNIGHT, STEVEN<br>SENIOR VICE PRESIDENT, ENERGY SUPPLY AND POLICY<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $135,370 | Regular Wages, Expense Reimbursement, Perquisite Allowance |
| 4.8 | MISTRY, DINYAR<br>SENIOR VICE PRESIDENT, HUMAN RESOURCES AND CHIEF DIVERSITY OFFICER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $828,206 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |
| 4.9 | MOSS LANDING MUTUAL WATER COMPANY<br>NON-PROFIT MUTUAL BENEFIT CORPORATION<br>DOLAN ROAD AND CALIFORNIA STATE HIGHWAY, 1<br>MOSS LANDING, CA 95039 | 1/29/2018 - 1/28/2019 | $7,430 | Intercompany transfers |
| 4.10 | PG&E CORPORATION<br>PARENT CORPORATION<br>77 BEALE STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | 1/29/2018 - 1/28/2019 | $298,148,001 | Intercompany transfers |
| 4.11 | SOTO, JESUS<br>SENIOR VICE PRESIDENT, GAS OPERATIONS<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $998,472 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |
| 4.12 | STANDARD PACIFIC GAS LINE INC.<br>SUBSIDIARY ENTITY<br>77 BEALE STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | 1/29/2018 - 1/28/2019 | $3,603,100 | Intercompany transfers |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 2 of 539

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.13 | STAVROPOULOS, NICKOLAS<br>SPECIAL ADVISOR TO THE UTILITY (RETIRED)<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $1,643,404 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |
| 4.14 | THOMASON, DAVID<br>VICE PRESIDENT, CHIEF FINANCIAL OFFICER, AND CONTROLLER<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $363,592 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |
| 4.15 | WAN, FONG<br>SENIOR VICE PRESIDENT, ENERGY POLICY AND PROCUREMENT<br><br>ADDRESS AVAILABLE UPON REQUEST | 1/29/2018 - 1/28/2019 | $690,924 | Regular Wages, Expense Reimbursement, Perquisite Allowance, 2017 Short-Term Incentive Plan, Restricted Stock, Performance Share Award |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 3 of 539

**Pacific Gas and Electric Company**                    **Case Number:    19-30089 (DM)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|-----------------------------|----------------------------|-----------------------|-------------------|
| 5.1    NONE |  |  | $0 |
|  |  | **TOTAL** | **$0** |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 4 of 539

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|-----------------------------|-------------------------------------|-------------------|----------------|--------|
| 6.1 NONE | | | | $0 |

|  |  |  |  | |
|--|--|--|--|--|
| | | | **TOTAL** | $0 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 5 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1 (*PUBLIC VERSION) APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL AND RECOVERY OF COSTS ASSOCIATED WITH ITS FUEL CELL PROJECT. (U39E) [*SCOPING MEMO AND RULING OF 6/25/09 CONSOLIDATES A.09-02-013 AND A.09-04-018. MAK. 6/25/09] A0902013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 2 (ECP) DONALD LOCKHART, SR., COMPLAINANT VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT [ FOR REFUND OF THE SUM OF $1,004.40 PAID BY COMPLAINANT ON BEHALF OF OTHER TENANTS' PGE BILLS; AND RELATED RELIEF.] (HARD COPY FILING) C1804013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 3 (ECP) IVOR BENCI-WOODWARD AND DEBRA BENCI-WOODWARD VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E) FOR A REFUND IN THE SUM OF $1,200.00. C1806007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 4 (PUBLIC VERSION) APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY (U39E) FOR A CERTIFICATE OF PUBLIC CONVENIENCE AND NECESSITY AUTHORIZING THE CONSTRUCTION OF THE EGBERT SWITCHING STATION PROJECT. A1712021 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 5 (PUBLIC VERSION) APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO DESCRIBE COST ALLOCATION PRINCIPLES PURSUANT TO RESOLUTION E-4886. (U39E) A1812017 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 6  (PUBLIC VERSION) Application of PACIFIC GAS AND ELECTRIC COMPANY to issue, sell, and deliver one or more series of Debt Securities and to guarantee the obligations of others in respect of the issuance of Debt Securities, the total aggregate principal amou  A1406020 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 7  (PUBLIC VERSION) Application of PACIFIC GAS AND ELECTRIC COMPANY to issue, sell, and deliver one or more series of Debt Securities and to guarantee the obligations of others in respect of the issuance of Debt Securities, the total aggregate principal amou  A1811001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 8  (PUBLIC VERSION) Joint Application of Gill Ranch Storage, LLC (U914G), Northwest Natural Gas Company, NW Natural Energy, LLC, NW Natural Gas Storage, LLC, SENSA Holdings LLC, Sciens eCORP Natural Gas Storage Holdings LLC, eCORP Storage LLC, and Sciens Nat  A1807019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 9  [CONSOLIDATION ALERT: PER ALJ KELLY'S 8/20/2018 RULING, A.14-06-021 AND A.14-12-017 ARE CONSOLIDATED. GML]  A1502009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 10  [CONSOLIDATION ALERT: PER ALJ WONG'S 12/26/2014 RULING, A.14-11-003 AND A.14-11-004 WERE CONSOLIDATED. GML. 12/29/2014]  A1411010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 11  1711 CALIFORNIA AVENUE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 12  21ST CENTURY CASUALTY CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.  CGC-18-569111 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 13  AARREBERG, SCOTT V. CERTAINTEED CORPORATION, ET AL.  CGC-18-276674 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 14 ABBIATI V. PG&E CORP. ET AL 18CV03750 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 15 ABBOTT ET AL.V. PG&E CORPORATION ET AL. CGC-18-563922 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 16 ABEYTA V. PG&E CORP ET AL. CGC-18-571822 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 17 ABRAMOVITZ, SOPHIA V. THOMAS DANAHEY, ET AL. CIV1701640 | OTHER BUSINESS MATTERS | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 18 ABRAMS ET AL. V. PG&E CORPORATION ET AL. CGC-18-563582 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 19 ACE AMERICAN INSURANCE CO. ET AL. V. PG&E CORPORATION ET AL. CGC-18-565731 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 20 ACE AMERICAN INSURANCE CO. V. PG&E, ET AL. CGC-14-540363 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 21 ACEVES ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261660 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 22 ACKLEY V. PG&E CORP ET AL. 18CV03897 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 23 ACLARA/SMARTMETER (CLIENT FUNDED) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 24 ACORD V. PG&E CORP. ET AL. CGC-19-572851 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 25 ACOSTA FAMILY ET AL. V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 26 ACQUISITION OF LAND, LEMOORE SERVICE CENTER (COSTS ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 27 ACRT MVI FATALITY | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 28 ADAIR 16CV41876 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 29 ADAIR, NORMAN V. PG&E 16CV41876 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 30 ADAIR; AHMED 16CV41876; 17CV42633 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 31 ADAIR; ARMSTRONG 16CV41876; 16CV41879 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 32 ADAIR; TISHER 16CV41876; 17CV42309 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 33 ADAIR; TISHER; AHMED 16CV41876 & 17CV42309 & 17CV42633 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 34 ADAMS (JON) 16CV41717 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 35 ADAMS (JON); PARGETT 16CV41717; 15CV41335 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 36 ADAMS (JON); PARGETT; CAMPBELL 16CV41717; 15CV41335; 17CV42681 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 37 ADAMS (SYLVIA) CGC-15-549629 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 38 | ADAMS (SYLVIA) & ANCAR CGC-15-549629 & CGC-16-551597 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 39 | ADAMS (SYLVIA) & NORFOLK CGC-15-549629 & CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 40 | ADAMS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-19-572799 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 41 | ADAMS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569307 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 42 | ADAMS V. PG&E CORP ET AL. CGC-19-573195 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 43 | ADAMS V. PG&E CORP ET AL. CGC-19-573346 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 44 | ADAMS V. PG&E CORP ET AL. CGC-18-571875 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 45 | ADAMS V. PG&E CORP ET AL. 19CV00110 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 46 | ADAMS, JON 16CV41717 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 47 | ADAMS, JON V. PG&E 16CV41717 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 48 | ADAMS, JON; JOSES 16CV41717; CGC-17-561107 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 49 | ADAMS, JON; PARGETT; FRENCH 16CV41717; 15CV41335; 17CV42681 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 50 ADAMS, SYLVIA<br>CGC-15-549629 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 51 ADAMS, SYLVIA V. PG&E<br>CGC-15-549629 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 52 ADKINS ET AL. V. PG&E CORPORATION ET AL.<br>CGC-17-563327 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 53 ADNEY ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>SCV-262043 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 54 AGAJANIAN, INC V. PG&E CORPORATION ET AL.<br>CGC-18-563907 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 55 AGRO-JAL FARMS (PG&E V.) (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 56 AGUILAR V. PG&E CORP. ET AL.<br>19CV00332 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT<br>1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 57 AGUILAR V. PG&E CORPORATION ET AL.<br>CGC-18-564268 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 58 AGUILAR, ERICK V. CITY OF LOS ANGELES, ET AL.<br>BC576101 | PERSONAL INJURY | LOS ANGELES COUNTY SUPERIOR COURT<br>9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | OPEN/PENDING |
| 7. 59 AGUILERA V. PG&E CORP ET AL.<br>CGC-19-572685 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 60 AGUIRRE V. PG&E CORP ET AL.<br>CGC-18-572031 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 61 | AHAD V. PG&E CORP ET AL. CGC-18-571888 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 62 | AHERN V. PG&E CORP. ET AL. CGC-19-572806 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 63 | AHLERS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570672 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 64 | AHLSWEDE V. PG&E CORP ET AL. 19CV00034 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 65 | AHMAD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569907 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 66 | AHMED 17CV42633 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 67 | AHNFELDT V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570295 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 68 | AHNFELDT V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567345 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 69 | AICHELE, JEFFREY V. PG&E 18CV323156 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 70 | AIG PROPERTY CASUALTY COMPANY ET AL. V. PG&E CORPORATION ET AL. CGC-18-568976 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 71 | AIG PROPERTY CASUALTY COMPANY V. PG&E CORP. ET AL. | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 72 AIRCOM MECHANICAL, INC. V. HONEYWELL INTERNATIONAL, INC., ET AL. T4102 | OTHER BUSINESS MATTERS | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 73 AJMAL V. PG&E CORP. ET AL. 18CV03794 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 74 AKERS V. PG&E CORP. ET AL. 19CV00285 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 75 AKEY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570945 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 76 ALAGA, ALEX | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 77 ALAMEDA COUNTY FLOOD CONTROL V. PSB NORTHERN CA INDUSTRIAL PORTFOLIO, LCC ET AL. RG14710071 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 78 ALAMEDA PUBLIC WORKS (PG&E V.) RG16818362 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 79 ALANDER 15CV41216 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 80 ALANDER (FIRST AMENDED) 15CV41216 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 81 ALANDER, MICHAEL V. PG&E 15CV41216 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 82 ALANDER; ALLEN 15CV41216; 16CV42066 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 83 ALANDER; ANSEL 15CV41216; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 84  ALBERG<br>16CV41878 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 85  ALBERG (FIRST AMENDED)<br>16CV41878 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 86  ALBERG (FIRST AMENDED);<br>ALEXANDER<br>16CV41878; 17CV42616 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 87  ALBERG (FIRST AMENDED);<br>BLURTON<br>16CV41878; 17CV42686 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 88  ALBERG; ALLEN; BLURTON<br>16CV41878; 17CV42686 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 89  ALBERG; ANSEL<br>16CV41878; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 90  ALBERG; BACHICH<br>16CV41878; 16CV42032 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 91  ALBERG; BOWE<br>16CV41878 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 92  ALBERIGI V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-569454 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 93  ALBO JACOBS NAPA HOUSE LLC V.<br>PACIFIC GAS AND ELECTRIC<br>COMPANY ET AL.<br>CGC-18-571900 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 94  ALCOTT V. PACIFIC GAS &<br>ELECTRIC COMPANY ET AL.<br>CGC-18-564635 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 95  ALDRICH V. PACIFIC GAS &<br>ELECTRIC COMPANY ET AL.<br>CGC-18-570294 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 96  ALEXANDER<br>17CV42616 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 97 ALEXANDER, CLARK V. PG&E BCV-16-TN06201607 | PERSONAL INJURY | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 98 ALEXANDER; BLURTON 17CV42616; 17CV42686 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 99 ALEXANDRIA GHASSON V. NG (GHOSTSHIP) RG17848401 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 100 ALKOSSER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567342 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 101 ALLAIN V. PG&E CORP ET AL. 18CV04103 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 102 ALLBERS V. P&E CORP. ET AL. 18CV03878 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 103 ALLEN 16CV42066 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 104 ALLEN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567534 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 105 ALLEN, JOHANNA V. PG&E 16CV42066 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 106 ALLEN, ROBYN CGC-17-561181 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 107 ALLEN, ROBYN; SACKS; MAINVILLE CGC-17-561181 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 108 ALLEN; ANSEL 16CV42066; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 109  ALLEN; ANSEL<br>CGC-17-561181 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 110  ALLEN; ANSEL<br>16CV42066 & 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 111  ALLEN; ROBYN<br>CGC-17-561181 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 112  ALLEN; SACKS<br>CGC-17-561181; CGC-15-549334; | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 113  ALLIANZ GLOBAL RISK US INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-19-572710 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 114  ALLIDURAI, SASIKUMAR V. PG&E | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 115  ALLIED CNG VENTURES, ET AL. V. PG&E CORP; PG&E<br>18CV001426 | OTHER BUSINESS MATTERS | NAPA COUNTY SUPERIOR COURT<br>825 BROWN ST, BOX 880, NAPA, CA 94559 | OPEN/PENDING |
| 7. 116  ALLIED PROPERTY (LUTTER) V. MICHAEL ERIC MENDINAS, ET AL.<br>MCV079749 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT<br>200 S. G STREET, MADERA, CA | OPEN/PENDING |
| 7. 117  ALLIED PROPERTY (STEEN-LARSON) V. PG&E<br>MCV-247482 | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 118  ALLSTATE<br>15CV41279 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 119  ALLSTATE (BODISCO) V. ROSS BAUMGARTEN, ET AL.<br>CGC-15-545070 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 120  ALLSTATE (REIS) V. MC CARRIER, ET AL.<br>STK-CV-LPI-2017-324 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT<br>222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 121 ALLSTATE (SONNY LEE) V. PG&E<br>CGC-19-573239 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 122 ALLSTATE INS. COMPANY V. PG&E<br>15CV41279 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 123 ALLSTATE INSURANCE (COTE) V. PG&E AND DOES 1 TO 15<br>CV18-00169 | PROPERTY MATTER | PLUMAS COUNTY SUPERIOR COURT<br>520 MAIN STREET, QUINCY, QUINCY, CA 95971 | OPEN/PENDING |
| 7. 124 ALLSTATE INSURANCE (LEE) V. PG&E<br>CGC-19-573239 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 125 ALLSTATE INSURANCE (MEDEARIS) V. PG&E<br>19CV000343 | PROPERTY MATTER | MONTEREY COUNTY SUPERIOR COURT<br>240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 126 ALLSTATE INSURANCE CO. V. PG&E CORP. ET AL.<br>34-2018-00247061 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT<br>720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 127 ALLSTATE INSURANCE COMPANY (CHERRY LANE ASSN.) V. PG&E ET AL.<br>HG17878942 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 128 ALLSTATE INSURANCE COMPANY (FERDINAND DACASIN) V. PG&E, ET AL.<br>115CV282118 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT<br>191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 129 ALLSTATE V. PG&E CORPORATION ET AL.<br>CGC-18-568253 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 130 ALMONTE V. PG&E CORPORATION ET AL.<br>SCV-262025 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 131 ALVARADO, ANGEL V. PG&E | EMPLOYMENT MATTER | DFEH<br>2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 132   ALVAREZ V. PG&E CORP ET AL. CGC-18-572389 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 133   ALVAREZ V. PG&E CORP ET AL. CGC-18-571551 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 134   ALVAREZ, ET AL., CLAIMS V. PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 135   ALVAREZ, RITA, ET AL. V. MERCED (COUNTY OF) ET AL. CV002613 | PROPERTY MATTER | MERCED COUNTY SUPERIOR COURT 1159 G ST, LOS BANOS, CA 93635 | OPEN/PENDING |
| 7. 136   ALVES ET AL. V. PG&E CORPORATION ET AL. CGC-17-563286 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 137   ALVEZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-261753 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 138   ALVIDREZ, LAURENCE V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 139   AMADOR ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570325 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 140   AMADOR ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. 17CV001292 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 141   AMATO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568240 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 142   AMAYA  V. PG&E CORP ET AL. CGC-18-572268 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 143   AMAYA ET AL. V. PG&E CORPORATION ET AL. CGC-17-563008 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 18 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 144   AMCO INSURANCE (SPENCER) V. PG&E, ET AL. CV180736 | PROPERTY MATTER | SANTA CRUZ COUNTY SUPERIOR COURT 1 SECOND ST, WATSONVILLE, CA 95076 | OPEN/PENDING |
| 7. 145   AMCO INSURANCE (THOMPSON) V. PG&E C19-00299 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 146   AMCO INSURANCE CO (DEAVERS) V. PG&E 18-CVC-10401 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 147   AMENDED COMPLAINT (EXHIBITS ONLY) (HARD COPY FILING) C1709014 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 148   AMERICAN CASUALTY CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567899 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 149   AMERICAN MODERN HOME INS. COMPANY V. PG&E 16CV41429 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 150   AMERICAN NATIONAL PROPERTY AND  CASUALTY COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 151   AMERICAN NATIONAL PROPERTY AND CASUALTY CO ET AL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566043 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 152   AMERICAN RELIABLE INSURANCECOMPANY ET AL V. PG&E CO. ET AL. 34-2018-00247073 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 153   AMERMAN CGC-16-553719 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 154   AMERMAN, CAROL V. PG&E CGC-16-553719 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 155  AMEZCUA, MARIA, ET AL V. DAVEY TREE SURGERY, ET AL. RG 13694477 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 156  AMGUARD INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 157  AMICA MUTUAL INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569107 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 158  AMTRUST NORTH AMERICA (FRANCO) V. PG&E CU-14-00137 | PROPERTY MATTER | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | OPEN/PENDING |
| 7. 159  AN V. PG&E CORP. ET AL 18CV04061 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 160  ANCAR CGC-16-551597 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 161  ANCAR, MARY V. PG&E CGC-16-551597 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 162  ANCAR; BARRETTO CGC-17-556724; CGC-16-551597 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 163  ANDERSON V. PG&E CORP ET AL. CGC-18-571899 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 164  ANDERSON V. PG&E CORP. ET AL. CGC-19-573129 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 165  ANDERSON V. PG&E CORP. ET AL. CGC-19-572939 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 166   ANDERSON V. PG&E CORP. ET AL. 19CV00177 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 167   ANDERSON, DAVID  V.  PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568243 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 168   ANDERSON, ERIN | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 169   ANDERSON, HARVEY V. CITY OF OROVILLE, ET AL. 18CV02053 | PERSONAL INJURY | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | CLOSED |
| 7. 170   ANDERSON, HARVEY V. CITY OF OROVILLE, ET AL. 18CV02053 | PERSONAL INJURY | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | OPEN/PENDING |
| 7. 171   ANDERSON, M V. PG&E CORPORATION ET AL. CGC-17-563387 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 172   ANDERSON, WILLIAM V.  PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567349 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 173   ANDREE, ANITA LEE V. RICHARD HANSEN, ET AL. 15CECG03706 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 174   ANDRESEN V. PG&E CORP. ET AL. CGC-19-573281 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 175   ANDREW ET AL. V. PG&E CORPORATION ET AL. CGC-17-563290 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 176   ANDREWS ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261599 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 177   ANDREWS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571524 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 178   ANDREWS V. PG&E CORP. ET AL. 19CV00291 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 179   ANDREWS, RICHARD V. PG&E 15CV41209 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 180   ANIMO, L.P. V. PG&E CORP. ET AL 17CV001284 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 181   ANSEL 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 182   ANSEL, WILLIAM V. PG&E 17CV42687 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 183   ANTHONY CROZIER PRE-LIT | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 184   ANTOVICH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-19-573287 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 185   ANTOVICH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568250 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 186   APPELBAUM, DAVID V. PG&E CGC-16-554142 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 187   APPLEBAUM V. PG&E CORP ET AL. 18CV04193 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 188   APPLETON ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261602 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 189 APPLICATION FOR APPROVAL OF PACIFIC GAS AND ELECTRIC COMPANY'S COMMERCIAL ELECTRIC VEHICLE RATE. (U39E). A1811003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 190 Application for Approval of Pacific Gas and Electric Company's Electric Vehicle Charging Pilots for Schools and Parks Pursuant to Assembly Bills 1082 and 1083. (U39E)[CONSOLIDATION ALERT: Commissioner Peterman's 12/19/2018 Scoping Ruling consolidated pro A1807020 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 191 APPLICATION FOR APPROVAL OF PACIFIC GAS AND ELECTRIC COMPANY'S EMPOWER ELECTRIC VEHICLE CHARGER INCENTIVE AND EDUCATION PROGRAM TO SUPPORT LOW AND MODERATE INCOME CUSTOMERS. (U39E) A1807021 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 192 APPLICATION FOR REHEARING OF RESOLUTION E-4907. A1803005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 193 APPLICATION OF CROWN CASTLE NG WEST LLC (U6745C), PURSUANT TO DECISION 98-10-058 FOR ARBITRATION OF DISPUTE OVER DENIAL BY PACIFIC GAS AND ELECTRIC COMPANY (U-39-E) OF ACCESS TO UTILITY SUPPORT STRUCTURES. A1810004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 194 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY (U 39 E) FOR COMMISSION APPROVAL UNDER PUBLIC UTILITIES CODE SECTION 851 TO SELL THE DEER CREEK HYDROELECTRIC PROJECT TO NEVADA IRRIGATION DISTRICT. A1901009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 195  Application of Pacific Gas and Electric Company (U39E) for a certificate of public convenience and necessity to provide: (i) full facilities-based and resold competitive local exchange service throughout the service territories of AT&T California, Frontie A1704010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 196  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY (U39E) FOR APPROVAL OF DEMAND RESPONSE PROGRAMS, PILOTS AND BUDGETS FOR 2012-2014. (A.11-03-001, A.11-03-002, AND A.11-03-003 ARE CONSOLIDATED PER ALJ HYMES' RULING DATED 3/30/11.) A1103001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 197  Application of Pacific Gas and Electric Company (U39E) for Approval of Demand Response Programs, Pilots and Budgets for Program Years 2018-2022.[ALERT: Pursuant to ALJ's Ruling of 2/16/2017, A.17-01-012, A.17-01-018, and A.17-01-019 are consolidated. GML A1701012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 198  Application of PACIFIC GAS AND ELECTRIC COMPANY (U39M) to issue, sell, and deliver one or more series of Debt Securities and to guarantee the obligations of others in respect of the issuance of Debt Securities, the total aggregate principal amount of such A0405041 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 199  Application of Pacific Gas and Electric Company (U39M), San Diego Gas & Electric Company (U902E), and Southern California Edison Company (U338E) for Authority to Increase Electric Rates and Charges to Recover Costs of Research and Development Agreement wi A1107008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 200 Application of Pacific Gas and Electric Company for a Certificate of Public Convenience and Necessity for the Construction and Operation of Natural Gas Storage Facilities and a Permit to Construct an Electric Substation and 115 kV Electric Power Line (U39 A0807033 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 201 Application of Pacific Gas and Electric Company for Adoption of Electric Revenue Requirements and Rates Associated with its 2017 Energy Resource Recovery Account (ERRA) and Generation Non-Bypassable Charges Forecast and Greenhouse Gas Forecast Revenue and A1606003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 202 Application of Pacific Gas and Electric Company for Adoption of Electric Revenue Requirements and Rates Associated with its 2019 Energy Resource Recovery Account (ERRA) and Generation Non-Bypassable Charges Forecast and Greenhouse Gas Forecast Revenue and A1806001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 203 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF 2009-2011 DEMAND RESPONSE PROGRAMS AND BUDGETS (U39E). [7/2/08 ALJ RULING CONSOLIDATES A0806001, A0806002, A0806003]. A0806003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 204 Application of Pacific Gas and Electric Company for Approval of 2013-2014 Statewide Marketing, Education and Outreach Program and Budget. (U39M)(Pursuant to the e-mail ruling of ALJ Fitch of 9/13/2012, proceedings A.12-08-007, A.12-08-008, A.12-08-009, a A1208007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 205  Application of Pacific Gas and Electric Company for Approval of 2018-2025 Rolling Portfolio Energy Efficiency Business Plan and Budget (U39M).(ALERT: Pursuant to Chief ALJ Clopton's 1/30/2017 Ruling, proceedings A.17-01-013, A.17-01-014, A.17-01-015, A.1 A1701015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 206  Application of Pacific Gas and Electric Company for Approval of Agreements Resulting from Its 2016-2017 Energy Storage Solicitation and Related Cost Recovery  (U39E).  [FILING NOTE: Per 2/28/2018 Scoping Ruling, A.17-12-002 and A.17-12-003 are consolidate A1712003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 207  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF ITS 2009 RATE DESIGN WINDOW PROPOSALS FOR DYNAMIC PRICING AND RECOVERY OF INCREMENTAL EXPENDITURES REQUIRED FOR IMPLEMENTATION (U39E). A0902022 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 208  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF ITS 2018 ENERGY STORAGE PROCUREMENT AND INVESTMENT PLAN. (U39E). A1802016, A1803001, AND A1803002 ARE CONSOLIDATED PROCEEDINGS - SCOPING RULING FILED 5/24/18. A1803001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 209  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF ITS ELECTRIC RATE DESIGN PROPOSALS FOR ITS TEST YEAR 2019 RATE DESIGN WINDOW PROCEEDING (U39E). A1811013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 210 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF ITS PROPOSALS AND COST RECOVERY FOR IMPROVEMENTS TO THE CLICK-THROUGH AUTHORIZATION PROCESS PURSUANT TO ORDERING PARAGRAPH 29 OF RESOLUTION E-4868. (U39E) A1811015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 211 Application of Pacific Gas and Electric Company for Approval of its Residential Rate Design Window Proposals, including to Implement a Residential Default Time-Of-Use Rate along with a Menu of Residential Rate Options, followed by addition of a Fixed Char A1712011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 212 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF RATEPAYER FUNDING TO PERFORM ADDITIONAL SEISMIC STUDIES RECOMMENDED BY THE CALIFORNIA ENERGY COMMISSION. (U39E) A1001014 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 213 Application of Pacific Gas and Electric Company for Approval of the 2012-2014 Energy Savings Assistance and California Alternate Rates for Energy Programs and Budget (U39M)  (Per ALJ Kim's Ruling dated July 21, 2011, A.11-05-017, A.11-05-018, A.11-05-019, A1105019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 214 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF THE RETIREMENT OF DIABLO CANYON POWER PLANT, IMPLEMENTATION OF THE JOINT PROPOSAL, AND RECOVERY OF ASSOCIATED COSTS THROUGH PROPOSED RATEMAKING MECHANISMS (U39E). A1608006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 215 Application of Pacific Gas and Electric Company for Authority to Establish Its Authorized Cost of Capital for Utility Operations for Test Year 2013, and to Continue the Annual Cost of Capital Adjustment Mechanism (U39M). (Application (A.)12-04-015, A.12-A1204018 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 216 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR AUTHORITY TO ESTABLISH THE WILDFIRE EXPENSE MEMORANDUM ACCOUNT. (U39E) A1707011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 217 Application of Pacific Gas and Electric Company for Authority to Increase Electric Rates and Charges to Recover Smart Grid Costs Relating to Compressed Air Energy Storage Demonstration Project under American Recovery and Reinvestment Act of 2009 (U39E). ( A0909019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 218 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR AUTHORITY TO INCREASE REVENUE REQUIREMENTS TO RECOVER THE COSTS TO UPGRADE ITS SMARTMETERTM PROGRAM (U39E). A0712009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 219 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR AUTHORITY, AMONG OTHER THINGS, TO INCREASE RATES AND CHARGES FOR ELECTRIC AND GAS SERVICE EFFECTIVE ON JANUARY 1, 2017.  (U39M) A1509001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 220 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR AUTHORITY, AMONG OTHER THINGS, TO INCREASE RATES AND CHARGES FOR ELECTRIC AND GAS SERVICE EFFECTIVE ON JANUARY 1, 2020. (U39M) A1812009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 221 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR AUTHORIZATION TO ESTABLISH THE DIABLO CANYON DECOMMISSIONING PLANNING COST MEMORANDUM ACCOUNT (U39E). [CONSOLIDATION ALERT: PER 3/7/2019 ACR, A.18-12-008 AND A.18-07-013 ARE CONSOLIDATED. GML] A1807013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 222 Application of Pacific Gas and Electric Company for Compliance Review of Utility Owned Generation Operations, Electric Energy Resource Recovery Account Entries, Contract Administration, Economic Dispatch of Electric Resources, Utility Owned Generation Fue A1802015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 223 Application of Pacific Gas and Electric Company for Compliance Review of Utility Owned Generation Operations, Electric Energy Resource Recovery Account Entries, Contract Administration, Economic Dispatch of Electric Resources, Utility Owned Generation Fue A1702005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 224 Application of Pacific Gas and Electric Company for Compliance Review of Utility Owned Generation Operations, Electric Energy Resource Recovery Account Entries, Contract Administration, Economic Dispatch of Electric Resources, Utility Owned Generation Fue A1902018 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 225 Application of Pacific Gas and Electric Company for Compliance Review of Utility Owned Generation Operations, Electric Energy Resource Recovery Account Entries, Contract Administration, Economic Dispatch of Electric Resources, Utility Retained Generation A1402008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 226  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR RECOVERY OF COSTS TO IMPLEMENT ELECTRIC RULE 24 DIRECT PARTICIPATION DEMAND RESPONSE (U39E).  [PROCEEDINGS A.14-06-001, A.14-06-002, AND A.14-06-003 ARE CONSOLIDATED BY RULING DATED 6/27/14.] A1406001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 227  Application of Pacific Gas and Electric Company in Compliance with Ordering Paragraph 37, Resolution E-4906. (U39E).  [CONSOLIDATION ALERT: Pursuant to ALJ Hymes' Ruling of 11/27/2018, proceedings A.18-10-008, A.18-10-009, and A.18-10-010 are consolidated A1810008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 228  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY IN ITS 2015 NUCLEAR DECOMMISSIONING COST TRIENNIAL PROCEEDING (U39E). A1603006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 229  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY IN THE 2018 NUCLEAR DECOMMISSIONING COST TRIENNIAL PROCEEDING. (U39E)  [CONSOLIDATION ALERT: PER 3/7/2019 ACR, A.18-12-008 AND A.18-07-013 ARE CONSOLIDATED. GML] A1812008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 230  Application of Pacific Gas and Electric Company Proposing Cost of Service and Rates for Gas Transmission and Storage Services for the Period 2015 - 2017 (U39G). [Proceedings A.13-12-012 and I.14-06-016 are consolidated by OII issued 7/2/14.  The lead capt A1312012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 231  APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY PROPOSING COST OF SERVICE AND RATES FOR GAS TRANSMISSION AND STORAGE SERVICES FOR THE PERIOD 2019-2021. (U39G) A1711009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 30 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 232 Application of Pacific Gas and Electric Company Setting Forth Forecast Greenhouse Gas Emissions Compliance Costs and Allowance Revenues, and Related Administrative and Customer Outreach Costs for 2014 Pursuant to D.12-12-033 (U39E). [Per ALJ McKinney's R A1308003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 233 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO ESTABLISH A DEMONSTRATION CLIMATE PROTECTION PROGRAM AND TARIFF OPTION. A0601012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 234 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO ESTABLISH A RETIREMENT PLAN FUNDING MECHANISM AND TO INCREASE GAS AND ELECTRIC REVENUE REQUIREMENTS, RATES AND CHARGES FOR A RETIREMENT PLAN CONTRIBUTION, EFFECTIVE JANUARY 1, 2011. (U39M) A0903003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 235 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO INCREASE ITS AUTHORITY TO FINANCE SHORT-TERM BORROWING NEEDS AND PROCUREMENT-RELATED COLLATERAL COSTS BY $2.0 BILLION TO AN AGGREGATE AMOUNT NOT TO EXCEED $6.0 BILLION.(U39M) A1810003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 236 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO RECOVER COSTS RECORDED IN THE CATASTROPHIC EVENT MEMORANDUM ACCOUNT PURSUANT TO PUBLIC UTILITIES CODE SECTION 454.9 AND FORECASTED PURSUANT TO RESOLUTION ESRB-4. (U39E) A1803015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 237 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO RECOVER COSTS RECORDED IN THE CATASTROPHIC EVENT MEMORANDUM ACCOUNT PURSUANT TO PUBLIC UTILITIES CODE SECTION 454.9(U39E). A1610019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 238 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO REVISE ITS ELECTRIC MARGINAL COSTS, REVENUE ALLOCATION AND RATE DESIGN. (U39M) A1606013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 239 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO REVISE ITS GAS RATES AND TARIFFS TO BE EFFECTIVE OCTOBER 1, 2018.(U39G). A1709006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 240 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY, A CALIFORNIA CORPORATION, FOR A PERMIT TO CONSTRUCT THE FULTON-FITCH MOUNTAIN RECONDUCTORING PROJECT (U39E). A1512005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 241 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY, A CALIFORNIA CORPORATION, FOR A PERMIT TO CONSTRUCT THE SOUTH OF PALERMO 115 KV POWER LINE REINFORCEMENT PROJECT PURSUANT TO GENERAL ORDER 131-D (U39E). A1604023 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 242 APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY, A CALIFORNIA CORPORATION, FOR A PERMIT TO CONSTRUCT THE VIERRA REINFORCEMENT PROJECT PURSUANT TO GENERAL ORDER 131-D (U39E). A1806004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 243 APPLICATION OF QUESTAR SOUTHERN TRAILS PIPELINE CO. TO ABANDON ITS ENTIRE PIPELINE CP18-39-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 244 APPLICATION OF SAN DIEGO GAS & ELECTRIC COMPANY (U902E) FOR AUTHORIZATION TO RECOVER COSTS RELATED TO THE 2007 SOUTHERN CALIFORNIA WILDFIRES RECORDED IN THE WILDFIRE EXPENSE MEMORANDUM ACCOUNT (WEMA). A1509010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 245 APPLICATION OF SAN DIEGO GAS & ELECTRIC COMPANY FOR REVIEW OF ITS PROACTIVE DE-ENERGIZATION MEASURES AND APPROVAL OF PROPOSED TARIFF REVISIONS (U902E) A0812021 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 246 Application of Southern California Edison Company (U338E) for Applying the Market Index Formula and As-Available Capacity Prices adopted in D.07-09-040 to Calculate Short-Run Avoided Cost for Payments to Qualifying Facilities beginning July 2003 and Assoc A0811001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 247 APPLICATION OF SOUTHERN CALIFORNIA EDISON COMPANY (U338E) TO ESTABLISH MARGINAL COSTS, ALLOCATE REVENUES, AND DESIGN RATES. A1706030 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 248 APPLICATION OF SOUTHERN CALIFORNIA GAS COMPANY(U904G) FOR APPROVAL TO EXTEND THE MOBILEHOME PARK UTILITY UPGRADE PROGRAM. A1705007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 249 APPLICATION OF TESORO REFINING & MARKETING COMPANY LLC FOR A LIMITED DEVIATION FROM PACIFIC GAS AND ELECTRIC COMPANY'S DIRECT ACCESS COST RESPONSIBILITY SURCHARGE TARIFF CONSISTENT WITH DECISION 12-02-024. A1806003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 33 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 250 AQUILINO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-263625 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 251 ARDELL V. PG&E COMPANY, ET AL. CGC-18-566784 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 252 ARELLANO V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569950 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 253 ARIAS, KEVIN V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 254 ARMED FORCES INSURANCE EXCHANGE V. PG&E CO. ET AL. 19CV00126 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 255 ARMSTRONG 16CV41879 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 256 ARMSTRONG 16CV41879 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 257 ARMSTRONG, SHARON V. PG&E 16CV41879 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 258 ARMSTRONG; COLEMAN 16CV41879; 17CV42361 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 259 ARNOLD V. PG&E CORP ET AL. 18CV04049 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 260 ARORA V. PACIFC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571478 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 261 ARREAZOLA, ISMAEL V. PG&E CORPORATION, ET AL. CGC-17-558177 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 262 ASHBURY GENERAL CONTRACTING (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 263 ASHLEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570913 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 264 ASHTON | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 265 ASHTON, JULIET V. PG&E CGC-18-569549 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 266 ASHWORTH V. PG&E CORPORATION ET AL. 17CV001398 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 267 ASKER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567212 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 268 ASKEW V. SIU NG (GHOSTSHIP) RG17873709 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 269 ASKEW V. SIU NG (GHOSTSHIP) RG17873957 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 270 ASSOCIATION OF CALIFORNIA WATER AGENCIES JOINT POWERS INSURANCE AUTHORITY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572891 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 271 ATKINSON HAY COMPANY (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 272 ATLAS PEAK MOUNTAIN, LLC V. PG&E CORPORATION ET AL. CGC-17-563136 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 273   AUDIT START DATE: 01/30/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, SELMA GARAGE | CLOSED |
| 7. 274   AUDIT START DATE: 01/30/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, TREAT AVE. GARAGE | CLOSED |
| 7. 275   AUDIT START DATE: 02/01/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, SANTA CRUZ GARAGE | CLOSED |
| 7. 276   AUDIT START DATE: 02/05/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, CONCORD GARAGE (S.C.) | CLOSED |
| 7. 277   AUDIT START DATE: 02/06/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, COLMA GARAGE | CLOSED |
| 7. 278   AUDIT START DATE: 02/06/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, BELMONT GARAGE | CLOSED |
| 7. 279   AUDIT START DATE: 02/06/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, SAN RAFAEL GARAGE | CLOSED |
| 7. 280   AUDIT START DATE: 02/12/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, SANTA ROSA GARAGE | CLOSED |
| 7. 281   AUDIT START DATE: 02/15/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, PETALUMA GARAGE | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 282  AUDIT START DATE: 02/20/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, OAKLAND GARAGE | CLOSED |
| 7. 283  AUDIT START DATE: 02/20/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, ANTIOCH GARAGE | CLOSED |
| 7. 284  AUDIT START DATE: 02/20/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, MONTEREY GARAGE | CLOSED |
| 7. 285  AUDIT START DATE: 02/20/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, MODESTO GARAGE | CLOSED |
| 7. 286  AUDIT START DATE: 02/22/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, SALINAS S.C. GARAGE | CLOSED |
| 7. 287  AUDIT START DATE: 02/26/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, FRESNO GARAGE | CLOSED |
| 7. 288  AUDIT START DATE: 02/26/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, RICHMOND GARAGE | CLOSED |
| 7. 289  AUDIT START DATE: 03/01/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, MADERA GARAGE | CLOSED |
| 7. 290  AUDIT START DATE: 03/06/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, HINKLEY GARAGE (GSBU) | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 291  AUDIT START DATE: 03/07/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, BAKERSFIELD GARAGE | CLOSED |
| 7. 292  AUDIT START DATE: 03/13/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, CUPERTINO GARAGE | CLOSED |
| 7. 293  AUDIT START DATE: 03/14/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, CINNABAR GARAGE | CLOSED |
| 7. 294  AUDIT START DATE: 03/15/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, EDENVALE GARAGE | CLOSED |
| 7. 295  AUDIT START DATE: 03/15/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, LIVERMORE GARAGE | CLOSED |
| 7. 296  AUDIT START DATE: 03/19/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, NAPA GARAGE | CLOSED |
| 7. 297  AUDIT START DATE: 03/26/2018 | SAFETY PROCEEDING | STATE OF CALIFORNIA DEPARTMENT OF CALIFORNIA HIGHWAY PATROL PG&E FACILITY, RODGERS FLAT GARAGE | CLOSED |
| 7. 298  AUDITED FINANCIAL REPORT FOR NUCLEAR FACILITIES QUALIFIED FERC DECOMMISSIONING MASTER TRUST RM94-14-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 299  AUERBACH V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570365 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 300  AVALOS V. NG (GHOSTSHIP) RG17866659 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 301  AVILA V. PG&E CORP. ET AL. CGC-19-573080 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 302  AYRES V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567348 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 303  BACHICH 16CV42032 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 304  BACHICH; ALANDER 16CV42032 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 305  BADGER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568239 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 306  BAGORIO V. PG&E CORP. ET AL. CGC-19-573282 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 307  BAILEY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568244 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 308  BAINS, SHAH V. PG&E (US DISTRICT COURT) (CHROMIUM) EDCIV16-823-CG-KK | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 309  BAKERSFIELD (CITY OF) V. 3MB, LLC, ET AL. BCV-18-100121 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 310  BAKERSFIELD (CITY OF) V. PG&E, ET AL. S-1500-CV-280384 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 311  BAKERSFIELD (CITY OF) VS. HEALTHSOUTH CALIFORNIA REAL ESTATE, LLC BCV-18-101900 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 312 BALL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567994 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 313 BALL V. PG&E CORP. ET AL. 18CV04014 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 314 BALSAMO V. PG&E CORP ET AL. CGC-18-572296 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 315 BANKERS STANDARD INS. COMPANY V. PG&E 15CV41278 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 316 BARAJAS V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570609 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 317 BARBA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL SCV-262708 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 318 BARMBY V. SUI NG (GHOSTSHIP) RG17869155 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 319 BARNA, JOHN S. V. PG&E, ET AL. CGC-14-540642 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 320 BARNES, SHEILA V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 321 BARRAGAN 15CV412155 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 322 BARRAGAN, MICHAEL V. PG&E 15CV41255 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 323 BARRAGAN; ANSEL 15CV41255; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 324  BARRAGAN; ANSEL<br>15CV41255 & 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 325  BARRETTO<br>CGC-17-556724 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | CLOSED |
| 7. 326  BARRETTO, LAWRENCE V. PG&E<br>CGC-17-556724 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 327  BARRETTO; BURICH<br>CGC-18-565395; CGC-17-561212 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 328  BARRETTO; BURRISS<br>CGC-17-556724 & CGC-15-548899 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 329  BART POWER SURGE<br>INVESTIGATION | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON<br>REQUEST | OPEN/PENDING |
| 7. 330  BARTELMAN V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-567215 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 331  BATES V. PG&E CORP ET AL.<br>19CV00313 | WILDFIRE | BUTTE COUNTY SUPERIOR<br>COURT<br>1775 CONCORD AVENUE, CHICO,<br>CA 95928, USA | OPEN/PENDING |
| 7. 332  BATES V. PG&E CORP ET AL.<br>CGC-18-571734 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 333  BATSON ET AL.V. PG&E<br>CORPORATION ET AL.<br>CGC-18-564872 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 334  BAUER ET AL. V. PACIFIC GAS AND<br>ELECTRIC COMPANY ET AL.<br>CGC-18-563953 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 335 BAUERSFELD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569905 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 336 BAUSCH V. PG&E CORP ET AL. 18CV03839 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 337 BAYER 17CV42226 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 338 BAYER, GENE V. PG&E 17CV42226 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 339 BAYER; COLEMAN 17CV42226; 17CV42361 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 340 BAYNE, KEITH V. GEORGE MCCLENDON ET AL. MSC13-00246 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 341 BAYSIDE INTERIORS, INC., V . C. OVERAA & CO, ET AL. CGC-17-560905 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 342 BAYWOOD VILLAGE HOMEOWNERS V. PG&E, ET AL. RG19003324 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 343 BAYWOOD VILLAGE HOMEOWNERS V. PG&E, ET AL. RG19003324 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 344 BEAR RIVER CANAL THIRD PARTY FATALITY | PERSONAL INJURY | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 345 BECERRA, EVANGELINA O. V. PACIFIC GAS & ELECTRIC, ET AL. C-18-01032 | EMPLOYMENT MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 346 BECERRA, EVANGELINA O. V. PACIFIC GAS & ELECTRIC, ET AL. C-18-01032 | EMPLOYMENT MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 726 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 347   BECKER CONTROLS (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 348   BEDESEM, PETER V. PG&E | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 349   BELARDI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568955 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 350   BELL, TIFFANY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569446 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 351   BELLENGER V. PG&E CORPORATION ET AL. CGC-17-563320 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 352   BELON ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562660 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 353   BENDER, MARTIN (PRE-LIT) | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 354   BENHAM ET AL. V. PG&E CORPORATION ET AL. CGC-17-563293 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 355   BENOIT V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568062 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 356   BENSON V. PG&E CORP. ET AL. CGC-19-573183 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 357   BENTHIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568956 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 358 BEN-ZION V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569453 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 359 BERENDSEN V. PG&E CORPORATION ET AL. CGC-18-564151 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 360 BERGES VS PACIFIC GAD AND ELECTRIC COMPANY HAMMOND JR CGC-18-569970 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 361 BERGHOF V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568065 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 362 BERGQUIST, VICTORIA ET AL. V. CITY OF FRESNO, ET AL. 14CECG03788 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 363 BERKELEY NATIONAL INSURANCE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569708 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 364 BERRIZ V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-566428 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 365 BERRY ET AL. V. PG&E CORPORATION ET AL. CGC-17-562172 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 366 BERTEL, RICHARD | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 367 BESS, SHEILA V. PG&E, ET AL. CGC-17-561302 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 368 BETTS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570949 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 369 BETTS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL 18-CV-000851 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 370 BEUGELMANS ET AL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562537 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 371 BEVIER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261618 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 372 BG RESOLUTION PARTNERS I-A, LLC (F/K/A PARNELL ROW, LLC) V. PG&E CORP. ET AL CGC-19-573193 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 373 BG RESOLUTION PARTNERS I-B, LLC V. PG&E CORP. ET AL NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 374 BG RESOLUTION PARTNERS II-A, LLC (F/K/A BLAIRWELL HOLDINGS A LLC) V. PG&E CORP. ET AL CGC-19-573197 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 375 BG RESOLUTION PARTNERS II-B, LLC (F/K/A BLAIRWEEL HOLDINGS B LLC) V. PG&E CORP. ET AL NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 376 BG RESOLUTION PARTNERS III-A V. PG&E CORP. ET AL. CGC-19-573250 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 377 BG RESOLUTION PARTNERS III-B, LLC (F/K/A BELISAMA ROW B) V. PG&E CORP. ET AL NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 378 BG RESOLUTION PARTNERS IV-A V. PG&E CORP. ET AL. CGC-19-573255 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 379 BG RESOLUTION PARTNERS IV-B, LLC V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 380   BG RESOLUTION PARTNERS V-A, LLC, AS PURCHASER V. PG&E CORP. ET AL. <br> NOT YET ASSIGNED | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 381   BG RESOLUTION PARTNERS V-B, LLC V. PG&E CORP. ET AL. <br> NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 382   BIAGI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. <br> CGC-18-567489 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 383   BIANCALANA V. PG&E CORPORATION ET AL. <br> CGC-18-564453 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 384   BIANCHI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. <br> CGC-18-570640 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 385   BIANCHINI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. <br> CGC-18-569704 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 386   BIANUCCI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. <br> CGC-18-567504 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 387   BIAS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. <br> CGC-18-571525 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 388   BIGGS-ADAMS, CARRIE V. PG&E <br> CGC-15-548386 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 389   BIGLEY V. PG&E CORP. ET AL. <br> CGC-19-573248 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 390   BILLINGS V. PG&E CORP. ET AL. <br> CGC-19-573169 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 391 BIRD V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567213 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 392 BLACKBURN V. MESERVE ET AL 3:19-CV-00501-JST | WILDFIRE | USDC NORTHERN DISTRICT OF CA 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 393 BLACKBURN, TAMI V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 394 BLADE V. PG&E CORP. ET AL. CGC-19-573122 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 395 BLAKE V. PG&E CORP. ET AL. CGC-19-573268 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 396 BLANK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571526 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 397 BLAY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566956 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 398 BLEVINS V. PG&E CORP. ET AL. 19CV00203 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 399 BLOCK ET AL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-262253 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 400 BLURTON 17CV42686 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 401 BLURTON, MATTHEW V. PG&E 17CV42686 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 402  BOBROW V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571527 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 403  BODE V . PG&E CORP ET AL 18CV03863 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 404  BODE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568056 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 405  BOGUE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571528 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 406  BOGUSLAWSKI-HANZEL, DYAN V. PG&E BCV-19-100494 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 407  BOHLKA V. NG (GHOSTSHIP) RG17851011 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 408  BOHLKA V. SIU NG (GHOSTSHIP) RG17846748 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 409  BOISE, CALEB V. PG&E | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 410  BOLDRINI V. PG&E CORP. ET AL. CGC-19-573299 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 411  BOLIN, CAROLYN, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV676 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 412  BOLTON 16CV41635 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 413  BOLTON, MARK V. PG&E 16CV41635 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 414  BOLTON; AHMED<br>17CV42633; 16CV41635 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 415  BOLTON; ALLEN<br>16CV41635; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 416  BORDERS V. PG&E CORP ET AL.<br>CGC-18-572390 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 417  BOREN, STANLEY, ET AL. V.<br>GENERAL ELECTRIC CO., ET AL.<br>CGC-17-276642 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER ST, SAN<br>FRANCISCO, CA | OPEN/PENDING |
| 7. 418  BOROVAC, LINDA | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON<br>REQUEST | OPEN/PENDING |
| 7. 419  BOSTAN ET AL. V. PG&E<br>CORPORATION ET AL.<br>CGC-17-562990 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 420  BOSTER V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-569706 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 421  BOUCHER, EDWARD V. PG&E ET AL.<br>CGC-12-526317 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER ST, SAN<br>FRANCISCO, CA | OPEN/PENDING |
| 7. 422  BOUCHER, SANDY V. CITY OF<br>OAKLAND, ET AL.<br>RG18915453 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR<br>COURT<br>1225 FALLON ST, OAKLAND, CA<br>94612 | OPEN/PENDING |
| 7. 423  BOUTTE V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-569758 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 424  BOWE<br>17CV72695 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 425  BOWE, ERIN V. PG&E<br>17CV42695 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVE, SAN ANDREAS, CA 95249,<br>USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 426 BOWE; ALLEN; ANSEL<br>17CV72695; 16CV42066; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95209 | OPEN/PENDING |
| 7. 427 BOWERMAN V. PACIFIC GAS AND<br>ELECTRIC  COMPANY, ET AL.<br>CGC-18-567992 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 428 BOWLEN V. PACIFIC GAS AND<br>ELECTRIC COMPANY<br>CGC-18-570077 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 429 BOWLINGER, RICK V. LEWIS CHEW,<br>ET AL.<br>CGC-18-572326 | WILDFIRE | SAN FRANCISO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER ST, SAN<br>FRANCISCO, CA | OPEN/PENDING |
| 7. 430 BOWMAN ET AL. V. PACIFIC GAS &<br>ELECTRIC COMPANY ET AL.<br>CGC-17-562661 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 431 BOYBOSA V. PACIFIC GAS &<br>ELECTRIC COMPANY ET AL.<br>CGC-18-570326 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 432 BOYCE V. PACIFIC GAS AND<br>ELECTRIC COMPANY ET AL.<br>CGC-18-571999 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 433 BOYD V. PACIFIC GAS AND<br>ELECTRIC COMPANY ET AL.<br>CGC-18-570670 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 434 BOYLE<br>CGC-17-561200 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 435 BOYLE, JAMES V. PG&E<br>CGC-17-561200 | WILDFIRE | SAN FRANCISCO SUPERIOR<br>COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 436 BOYSEN, HEATHER V. SASHRAN<br>SINGIT, ET AL.<br>18CV324100 | PROPERTY MATTER | SANTA CLARA COUNTY<br>SUPERIOR COURT<br>191 N 1ST ST, SAN JOSE, CA<br>95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|-----------------|
| 7. 437  BRADBURD V. PG&E CORP. ET AL. CGC-19-573337 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 438  BRADFORD, PERRY V. CITY OF OAKLAND, ET AL. RG18926459 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 439  BRADY V. PG&E CORP. ET AL. CGC-19-573347 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 440  BRAMER, DALENE, ET AL. V. PG&E; PG&E CORP. (BRAMER/GABANY - SF MGP) 3:17CV2678 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 441  BRANDT-HAWLEY V. PG&E CORP. ET AL. CGC-19-573264 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 442  BRAUN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571607 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 443  BREITENSTEIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568060 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 444  BRENNAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569903 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 445  BRICKER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261692 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 446  BRIDGES, CASSANDRA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569776 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 447  BRIGHAM, KERRIN, ET AL. V. PG&E ET AL. 113 CV 251567 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 448 BRIONES, LISA V. PG&E CGC-18-565395 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 449 BRIONES; BURICH CGC-18-565395; CGC-17-561212 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 450 BRITO V. SIU NG (GHOSTSHIP) RG17861366 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 451 BROCK, JOSEPH ET AL. V PG&E ET AL. C13-00995 | OTHER BUSINESS MATTERS | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 452 BROOKVIEW MHP INVESTORS, LLC,  DBA THUNDERBIRD MOBILE HOME PARK, COMPLAINANT, VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT [FOR  RELIEF FROM VIOLATIONS OF MOBILEHOME PARK (MHP) UTILITY UPGRADE AGREEMENT.] [HARD COPY FILING] C1811012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 453 BROSNAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571069 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 454 BROWER, NORMAN, ET AL. V. AGCO CORPORATION, ET AL. 18-L-734 | OTHER BUSINESS MATTERS | ILLINOIS CIRCUIT COURT, ST. CLAIR 10 PUBLIC SQUARE, BELLEVILLE, IL 62220 | OPEN/PENDING |
| 7. 455 BROWER, NORMAN, ET AL. V. AGCO CORPORATION, ET AL. 18-L-734 | OTHER BUSINESS MATTERS | CIRCUIT COURT OF THE 20TH JUDICIAL CIRCUIT 10 PUBLIC SQ, BELLEVILLE, IL 62220 | OPEN/PENDING |
| 7. 456 BROWN ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. 18CV000145 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 457 BROWN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571874 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 52 of 539

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 458 BROWN VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569977 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 459 BROWN, DAVID V. BODE CONSTRUCTION, ET AL. CGC-15-547174 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 460 BROWN, ERIC V. PG&E, ET AL. RG16806500 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 461 BROWN, GARY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. 18-CV-02018 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 462 BROWN, LYNETTE, ET AL. V. PG&E (USDC) (CHROMIUM) | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 463 BROWN, RONALD, ET AL. V. PG&E (US DISTRICT COURT) (CHROMIUM) 5:16CV654 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 464 BROWN, TOM DBA PARA VI VINEYARDS V. PG&E, ET AL. PC 20150154 | OTHER BUSINESS MATTERS | EL DORADO COUNTY SUPERIOR COURT 3321 CAMERON PARK DR., CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 465 BRUNDAGE 15CV41224 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 466 BRUNDAGE & JOSES (FIRST AMENDED) CGC-17-561107; CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 467 BRUNDAGE, GERALD V. PG&E 15CV41224 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 468 BRUNDAGE; JOSES 15CV41224; CGC-16-561107 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 469 BRUNDAGE; NORFOLK CGC-16-551700 & 15CV41224 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 470  BRUNDAGE; NORFOLK 15CV41224; CGC-16-551700 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 471  BRUNI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568728 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 472  BRUNO (FIRST AMENDED) CGC-17-561123 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 473  BRUNO, ANGELA V. PG&E CGC-17-561123 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 474  BRYSON, KENNETH V. PG&E 18CV43456 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 475  BUBEL V. PG&E CORPORATION ET AL. CGC-17-562668 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 476  BUCHER ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-564639 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 477  BUCKNER, WILL V. SAEEDEH "KATHY" MOTAHARIFARD (CROSS COMPLAINT: MOTAHARI-FARD, SAEEDEH  V. WILLIAM GRAYDON BUCKNER, ET AL. 18CV335247 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 478  BULLOCK 17CV42685 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 479  BULLOCK, JOHN V. PG&E 17CV42685 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 480  BURICH CGC-17-561212 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 54 of 539

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 481　BURICH, DAWNIELLE V. PG&E CGC-17-561212 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 482　BURKE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570267 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 483　BURKE, PATRICK V. GENERAL ELECTRIC COMPANY, ET AL. CGC-15-276453 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 484　BURLINGAME TRANSMISSION TOWER INCIDENT | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 485　BURNETT V. PG&E CORP ET AL. CGC-18-571849 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 486　BURNEY GAS COMPRESSOR STATION (AECOM DISPUTE) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 487　BURNS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566947 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 488　BURNS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569919 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 489　BURNS, DEXTER V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 490　BURRISS CGC-15-548899 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 491　BURRISS, ROBERT V. PG&E CGC-15-548899 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 492　BURRISS; ADAMS (SYLVIA) CGC-15-548899; CGC-15-549629 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 493 BURRISS; AMERMAN<br>CGC-15-548899 & CGC-16-553719 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 494 BURRISS; ANCAR<br>CGC-15-548899 & CGC-16-551597 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 495 BURTON V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>SCV-261489 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 496 BURWELL V. PG&E CORPORATION ET AL.<br>CGC-17-563135 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 497 BUSHMAN V. PACIFIC GAS AND ELECTRIC  COMPANY, ET AL.<br>CGC-18-567993 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 498 BUSHON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-19-572519 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 499 BUSSONE<br>17CV42694 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 500 BUTLER V. PG&E CORPORATION ET AL.<br>CGC-17-562647 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 501 BYCZINSKI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-568260 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 502 C. OVERAA & COMPANY VS. ABB, INC. ET AL | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 503 CA (STATE OF) V. ALLEN, DOUGLAS, ET AL.<br>34-2012-00122300 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT<br>301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 56
of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 504 CA (STATE OF) V. CAROLYN A. NICHOLS, ET AL. 39-2012-00279298 CU E1 STK | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 505 CA (STATE OF) V. CONEY ISLAND FARMS, INC. ET AL. C12-00844 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 506 CA DEPT. OF FORESTRY & FIRE PROTECTION V. PG&E 17CV42326 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 507 CA DEPT. OF FORESTRY AND FIRE PROTECTION (CIENEGA FIRE) V. PG&E, ET. AL. CU-17-00149 | WILDFIRE | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | OPEN/PENDING |
| 7. 508 CA DEPT. OF VETERANS AFFAIRS V. PG&E 18CV43581 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 509 CABANISS, ROBERT V. PG&E, ET AL. CGC-12-522039 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 510 CAEOB V. SELLERS OF ENERGY AND CAPACITY UNDER LONG-TERM CONTRACTS WITH THE CALIFORNIA DEPARTMENT OF WATER RESOURCES EL02-62-006 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 511 CAGLARCAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568247 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 512 CAISO ER19-354-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 513 CAISO ER18-481-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 514 CAISO ER18-838-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 515　CAISO ER18-565-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 516　CAISO ER19-508-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 517　CAISO ER19-538-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 518　CAISO ER18-479-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 519　CAISO ER18-641-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 520　CAISO ER18-1169-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 521　CAISO ER18-728-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 522　CAISO ER18-2369-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 523　CAISO ER18-2398-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 524　CAISO ER18-2034-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 525　CAISO ER18-2498-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 58 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 526   CAISO<br>ER18-1344-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 527   CAISO<br>EL14-22-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 528   CAISO<br>ER06-615-061 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 529   CAISO<br>ER15-861-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 530   CAISO<br>ER18-461-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 531   CAISO<br>ER18-1339-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 532   CAISO<br>ER18-469-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 533   CAISO<br>ER18-2341-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 534   CAISO<br>ER03-746-050 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 535   CAISO<br>ER15-2565-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 536   CAISO<br>ER19-26-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 537   CAISO<br>ER18-2520-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 538   CAL FAIR PLAN ASSN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-17-563185 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 539   CAL FIRE V. PG&E (SAWMILL FIRE)<br>SCV-263195 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 540   CALATLANTIC GROUP V. BERLOGAR STEVENS & ASSOCIATES INC. (CROSS COMPLAINT: BERLOGAR STEVENS & ASSOCIATES INC. V. PG&E)<br>RG18889867 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 541   CALATLANTIC GROUP V. BERLOGAR STEVENS & ASSOCIATES INC. (CROSS COMPLAINT: BERLOGAR STEVENS & ASSOCIATES INC. V. PG&E)<br>RG18889867 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 542   CALAVERAS COUNTY WATER DISTRICT V. PG&E<br>34-2018-00238630 | WILDFIRE | SACRAMENTO SUPERIOR COURT<br>720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 543   CALDERON, CAMERON | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 544   CALIFORNIA (PEOPLE OF THE STATE OF - DOT) V. AJIT SINGH BAINS, ET AL.<br>CVED18-02066 | PROPERTY MATTER | YUBA COUNTY SUPERIOR COURT<br>215 5TH ST, MARYSVILLE, CA 95901 | OPEN/PENDING |
| 7. 545   CALIFORNIA (PEOPLE OF THE STATE OF) ET AL. V. CATTEY, ROBERT ET AL.<br>FCS041705 | PROPERTY MATTER | SOLANO COUNTY SUPERIOR COURT<br>600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 546   CALIFORNIA (PEOPLE OF THE STATE OF) V. BNSF RAILWAY COMPANY, ET AL.<br>CIVDS1606783 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT<br>247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 547   CALIFORNIA (PEOPLE OF THE STATE OF) V. DEBRA MARTINOVICH, ET AL<br>SCV 254022 | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 548 CALIFORNIA (PEOPLE OF THE STATE OF) V. DIRK G. DOLE, ET AL. BCV16102614DRL | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 549 CALIFORNIA (PEOPLE OF THE STATE OF) V. HARMINDER K. MOMI, ET AL. BCV16101066DRL | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 550 CALIFORNIA (PEOPLE OF THE STATE OF) V. JET MULCH INC., ET AL. RG17848111 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 551 CALIFORNIA (PEOPLE OF THE STATE OF) V. JUNE CHUNG-YEN SUN, ET AL. CIVDS1403926 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 552 CALIFORNIA (PEOPLE OF THE STATE OF) V. KRAMER SERVICE CORP., ET AL. CIVDS1721123 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | CLOSED |
| 7. 553 CALIFORNIA (PEOPLE OF THE STATE OF) V. KRAMER SERVICE CORP., ET AL. CIVDS1721123 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, SAN BERNARDINO, CA 92415 | OPEN/PENDING |
| 7. 554 CALIFORNIA (PEOPLE OF THE STATE OF) V. MINH THE TRAN, ET AL 14 CE CG 00243 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 555 CALIFORNIA (PEOPLE OF THE STATE OF) V. PETER G. LOFTING, ET AL. SCV 253993 | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | CLOSED |
| 7. 556 CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCEL 22849-1 CIVDS1403461 - PARCEL 22849-1 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | CLOSED |
| 7. 557 CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCEL 22850-1 CIVDS1403460 - PARCEL #22850-1 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | CLOSED |
| 7. 558 CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCEL 22921-1 CIVDS1403463 - PARCEL #22921-1 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 559  CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCELS 1403-1 AND 22839-2 CIVDS1403462 - PARCEL #S 22839-1 AND 22839-2 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 560  CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCELS 22858-1 THROUGH 228585-3 CIVDS1403800 - PARCELS 22858-1 THROUGH 228585-3 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 561  CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCELS 22924-1, 22851-1 AND 22856-1 THROUGH 22856-3 CIVDS1400432 (PARCEL #S 22856-1, 22856-2, 22856-3) | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 562  CALIFORNIA (PEOPLE OF THE STATE OF) V. PG&E, ET AL. - PARCELS 23041-1 AND 23041-2 CIVDS1401583 - PARCEL 23041-1 AND 23041-2 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 563  CALIFORNIA (PEOPLE OF THE STATE OF) V. RSA INVESTMENTS, ET AL. | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 564  CALIFORNIA (PEOPLE OF THE STATE OF) V. SHALE RIDGE 12020 LLC, ET AL. SCV0041403 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 565  CALIFORNIA (PEOPLE OF THE STATE OF) V. SHALE RIDGE 12020 LLC, ET AL. SCV0041403 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | CLOSED |
| 7. 566  CALIFORNIA (PEOPLE OF THE STATE OF) V. THEODORE THOENY, ET AL. CU-18-00101 | PROPERTY MATTER | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | CLOSED |
| 7. 567  CALIFORNIA (PEOPLE OF THE STATE OF) V. THEODORE THOENY, ET AL. CU-18-00101 | PROPERTY MATTER | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | OPEN/PENDING |
| 7. 568  CALIFORNIA (PEOPLE OF) V. MITSUBISHI CEMENT CORP., ET AL. CIVDS 1803613 | PROPERTY MATTER | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 569 CALIFORNIA (STATE OF) (STATE OF PUBLIC WORKS BOARD) V. PG&E ET AL. 15 C0303 | PROPERTY MATTER | KINGS COUNTY SUPERIOR COURT 1640 KINGS COUNTY DR, HANFORD, CA 93230 | OPEN/PENDING |
| 7. 570 CALIFORNIA (STATE OF) DOT V. MOWE K. HY, ET AL. ED17-263 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 571 CALIFORNIA (STATE OF) V. JASWINDER S. KANG, ET AL. MCV071657 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 572 CALIFORNIA AUTOMOBILE INSURANCE COMPANY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567830 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 573 CALIFORNIA CAPITAL INSURANCE CO. (WALLACE) V. PG&E 189504 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 574 CALIFORNIA CASUALTY INDEMNITY 16CV41476 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 575 CALIFORNIA CASUALTY INDEMNITY EXCHANGE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569109 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 576 CALIFORNIA CASUALTY INDEMNITY EXCHANGE V. PG&E 16CV41676 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 577 CALIFORNIA JOINT POWERS RISK MANAGEMENT AUTHORITY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569547 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 578 CALIFORNIA MUTUAL INSURANCE COMPANY V. PG&E CORP. ET AL. 34-2019-00249024 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 579 CALIFORNIA POWER EXCHANGE CORPORATION ER16-1173-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 63 of 539

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 580 CALLAGY ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261536 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 581 CALONEGO, DONNA MARIE V. PG&E, ET AL. | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 582 CALPINE (MCCABE) PART 2 V. PG&E, ET AL. SCV-258000 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 583 CALVERA V. SIU NG (GHOSTSHIP) RG17869151 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 584 CAMERON ET AL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-565757 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 585 CAMERON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570879 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 586 CAMPBELL 17CV42681 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 587 CAMPBELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569066 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 588 CAMPBELL, ANNA V. PG&E 17CV42681 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 589 CANTARUTTI V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570341 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 590 CANTARUTTI V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570343 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 591 CANTARUTTI V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570345 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 592 CANTARUTTI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570342 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 593 CANTEY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571609 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 594 CANTILLON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569863 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 595 CAPURSO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568059 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 596 CARDONA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571629 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 597 CAREY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569948 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 598 CARLONI V. PG&E CORP. ET AL. 19CV00283 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 599 CARLSON V. PG&E CORP. ET AL. CGC-18-571431 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 600 CARMICAL, CALVIN (PG&E V.) (LINE 407 PHASE 2) (COSTS ONLY) SCV0035680 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 601 CARMICAL, CALVIN V. PG&E CGC18568949 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 602 CAROTA V. PG&E CORP. ET AL. 19CV00301 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 603 CARPENETI ET AL. V. PG&E CORPORATION ET AL. CGC-18-563823 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 604 CAR-POLE COLLECTIONS (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 605 CARR V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567535 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 606 CARRERA, AGUSTIN, ET AL. V. PG&E, ET AL (US DISTRICT COURT) (CHROMIUM) 5:16CV657 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 607 CARRIKER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568249 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 608 CARRILLO, JOYCE V. BHV CENTERSTREET PROPERTIES, ET AL. RG18901772 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 609 CARRILLO, MARIA V. PG&E, ET AL. CGC-18-569272 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 610 CARROLL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571611 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 611 CARROLL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569313 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 612 CARSTENS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-566491 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 613 CARTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568035 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 614 CARUCCI ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261564 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 615 CASE, CHRISTOPHER V. PACIFIC GAS & ELECTRIC, ET AL. CGC13-536247 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 616 CASLIN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570907 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 617 CASS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568254 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 618 CASTLEBERRY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568957 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 619 CASTRO, JOEL V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 620 CATHOLIC MUTUAL GROUP V. PG&E CORP. ET AL. CGC-19-573124 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 621 CAYMUS VINEYARDS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568145 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 622 CB&I CONTRACT TERMINATION | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 623 CCSF (CASE NO. CGC-13-529309) V. PG&E CGC-13-529309 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 624  CCSF (CASE NO. CGC-13-529310) V. PG&E<br>CGC-13-529310 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 625  CCSF (PG&E V.) (FERRY BUILDING MUNI LOAD)<br>CGC-07-470086 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 626  CCSF V. PG&E<br>EL15-3-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 627  CCSF V. PG&E<br>EL19-38-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 628  CDF (YELLOW FIRE) V. JACKSON FAMILY WINES, ET AL.<br>SCV 257063 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 629  CENCO MANAGEMENT, LLC V. PG&E<br>18CV43256 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 630  CENTURY NATIONAL INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-569113 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 631  CERTAIN UNDERWRITERS AT LLOYDS<br>16CV41629; 16CV41630; 16CV41631; 16CV41632 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 632  CERTAIN UNDERWRITERS AT LLOYDS, LONDON SUBSCRIBING TO POLICY NUMBER LMHO01163 V. PG&E<br>16CV41632 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 633  CERTAIN UNDERWRITERS AT LLOYDS, LONDON SUBSCRIBING TO POLICY NUMBER LMHO1044 V. PG&E<br>16CV41630 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 634 CERTAIN UNDERWRITERS AT LLOYDS, LONDON SUBSCRIBING TO POLICY NUMBER LSI101819-01 V. PG&E 16CV41629 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 635 CERTAIN UNDERWRITERS AT LLOYDS, LONDON SUBSCRIBING TO POLICY NUMBER LSI102892 V. PG&E 16CV41631 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 636 CESENA V . PG&E CORP ET AL 34-2018-00245299 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 637 CHADDHA ET AL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562536 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 638 CHAIDES V. PG&E CORP. ET AL. CGC-19-573285 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 639 CHAMPI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569951 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 640 CHANEY ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-564569 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 641 CHAPDELAINE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569964 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 642 CHARMBURY, KARYN | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 643 CHAVARRIA V. SIU NG (GHOSTSHIP) RG17872007 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 644 CHEVRON (COALINGA) V. PG&E | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 645   CHEVRON CONTRA COSTA EVENT | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 646   CHRISTENSEN V. PG&E CORP. ET AL. 18CV03838 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 647   CHRISTISON, JOEL V. PG&E, ET AL. (US DISTRICT) (CHROMIUM) 5:16CV690 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | CLOSED |
| 7. 648   CHRISTOPHER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568296 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 649   CHRISTOPHER, STEVE V. PG&E 16CV9797 | WILDFIRE | AMADOR SUPERIOR COURT 500 ARGONAUT LANE, JACKSON, CA 95642, USA | OPEN/PENDING |
| 7. 650   CHUNG, ADRIANA V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 651   CHURCH MUTUAL INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573317 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 652   CIDLIK V. NG (GHOSTSHIP) RG17860699 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 653   CINCINNATI INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 654   CISNEROS V. PG&E CORPORATION ET AL. CGC-17-563317 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 655   CITY AND COUNTY OF SAN FRANCISCO (CASITAS) V. PG&E, AND DOES 1-50 CGC-17-561957 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 656   CITY AND COUNTY OF SAN FRANCISCO (CASITAS) V. PG&E, AND DOES 1-50 CGC-17-561957 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 657 CITY OF CLEARLAKE V. PG&E CORP. ET AL. CV419398 | WILDFIRE | LAKE COUNTY SUPERIOR COURT 255 N. FORBES STREET, #209, LAKEPORT, CA 95453, USA | OPEN/PENDING |
| 7. 658 CITY OF CONCORD V PG&E | CIVIL | CONTRA COST SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 659 CITY OF NAPA V. PG&E CORP. ET AL. 19CV00018 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 660 CITY OF OAKLAND, CALIFORNIA V. PG&E EL18-197-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 661 CITY OF SANTA ROSA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-262772 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 662 CITY OF WARREN POLICE AND FIRE RETIREMENT SYSTEM V. LEWIS CHEW, ET AL. CGC18570820 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 663 CLARK V. NG (GHOSTSHIP) RG17854628 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 664 CLARK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571474 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 665 CLARK V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568958 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 666 CLARK, JOHN LEE V. PG&E CGC-18-567964 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 667 CLARK, JOHN LEE V. PG&E CGC-18-567964 | PROPERTY MATTER | U.S. DISTRICT COURTNORTHERN DISTRICT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 668 CLARK, JOHN V. PG&E (YUBA CIY GAS INCIDENT) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 71
of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 669 CLARK, LOANNA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569784 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 670 CLARK, RICHARD V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569705 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 671 CLARK, STEPHANIE V. PG&E CGC-17-561108 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 672 CLARK, STEPHANIE V. PG&E CGC-17-561108 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 673 CLAUSEN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261558 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 674 CLEAVER V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569998 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 675 CLINE V. SIU NG (GHOSTSHIP) RG17862635 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 676 CLOVER VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569979 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 677 CLOVIS (CITY OF) V. BORDEN, FRESNO METROPOLITAN FLOOD CONTROL, PG&E ET AL 16CECG02857 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 678 CLYMER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572523 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 679 COCKERTON, WAYNE V. PG&E 18CF12323 | PROPERTY MATTER | CALAVERAS COUNTY SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 680  COHEN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572073 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 681  COLD CANYON INVESTIGATION (PRE-LIT) | OTHER BUSINESS MATTERS | 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 682  COLE, ERIC V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569069 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 683  COLE, MELISSA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568913 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 684  COLE, NATASHA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569074 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 685  COLEMAN 17CV42361 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 686  COLEMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568046 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 687  COLEMAN, ABIGAIL V. PG&E 17CV42361 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 688  COLEMAN, ROBERT V. LAMONS GASKET COMPANY, ET AL. RG17852467 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 689  COLLINS V. PG&E COMPANY, ET AL. CGC-18-566376 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 690  COLLINS, ALEX | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 691 COMMISSION ORDER INSTITUTING RULEMAKING, TO DEVELOP STANDARDS FOR ELECTRIC SYSTEM RELIABILITY AND SAFETY PURSUANT TO D96-09-073. CONSOLIDATED WITH I95-02-015 R9611004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 692 COMMUNITY HOUSING IMPROVEMENT PROGRAM, INC. V. PG&E CORP. ET AL. 19CV00303 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 693 COMPETITIVE TRANSMISSION DEVELOPMENT RATES TECHNICAL CONFERENCE AD16-18-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 694 CONNAWAY, MARY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568910 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 695 CONNOLLY ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-563946 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 696 CONTRA COSTA ELECTRIC, INC V. ALPHA PACIFIC ENGINEERING, ET AL. CGC17557356 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 697 CONTRERAS FAMILY V. PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 698 CONVERSE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571951 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 699 COOK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570947 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 700 COOK, LORI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570239 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 701 COOPER 16CV41663 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 702 COOPER, IRENE D. V. AMERON INTERNATIONAL CORPORATION, ET AL. RG18894037 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 703 COOPER, JAMES V. PG&E MSC17-00304 | PERSONAL INJURY | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 704 COORDINATION OF PROTECTION SYSTEMS FOR PERFORMANCE DURING FAULTS AND SPECIFIC TRAINING FOR PERSONNEL RELIABILITY STANDARDS RM16-22-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 705 CORBY, NOEL V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV675 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 706 CORDEIRO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571613 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 707 CORDES V. PG&E CORP. ET AL. CGC-19-573262 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 708 CORDOVA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570254 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 709 CORONADO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569445 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 710 CORPLAW - LENTINE, JEFFREY V. GEISHA WILLIAMS, ET AL. - SHAREHOLDER DERIVATIVE (PG&E CORPORATION)  (NORTH BAY FIRES) CGC-17-562553 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 711 CORPLAW-FIREMEN'S RETIREMENT SYSTEM OF ST. LOUIS V. GEISHA WILLIAMS, ET AL. - DERIVATIVE (PG&E CORPORATION) (NORTH BAY FIRES) CGC-17-562591 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 712  CORRALITOS CREEK (PG&E V.) (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 713  CORRINE FIRE | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 714  CORRINE FIRE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 715  COSTA, ERIC C. V. PG&E 18CECG00719 | EMPLOYMENT MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 716  COULIER V. PG&E CORP. ET AL. CGC-19-573147 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 717  COUNTY OF CALAVERAS CGC-18-564465 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 718  COUNTY OF LAKE V. PG&E CORP. ET AL. CV-419417 | WILDFIRE | LAKE COUNTY SUPERIOR COURT 255 N. FORBES STREET, #209, LAKEPORT, CA 95453, USA | OPEN/PENDING |
| 7. 719  COUNTY OF NEVADA V. PG&E CORP. ET AL. CU19-083418 | WILDFIRE | NEVADA COUNTY SUPERIOR COURT 201 CHURCH STREET, #5, NEVADA CITY, CA 95959, USA | OPEN/PENDING |
| 7. 720  COUNTY OF SONOMA V. PG&E CORPORATION ET AL. SCV-262045 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 721  COUNTY OF YUBA V. PG&E CORP. ET AL. CVCV19-00045 | WILDFIRE | YUBA COUNTY SUPERIOR COURT 215 5TH STREET, MARYSVILLE, CA 95901, USA | OPEN/PENDING |
| 7. 722  COURSEN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569751 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 723  COURTNEY, CLELL, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV693 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 724 COWEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571959 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 725 COWLEY V. PG&E CORP. ET AL. 18CV03855 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 726 COYLE ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-566958 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 727 COYLE, JOHN E. V. PG&E 18CV000040 | OTHER BUSINESS MATTERS | NAPA COUNTY SUPERIOR COURT 825 BROWN ST, NAPA, CA 94559 | OPEN/PENDING |
| 7. 728 COYLE, JOHN E. V. PG&E 18CV000040 | OTHER BUSINESS MATTERS | NAPA COUNTY SUPERIOR COURT 825 BROWN ST, BOX 880, NAPA, CA 94559 | OPEN/PENDING |
| 7. 729 CPUC V. PG&E EL17-95-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 730 CPUC V. PG&E EL17-45-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 731 CPUC V. SELLERS OF LONG-TERM CONTRACTS TO THE CALIFORNIA DEPARTMENT OF WATER RESOURCES EL02-60-007 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 732 CRABTREE V. PG&E CORP ET AL. 18CV03970 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 733 CRESCENZO, BIAGO, ET AL. V. NSTAR ELECTRIC, ET AL. 15-7056 | OTHER BUSINESS MATTERS | MA SUPERIOR COURT, MIDDLESEX 200 TRADE CENTER, WOBURN, MA 1801 | OPEN/PENDING |
| 7. 734 CRESTMONT INSURANCE COMPANY V. PG&E CORP. ET AL. 19CV00309 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 735 CRILE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571614 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 736 CRITZ, CAROLYN V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 737 CRONIN, ADAM V. DOUNG MINH NGUYEN CGC-18-567920 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 738 CRONIN, ADAM V. PG&E CGC-18-567919 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 739 CRONIN, ADAM V. PG&E CGC16551890 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 740 CROSS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570642 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 741 CROSS VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569968 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 742 CRUMP, DAVID V. PG&E, ET AL. SCV0030636 | EMPLOYMENT MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | CLOSED |
| 7. 743 CRUSADER INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569110 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 744 CRUZ, ROBERT V. EVAN LEVI WEBB, ET AL. BCV18101137 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 745 CRUZ, ROBERT V. EVAN LEVI WEBB, ET AL. BCV18101137 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | CLOSED |
| 7. 746 CRUZ-QUINTANA, JOSE, ET AL. V. PG&E, ET AL. CGC-16-550868 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 747 CSAA<br>15CV41267 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 748 CSAA INSURANCE (OHLSSEN) V.<br>PG&E<br>CGC-19-572933 | PROPERTY MATTER | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER ST, SAN<br>FRANCISCO, CA | CLOSED |
| 7. 749 CSAA INSURANCE (OHLSSEN) V.<br>PG&E<br>CGC-19-572933 | PROPERTY MATTER | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER ST, SAN<br>FRANCISCO, CA | OPEN/PENDING |
| 7. 750 CSAA INSURANCE (LUCKENBILL) V.<br>PG&E<br>CU19-083431 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR<br>COURT<br>201 CHURCH ST, NEVADA CITY,<br>CA 95959 | CLOSED |
| 7. 751 CSAA INSURANCE (LUCKENBILL) V.<br>PG&E<br>CU19-083431 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR<br>COURT<br>201 CHURCH ST, NEVADA CITY,<br>CA 95959 | OPEN/PENDING |
| 7. 752 CSAA INSURANCE (MARQUEZ) V.<br>PG&E<br>17CV318777 | PROPERTY MATTER | SANTA CLARA COUNTY<br>SUPERIOR COURT<br>191 N 1ST ST, SAN JOSE, CA<br>95113 | CLOSED |
| 7. 753 CSAA INSURANCE EXCHANGE ET<br>AL V. PACIFIC GAS AND ELECTRIC<br>COMPANY ET AL.<br>CGC-18-566040 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 754 CSAA INSURANCE EXCHANGE V.<br>PG&E<br>15CV41267 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVE, SAN ANDREAS, CA 95249,<br>USA | OPEN/PENDING |
| 7. 755 CULP V. PG&E CORP. ET AL.<br>CGC-19-572958 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 756 CURTIS V. PACIFIC GAS AND<br>ELECTRIC COMPANY ET AL.<br>CGC-18-566946 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 757 CURTIS, SEVGI, ET AL. V. PG&E<br>CORP<br>CGC-18-565468 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER ST, SAN<br>FRANCISCO, CA | CLOSED |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 758 CURTIS, SEVGI, ET AL. V. PG&E CORP CGC-18-565468 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 759 CUSCHIERI ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261748 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 760 CXA LA PALOMA, LLC V .CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION EL18-177-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 761 D A WOOD CONSTRUCTION (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 762 DA KINE ISLAND GRILL CORP., ET AL. V. BALFOUR BEATTY, ET AL. 17CV318758 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 763 DA KINE ISLAND GRILL CORP., ET AL. V. BALFOUR BEATTY, ET AL. 17CV318758 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 764 DAHLGREN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569740 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 765 DALEY, CAILIN V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 766 D'ALOISIO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569728 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 767 DALTON V. PG&E CORP. ET AL 18CV03753 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 768 DANA, DANIEL | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 769 DANEMEYER V. PG&E (GHOSTSHIP) RG17861609 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 770 DANIELS ET AL. V. PG&E CORPORATION ET AL. CGC-17-562175 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 771 DANIELS V. PG&E CORP. ET AL. CGC-19-573259 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 772 DAVENPORT ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261542 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 773 DAVIDSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570328 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 774 DAVIS, JAKE V. GENERAL ELECTRIC CO., ET AL. CGC16276546 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 775 DAVIS, ZOE V. CCSF, ET AL. (CROSS COMPLAINT: CCSF V. PG&E, ET AL.) CGC-14-536796 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 776 DEAN VS. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569985 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 777 DEBEVEC, LOUIS V. 3M COMPANY, ET AL. RG18922387 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 778 DECARLO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569739 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 779 DEER PARK GAS INCIDENT | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 780  DeJong Brothers Farming, Robert Winters, Trustee of the Winters Revocable Trust, Nicholas and Janie Gatzman, Trustees of the 2014 Gatzman Family Trust, and Rhett and Ashley Burgess, Complainants, vs. Pacific Gas and Electric Company (U39E), Defendant [ fo C1612004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 781  DEJONG BROTHERS VS. PG&E | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 782  DEJONG BROTHERS VS. PG&E (CLIENT FUNDED) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 783  DEL MAR FARMS V. PG&E 18CECG00779 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 784  DEL SANTO GIZZI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569309 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 785  DELLAPIETRA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569067 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 786  DELLAR V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571886 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 787  DEMARTINI-DALPIAZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567547 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 788  DEMASI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567380 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 789  DEMEIGE V. PG&E CORP. ET AL. CGC-19-572723 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 82 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 790  DENNIS V. NG (GHOSTSHIP) RG17863866 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 791  DENSCHEL, LAURIE V CLEAR POINT FINANCIAL GROUP ET AL. | CIVIL | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DRIVE, P.O. BOX 619072, ROSEVILLE, CA 95661 | OPEN/PENDING |
| 7. 792  DEPOSKI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569898 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 793  DEPUY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570324 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 794  DERINGTON V. PG&E CORP. ET AL. CGC-18-572284 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 795  DERRICK V. PG&E CORP. ET AL. CGC-19-573280 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 796  DESANTIAGO, CHRISTOPHER | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 797  DE'SART, ERICK V. PG&E 18CVP0065 | EMPLOYMENT MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 798  DESERTLINK, LLC ER17-135-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 799  DESOMMA, LEONARD, ET AL. V. PG&E CIV538389 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 800  DEWEY, CAROL V. STEVEN D. DESTLER, ET AL. 10967 | PROPERTY MATTER | MARIPOSA COUNTY SUPERIOR COURT 5088 BULLION ST, MARIPOSA, CA 95338 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.801 DHAR V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569701 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7.802 DI STELLA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569893 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7.803 DIAZ V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571467 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7.804 DIAZ, ADRIAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569790 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7.805 DICK V. PG&E CORP. ET AL. CGC-19-573288 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7.806 DICKERSON V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569996 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7.807 DICKERSON, JEFFREY V. PG&E ET AL. CVCS 13-1289 | PERSONAL INJURY | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7.808 DICKSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570268 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7.809 DIFFLEY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566285 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7.810 DIG-IN LITIGATION | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7.811 DILLON ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566945 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 812   DILLON, ANN V. PG&E 17CV42087 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 813   DINGMAN, HERBERT, ET AL. V. PG&E (USDC) (CHROMIUM) | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 814   DIOSDADO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261928 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 815   DISNEY DIG IN (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 816   DIXON, LETICIA VS. PG&E, ET AL. CGC-16-554053 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 817   DIZMANG V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570948 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 818   D'MARIS V. PG&E CORPORATION ET AL. CGC-17-563139 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 819   DO V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571634 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 820   DOBROW V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569904 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 821   DOBSON, TINA V. PG&E, ET AL. 34-2018-00224708 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 822   DODGE V. PG&E CORP ET AL. 19CV04141 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 823  DODSON, RICARDO V. PG&E | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 824  DOE V. PG&E CORP. ET AL.<br>CGC-18-572286 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 825  DOLAN V. NG(GHOSTSHIP)<br>RG17860682 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 826  DOLAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-18-571624 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 827  DOLAN V. PG&E COMPANY, ET AL.<br>CGC-18-566925 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 828  DOMINGO, NELIA V. PG&E<br>17CIV00678 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT<br>400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 829  DONALDSON, PAUL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-569441 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 830  DONATO V. PACIFIC GAS AND ELECTRIC COMPANY<br>CGC-18-570605 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 831  DONNY C. WONG | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 832  DONOHUE V. PG&E COMPANY, ET AL.<br>CGC-18-566299 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 833  DONZELI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-18-569966 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 86
of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 834 DONZELLI V. PG&E CORPORATION ET AL. CGC-17-563137 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 835 DORMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568959 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 836 DORRANCE VS. PG&E (SF MGP) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 837 DORSANEO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567543 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 838 DOUGLAS, CLOUDELL | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 839 DOWD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-573074 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 840 DOWNER V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 841 DOWNING, CINDY SUE V. PG&E (CHROMIUM) ED CV17-01047 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 842 DRENNAN, DANIEL (PRE-LIT) | COMMERCIAL DISPUTE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 843 DRISCOLL, STEPHEN, ET AL. V. PG&E RG18924889 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 844 DUBLIN UNIFIED SCHOOL DISTRICT V. GRAFTON STATION, LLC, ET AL. RG18924850 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 845 DUFKA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568406 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 846 DUGAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571625 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 847 DUMBADSE VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569984 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 848 DUNHAM V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570912 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 849 DUNNIGAN ET AL. V. PG&E CORPORATION ET AL. SCV-261826 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 850 DURAND V. PG&E CORPORATION ET AL CGC-18-568039 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 851 DURDEN CONSTRUCTION (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 852 DURYEA VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569989 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 853 DUSTIN FAUST 24128/343 | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 854 DWR - OROVILLE DAM | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 855 DWYER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571626 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 856 DYNEGY OAKLAND, LLC ER18-192-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 857 DYNEGY OAKLAND, LLC. ER19-231-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 858 EAGLE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568451 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 859 EARL, DONALD, ET AL. V. PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 860 EARLEY V. PG&E CORP. ET AL 18CV03749 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 861 EAST BAY MUNICIPAL UTILITY DISTRICT (PG&E V.) (CAR-POLE) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 862 EAST BAY MUNICIPAL UTILITY DISTRICT (PG&E V.) (DIG-IN) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 863 EASTHAM, WILLIAM VS. OWENS-ILLINOIS, INC., ET AL. CGC-16-276539 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 864 EBBETTS PASS | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 865 EBBETTS PASS FIRE PROTECTION DISTRICT V. PG&E 34-2018-00238400 | WILDFIRE | SACRAMENTO SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 866 EDENFIELD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. SCV-263282 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 867 EDF RENEWABLES, INC. V. PG&E EL19-37-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 868 EDF TRADING NORTH AMERICA, LLC, ET AL. ER19-458-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 869 EDINGTON V. PG&E CORP ET AL. 18CV03954 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 89 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 870  EDWARD, EVELINE V. PG&E | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 871  EL DORADO (COUNTY OF)  V. DOUGLAS GRANT LINE ASSOCIATES, ET AL.<br>PC 20130531 | PROPERTY MATTER | EL DORADO COUNTY SUPERIOR COURT<br>3321 CAMERON PARK DR., CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 872  EL DORADO (COUNTY OF) V. EDH 52, ET AL.<br>PC 20130161 | PROPERTY MATTER | EL DORADO COUNTY SUPERIOR COURT<br>3321 CAMERON PARK DR., CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 873  EL DORADO HILLS INVESTORS, ET AL. (PG&E V.) | OTHER BUSINESS MATTERS | EL DORADO COUNTY SUPERIOR COURT<br>3321 CAMERON PARK DR., CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 874  EL PORTAL FIRE (PRE-LIT) | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 875  ELDRIDGE, LORI V. PG&E<br>CGC-18-569586 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 876  ELECTRIC INSURANCE COMPANY V. PG&E CORP. ET AL.<br>CGC-19-573260 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 877  ELECTRIC STORAGE PARTICIPATION IN MARKETS OPERATED BY REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS<br>AD16-20-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 878  ELIMINATION OF FORM 80 AND REVISION OF REGULATIONS ON RECREATIONAL OPPORTUNITIES AND DEVELOPMENT AT LICENSED HYDROPOWER PROJECTS<br>RM18-14-000 | FERC HYDRO PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 879  ELITE (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 880  ELKHORN DAIRY, ET AL V. PG&E ET AL.<br>258168 | PROPERTY MATTER | TULARE COUNTY SUPERIOR COURT<br>221 S MOONEY BLVD, VISALIA, CA 93291 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 881 ELKUS VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569980 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 882 ELLIOT-SMITH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569738 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 883 ELLIS ALDEN VINEYARDS LLC V. PG&E COMPANY, ET AL. CGC-18-566782 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 884 ELLIS, DONALD RAY V. CITY OF ANTIOCH, ET AL. 17-CV-05443-RS | EMPLOYMENT MATTER | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 885 ELLIS, DONALD RAY V. CITY OF ANTIOCH, ET AL. 17-CV-05443-RS | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 886 ELLIS, VIVIAN, ET AL V. PG&E CGC 13 531799 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 887 ELMAHGUB, SOHIB | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 888 ELWARD, MARK V. PG&E 18CV03627 | OTHER BUSINESS MATTERS | SANTA CRUZ COUNTY SUPERIOR COURT 1 SECOND ST, WATSONVILLE, CA 95076 | OPEN/PENDING |
| 7. 889 EMBER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570634 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 890 EMMETT EXCAVATION INC. (PG&E V.) 14CEGC03484 MWS | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 891 EMPLOYEE ISSUES ADVICE (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 892 EMPLOYERS MUTUAL CASUALTY COMPANY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566907 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 893 ENGELHARDT V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570296 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 894 ENGELMEIER, LESLIE V. CITY OF OAKLAND, ET AL. RG18915844 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 895 EQR SUBMITTALS ER02-2001-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 896 ERWIN V. PG&E CORP. ET AL CGC-19-572909 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 897 ESCOBAR V. PG&E CORP. ET AL. CGC-19-573269 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 898 ESSENTIAL RELIABILITY SERVICES AND THE EVOLVING BULK-POWER SYSTEM—PRIMARY FREQUENCY RESPONSE RM16-6-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 899 ESSMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569566 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 900 ESTATE OF JORGE MOCTEZUMA GARCIA, ET AL. V. PG&E, ET AL. CGC-17-559808 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 901 ESTATE OF MARGARET SCOTT STEPHENSON V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-566888 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 902 ESTATE OF TOBIAS SANCHEZ TRUJILLO, SR V. PG&E, ET AL. BC690590 | OTHER BUSINESS MATTERS | LOS ANGELES COUNTY SUPERIOR COURT 9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 903 ESTRADA, HIRAM DAVID V. SAN JOAQUIN, ET AL.  (CROSS COMPLAINT : CITY OF LATHROP V. PG&E, ET AL.) STK-CV-UAT-2016-11772 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 904 ESTRADA, HIRAM DAVID V. SAN JOAQUIN, ET AL. (CROSS COMPLAINT : COUNTY OF SAN JOAQUIN V. PG&E) STK-CV-UAT-2016-11772 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 905 EVANKO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571628 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 906 EVANS V. PG&E CORPORATION ET AL. CGC-18-568192 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 907 EVANS V. PG&E CORPORATION ET AL. 17CV001224 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 908 EVANS, HOUSTON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-262864 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 909 EWING, MARCIA V. PG&E, ET AL. (3321 LAKESHORE) RG16842616 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 910 EXELON CORP. V. PG&E EL19-36-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 911 FACT FINDING INVESTIGATION OF POTENTIALMANIPULATION OF ELECTRIC AND NATURALGAS PRICES PA02-2-000 | FERC GAS AND ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 912 FAGUNDES (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 913 FALKENSTROM V. PG&E CORP. ET AL. CGC-19-573061 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 914 FARMERS INSURANCE (HIDALGO) V. PG&E, ET AL. 17CV317069 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 915 FARRELL DESIGN-BUILD COMPANIES INC., V. C. OVERAA & CO., ET AL. CGC-17-559538 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 916 FARRELL-ARAQUE, MARTIN V. PG&E CORP., ET AL. CGC-18-2018 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 917 FARSOUDI-HODA V. NG (GHOSTSHIP) RG17871774 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 918 FAST-START PRICING IN MARKETS OPERATED BY REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS RM17-3-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 919 FAUSTINO, JULIE V. PG&E, ET AL. CGC 13-536194 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 920 FEDERATED MUTUAL INS. COMPANY V. PG&E 34-2017-00211610 | WILDFIRE | SACRAMENTO SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 921 FEDEX (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 922 FEDYASHOV, EUGENE V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 923 FENEIS, CARA V. PG&E RG17866484 | EMPLOYMENT MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 924 FENNELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567446 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 925  FERC FORM 580<br>IN79-6-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 926  FERC PROCEEDING<br>ER17-910-000, ER17-1509-000. ER17-2181-000, ER17-2406-000, ER18-1102-000, ER18-198-000, ER18-768-000, ER18-790-000, AND ER18-1482-000, -001 | FERC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426, USA | OPEN/PENDING |
| 7. 927  FERENCE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>SCV-263088 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 928  FEZTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-568506 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 929  FIDELITY AND DEPOSIT COMPANY V. PG&E CORP. ET AL.<br>NOT YET ASSIGNED | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 930  FINCH, GREGORY V. PG&E<br>34-2016-00196865 | WILDFIRE | SACRAMENTO SUPERIOR COURT<br>720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 931  FINDLEY, TOM, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM)<br>5:2016CV00677 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT<br>3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | CLOSED |
| 7. 932  FINE V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-18-571648 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 933  FINLEY, LAWRENCE V. PG&E ET AL (I.E., PG&E IS DOE 204 OF 300 DOES)<br>BC676456 JCCP 4674 | OTHER BUSINESS MATTERS | LOS ANGELES COUNTY SUPERIOR COURT<br>9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | CLOSED |
| 7. 934  FINLEY, LAWRENCE V. PG&E ET AL (I.E., PG&E IS DOE 204 OF 300 DOES)<br>BC676456 JCCP 4674 | OTHER BUSINESS MATTERS | LOS ANGELES COUNTY SUPERIOR COURT<br>9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | OPEN/PENDING |
| 7. 935  FIORE V. PG&E CORP. ET AL.<br>CGC-19-573161 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 936　FIRE INSURANCE EXCHANGE 15CV41276 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 937　FIRE INSURANCE EXCHANGE V. PG&E 15CV41276 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 938　FIRE INSURANCE EXCHANGE V. UNITED PARCEL SERVICE, INC., PG&E, ET AL 17CVP-0302 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | CLOSED |
| 7. 939　FIRE INSURANCE EXCHANGE, ET AL. V. PG&E, ET AL. (RAILROAD FIRE - SUGAR PINE AT HWY 41) MCV079459 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | CLOSED |
| 7. 940　FIRE INSURANCE EXCHANGE, ET AL. V. PG&E, ET AL. (RAILROAD FIRE - SUGAR PINE AT HWY 41) MCV079459 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 941　FISCHER VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569978 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 942　FLIESSBACH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568521 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 943　FLORES, ANTHONY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569737 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 944　FLORES, DAVID (ESTATE OF), ET AL. V. MILLER'S LANDING RESORT, ET AL MCV072206 | PERSONAL INJURY | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 945　FLYNN FIRE (PRE-LIT) | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 946　FOLEY, CATHERINE, ET AL V. PG&E, ET AL. RG16808427 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 96 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 947 FOLKS ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-563699 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 948 FOR A COMMISSION ORDER FINDING THAT CERTAIN EXPENDITURES ON TWO ENVIRONMENTAL PROJECTS WERE REASONABLE AND FOR AUTHORITY TO RECOVER COSTS IN RATES A9205003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 949 FOR AUTHORIZATION TO IMPLEMENT A PLAN OF REORGANIZATION WHICH WILL RESULT IN A HOLDING COMPANY STRUCTURE A9510024 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 950 FORM 549D-QUARTERLY TRANSPORTATION & STORAGE REPORT FOR INTRASTATE NATURAL GAS AND HINSHAW PIPELINES | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 951 FORREST, JACQUELINE V. EDWARD IVAN PALOMAR, ET AL. S-1500-CV 282062 DRL | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 952 FORT MOJAVE INDIAN TRIBE V. DEPARTMENT OF TOXIC SUBSTANCES CONTROL, ET AL. (COSTS ONLY) 34-2011-80000802 | OTHER BUSINESS MATTERS | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 953 FORT MOJAVE INDIAN TRIBE V. DEPARTMENT OF TOXIC SUBSTANCES CONTROL, ET AL. (LABOR ONLY) 34-2011-80000802 | OTHER BUSINESS MATTERS | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 954 FOSTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568505 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 955 FOUNDATION CONSTRUCTORS, INC., V. TRI-TECHNIC, INC., ET AL. RG16838412 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 956 FOUREMAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571650 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 957 FOWLER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570398 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 958 FRAGA, MILDRED, ET AL. V. PG&E CVCS19-0000145 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 959 FRAGA, MILDRED, ET AL. V. PG&E CVCS19-0000145 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD., YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 960 FRANCO V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572605 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 961 FRANKLIN, DANIEL V. MASTEK, INC., ET AL. CGC17-559986 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 962 FRASER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568064 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 963 FREDRICKSON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570878 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 964 FREEMAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569962 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 965 FREI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569920 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 966 FREIMUTH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569736 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 967 FREITAS, BRIAN V. PG&E, ET AL. 17CV-03528 | PROPERTY MATTER | MERCED COUNTY SUPERIOR COURT 1159 G ST, LOS BANOS, CA 93635 | OPEN/PENDING |
| 7. 968 FRENCH 17CV42620 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 969 FRENCH; ALEXANDER 17CV42620; 17CV42616 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 970 FRESNO (CITY OF) (PG&E V.) 12CECG 03485 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 971 FRESNO (CITY OF) V DONALD E. JACKLEY, ET AL 12CECG02346 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 972 FRESNO (COUNTY OF) V. DAVID M. FLAGLER, ET AL. 16CECG02256 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 973 FRESNO (COUNTY OF) V. KAZARIAN, RALPH JR., ET AL. 17CECG03366 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 974 FRESNO (COUNTY OF) V. R.K. LTD., ET AL. 17CECG03254 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 975 FRESNO (COUNTY OF) V. RODNEY J. CARDELLA, ET AL. 14CECG02850 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 976 FRIEDKIN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571910 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 977 FRIEDLAND V. PG&E CORPORATION ET AL. CGC-17-563328 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 978 FRITZ V. SIU NG (GHOSTSHIP) RG17853255 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 979 FUNK V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569059 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 980 FURUKAWA V. DUFFY | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 981 GAFFNEY V. PG&E CORPORATION, ET AL. SCV-262489 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 982 GAINES, ROBERT V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 983 GALLAGHER & BURKE (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 984 GALVIN VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569988 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 985 GAMBINO, PATRICIA V. PG&E | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 986 GANELESS LEVINE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568403 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 987 GANTER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570779 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 988 GARDELLA, HILBERT, ET AL. V. PG&E, ET AL. CIV531710 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 989 GARRISON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568293 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 990 GAS TRANSMISSION NW LLC ANNUAL FUEL FILING RP19-314-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 991 GAS TRANSMISSION NW LLC SETTLEMENT FILING RP15-904-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 992 GASKINS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570944 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 993 GATTO, SANTIAGO V. COUNTY OF TUOLUMNE, ET AL. CV61711 | PERSONAL INJURY | TUOLUMNE COUNTY SUPERIOR COURT 41 YANEY AVE, SONORA, CA 95370 | OPEN/PENDING |
| 7. 994 GAYTAN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261701 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 995 GEISLER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571763 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 996 GELMAN, MARINA, ET AL. V. PG&E, ET AL 2012448 | PROPERTY MATTER | STANISLAUS COUNTY SUPERIOR COURT 800 11TH ST, MODESTO, CA 95354 | OPEN/PENDING |
| 7. 997 GELMAN, MARINA, ET AL. V. PG&E, ET AL CGC-17-556763 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 998 GENCON INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569112 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 999 GENCON INSURANCE COMPANY V. PG&E CORP. ET AL. 34-2019-00249350 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1000 GENERAL ELECTRIC (COLUSA) (PG&E V.) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1001 GENERAL INSURANCE CO (MCKAY) V. PG&E 115CV281248 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1002 GENERAL RATE INCREASE FOR ELECTRIC SERVICE OF $365,009,000 AND GAS SERVICE OF $125,056,000 IN 1990 (N88-10-010) (CONSOLIDATED WITH I8903033) A8812005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1003 GENNA V . PG&E CORP ET AL 34-2018-00245395 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1004 GENSLEY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567500 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1005 GEORGE & LOUANNE ATHANASIOU VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E) [FOR RELIEF FROM DEFENDANTÂ€™S REFUSAL AND FAILURE TO INSTALL A NEW ELECTRIC METER AT A PERMITTED LOCATION.] (HARD COPY FILING) C1708011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1006 GER HOSPITALITY, LLC V. PG&E CORPORATION ET AL. SCV261723 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1007 GERIEN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569071 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1008 GEYSERS POWER CO. (MCCABE FIRE PART 2) V. PG&E, ET AL. SCV-258000 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 1009 GHEZAVAT, MO, ET AL. V. PACIFIC GAS & ELECTRIC CO., ET AL. C13-00167 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 1010 GHILOTTI CONSTRUCTION (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1011 GHOLAMIPOUR, KRIS V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 102 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1012 GHOST SHIP PLAINTIFFS V. CHOR NAR SUI NG, ET AL<br>RG16843631 / RG17860470 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1013 GI PLUM HOLDCO, ET AL. V. PG&E CORP<br>CGC17557494 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1014 GIANNINI V. PG&E CORPORATION ET AL.<br>CGC-17-563318 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1015 GILBERT, K. V. PG&E CORPORATION ET AL.<br>CGC-17-563315 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1016 GILCHRIST V. PG&E CORP. ET AL.<br>CGC-19-573342 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1017 GILL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-18-571772 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1018 GILMORE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-568038 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1019 GILROY ENERGY CENTER, LLC<br>ER18-230-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1020 GILROY ENERGY CENTER, LLC<br>ER19-189-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1021 GIMBEL, COLLEEN V.  3M CO., ET AL.<br>18-L-1169 | OTHER BUSINESS MATTERS | ILLINOIS CIRCUIT COURT, MADISON<br>155 NORTH MAIN STREET, EDWARDSVILLE, IL 62025 | OPEN/PENDING |
| 7. 1022 GIMBEL, COLLEEN V.  3M CO., ET AL.<br>18-L-1169 | OTHER BUSINESS MATTERS | MADISON COUNTY SUPERIOR COURT<br>ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1023 GINGELL, PRISCILLA V. INTEGRYS RESIDENTIAL SOLAR, ET AL. 17CV-0451 | OTHER BUSINESS MATTERS | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1024 GIOVANETTI V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571071 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1025 GITTINGS, MEREDITH V. PG&E CGC-18-568628 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1026 GLABICKI ET AL. V. PG&E CORPORATION ET AL. CGC-17-563295 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1027 GLADSTONE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569958 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1028 GLASER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571533 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1029 GLASS V. PG&E CORP ET AL. 18CV03874 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1030 GLASSCOCK V. PG&E CORPORATION ET AL. CGC-18-568176 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1031 GLEBA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568420 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1032 GLIDDEN V. PG&E COMPANY, ET AL. CGC-18-566597 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1033 GLOBAL COMMON (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

**Pacific Gas and Electric Company**                                        Case Number:     19-30089 (DM)

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1034 GO PRINTING, INC., DBA EXPRESS LAUNDRY CENTER, COMPLAINANT VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT [FOR RELIEF FROM VIOLATION OF PGE'S TARIFF SCHEDULE G-PPPS.] (HARD COPY FILING) C1710017 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1035 GODBOUT V. PG&E CORP. ET AL. CGC-19-573309 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1036 GODFREY V. PG&E CORPORATION ET AL. CGC-17-562729 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1037 Gold Country Development, LLC, vs. Pacific Gas and Electric Company (U39E) [for the following Relief: Separate Metering of Complainant's Residence from the Business operated on the same property; and for Agricultural and Commercial Rates, going forward; a C1801015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1038 GOLD OAK UNION SCHOOL DISTRICT, ET AL. V. PG&E PC20180157 | PROPERTY MATTER | EL DORADO COUNTY SUPERIOR COURT 3221 CAMERON PARK DR, CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 1039 GOLD OAK UNION SCHOOL DISTRICT, ET AL. V. PG&E PC20180157 | PROPERTY MATTER | EL DORADO COUNTY SUPERIOR COURT 3321 CAMERON PARK DR., CAMERON PARK, CA 95682 | OPEN/PENDING |
| 7. 1040 GOLD, RONALD V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569417 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1041 GOLDBERG V. PG&E CORPORATION ET AL. CGC-17-562815 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1042 GOLDEN STATE (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1043 GOLOMEIC, DJURICA V. PG&E 114CV261833 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1044 GONGORA, JESSE V. JASON CANDLISH, ET AL. CGC-17-559078 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1045 GONZALEZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569779 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1046 GONZALEZ, MARIA ELENA, ET AL. V. PG&E, ET AL. 18CECG03000 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1047 GOODE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569894 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1048 GOODLEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571129 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1049 GOODWIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569068 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1050 GORIS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570755 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1051 GORNEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570753 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1052 GOVERNMENT EMPLOYEES INS. COMPANY V. PG&E CGC-18-569394 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1053 GOVERNMENT EMPLOYEES INSURANCE COMPANY (GEICO) V. PG&E CORP. ET AL. 34-2019-00248845 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 106 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1054  GOVERNMENT EMPLOYEES INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573033 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1055  GPI V PG&E-SUBROGATION (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1056  GRADE TECH (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1057  GRAHN,PATRICIA  ET AL. V. ASBESTOS CORPORAITON, LTD., ET AL. CGC-15-276476 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1058  GRANDCHAMPS V. NG (GHOSTSHIP) RG17849318 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1059  GRANITEROCK (PG&E V.) (SANTA CRUZ SINKHOLE) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1060  GRANT V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566027 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1061  GRANT, EDMUND V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569735 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1062  GRASSGREEN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566300 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1063  GRASSI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569734 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1064  GRASSI, GLORIA V. PG&E 18CV43613 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1065  GRATNEYESE-JACKSON, ELAINE V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 107 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1066  GRAY , DAVID V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568446 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1067  GRAY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566286 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1068  GRAZIANI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566949 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1069  GRC 1996 Ph I [A.94-1Pacific Gas and Electric Company, for authority to decrease its rate and charges for electric and gas service and increase rates and charges for pipeline expansion service-test year 1996 general rate case consolidated with I9502015.2-A9412005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1070  GREAT AMERICAN ALLIANCE INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569488 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1071  GREAT AMERICAN ASSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569487 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1072  GREAT AMERICAN E&S INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569491 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1073  GREAT AMERICAN INSURANCE CO. OF NY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569490 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1074  GREAT AMERICAN INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569489 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1075  GREAT AMERICAN INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1076 GREATER VICTORY TEMPLE CHURCH V. THE CITY OF SEA SIDE, PG&E, ET AL 17CV003541 | OTHER BUSINESS MATTERS | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 1077 GREATHOUSE, JAMES V. PG&E 13 CE CG 02165 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1078 GREEN V. PG&E CORPORATION ET AL. CGC-17-562173 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1079 GREEN VALLEY RANCH, LLC V. PG&E CORP. ET AL CGC-19-573343 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1080 GREENAMYRE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571072 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1081 GREENE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570256 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1082 GREENSPAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569883 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1083 GREENWICH INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573423 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1084 GREER, BECKY, ET AL. V. PG&E, ET AL. 1:15-CV-01066-GSA | OTHER BUSINESS MATTERS | USDC EASTERN DISTRICT ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1085 GREGORY V. NG (GHOSTSHIP) RG16843631 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1086 GRID RELIABILITY AND RESILIENCE PRICING RM18-1-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 109 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1087 GRID RESILIENCE IN REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS AD18-7-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1088 GRIDLIANCE WEST TRANSCO LLC ER17-706-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1089 GRIDLIANCE WEST TRANSCO LLC EC17-49-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1090 GRIFFIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-567726 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1091 GRIMALDO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570323 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1092 GRIMM ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-563949 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1093 GRIPE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568904 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1094 GRISCOM, ET AL. V. 4520 CORP. INC., ET AL. 17-L-315 | OTHER BUSINESS MATTERS | ILLINOIS CIRCUIT COURT, ST. CLAIR 10 PUBLIC SQUARE, BELLEVILLE, IL 62220 | OPEN/PENDING |
| 7. 1095 GRISCOM, ET AL. V. 4520 CORP. INC., ET AL. 17-L-315 | OTHER BUSINESS MATTERS | CIRCUIT COURT OF THE 20TH JUDICIAL CIRCUIT 10 PUBLIC SQ, BELLEVILLE, IL 62220 | OPEN/PENDING |
| 7. 1096 GROPPE ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566108 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1097 GROVEAU, GLENN, ET AL. V. PG&E (CHROMIUM) PART 2 | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 110 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1098  GROVES, AARON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568905 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1099  GRUBE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570682 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1100  GRUBER V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569967 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1101  GUANELLA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567378 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1102  GUERRA, JOHN V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1103  GUIDEONE MUTUAL V. PG&E CORP. ET AL. 34-2019-00248691 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1104  GUNSKI, ARLEEN V. METROPOLITAN LIFE INS. CO., ET AL. 2:18-CV-02814-TLN-KJN | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | CLOSED |
| 7. 1105  GUSTAFSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569732 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1106  GUTIERREZ, JENNIFER V. PG&E, ET AL. 18-CV-02849 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1107  GUTOF, DEBORAH, ET AL. V. PG&E, ET AL. CGC-17-562978 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1108  GUTOF, DEBORAH, ET AL. V. PG&E, ET AL. CGC-17-562978 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 111 of 539

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1109 GUTSCH V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566953 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1110 GUZMAN, ENRIQUE V. PG&E, ET AL. CGC-16-554005 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1111 HAC CONSTRUCTION (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1112 HAGAFEN V. PG&E CORPORATION ET AL. 17CV001397 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 1113 HAGBERG, BOB V. LEWIS CHEW, ET AL. CGC-19-573190 | WILDFIRE | SAN FRANCISO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1114 HAIGH V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570681 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1115 HAINSWORTH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569315 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1116 HALL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572524 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1117 HALL, EDWARD V. EAST BAY MUD, ET AL. RG17868789 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 1118 HALLIDAY, JEFFREY V. TEAM DRIVE- AWAY, INC., ET AL. 14L 00573 | PROPERTY MATTER | WILL COUNTY SUPERIOR COURT ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1119 HALLIDAY, JEFFREY V. TEAM DRIVE- AWAY, INC., ET AL. 14L 00573 | PROPERTY MATTER | WILL COUNTY SUPERIOR COURT ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1120 HALSEY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571652 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 112 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1121 HALSTEAD, NORMAN, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV696 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | CLOSED |
| 7. 1122 HAMANN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570639 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1123 HAMMOND V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571225 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1124 HAMPE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572606 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1125 HANCOCK ET AL. V. PG&E CORPORATION ET AL. CGC-17-563288 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1126 HANNA (PG&E V.) (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1127 HANOVER AMERICAN INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1128 HANSEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571770 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1129 HANSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566110 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1130 HANTASH, ABU (HINKLEY MARKET) V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1131 HARMON, LISA V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1132 HARRINGTON ET AL.V. PG&E CORPORATION ET AL. CGC-18-564649 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 113 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1133 HARRIS, BRANDON, ET AL. V. PG&E, ET AL. (BASS LAKE INCIDENT) MCV079360 | PERSONAL INJURY | U.S. DISTRICT COURTNORTHERN DISTRICT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 1134 HARRIS, BRANDON, ET AL. V. PG&E, ET AL. (BASS LAKE INCIDENT) MCV079360 | PERSONAL INJURY | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | CLOSED |
| 7. 1135 HARRISON ET AL. V. PG&E CORPORATION ET AL. CGC-17-563108 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1136 HARRISON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571651 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1137 HARTFORD 15CV41274 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 1138 HARTFORD ACCIDENT & INDEMNITY COMPANY V. PG&E CORP. ET AL. 34-2019-00248722 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1139 HARTFORD CASUALTY INS. COMPANY V. PG&E 15CV41274 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1140 HARTFORD FIRE INSURANCE (HOLLISTER) V. PG&E CU1700047 | PROPERTY MATTER | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | CLOSED |
| 7. 1141 HARTFORD UNDERWRITERS INSURANCE CO. (MATTSON) V. PG&E 18CV01794 | PROPERTY MATTER | GLENN COUNTY SUPERIOR COURT 526 W SYCAMORE ST # B, GLENN COUNTY, CA | CLOSED |
| 7. 1142 HARVELL V. PG&E CORPORATION ET AL. CGC-17-561937 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1143 HAWES, KEITH V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV1623 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1144 HAWK AND HORSE VINEYARDS (29 FIRE) V. PG&E CV417357 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1145 HAWKSWORTH, SUSAN V. HORNITOS LAND CO., ET AL. 11100 | PROPERTY MATTER | MARIPOSA COUNTY SUPERIOR COURT 5088 BULLION ST, MARIPOSA, CA 95338 | OPEN/PENDING |
| 7. 1146 HAY ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562456 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1147 HAYMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567379 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1148 HAYS V. PG&E CORP. ET AL. CGC-19-573270 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1149 HAYS, WILLIS O. V. ASSOCIATED INSULATION OF CALIFORNIA , ET AL. RG17885309 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1150 HAYWARD VS PACFIC GAS AND ELECTRIC COMAY CGC-18-569975 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1151 HAYWOOD, RUFUS MAZIMILLION V. CORDEIRO, MANUEL GONSALVES , ET AL. BCV-18-101444 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1152 HEALEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569731 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1153 HEFFERN V. PG&E CORP ET AL. CGC-19-572525 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1154 HEIDE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568404 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1155 HEIDINGSFELDER ET AL. V. PG&E CORPORATION ET AL. SCV-261436 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1156 HEIDRICK & HEIDRICK PROPERTIES (PG&E V.) (LINE 407 PHASE 2) (COSTS ONLY) CVED-2015-290 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 1157 HEINZL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570633 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1158 HENDRIX, S. BRENT, ET AL. V. PG&E 18CVP-0001 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 390, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1159 HENDRIX, S. BRENT, ET AL. V. PG&E 18CVP-0001 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1160 HENEISE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-566490 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1161 HENRIQUEZ, LORENZO, ET AL. V. PG&E, ET AL. RG17853270 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1162 HENSLEY, CARMON (PG&E V.) (LINE 407 PHASE 2) (COSTS ONLY) ED14-1928 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 1163 HENSON V. PG&E CORP. ET AL. CGC-19-572798 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1164 HERLAND V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568906 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1165 HERON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569077 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1166 HERRERA, LUCY V. ANTHONY PHAM, ET AL. 16CV292945 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1167 HERSHEY LAND COMPANY ROW CROP, LLC (PG&E V.) (LINE 407 PHASE 2) (COSTS ONLY) ED14-1929 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 1168 HESKETT V. PG&E CORPORATION ET AL. CGC-18-564153 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1169 HESKETT, JACK V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569744 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1170 HESKETT, KATHLEEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570168 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1171 HESS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571653 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1172 HESS, LE ROY, ET AL. V. PG&E 16CV41680 | PROPERTY MATTER | CALAVERAS COUNTY SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 1173 HIDALGO, ET AL. V. PG&E, ET AL. 16-CV-292926 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1174 HIDALGO, MARIO, ET AL. V. PG&E, ET AL. 16CV297926 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1175 HIGASHIDA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571720 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1176 HIGDON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566477 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1177 HIGH PLAINS RANCH PPA DISPUTE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 117 of 539

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1178 HILDEBRAND V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569020 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1179 HILL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261490 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1180 HILL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571226 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1181 HILL, A. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-262636 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1182 HILTZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568902 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1183 HINTZ, LORETTA V. PG&E CGC-18-571859 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1184 HIRAHARA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568252 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1185 HOFFMAN/BURGESS (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1186 HOGAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567501 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1187 HOGAN, P. V. PG&E CORPORATION ET AL. CGC-17-563330 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1188 HOLCROFT, SHIRLEY, ET AL. V. PG&E, ET AL. (US DISTRICT COURT-CENTRAL DISTRICT CA) (CHROMIUM) 5:16CV1622 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1189  HOLINSWORTH V. PG&E CORP. ET AL. CGC-18-571324 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1190  HOLLENBECK ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261513 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1191  HOLLEY ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-563951 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1192  HOLLINGER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562380 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1193  HOLSTINE V. PG&E CORPORATION ET AL. CGC-17-563134 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1194  HOLTON V. PACIFIC GAS AND ELECTRIC ET AL. CGC-18-569917 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1195  HOPPER V. PG&E CORP. ET AL. CGC-19-573027 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1196  HORNE  V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567346 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1197  HORNE, WILBERT V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569707 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1198  HORNER V. PG&E CORP. ET AL. 19CV00326 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1199  HORSTKAMP, BERNARD, ET AL. V. PG&E CORPORATION, ET AL. CV60965 | PROPERTY MATTER | TUOLUMNE COUNTY SUPERIOR COURT 41 YANEY AVE, SONORA, CA 95370 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
119 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1200 HORTON, RORY (ELECTRIC CONTACT FATALITY) | PERSONAL INJURY | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1201 HORWATH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567544 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1202 HOSMER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570638 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1203 HOTVEDT V. PG&E CORP. ET AL. CGC-19-573266 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1204 HOUGH V. NG (GHOSTSHIP) RG17860697 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1205 HOUSER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569781 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1206 HOUSLEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570329 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1207 HOUSTON, ERIC V. MIKE VARGAS, ET AL. CGC 13-533284 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1208 HOWARD, JOSEPH V. CITY OF FRESNO (CROSS COMPLAINT - TELFER OIL V. JOSEPH HOWARD) 14 CECG00887 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1209 HOWELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567542 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1210 HUCKABAY, DARLENE, ET AL. V. PG&E 17CV315409 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1211 HUDSON INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573424 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1212 HUDSON, JOHN F. V. PG&E, ET AL. CGC-14-539334 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1213 HULSEY, ROMAN ET AL. V PG&E ET AL. CGC 13-531837 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1214 HUMBLE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569729 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1215 HUMPHREY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569960 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1216 HUNG V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570021 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1217 HYDROELECTRIC PIT 4 | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1218 IBEW MEALS & TRAVEL TIME 22389/327 | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1219 IDS INSURANCE (SANDOVAL) V. PG&E 17CECG01576 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1220 IGAZ V. NG (GHOSTSHIP) RG17863541 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1221 IL FORNAIO (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1222 IN PRO PER CHROMIUM CASES | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1223 In the Matter of the Application of Pacific Gas and Electric Company (U39E) for Review of its Safety Models and Approaches. [Pursuant to ALJ Kersten's Ruling of 6/19/2015, proceedings A.15-05-002, A.15-05-003, A.15-05-004, and A.15-05-005 are consolidate A1505003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1224 In the Matter of the Application of Pacific Gas and Electric Company for Adoption of its Electric Distribution Resources Plan Pursuant to Public Utilities Code Section 769 (U39E). [TWO SEPARATE GROUPS OF PROCEEDING CONSOLIDATIONS: Proceedings R.14-08-01 A1507006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1225 In the Matter of the Application of Pacific Gas and Electric Company for Approval of its 2018-2020 Electric Program Investment Charge Investment Plan. (U39E). [FILING NOTE: Pursuant to 6/27/2017 ALJ Roscow Ruling, A.17-04-028, A.17-05-003, A.17-05-005, a A1704028 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1226 IN THE MATTER OF THE APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY FOR APPROVAL OF ITS ASSEMBLY BILL 32 GREENHOUSE GAS FINANCING COSTS. (U 39 E) A1805014 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1227 In the Matter of the Application of Pacific Gas and Electric Company for Approval of its Senate Bill 350 Transportation Electrification Program. [Proceedings A.17-01-020, A.17-01-021, and A.17-01-022 are consolidated by the Scoping Memo Ruling issued 4/1 A1701022 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1228 IN THE MATTER OF THE APPLICATION OF PACIFIC GAS AND ELECTRIC COMPANY TO ESTABLISH A GREEN OPTION TARIFF (U39E). [PROCEEDINGS A12-01-008, A12-04-020, AND A14-01-007 ARE CONSOLIDATED BY EMAIL RULING OF 4/1/14.] A1204020 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1229 INCOME TAX AUDIT, 2009-2014 | AUDIT - TAX | FRANCHISE TAX BOARD, MULTISTATE AUDIT 221 MAIN STREET, SUITE 1400, SAN FRANCISCO, CA 94105-1932 | OPEN/PENDING |
| 7. 1230 INCOME TAX AUDIT, 2011-2015 | AUDIT - TAX | INTERNAL REVENUE SERVICE 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1231 INCREASING MARKET AND PLANNING EFFICIENCY AND ENHANCING RESILIENCE THROUGH IMPROVED SOFTWARE AD10-12-006 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1232 INDEMNITY INSURANCE COMPANY OF NORTH AMERICA V. PG&E CORP. ET AL 34-2018-00247051 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1233 INDIAN HARBOR INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573400 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1234 INENERGIS LLC, V. OMNETRIC CORP. (3RD PARTY COMPLAINT: OMNETRIC CORP. V. PG&E) 3:17-CV-05804-LB | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1235 INN VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569986 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1236 INSURANCE COMPANY OF STATE OF PENNSYLVANIA (PHILIPS ELECTRONICS) V. PG&E 18CV327236 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1237 INSURANCE COMPANY OF STATE OF PENNSYLVANIA (PHILIPS ELECTRONICS) V. PG&E 18CV327236 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1238 INSURANCE COVERAGE ADVICE (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1239 INTERESTED SUBROGATION INSURERS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571876 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1240 INTERESTED SUBROGATION INSURERS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569542 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1241 INVESTIGATION - SECURITIES MATTER (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1242 INVESTIGATION OF PRACTICES OF THE CALIFORNIA INDEPENDENT SYSTEM OPERATOR AND THE CALIFORNIA POWER EXCHANGE EL00-98-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1243 IRAHETA, JOSE ORLANDO AREVALO V. PG&E 18CECG01035 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1244 IRONSHORE INDEMNITY INC. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. SCV-263293 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1245 ISLEY, DILLYAN V. JIM BRISTOW, ET AL. CV60749 | PERSONAL INJURY | TUOLUMNE COUNTY SUPERIOR COURT 41 YANEY AVE, SONORA, CA 95370 | OPEN/PENDING |
| 7. 1246 IVES V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570525 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1247 J.R. TRANSPORT, ET AL. (PG&E V.) 14CECG03484 | PROPERTY MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1248 JABLON V. PG&E CORP. ET AL. CGC-19-572883 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1249 JACOBITZ V. NG (GHOSTSHIP) RG17863858 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1250 JACOBY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568405 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1251 JAFEC USA, INC., ET AL. (PG&E V.) | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 1252 JAHANBANI V. SIU NG (GHOSTSHIP) RG17848158 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1253 JAIN, ALOK, ET AL. V. CITY OF MILPITAS, ET AL. 18CV325365 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1254 JAIN, ALOK, ET AL. V. CITY OF MILPITAS, ET AL. 18CV325365 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1255 JAMES  V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567457 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1256 JAMESON, STEVE V. PG&E, ET AL. CGC-14-540429 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1257 JANNINGS, SPIRO V. PG&E 17CV315033 | EMPLOYMENT MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1258 JAVELLANA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571723 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1259 JEFF ALEXANDER DBA BIG N DEEP (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1260 JENKINS, DARLENE, ET AL. V. PG&E, ET AL. (CHROMIUM) 16CV0669 H BGS | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1261 JENKINS, JULIUS, ET AL. V. CRANE CO., ET AL. FCS045167 | OTHER BUSINESS MATTERS | SOLANO COUNTY SUPERIOR COURT 580 TEXAS ST., FAIRFIELD, CA 95433 | OPEN/PENDING |
| 7. 1262 JENNIFER LOTITO 24025/344 | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1263 JENNIFER VERA GUTIERREZ, COMPLAINANT VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E),DEFENDANT [FOR RELIEF FROM IMPROPER NEM BILLING AND FAILURE TO CREDIT DEPOSIT]. (HARD COPY FILING IN 2 PARTS) C1801008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1264 JENNIFER YU AKA QING YU | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1265 JENSEN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571724 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1266 JEPSEN V. PG&E CORPORATION ET AL. CGC-17-563138 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1267 JERONIMO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568024 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1268 JH KELLY, LLC V. PG&E 191759 | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1269 JIMENEZ, ARACELI V PG&E | OTHER BUSINESS MATTERS | NAPA VALLEY SUPERIOR COURT ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1270 JIMENEZ, LILIANA V. PG&E CORP., ET AL. RG18922379 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1271 JIMENEZ-LIRA V. PG&E CORPORATION ET AL. CGC-18-564147 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1272 JM2 RESTAURANTS, INC V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569065 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1273 JO V. NG (GHOSTSHIP) RG17871131 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1274 JOHANN V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570123 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1275 JOHANSEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569730 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1276 JOHN, A ET AL. V. PG&E CORPORATION ET AL. CGC-17-563423 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1277 JOHNPEER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570272 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1278 JOHNSON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569311 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1279 JOHNSON, CHERUB CHELICE V. PG&E, ET AL. 14 CE CG 01708 | EMPLOYMENT MATTER | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1280 JOHNSON, ERIC, ET AL. V. OWENS-ILLINOIS, INC., ET AL. CGC18276675 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1281 JOHNSON, KENNETH V. PG&E CGC-17-560765 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
127 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1282 JOHNSON, PHOEBE V PACIFIC GAS & ELECTRIC<br>11CECG01896 | EMPLOYMENT MATTER | FRESNO COUNTY SUPERIOR COURT<br>1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1283 JOHNSON, PRISCILLA V. PG&E | EMPLOYMENT MATTER | DFEH<br>2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1284 JOHNSON, RODNEY (ROD) V. PG&E, ET AL.<br>39-2010-00248339-CU-PO-STK | PERSONAL INJURY | SAN JOAQUIN COUNTY SUPERIOR COURT<br>222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 1285 JOHNSON, TIMOTHY V. PG&E | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1286 JOHNSON, VICTOR, ET AL. V. LAMONS GASKET CO, ET AL.<br>CGC17276578 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1287 JOHNSTON, ROSALYN, ET AL. V. CERTAINTEED CORPORATION, ET AL.<br>CGC-17-276634 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1288 JOINER PROPERTY<br>S-CV-0040156 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT<br>10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 1289 JOINT APPLICATION OF NEXTERA ENERGY TRANSMISSION WEST, LLC AND PACIFIC GAS AND ELECTRIC COMPANY (U39E) FOR PERMITS TO CONSTRUCT THE ESTRELLA SUBSTATION AND PASO ROBLES AREA REINFORCEMENT PROJECT.<br>A1701023 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1290 JOINT APPLICATION TO ESTABLISH NON-BYPASSABLE CHARGE (NBC) FOR ABOVE-MARKET COSTS ASSOCIATED WITH TREE MORTALITY POWER PURCHASE AGREEMENTS (TREE MORTALITY) IN COMPLIANCE WITH SENATE BILL 859 AND RESOLUTION E-4805.<br>A1611005 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1291 JOINT CALIFORNIA COMPLAINANTS V. PG&E EL17-59-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1292 JONES V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261937 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1293 JONES, GEZELL MAZIDUS V. CITY OF BERKELEY, ET AL. | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1294 JONES, JOHN NEWTON V. A. W. CHESTERTON CO., ET AL. RG17870516 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1295 JONES, TINA | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1296 JORDAN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562457 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1297 JORGE MONARREZ 23906/342 | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1298 Joseph Figeras and Tammy Figeras (f/k/a Tammy Gibson) vs. Pacific Gas and Electric Company (U39E) [for immediate relief in having power restored to Complainants' premises; for Reimbursement of the approximate sum of $28,000; for reimbursement of all KWH g C1708002 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1299 JOSES (FIRST AMENDED) CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1300 JOSES (FIRST AMENDED)& BRUNDAE CGC-17-561107 & 15CV41224 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 1301 JOSES (FIRST AMENDED); ASHTON CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1302 JOSES (FIRST AMENDED); UNDERHILL CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1303 JOSES, ELLIOT V. PG&E CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1304 JOSES; ASHTON CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1305 JOVICK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571725 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1306 JUAREZ, JOSE, ET AL. V. PG&E, ET AL. CGC-17-559257 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1307 JULIANUS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570874 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1308 KARAGOCEV, ROBERT V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1309 KASTNER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569741 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1310 KATEIAN, JANICE V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1311 KAUFMAN V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570080 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1312 KAUNG ET AL VS PACIFIC GAS AND ELECTRIC COMPANY ET AL. 18CV000737 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1313 KAVICKY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571998 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1314 KEARNEY, DEANNA ET AL. V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1315 KECSKEMETI V. PG&E CORPORATION ET AL. CGC-18-568357 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1316 KELBER V. SIU NG (GHOSTSHIP) RG17861368 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1317 KELLOGG V. SIU NG (GHOSTSHIP) RG17857948 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1318 KELLY, LANNY V. PG&E CGC17562383 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1319 KEMPER INDEPENDENCE INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1320 KENNON V. NG (GHOSTSHIP) RG17866657 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1321 KERSHAW V. SIU NG (GHOSTSHIP) RG17861362 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1322 KERWIN V. PG&E CORP. ET AL. CGC-19-573265 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1323 KEVIN COLLINS, COMPLAINANT VS PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT. [FOR FAILURE TO MAINTAIN SAFE EQUIPMENT].[HARD COPY FILING] C1809011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1324 KHAN, AURANG, ET AL V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) CV1601060 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1325 KHIROYA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570881 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1326 KHIROYA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570872 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1327 KHOUNN V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570512 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1328 KIDSON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571726 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1329 KIMBALL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571766 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1330 KINDER MORGAN (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1331 KING, WELDON, ET AL. V. UPS, ET AL. 17CVP-0033 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1332 KING, WELDON, ET AL. V. UPS, ET AL. 17CVP-0033 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1333 KING, WELDON, ET AL. V. UPS, ET AL. 17CVP-0033 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 386, SAN LUIS OBISPO, CA 93408 | CLOSED |
| 7. 1334 KING, WELDON, ET AL. V. UPS, ET AL. (CROSS COMPLAINT: UPS, INC. V. PG&E) 17CVP-0033 | PERSONAL INJURY | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1335 KINKADE, DAVID, ET AL. V. AERCO INTERNATIONAL, INC., ET AL. 15-L-1320 | OTHER BUSINESS MATTERS | THIRD JUDICIAL CIRCUIG, MADISON COUNTY 155 NORTH MAIN STREET, EDWARDSVILLE, IL 62025 | OPEN/PENDING |
| 7. 1336 KINKADE, DAVID, ET AL. V. AERCO INTERNATIONAL, INC., ET AL. 15-L-1320 | OTHER BUSINESS MATTERS | ILLINOIS CIRCUIT COURT, MADISON 155 NORTH MAIN STREET, EDWARDSVILLE, IL 62025 | OPEN/PENDING |
| 7. 1337 KINNEY V. PG&E CORPORATION ET AL. CGC-17-563316 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1338 KIRK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570942 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1339 KIRKHAM, KERI V. PG&E, ET AL. (SUPERIOR COURT) (CHROMIUM) CIVBS1200652 | OTHER BUSINESS MATTERS | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | CLOSED |
| 7. 1340 KISH, EUGENE V. CERTAINTEED, ET AL. CGC-18-276731 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1341 KISH, EUGENE V. CERTAINTEED, ET AL. CGC-18-276731 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1342 KITZEROW V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571768 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1343 KLAY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CVG-18-70117 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1344 KLOTTER V. PACIFIC GAS AND ELECTRIC ET AL. CGC-18-569918 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1345 KNOWLES V. PG&E CORP. ET AL 18CV03751 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 133 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1346 KNOWLES, DAVID C. PG&E CORP ET AL. CGC-19-573110 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1347 KNOWLES, DAVID V. PG&E CORP. CGC-19-573110 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1348 KNOX V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569995 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1349 KOHLRUSS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-568027 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1350 KOOKER V. PG&E CORP. ET AL. CGC-19-573437 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1351 KOPELMAN V. NG (GHOSTSHIP) RG17854105 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1352 KOVEN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261556 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1353 KRAUSE ET AL. V. PG&E CORPORATION ET AL. CGC-17-562192 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1354 KUBOTA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571470 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1355 KUKIC VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569983 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1356 KUPAVSTEV, ALEX V. PG&E, ET AL. CGC18564435 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 134 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1357 KV SIERRA VISTA LLC (PG&E V.) | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | CLOSED |
| 7. 1358 KYALAMI, LLC A COMPAMY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566942 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1359 LAFON. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569749 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1360 LAKEVIEW (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1361 LANE, GLEN V. PG&E, ET AL. 163619 | PERSONAL INJURY | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | CLOSED |
| 7. 1362 LANGFUR V. NG (GHOSTSHIP) RG18890521 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1363 LANGNER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. 17CV001293 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 1364 LAPINE V. NG (GHOSTSHIP) RG17854328 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1365 LARKIN SUBSTATION OUTAGE | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1366 LARKINS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569895 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1367 LARSEN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570321 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1368 LARSEN, DANIEL V. PG&E SCV-260947 | PERSONAL INJURY | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | CLOSED |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 135 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1369 LASKER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569742 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1370 LEE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570873 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1371 LEE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571347 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1372 LEESON, LILIA  V. PG&E 18CV338885 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 1373 LEESON, LILIA  V. PG&E 18CV338885 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1374 LENCHNER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570710 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1375 LENTA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569914 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1376 LEON FAMILY ET AL. V. PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1377 LEONARDO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567211 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1378 LERDAHL V. PG&E CORP. ET AL. CGC-18-56991 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1379 LERMA, PAUL V. PG&E STK-CV-VWT-2018-629 | EMPLOYMENT MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 180 E. WEBER AVENUE, SUITE 202, STOCKTON, CA 95202 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1380 LERMA, PAUL V. PG&E STK-CV-UWT-2019-629 | EMPLOYMENT MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | CLOSED |
| 7. 1381 LEROUX, GENEVIEVE, ET AL. V. PG&E, ET AL. 18CV0167 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | CLOSED |
| 7. 1382 LEROUX, GENEVIEVE, ET AL. V. PG&E, ET AL. 18CV0167 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 387, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1383 LEROUX, GENEVIEVE, ET AL. V. PG&E, ET AL.  CROSS (SAN LUIS OBISPO): 18CV0167 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 388, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1384 LEVEQUE, MARILYN V. CITY OF PISMO BEACH, ET AL. 16CV-0367 | PERSONAL INJURY | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | CLOSED |
| 7. 1385 LEVI, SIMON V. LEA ROSENBERG, ET AL. CV-CV-14-0000196 | OTHER BUSINESS MATTERS | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | CLOSED |
| 7. 1386 LEVIE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571744 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1387 LEWIS & TIBBITTS (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1388 LEWIS, MICHAEL V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1389 LEWMAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570518 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1390 LEXINGTON INS. COMPANY V. PG&E 18CV10719 | WILDFIRE | AMADOR SUPERIOR COURT 500 ARGONAUT LANE, JACKSON, CA 95642, USA | OPEN/PENDING |
| 7. 1391 LEXINGTON INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 137 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1392 LIBERTY INS. CORPORATION V. PG&E 15CV41289 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1393 LIEMS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568146 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1394 LIEURANCE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571761 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1395 LINDA GAZOLLI & RICHARD ROSENSTEEL 23330 & 23838/340 | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1396 LINE 132 SAN JOSE (ZANKER ROAD) (PRE-LIT) (COSTS ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1397 LINN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570322 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1398 LIPPMAN V. PG&E CORP ET AL. CGC-19-573267 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1399 LIPTROT, JOHN V. GENERAL ELECTRIC COMPANY, ET AL. CGC-16-276538 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1400 LIPTROT, JOHN V. GENERAL ELECTRIC COMPANY, ET AL. CGC-16-276538 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1401 LITTLE ARTHUR CREEK LAND CO., V. PG&E 18CV338589 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 1402 LITTLE ARTHUR CREEK LAND CO., V. PG&E 18CV338589 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1403 LITTLE, DWYANE V. PG&E CORP., ET AL. CV182183 | EMPLOYMENT MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 138 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1404 LITTLE, DWYANE VS. PG&E, LAL STEVE, STROUP, STEVE ET. AL CV182183 | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1405 LITTLEJOHN, RICHARD | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1406 LLACERA, JENNIFER, ET AL. (A.K.A. JENNIFER TYSON) V. THOMAS DANAHEY, ET AL. CIV1701185 | OTHER BUSINESS MATTERS | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 1407 LLOYDS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568700 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1408 LOCKETT, DAVID | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1409 LODHI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571957 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1410 LOERA, LAWRENCE V. PG&E, ET AL. CGC-058-563969 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1411 LOJOWSKY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569961 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1412 LOMAS ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-564647 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1413 LOMAX ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-262063 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1414 LONDO V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571472 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1415 LONG V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571745 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1416 LONGIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568408 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1417 LONGORIA, RAUL V. PG&E CGC-17-560324 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1418 LOO V. PG&E CORP ET AL. CGC-18-572078 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1419 LOPEZ, PETER, ET AL. V. PG&E CGC-17-562970 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1420 LOPEZ, RALPH V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1421 LORENC V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571759 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1422 LOUIE V. PG&E CORP. ET AL. CGC-19-573340 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1423 LOUIS V. PG&E CORP. ET AL. CGC-19-573978 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1424 LOVELAND V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570679 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1425 LUDIKHUIZE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571471 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1426 LUDLOW V. PG&E CORP ET AL. CGC-19-572717 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1427 LUE, WEN JENG V. PG&E 115CV283525 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1428 LUIGI MARRE LAND AND CATTLE CO. (EUREKA ENERGY COMPANY, SUBSIDIARY OF PG&E V.) CV130179 | OTHER BUSINESS MATTERS | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1429 LUNNY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567460 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1430 LVOVSKAYA, LYUBOV V. CCSF, ET AL. CGC-18-566211 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1431 LY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571767 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1432 M SQUARED CONSTRUCTION V. PG&E | PERSONAL INJURY | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1433 MA (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1434 MAASKAMP V. PG&E COMPANY, ET AL. CGC-18-566298 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1435 MADDEN V. NG (GHOSTSHIP) RG16843633 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1436 MADDOCK, JAMES ET AL. V. PG&E ET AL. SCUKCVPD1464656 | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1437 MADDUX, JEREMY V. PG&E 18CV43275 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1438 MADERA (COUNTY OF) V. DEBRA L. SIVAS, ET AL. CV071591 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1439 MADERA IRRIGATION DISTRICT DIG-IN (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1440 MAFFEI V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-19-572481 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1441 MAIER, CHARLES V. PG&E 18CV01718 | PROPERTY MATTER | SANTA CRUZ COUNTY SUPERIOR COURT 1 SECOND ST, WATSONVILLE, CA 95076 | OPEN/PENDING |
| 7. 1442 MAINVILLE CGC-16-552770 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1443 MAKHYOUN, MIRIAM | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1444 MAKOWIECKI, MARK V. PG&E - USDC COMPLAINT 2:17CV1630 | EMPLOYMENT MATTER | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 1445 MALAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570951 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1446 MALIZIA, ELIZABETH, ET AL. V. PG&E, ET AL. CGC17557404 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1447 MALONE ET AL. V. PG&E CORPORATION ET AL. CGC-17-563322 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1448 MALONE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-572036 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1449 MANNAR INVESTMENT COMPANY, LP, COMPLAINANT, VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT [FOR RELIEF FROM FAILURE OF DEFENDANT TO PROVIDE SERVICE UNDER ITS TARIFF RUE 16(F)]. (HARD COPY FILING) C1708015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1450 MANTON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567356 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1451 MARCONI, CHRISTOPHER (POTENTIAL TRO) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1452 MARIN MUNICIPAL WATER DISTRICT (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1453 MARIN V. NG (GHOSTSHIP) RG17863850 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1454 MARION V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569703 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1455 MARQUEZ, LUIS A., ET AL. VS PG&E, ET AL. CGC-11-515481 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1456 MARQUEZ, SERGIO, ET AL. V. PG&E 17CV319424 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1457 MARROQUIN, MICHAEL V. PG&E, ET AL. BCV-18-100020TSC | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1458 MARSALA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570631 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1459 MARSHANK V. PG&E CORPORATION ET AL. CGC-18-568171 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1460 MARTELL, RONALD V. PG&E (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1461 MARTINDELCAMPO V. PG&E CORPORATION, ET AL. CGC-18-565258 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1462 Martinez Masonic Temple Association, Complainant vs. Pacific Gas and Electric Company (U39E), Defendant [ for an Order that defendant move its Power Lines a safe distance away from 700 Masonic Street to allow maintenance of the building as defined by OSHA C1709001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1463 MARTINEZ V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572924 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1464 MARTINEZ V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570255 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1465 MARTINEZ, MANUEL, ET AL V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) CV1601065 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1466 MARTINEZ, RICHARD | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1467 MARTUCCI V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571746 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1468 MASCHAL V. PG&E CORPORATION ET AL. CGC-18-564230 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1469 MASON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567355 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 144 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1470 MASON, DANIEL V. AT&T, ET AL. C1701073 | PERSONAL INJURY | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 1471 MASONITE CORPORATION (PG&E V.) | PROPERTY MATTER | MENDOCINO COUNTY SUPERIOR COURT 700 S FRANKLIN ST # 144, FORT BRAGG, CA 95437 | OPEN/PENDING |
| 7. 1472 MASSIMO, JOANNE V. LAKESHORE NATURAL FOODS, ET AL. (3321 LAKESHORE) RG17850563 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1473 MASTIN V. PG&E COMPANY, ET AL. CGC-18-566380 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1474 MATA, AMPARO RIVERA ET AL. V. EFRAIN CHAVARRIA, ET AL. CV083558 | PERSONAL INJURY | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 1475 MATHES, STEPHANIE V. PG&E CGC-15-548619 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1476 MATLOCK V. NG  (GHOSTSHIP) RG17864342 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1477 MATTHEWS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571747 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1478 MATTHIESEN, CHARLES, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV660 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1479 MATTHIESEN, DAVID, ET AL. V. PG&E (US DISTRICT COURT) (CHROMIUM) EDCV1600661 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1480 MAUGHAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571769 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1481  MAXWELL V. NG (GHOSTSHIP) RG17853077 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1482  MAXWELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566345 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1483  MAYO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-568040 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1484  MAYO, CHRISTIAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569553 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1485  MCCALLUM V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570122 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1486  MCCARTY V. SIUNG (GHOSTSHIP) RG17856893 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1487  MCCAULEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571091 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1488  MCCAULEY, WILLIAM | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1489  MCCLAREN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569442 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1490  MCCLUNG V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569127 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1491  MCCOLM, PATRICIA  (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 146 of 539

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1492 MCCOMBS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566105 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1493 MCCOY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567499 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1494 MCDONALD ISLAND (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1495 MCGILL V. NG (GHOSTSHIP) RG17869439 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1496 MCGINNISV. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570684 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1497 MCGUINN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571828 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1498 MCKENNY & SONS, INC. (PG&E V.) DR160112 | OTHER BUSINESS MATTERS | HUMBOLDT COUNTY SUPERIOR COURT 825 5TH ST, ROOM 325, EUREKA, CA 95501 | OPEN/PENDING |
| 7. 1499 MCKENZIE FARMS, ET AL. (PG&E V.) CVCS 15-0184 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 1500 MCKENZIE, ANNA V. DEWAYNE HAYES, ET AL. C19-00147 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 1501 MCKENZIE, BARRY CHRIS, ET AL. (PG&E V.) CVCS 15-0195 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 1502 MCKEON. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569748 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1503  MCLAUGHLIN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567214 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1504  MCNEIVE ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-17-563363 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1505  MCQUEENEY V. PACIFIC GAS AND ELECTRIC ET AL. CGC-18-569915 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1506  MCSHANNOCK V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568888 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1507  MCSWEENEY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571832 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1508  MEAD V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571080 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1509  MEDEROS ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-564641 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1510  MEDIATION BETWEEN PG&E AND PANOCHE ENERGY CENTER, LLC | ARBITRATIONS/MEDIATIONS/GRIEVANCES | JAMS 2 EMBARCADERO CENTER SUITE 1500, SAN FRANCISCO, CA 94111 | CLOSED |
| 7. 1511  MEEK V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568347 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1512  MEGLIN VS  PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569971 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1513  MEGOFNA, EVELYN V. ALAMEDA COUNTY WATER DISTRICT & PG&E RG15790282 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 148 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1514 MENDES V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572479 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1515 MENDOCINO COUNTY V. PG&E CORPORATION ET AL. SCUK-CVPO-18-70440 | WILDFIRE | MENDOCINO COUNTY SUPERIOR COURT 700 S. FRANKLIN STREET, #144, FORT BRAGG, CA 95437, USA | OPEN/PENDING |
| 7. 1516 MENDOZA, CRISTINA V. CITY OF SAN JOSE, ET AL. C17-3579 SVK | PERSONAL INJURY | U.S. DISTRICT COURT NORTHERN DISTRICT 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1517 MENDOZA, CRISTINA V. CITY OF SAN JOSE, ET AL. C17-3579 SVK | PERSONAL INJURY | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1518 MENDOZA, JESUS V. UPRETTEE ELUDE HUBBARD, ET AL. STK-CV-UAT-2017 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 1519 MENDOZA, ROSALBA | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1520 MERCURY CASUALTY (KNIGHT) V. PG&E BCV-17-101596 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1521 MERCURY CASUALTY COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1522 MERJIL ET AL. V. PG&E CORPORATION ET AL. CGC-17-563273 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1523 MERKEL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567503 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1524 MERLONE GEIER PARTNERS V. PG&E CORP. 19CV342191 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1525 MERLONE GEIER PARTNERS V. PG&E CORP. 19CV342191 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1526 MERRITT V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571771 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1527 MERTZ V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571748 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1528 METCALF ENERGY CENTER, LLC ER18-240-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1529 MEYER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261534 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1530 MEZA, MARGARITO, ET AL. V. PG&E, ET AL. CGC-13-533134 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1531 MICHAEL COLTAN, COMPLAINANT VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT [ FOR RELIEF FROM DEFENDANT'S FAILURE TO COMPLY WITH SMART METER OP-OUT REQUIREMENTS.] (HARD COPY FILING) C1802003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1532 MICHAEL HETHERINGTON AND JANET HETHERINGTON, COMPLAINANTS VS. PACIFIC GAS AND ELECTRIC COMPANY. (U39E), DEFENDANT. [FOR AN ORDER THAT DEFENDANT WRONGFULLY RELOCATED SMART METER AND COMPLAINANT IS DUE A REFUND OF RELATED OVERCHARGES.] C1010010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1533 MID/EXCHEQUER TRANSFORMER CLAIM | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1534 MID-STATE PRECAST V. C. OVERAA & CO., ET AL. CGC17-559968 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1535 MID-STATE PRECAST, ET AL. V. C. OVERAA & CO., ET AL. CGC17-559968 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1536 MIGRATORY BIRD TREATY ACT INVESTIGATION (MBTA) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1537 MILHOLLAND V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570320 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1538 MILLER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571760 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1539 MILLER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567358 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1540 MILLER V. PG&E CORP. ET AL. CGC-19-573274 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1541 MILLER V. PG&E CORP. ET AL. CGC-19-573341 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1542 MILLER, MICHAEL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569777 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1543 MILLER, PERRY JOSH | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1544 MILLER, ROBERT, ET AL. V. PG&E (US DISTRICT COURT) (CHROMIUM) 5:16CV697 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1545 MILLER, STEWART AND ROTH, RICHARD V. SAN RAFAEL, PG&E, ET AL 1703948 | PROPERTY MATTER | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 1546 MILLS, DONALD V. PG&E 18CV-01779 | PERSONAL INJURY | MERCED COUNTY SUPERIOR COURT 1159 G ST, LOS BANOS, CA 93635 | OPEN/PENDING |
| 7. 1547 MILNER, JOHN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568960 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1548 MILNER, MARTHA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568961 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1549 MILOTICH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568962 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1550 MINT DEVELOPMENT, L.P. V. PG&E CGC-18-56172 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1551 MISSION FIRE | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1552 MISSION FIRE (LAWSUIT CAPTIONED AS STATE FARM V. PG&E) SCV011467 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 1553 MISSION FIRE / STATE FARM (HAMILTON) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1554 MISSION FIRE / STATE FARM (LEHMAN) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1555 MISSION FIRE / STATE FARM (MORGAN) SCV011467 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 1556 MISSION TRAIL OIL (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1557 MITCHELL, PATRICIA V. SF, BAUMAN, ET AL. CGC-16-554278 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1558 MITCHELL, PATRICIA V. SF, BAUMAN, ET AL. CGC-16-554278 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1559 MOECKEL ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-564643 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1560 MOELLER 15CV41162 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 1561 MOELLER, BRIAN V. PG&E 15CV41162 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1562 MOELLER; JOSES (FIRST AMENDED) 15CV41162; CGC-17-561107 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 1563 MOGLIA, JOHN V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1564 MOHAMED, JAMIL | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1565 MOLINA, ULISIS V. ENSIGN UNITED STATES DRILLING, ET AL. (CROSS COMPLAINT: ENSIGN UNITED V. CITY OF SHAFTER, ET AL.) S-1500-CV280995 LHB | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1566 MONROE V. PG&E CORPORATION, ET AL. SCUK-CVG-18-70449 | WILDFIRE | MENDOCINO COUNTY SUPERIOR COURT 700 S. FRANKLIN STREET, #144, FORT BRAGG, CA 95437, USA | OPEN/PENDING |
| 7. 1567 MONTEITH, RAYMOND V. PG&E CGC-15-549036 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1568 MONTELLANO, 1LT, MAX M. V. PG&E, ROBEN, MICHAEL JOHN, ET AL. 17CVP-0290 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 385, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 153 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1569 MONTELLANO, 1LT, MAX M. V. PGE, ROBEN, MICHAEL JOHN, ET AL. 17CVP-0290 | PROPERTY MATTER | SAN LUIS OBISPO COUNTY SUPERIOR COURT 1035 PALM ST, RM 389, SAN LUIS OBISPO, CA 93408 | OPEN/PENDING |
| 7. 1570 MONTELONGO, CESAR, ET AL. V. FREITAS BROS. FARMS, ET AL. 16CV02467 | PERSONAL INJURY | SANTA BARBARA COUNTY SUPERIOR COURT 118 E FIGUEROA ST, SANTA BARBARA, CA 93101 | OPEN/PENDING |
| 7. 1571 MONTEMAYOR V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567080 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1572 MONTES FAMILY V. PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1573 MONTGOMERY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567447 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1574 MONTGOMERY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567448 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1575 MOON, JOON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569100 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1576 MOORE V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570245 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1577 MOORE, ERICA JOANNE, ET AL. V. PG&E, ET AL. CV 064362 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 1578 MORA V. PG&E CORP. ET AL. CGC-19-572912 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1579 MORALES V. PG&E CORP. ET AL. CGC-19-572916 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1580 MORALEZ, FRANCISCA V. DEVIL MOUNTAIN WHOLESALE NURSERY, ET AL. 13:18-CV-5630-CRB | PROPERTY MATTER | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1581 MORETTI, JON PAUL V. PG&E CORP, ET AL. 18-CV-03545 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1582 MORETTI, JON PAUL V. PG&E CORP, ET AL. 18-CV-03545 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT NORTHERN DISTRICT 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1583 MORGAN HILL (CITY OF) V. PG&E 18CV338588 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1584 MORGAN HILL (CITY OF) V. PG&E 18CV338588 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 1585 MORGAN, TERRYL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569451 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1586 MORRIS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571829 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1587 MORRIS V. SIU NG (GHOSTSHIP) RG17845655 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1588 MORRIS, BARRY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568909 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1589 MORRISON V. PG&E CORP. ET AL. 18CV04083 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1590 MORTON V. SIU NG (GHOSTSHIP) RG17871997 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1591 MOSCHELLA, FORTUNATO V. PG&E, ET AL 147687 | EMPLOYMENT MATTER | SHASTA COUNTY SUPERIOR COURT 1500 COURT ST, REDDING, CA 96001 | OPEN/PENDING |
| 7. 1592 MOUA, CHUE, ET AL. V. CITY OF STOCKTON, ET AL. STK-CV-UPI-2018-13254 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 1593 MOUNTAIN RANCH COMMUNITY CLUB V. PG&E 17CV42692 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1594 MOURGINIS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569072 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1595 MP NEXLEVEL, LLC (PG&E V. ) | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | OPEN/PENDING |
| 7. 1596 MUFSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571955 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1597 MULGREW V. PG&E CORP. ET AL. CGC-19-573336 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1598 MURDOCK V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569900 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1599 MURPHY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570706 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1600 MURRAY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569959 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1601 MURRY V. PG&E CORP. ET AL. CGC-19-573046 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1602 MUSSALLEM, LINDA V. NEIL P. MUSSALLEM, ET AL. M 128550 | PROPERTY MATTER | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 1603 NACHTIGAL V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570871 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1604 NAKATANI V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569997 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1605 NAPA (CITY OF) V. THOMAS M. ANDREWS, ET AL. 17CV001210 | PROPERTY MATTER | NAPA COUNTY SUPERIOR COURT 825 BROWN ST, BOX 880, NAPA, CA 94559 | OPEN/PENDING |
| 7. 1606 NAPA COUNTY V. PG&E CORPORATION ET AL. 18CV000238 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 1607 NARDUCCI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569655 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1608 NATHAN, WENDY V. ANN D. GREEVICH, ET AL. (3321 LAKESHORE) RG17873800 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1609 NATHAN, WENDY V. ANN D. GREEVICH, ET AL. (3321 LAKESHORE) CROSS (GRCEVICH TRUST) RG17873800 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1610 NATHAN, WENDY V. ANN D. GREEVICH, ET AL. (3321 LAKESHORE) CROSS (JANE INOK HONG): RG17873800 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1611 NATHAN, WENDY V. ANN D. GREEVICH, ET AL. (3321 LAKESHORE) CROSS (OAKLAND): RG17873800 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1612 NATHAN, WENDY V. ANN D. GREEVICH, ET AL. (3321 LAKESHORE) PLAINTIFF: RG17873800 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1613 NATIONAL GENERAL INS. COMPANY V. PG&E 16CV41601 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1614 NATIONWIDE AGRIBUSINESS INSURANCE (REPETTO) V. PG&E SCV-260462 | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | OPEN/PENDING |
| 7. 1615 NATIONWIDE MUTUAL INS. COMPANY V. PG&E 15CV41277 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1616 NATIONWIDE MUTUAL INSURANCE COMPANY V. PG&E COMPANY, ET AL. CGC-18-566639 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1617 NATIONWIDE MUTUAL INSURANCE COMPANY V. PG&E CORP. ET AL NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1618 NECU CITY OF WEST SACRAMENTO/VACCON | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1619 NECU COMCAST | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1620 NECU PRECISION DRILLING | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1621 NEHSE, PAUL W., ET AL. V. PG&E RG17383363 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 1622 NELSON, JANICE V PG&E ET AL. 13CECG03100 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 1623 NEMA V. CEC 2:17-CV-01625-KJM-AC | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | CLOSED |
| 7. 1624 NEMA V. CEC 2:17-CV-01625-KJM-AC | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 158 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1625 NERC AUDIT | AUDIT - NERC | WESTERN ELECTRIC COORDINATING COUNCIL, NORTH AMERICAN ELECTRIC RELIABILITY CORPORATION, FEDERAL ENERGY REGULATORY COMMISSION 155 NORTH 400 WEST, SUITE 200, SALT LAKE CITY, UT 84103, USA | OPEN/PENDING |
| 7. 1626 NESTLE V. COURT (CROSS COMPLAINT: CSAA INSURANCE EXCHANGE (ROBINSON) V. PANZER REAL ESTATE, ET AL.) CGC-16-550151 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1627 NESTOR, MARIANNE V. CITY OF BURLINGAME, ET AL. (CROSS COMPLAINT: CITY OF BURLINGAME V. PG&E) 17CIV01193 | PERSONAL INJURY | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | CLOSED |
| 7. 1628 NETHERY, HERBERT, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV653 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | CLOSED |
| 7. 1629 NEVADA HYDRO COMPANY, INC EL18-131-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1630 NEVADA IRRIGATION DISTRICT (BEAR VALLEY) V. PG&E CU15-081272 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | CLOSED |
| 7. 1631 NEVADA IRRIGATION DISTRICT (BOWMAN SPAULDING CONDUIT) V. PG&E ET AL. CU15-081001 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | CLOSED |
| 7. 1632 NEVADA IRRIGATION DISTRICT (CHICAGO PARK AND DUTCH FLAT) V. PG&E | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | CLOSED |
| 7. 1633 NEVADA IRRIGATION DISTRICT (CHICAGO PARK AND DUTCH FLAT) V. PG&E | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1634 NEVADA IRRIGATION DISTRICT (ROCK CREEK SIPHON) V. PG&E, ET AL. SCV37967 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 159 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1635 NEW CINGULAR WIRELESS PCS, LLC V. PG&E 34-2018-00239914 | WILDFIRE | SACRAMENTO SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1636 NEW LIT. ENVIRONMENTAL CASES | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1637 NEWMAN, EDMOND V. CERTAINTEED CORPORATION, ET AL. RG17846892 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1638 NEXTERA DESERT CENTER BLYTHE, LLC V. CAISO EL15-47-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1639 NEXTERA ENERGY TRANSMISSION, LLC / TRANS BAY CABLE LLC EC19-36-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1640 NEXTERA ENERGY, INC.NEXTERA ENERGY PARTNERS, L.P.V.PACIFIC GAS AND ELECTRIC COMPANY EL19-35-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1641 NICHOLAS 1212 FAMILY PARTNERSHIP V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569655 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1642 NICHOLAS FAMILY TRUST V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569655 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1643 NICHOLLS, STEPHANIE V. MEDIAMOSAIC, ET AL. CIVMSC17-02419 | EMPLOYMENT MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 1644 NICHOLS V. PG&E COMPANY, ET AL. CGC-18-566378 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1645 NIELSEN, SUZANNE, AS TRUSTEE OF THE LISA STONE KELLEY 2004 TRUST, ET AL. (PG&E V.) 34-2014-00167684 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 160 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1646 NITAO, KEN V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 2:2016CV02532 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1647 NORFOLK CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1648 NORFOLK, DOUGLAS V. PG&E CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1649 NORFOLK; ASHTON CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1650 NORFOLK; JOSES CGC-16-551700; CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1651 NORFOLK; JOSES (FIRST AMENDED) CGC-17-561107; CGC-16-551700 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1652 NORFOLK; JOSES (FIRST AMENDED) CGC-16-551700; CGC-17-561107 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1653 NORTH, SANDRA V. HARVEST PROPERTIES, ET AL. (CROSS COMPLAINT: HARVEST PROPERTIES, ET AL. V. PG&E) CIV1801603 | PERSONAL INJURY | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 1654 NUGENT V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-572001 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1655 NUNNEMAKER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572074 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1656 OAKES III, GEORGE ALEXANDER V. CERTAINTEED, ET AL. CGG-17-276627 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 161 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1657 OAKLAND SINKHOLE | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1658 O'BRIEN V. NG (GHOSTSHIP) RG17881032 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1659 O'BRIEN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-563053 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1660 O'CONNELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568295 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1661 O'DONNELL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571089 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1662 OFFER CAPS IN MARKETS OPERATED BY REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS RM16-5-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1663 OJEDA, BOBBY, ET AL. V. PG&E, ET AL. BCV-16-101264 | PERSONAL INJURY | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1664 OJEDA, BRIDGET, ET AL. V. PG&E BCV-17-100740 | PERSONAL INJURY | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1665 OKHOMINA, JR., DONATUS V. PG&E CGC-19-573060 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1666 OKHOMINA, JR., DONATUS V. PG&E, ET AL. CGC-19-573060 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1667 OKLAHOMA FIREFIGHTERS PENSION AND RETIREMENT SYSTEM V. LEWIS CHEW, ET AL. 3:18-CV-04698 | WILDFIRE | USDC NORTHERN DISTRICT OF CA 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 162 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1668 OLAUSEN V. PG&E CORP. ET AL. 19CV00201 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1669 OLDS ET AL. V. PG&E CORPORATION ET AL. CGC-17-562791 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1670 OLSEN, LATISHA V. PG&E ET AL. CV-CV-12-0002110 | EMPLOYMENT MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 1671 OLSHANETSKY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-262032 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1672 OLSON V. PG&E CORPORATION ET AL. CGC-17-562664 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1673 OMAR, AMEERA V. CITY OF CONCORD, ET AL. C17-00510 | PERSONAL INJURY | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 1674 OMLIN ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562320 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1675 O'NEAL ET AL. V. PG&E CORPORATION ET AL. CGC-17-561997 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1676 OPENED 01/23/2018 1289547 | SAFETY PROCEEDING | CAL/OSHA, AMERICAN CANYON D.O. 3419 BROADWAY ST., SUITE H8, AMERICAN CANYON, CA 94503, NAPA | CLOSED |
| 7. 1677 OPENED 03/30/2018 1323414 | SAFETY PROCEEDING | CAL/OSHA, AMERICAN CANYON D.O. 3419 BROADWAY ST., SUITE H8, AMERICAN CANYON, CA 94503, NAPA | CLOSED |
| 7. 1678 OPENED 04/06/2018 1306870 | SAFETY PROCEEDING | CAL/OSHA, OAKLAND D.O. 1515 CLAY STREET, SUITE 1303, OAKLAND, CA 94612, ALAMEDA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 163 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1679 OPENED 04/13/2018<br>1308639 | SAFETY PROCEEDING | CAL/OSHA, FOSTER CITY D.O.<br>1065 E. HILLSDALE BLVD., STE.<br>110, FOSTER CITY, CA 94404,<br>SAN MATEO | CLOSED |
| 7. 1680 OPENED 04/17/2018<br>1328956 | SAFETY PROCEEDING | CAL/OSHA, FRESNO D.O.<br>2550 MARIPOSA St., ROOM 4000,<br>FRESNO, CA 93721, FRESNO | CLOSED |
| 7. 1681 OPENED 06/06/2018<br>1345167 | SAFETY PROCEEDING | CAL/OSHA,SAN FRANCISCO D.O.<br>455 GOLDEN GATE AVE., STE.<br>9516, SAN FRANCISCO, CA 94102,<br>SAN FRANCISCO | CLOSED |
| 7. 1682 OPENED 06/08/2018<br>1321157 | SAFETY PROCEEDING | CAL/OSHA, SACRAMENTO D.O.<br>2424 ARDEN WAY, SUITE 160,<br>SACRAMENTO, CA 95825,<br>SACRAMENTO | CLOSED |
| 7. 1683 OPENED 07/06/2018<br>1355471 | SAFETY PROCEEDING | CAL/OSHA, OAKLAND D.O.<br>1515 CLAY STREET, SUITE 1303,<br>OAKLAND, CA 94612, ALAMEDA | CLOSED |
| 7. 1684 OPENED 07/31/2018<br>1334059 | SAFETY PROCEEDING | CAL/OSHA, AMERICAN CANYON<br>D.O.<br>3419 BROADWAY ST., SUITE H8,<br>AMERICAN CANYON, CA 94503,<br>NAPA | CLOSED |
| 7. 1685 OPENED 08/05/2018<br>1335975 | SAFETY PROCEEDING | OSHA (FED), REGION IX<br>1301 CLAY STREET, SUITE<br>1080N, OAKLAND, CA 94612, | OPEN/PENDING |
| 7. 1686 OPENED 12/24/2018<br>1367551 | SAFETY PROCEEDING | CAL/OSHA, SAN FRANCISCO D.O.<br>455 GOLDEN GATE AVE., STE.<br>9516, SAN FRANCISCO, CA 94102,<br>SAN FRANCISCO | OPEN/PENDING |
| 7. 1687 OPENED 12/26/2018<br>1411681 | SAFETY PROCEEDING | CAL/OSHA, REDDING D.O.<br>381 HEMSTED DRIVE, REDDING,<br>CA 96002, SHASTA | CLOSED |
| 7. 1688 OPENED 12/27/2018<br>1368605 | SAFETY PROCEEDING | CAL/OSHA, OAKLAND D.O.<br>1515 CLAY STREET, SUITE 1303,<br>OAKLAND, CA 94612, ALAMEDA | CLOSED |
| 7. 1689 OPERATING ENGINEERS TRUST<br>FUND, ET AL. V. PG&E, ET AL.<br>16CV304374 | PROPERTY MATTER | SANTA CLARA COUNTY<br>SUPERIOR COURT<br>191 N 1ST ST, SAN JOSE, CA<br>95113 | OPEN/PENDING |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
164 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1690 ORDER GRANTING PETITION 16-08-016 AND ORDER INSTITUTING RULEMAKING PROCEEDING TO CONSIDER AMENDMENTS TO THE REVISED RIGHT-OF-WAY RULES ADOPTED BY DECISION 16-01-046. R1703009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1691 ORDER INSTITUTING INVESTIGATION AND ORDER TO SHOW CAUSE ON THE COMMISSION'S OWN MOTION INTO THE OPERATIONS AND PRACTICES OF PACIFIC GAS AND ELECTRIC COMPANY WITH RESPECT TO LOCATE AND MARK PRACTICES AND RELATED MATTERS. I1812007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1692 Order Instituting Investigation and Ordering Pacific Gas and Electric Company to Appear and Show Cause Why It Should not be Sanctioned for Violations of Article 8 and Rule 1.1 of the Rules of Practice and Procedure and Public Utilities Code Sections 1701. I1511015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1693 Order Instituting Investigation into Pacific Gas and Electric Company's (U39E) Failure to Provide a 24-hour Notice Prior to Residential Electric Service Disconnections Between July 1 and July 18, 2016 and the Adequacy of its Remedy Going Forward. I1807008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1694 ORDER INSTITUTING INVESTIGATION INTO THE CREATION OF A SHARED DATABASE OR STATEWIDE CENSUS OF UTILITY POLES AND CONDUIT. I1706027 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1695 ORDER INSTITUTING INVESTIGATION INTO THE NOVEMBER 2017 SUBMISSION OF PACIFIC GAS AND ELECTRIC COMPANY'S RISK ASSESSMENT AND MITIGATION PHASE. I1711003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1696 Order Instituting Investigation on the Commission's Own Motion into the Operations and Practices of Pacific Gas and Electric Company to Determine Violations of Public Utilities Code Section 451, General Order 112, and Other Applicable Standards, Laws, Rul I1201007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1697 ORDER INSTITUTING INVESTIGATION ON THE COMMISSION'S OWN MOTION INTO THE OPERATIONS AND PRACTICES OF PACIFIC GAS AND ELECTRIC COMPANY WITH RESPECT TO FACILITIES RECORDS FOR ITS NATURAL GAS TRANSMISSION SYSTEM PIPELINES. I1102016 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1698 ORDER INSTITUTING INVESTIGATION ON THE COMMISSION'S OWN MOTION INTO THE OPERATIONS AND PRACTICES OF PACIFIC GAS AND ELECTRIC COMPANY'S NATURAL GAS TRANSMISSION PIPELINE SYSTEM IN LOCATIONS WITH HIGHER POPULATION DENSITY. I1111009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1699 ORDER INSTITUTING INVESTIGATION ON THE COMMISSION'S OWN MOTION TO DETERMINE WHETHER PACIFIC GAS AND ELECTRIC COMPANY AND PG&E CORPORATION'S ORGANIZATIONAL CULTURE AND GOVERNANCE PRIORITIZE SAFETY. I1508019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1700 ORDER INSTITUTING RULEMAKING CONCERNING ENERGY EFFICIENCY ROLLING PORTFOLIOS, POLICIES, PROGRAMS, EVALUATION, AND RELATED ISSUES. R1311005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1701 ORDER INSTITUTING RULEMAKING CONCERNING RELATIONSHIP BETWEEN CALIFORNIA ENERGY UTILITIES AND THEIR HOLDING COMPANIES AND NON-REGULATED AFFILIATES. R0510030 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1702 ORDER INSTITUTING RULEMAKING INTO ACCESS BY COMPETITIVE COMMUNICATIONS PROVIDERS TO CALIFORNIA UTILITY POLES AND CONDUIT, CONSISTENT WITH THE COMMISSION'S SAFETY REGULATIONS. R1706028 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1703 ORDER INSTITUTING RULEMAKING INTO POLICIES TO PROMOTE A PARTNERSHIP FRAMEWORK BETWEEN ENERGY INVESTOR OWNED UTILITIES AND THE WATER SECTOR TO PROMOTE WATER-ENERGY NEXUS PROGRAMS. R1312011P1305008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1704 ORDER INSTITUTING RULEMAKING INTO TRANSFER OF MASTER-METER/SUBMETER SYSTEMS AT MOBILEHOME PARKS AND MANUFACTURED HOUSING COMMUNITIES TO ELECTRIC AND GAS CORPORATIONS. (THIS OIR CLOSED P.10-08-016 ON 2/24/11.) R1102018 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1705 ORDER INSTITUTING RULEMAKING ON THE COMMISSION'S NATURAL GAS AND ELECTRIC SAFETY CITATION PROGRAMS. R1405013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1706 ORDER INSTITUTING RULEMAKING ON THE COMMISSION'S OWN MOTION TO ADDRESS THE ISSUE OF CUSTOMERS' ELECTRIC AND NATURAL GAS SERVICE DISCONNECTION. R1002005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1707 ORDER INSTITUTING RULEMAKING ON THE COMMISSION'S OWN MOTION TO ADOPT NEW SAFETY AND RELIABILITY REGULATIONS FOR NATURAL GAS TRANSMISSION AND DISTRIBUTION PIPELINES AND RELATED RATEMAKING MECHANISMS. R1102019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1708 Order Instituting Rulemaking on the Commission's Own Motion to Conduct a Comprehensive Examination of Investor Owned Electric Utilities' Residential Rate Structures, the Transition to Time Varying and Dynamic Rates, and Other Statutory Obligations. R1206013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1709 ORDER INSTITUTING RULEMAKING ON THE COMMISSION'S OWN MOTION TO IMPROVE DISTRIBUTION LEVEL INTERCONNECTION RULES AND REGULATIONS FOR CERTAIN CLASSES OF ELECTRIC GENERATORS AND ELECTRIC STORAGE RESOURCES. R1109011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1710 ORDER INSTITUTING RULEMAKING ON THE ESTABLISHMENT OF A PUBLIC PURPOSE PROGRAM SURCHARGE PURSUANT TO ASSEMBLY BILL 1002. R0210001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1711 ORDER INSTITUTING RULEMAKING PROCEEDING TO CONSIDER AMENDMENTS TO GENERAL ORDER 95. R1710010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1712 Order Instituting Rulemaking Pursuant to Senate Bill No. 790 to Consider and Adopt a Code of Conduct, Rules and Enforcement Procedures Governing the Conduct of Electrical Corporations Relative to the Consideration, Formation and Implementation of Communit R1202009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 168 of 539

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1713 ORDER INSTITUTING RULEMAKING REGARDING CONTINUED IMPLEMENTATION OF THE PUBLIC UTILITY REGULATORY POLICIES ACT AND RELATED MATTERS. R1807017 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1714 ORDER INSTITUTING RULEMAKING REGARDING EMERGENCY DISASTER RELIEF PROGRAM TO SUPPORT CALIFORNIA RESIDENTS. R1803011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1715 Order Instituting Rulemaking Regarding Policies, Procedures and Rules for Development of Distribution Resources Plans Pursuant to Public Utilities Code Section 769. [TWO SEPARATE GROUPS OF PROCEEDING CONSOLIDATIONS: Proceedings R.14-08-013, A.15-07-002, R1408013 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1716 Order Instituting Rulemaking Regarding Policies, Procedures and Rules for Regulation of Physical Security for the Electric Supply Facilities of Electrical Corporations Consistent with Public Utilities Code Section 364 and to Establish Standards for Disast R1506009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1717 ORDER INSTITUTING RULEMAKING REGARDING POLICIES, PROCEDURES AND RULES FOR RELIABILITY REPORTING PURSUANT TO PUBLIC UTILITIES CODE SECTION 2774.1. R1412014 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1718 ORDER INSTITUTING RULEMAKING REGARDING POLICIES, PROCEDURES AND RULES FOR THE CALIFORNIA SOLAR INITIATIVE, THE SELF-GENERATION INCENTIVE PROGRAM AND OTHER DISTRIBUTED GENERATION ISSUES. R1211005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1719 Order Instituting Rulemaking Regarding Policies, Procedures and Rules for the California Solar Initiative, the Self-Generation Incentive Program and Other Distributed Generation Issues. (R0403017 is closed by R0603004, OP 11.) (2/28/08 ALJ Ruling consolid R0603004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1720 ORDER INSTITUTING RULEMAKING REGARDING THE IMPLEMENTATION OF THE SUSPENSION OF DIRECT ACCESS PURSUANT TO ASSEMBLY BILL 1X AND DECISION 01-09-060. R0201011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1721 ORDER INSTITUTING RULEMAKING TO ADDRESS NATURAL GAS DISTRIBUTION UTILITY COST AND REVENUE ISSUES ASSOCIATED WITH GREENHOUSE GAS EMISSIONS. R1403003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1722 ORDER INSTITUTING RULEMAKING TO ADDRESS THE GAS UTILITIES' INCENTIVE MECHANISMS AND THE TREATMENT OF HEDGING UNDER THOSE INCENTIVE MECHANISMS. R0806025 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1723 ORDER INSTITUTING RULEMAKING TO ADDRESS UTILITY COST AND REVENUE ISSUES ASSOCIATED WITH GREENHOUSE GAS EMISSIONS. R1103012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1724 ORDER INSTITUTING RULEMAKING TO ADOPT BIOMETHANE STANDARDS AND REQUIREMENTS, PIPELINE OPEN ACCESS RULES, AND RELATED ENFORCEMENT PROVISIONS. R1302008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1725 ORDER INSTITUTING RULEMAKING TO ADOPT RULES AND PROCEDURES GOVERNING COMMISSION-REGULATED NATURAL GAS PIPELINES AND FACILITIES TO REDUCE NATURAL GAS LEAKAGE CONSISTENT WITH SENATE BILL 1371. R1501008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1726 ORDER INSTITUTING RULEMAKING TO ASSESS PEAK ELECTRICITY USAGE PATTERNS AND CONSIDER APPROPRIATE TIME PERIODS FOR FUTURE TIME-OF-USE RATES AND ENERGY RESOURCE CONTRACT PAYMENTS. R1512012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1727 ORDER INSTITUTING RULEMAKING TO CONSIDER ALTERNATIVE-FUELED VEHICLE PROGRAMS, TARIFFS, AND POLICIES. R1311007A1404014 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1728 ORDER INSTITUTING RULEMAKING TO CONSIDER ELECTRIC PROCUREMENT POLICY REFINEMENTS PURSUANT TO THE JOINT RELIABILITY PLAN. R1402001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1729 ORDER INSTITUTING RULEMAKING TO CONSIDER NEW APPROACHES TO DISCONNECTIONS AND RECONNECTIONS TO IMPROVE ENERGY ACCESS AND CONTAIN COSTS. R1807005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1730 ORDER INSTITUTING RULEMAKING TO CONSIDER POLICY AND IMPLEMENTATION REFINEMENTS TO THE ENERGY STORAGE PROCUREMENT FRAMEWORK AND DESIGN PROGRAM (D.13-10-040, D.14-10-045) AND RELATED ACTION PLAN OF THE CALIFORNIA ENERGY STORAGE ROADMAP. R1503011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1731 ORDER INSTITUTING RULEMAKING TO CONSIDER REVISIONS TO ELECTRIC RULE 20 AND RELATED MATTERS. R1705010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1732 ORDER INSTITUTING RULEMAKING TO CONSIDER SMART GRID TECHNOLOGIES PURSUANT TO FEDERAL LEGISLATION AND ON THE COMMISSION'S OWN MOTION TO ACTIVELY GUIDE POLICY IN CALIFORNIA'S DEVELOPMENT OF A SMART GRID SYSTEM. R0812009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1733 ORDER INSTITUTING RULEMAKING TO CONSIDER SPECIFIED AMENDMENTS TO RULE 18 OF GENERAL ORDER 95. R1612001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1734 ORDER INSTITUTING RULEMAKING TO CONSIDER STAFF PROPOSAL CONCERNING REVISION OR REPEAL OF GENERAL ORDERS AND UTILITY REPORTING REQUIREMENTS. R1512006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1735 ORDER INSTITUTING RULEMAKING TO CONSIDER STRATEGIES AND GUIDANCE FOR CLIMATE CHANGE ADAPTATION. R1804019 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1736 ORDER INSTITUTING RULEMAKING TO CONSIDER STREAMLINING INTERCONNECTION OF DISTRIBUTED ENERGY RESOURCES AND IMPROVEMENTS TO RULE 21. R1707007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1737 ORDER INSTITUTING RULEMAKING TO CONSIDER THE ANNUAL REVENUE REQUIREMENT DETERMINATION OF THE CALIFORNIA DEPARTMENT OF WATER RESOURCES AND RELATED ISSUES. R1502012 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 172 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1738 ORDER INSTITUTING RULEMAKING TO CONTINUE IMPLEMENTATION AND ADMINISTRATION OF CALIFORNIA RENEWABLES PORTFOLIO STANDARD PROGRAM. R1105005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1739 Order Instituting Rulemaking to Continue Implementation and Administration of California Renewables Portfolio Standard Program. [R11-05-005 closing R08-08-009. R08-08-009 is resolved and closed for the purpose of compliance with Public Utilities Code Sec R0808009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1740 ORDER INSTITUTING RULEMAKING TO CONTINUE IMPLEMENTATION AND ADMINISTRATION, AND CONSIDER FURTHER DEVELOPMENT, OF CALIFORNIA RENEWABLES PORTFOLIO STANDARD PROGRAM. R1502020 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1741 ORDER INSTITUTING RULEMAKING TO CONTINUE IMPLEMENTATION AND ADMINISTRATION, AND CONSIDER FURTHER DEVELOPMENT, OF CALIFORNIA RENEWABLES PORTFOLIO STANDARD PROGRAM. R1807003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1742 ORDER INSTITUTING RULEMAKING TO CONTINUE THE DEVELOPMENT OF RATES AND INFRASTRUCTURE FOR VEHICLE ELECTRIFICATION. R1812006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1743 ORDER INSTITUTING RULEMAKING TO CREATE A CONSISTENT REGULATORY FRAMEWORK FOR THE GUIDANCE, PLANNING AND EVALUATION OF INTEGRATED DISTRIBUTED ENERGY RESOURCES. R1410003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1744 ORDER INSTITUTING RULEMAKING TO DEVELOP A RISK-BASED DECISION-MAKING FRAMEWORK TO EVALUATE SAFETY AND RELIABILITY IMPROVEMENTS AND REVISE THE GENERAL RATE CASE PLAN FOR ENERGY UTILITIES. R1311006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1745 ORDER INSTITUTING RULEMAKING TO DEVELOP A SUCCESSOR TO EXISTING NET ENERGY METERING TARIFFS PURSUANT TO PUBLIC UTILITIES CODE SECTION 2827.1, AND TO ADDRESS OTHER ISSUES RELATED TO NET ENERGY METERING. R1407002A1607015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1746 ORDER INSTITUTING RULEMAKING TO DEVELOP AN ELECTRICITY INTEGRATED RESOURCE PLANNING FRAMEWORK AND TO COORDINATE AND REFINE LONG-TERM PROCUREMENT PLANNING REQUIREMENTS. R1602007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1747 ORDER INSTITUTING RULEMAKING TO DEVELOP AND ADOPT FIRE-THREAT MAPS AND FIRE-SAFETY REGULATIONS R1505006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1748 ORDER INSTITUTING RULEMAKING TO ENHANCE THE ROLE OF DEMAND RESPONSE IN MEETING THE STATE'S RESOURCE PLANNING NEEDS AND OPERATIONAL REQUIREMENTS. R1309011 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1749 ORDER INSTITUTING RULEMAKING TO ESTABLISH A FRAMEWORK AND PROCESSES FOR ASSESSING THE AFFORDABILITY OF UTILITY SERVICE. R1807006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1750 ORDER INSTITUTING RULEMAKING TO ESTABLISH POLICIES AND COST RECOVERY MECHANISMS FOR GENERATION PROCUREMENT AND RENEWABLE RESOURCE DEVELOPMENT. R0110024 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1751 ORDER INSTITUTING RULEMAKING TO EVALUATE THE MOBILEHOME PARK PILOT PROGRAM AND TO ADOPT PROGRAMMATIC MODIFICATIONS. R1804018 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1752 ORDER INSTITUTING RULEMAKING TO IDENTIFY DISADVANTAGED COMMUNITIES IN THE SAN JOAQUIN VALLEY AND ANALYZE ECONOMICALLY FEASIBLE OPTIONS TO INCREASE ACCESS TO AFFORDABLE ENERGY IN THOSE DISADVANTAGED COMMUNITIES. R1503010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1753 ORDER INSTITUTING RULEMAKING TO IMPLEMENT COMMISSION REGULATIONS RELATING TO THE SAFETY OF ELECTRIC UTILITY SUBSTATIONS. R1009001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1754 ORDER INSTITUTING RULEMAKING TO IMPLEMENT DAIRY BIOMETHANE PILOT PROJECTS TO DEMONSTRATE INTERCONNECTION TO THE COMMON CARRIER PIPELINE SYSTEM IN COMPLIANCE WITH SENATE BILL 1383. R1706015 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1755 ORDER INSTITUTING RULEMAKING TO IMPLEMENT ELECTRIC UTILITY WILDFIRE MITIGATION PLANS PURSUANT TO SENATE BILL 901 (2018). R1810007 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1756 ORDER INSTITUTING RULEMAKING TO IMPLEMENT PORTIONS OF AB117 CONCERNING COMMUNITY CHOICE AGGREGATION. R0310003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1757  Order Instituting Rulemaking to Implement Registration of Third Party Natural Gas Procurement Service Providers, Known as "Core Transport Agents," pursuant to Public Utilities Code Sections 980-989.5 to Regulate non-rate matters, including Registration S R1403002 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1758  ORDER INSTITUTING RULEMAKING TO IMPLEMENT THE COMMISSION'S PROCUREMENT INCENTIVE FRAMEWORK AND TO EXAMINE THE INTEGRATION OF GREENHOUSE GAS EMISSIONS STANDARDS INTO PROCUREMENT POLICIES. R0604009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1759  ORDER INSTITUTING RULEMAKING TO IMPROVE PUBLIC ACCESS TO PUBLIC RECORDS PURSUANT TO THE CALIFORNIA PUBLIC RECORDS ACT. R1411001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1760  ORDER INSTITUTING RULEMAKING TO INTEGRATE AND REFINE PROCUREMENT POLICIES AND CONSIDER LONG-TERM PROCUREMENT PLANS. THIS OIR CLOSED R08-02-007 ON 5/6/10. R1005006 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1761  ORDER INSTITUTING RULEMAKING TO OVERSEE THE RESOURCE ADEQUACY PROGRAM, CONSIDER PROGRAM REFINEMENTS, AND ESTABLISH ANNUAL LOCAL AND FLEXIBLE PROCUREMENT OBLIGATIONS FOR THE 2016 AND 2017 COMPLIANCE YEARS. R1410010 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1762  ORDER INSTITUTING RULEMAKING TO OVERSEE THE RESOURCE ADEQUACY PROGRAM, CONSIDER PROGRAM REFINEMENTS, AND ESTABLISH ANNUAL LOCAL AND FLEXIBLE PROCUREMENT OBLIGATIONS FOR THE 2019 AND 2020 COMPLIANCE YEARS. R1709020 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1763 ORDER INSTITUTING RULEMAKING TO OVERSEE THE RESOURCE ADEQUACY PROGRAM, CONSIDER PROGRAM REFINEMENTS, AND ESTABLISH ANNUAL LOCAL PROCUREMENT OBLIGATIONS. R1110023 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1764 Order Instituting Rulemaking to Oversee the Resource Adequacy Program, Consider Program Refinements, and Establish Annual Local Procurement Obligations. Initial Comments are due 11/6/09. Replies are due 11/13/09. [*ALERT. An email dated 11/5/09 from ALJ G R0910032 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1765 Order Instituting Rulemaking to Promote Policy and Program Coordination and Integration in Electric Utility Resource Planning.  (2/18/05 scoping Ruling consolidates R.04-04-003 AND R.04-04-025 for the limited purpose of joint evidentiary hearings on polic R0404003 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1766 ORDER INSTITUTING RULEMAKING TO REVIEW, REVISE, AND CONSIDER ALTERNATIVES TO THE POWER CHARGE INDIFFERENCE ADJUSTMENT. R1706026 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1767 ORDER INSTITUTING RULEMAKING TO REVISE AND CLARIFY COMMISSION REGULATIONS RELATING TO THE SAFETY OF ELECTRIC UTILITY AND COMMUNICATIONS INFRASTRUCTURE PROVIDER FACILITIES. R0811005 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1768 ORDER INSTITUTING RULEMAKING TO UPDATE GENERAL ORDER 156 TO COMPLY WITH ASSEMBLY BILL 1678 BY EXTENDING PROVISIONS OF THE UTILITIES' SUPPLIER DIVERSITY PROGRAM TO LESBIAN, GAY, BISEXUAL AND/OR TRANSGENDER (LGBT) BUSINESS ENTERPRISES. R1410009 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1769  ORDER NO. 845, REFORM OF GENERATOR INTERCONNECTION PROCEDURES AND AGREEMENTS RM17-8-001 | CPUC PROCEEDING | FERC/GAS ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1770  OREGON MUTUAL INSURANCE COMPANY V. PG&E COMPANY, ET AL. CGC-18-566851 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1771  ORNELAS, JOSE, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) EDCV1600742 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1772  ORREGO-RAZO V. PG&E CORP ET AL. CGC-18-571908 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1773  ORTIZ ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-17-563407 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1774  ORTMAN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567502 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1775  OSTRANDER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569766 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1776  OUDOMVONG, MANYSAY V. PG&E, ET AL. FCS050097 | OTHER BUSINESS MATTERS | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 1777  OUTFITTER PROPERTIES, ERICH VADEN ET AL. (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1778  OWEN, GLORIA V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1779  PACIFIC BELL (VACAVILLE) V. PG&E FCM159328 | PROPERTY MATTER | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 1780  PACIFIC BELL TELEPHONE COMPANY (BAKERSFIELD) V. PG&E BCL-17-011478 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1781 PACIFIC BELL TELEPHONE COMPANY LOW WIRE CLAIMS (PRE-LIT MATTER) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1782 PACIFIC GAS AND ELECTRIC CO V. FERC 18-1207 | FERC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426, USA | OPEN/PENDING |
| 7. 1783 PACIFIC GAS AND ELECTRIC COMPANY ER16-2320-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1784 PACIFIC GAS AND ELECTRIC COMPANY ER15-2294-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1785 PACIFIC GAS AND ELECTRIC COMPANY EL16-47-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1786 PACIFIC GAS AND ELECTRIC COMPANY EL18-108-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1787 PACIFIC GAS AND ELECTRIC COMPANY ER14-2529-002 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1788 PACIFIC GAS AND ELECTRIC COMPANY ER15-704-001 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1789 PACIFIC GAS AND ELECTRIC COMPANY ER19-868-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1790 PACIFIC GAS AND ELECTRIC COMPANY ER10-1107-005 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1791 PACIFIC GAS AND ELECTRIC COMPANY ER19-805-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1792 PACIFIC GAS AND ELECTRIC COMPANY ER18-1712-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1793 PACIFIC GAS AND ELECTRIC COMPANY ER18-694-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1794 PACIFIC GAS AND ELECTRIC COMPANY ER17-910-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1795 PACIFIC GAS AND ELECTRIC COMPANY ER19-944-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1796 PACIFIC GAS AND ELECTRIC COMPANY ER19-503-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1797 PACIFIC GAS AND ELECTRIC COMPANY ER19-51-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1798 PACIFIC GAS AND ELECTRIC COMPANY ER18-408-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1799 PACIFIC GAS AND ELECTRIC COMPANY ER19-609-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1800 PACIFIC GAS AND ELECTRIC COMPANY ER17-2406-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1801 PACIFIC GAS AND ELECTRIC COMPANY ER18-971-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1802 PACIFIC GAS AND ELECTRIC COMPANY ER18-503-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1803 PACIFIC GAS AND ELECTRIC COMPANY ER18-1257-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1804 PACIFIC GAS AND ELECTRIC COMPANY ER18-468-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1805 PACIFIC GAS AND ELECTRIC COMPANY ER18-2316-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1806 PACIFIC GAS AND ELECTRIC COMPANY ER18-1621-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1807 PACIFIC GAS AND ELECTRIC COMPANY ER18-423-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1808 PACIFIC GAS AND ELECTRIC COMPANY ER19-520-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1809 PACIFIC GAS AND ELECTRIC COMPANY ER17-2536-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1810 PACIFIC GAS AND ELECTRIC COMPANY ER17-1509-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1811 PACIFIC GAS AND ELECTRIC COMPANY ER15-735-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1812 PACIFIC GAS AND ELECTRIC COMPANY ER17-2154-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1813 PACIFIC GAS AND ELECTRIC COMPANY ER19-432-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1814 PACIFIC GAS AND ELECTRIC COMPANY ER18-1252-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1815 PACIFIC GAS AND ELECTRIC COMPANY ER18-1465-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1816 PACIFIC GAS AND ELECTRIC COMPANY ER18-1359-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1817 PACIFIC GAS AND ELECTRIC COMPANY ER18-1482-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1818 PACIFIC GAS AND ELECTRIC COMPANY ER19-866-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1819 PACIFIC GAS AND ELECTRIC COMPANY ER18-1263-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1820 PACIFIC GAS AND ELECTRIC COMPANY ER17-2181-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1821 PACIFIC GAS AND ELECTRIC COMPANY ER18-1334-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1822 PACIFIC GAS AND ELECTRIC COMPANY ER17-1750-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1823 PACIFIC GAS AND ELECTRIC COMPANY ER17-1735-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1824 PACIFIC GAS AND ELECTRIC COMPANY ER18-1246-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1825 PACIFIC GAS AND ELECTRIC COMPANY ER18-2207-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1826 PACIFIC GAS AND ELECTRIC COMPANY ER18-1102-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1827 PACIFIC GAS AND ELECTRIC COMPANY ER19-746-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1828 PACIFIC GAS AND ELECTRIC COMPANY ER18-382-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1829 PACIFIC GAS AND ELECTRIC COMPANY ER19-972-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1830 PACIFIC GAS AND ELECTRIC COMPANY ER19-900-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1831 PACIFIC GAS AND ELECTRIC COMPANY ER19-111-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1832 PACIFIC GAS AND ELECTRIC COMPANY ER19-13-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1833 PACIFIC GAS AND ELECTRIC COMPANY ER18-766-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1834 PACIFIC GAS AND ELECTRIC COMPANY ER18-768-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1835 PACIFIC GAS AND ELECTRIC COMPANY ER18-790-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1836 PACIFIC GAS AND ELECTRIC COMPANY ER18-333-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1837 PACIFIC GAS AND ELECTRIC COMPANY ER18-859-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1838 PACIFIC GAS AND ELECTRIC COMPANY ER18-828-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1839 PACIFIC GAS AND ELECTRIC COMPANY ER19-451-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1840 PACIFIC GAS AND ELECTRIC COMPANY ER19-201-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1841 PACIFIC GAS AND ELECTRIC COMPANY ER19-241-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1842 PACIFIC GAS AND ELECTRIC COMPANY ER19-290-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1843 PACIFIC GAS AND ELECTRIC COMPANY ER19-327-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1844 PACIFIC GAS AND ELECTRIC COMPANY ER19-384-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1845 PACIFIC GAS AND ELECTRIC COMPANY ER18-656-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1846 PACIFIC GAS AND ELECTRIC COMPANY ER18-987-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1847 PACIFIC GAS AND ELECTRIC COMPANY ER18-1713-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1848 PACIFIC GAS AND ELECTRIC COMPANY ER18-1460-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1849 PACIFIC GAS AND ELECTRIC COMPANY ER18-2052-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1850 PACIFIC GAS AND ELECTRIC COMPANY ER18-2313-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1851 PACIFIC GAS AND ELECTRIC COMPANY ER18-1735-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1852 PACIFIC GAS AND ELECTRIC COMPANY ER19-452-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1853 PACIFIC GAS AND ELECTRIC COMPANY ER18-198-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1854 PACIFIC GAS AND ELECTRIC COMPANY ER18-2459-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1855 PACIFIC GAS AND ELECTRIC COMPANY ER18-2117-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1856 PACIFIC INFRASTRUCTURE CONSTRUCTION (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1857 PACIFIC SPECIALTY INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571651 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1858  PACIFICORP<br>ER16-193-001 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION<br>888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1859  PACKARD, DEBBIE - DEMAND LETTER (PRE-LIT) | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1860  PADILLA V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-18-570950 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1861  PAGTULINGAN, TIFFANY V. PG&E, ET AL.<br>CGC-18-564604 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1862  PALADINI V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-18-566724 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1863  PALKOSKI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-18-571765 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1864  PALMAZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-567357 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1865  PANCHEV, NICK V. PG&E (CPUC COMPLAINT) (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1866  PANCHEV, NICK V. PG&E (US DISTRICT COURT) (CHROMIUM)<br>5:16CV1625 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT<br>3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | CLOSED |
| 7. 1867  PANCHEV, NICK, ET AL. V. PG&E (US SEC COMPLAINT) (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1868  PANKEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-18-569774 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1869  PANOCHE PPA DISPUTE V. PG&E | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 186 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1870 PARANJAPE, RAJESH V. PG&E | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1871 PARDINI ET AL. V. PG&E CORPORATION ET AL. CGC-17-563292 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1872 PARGETT 15CV41355 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 1873 PARGETT, RON V. PG&E 15CV41335 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 1874 PARSONS, JANIECE V. GEORGE NAGY, ET. AL. VAT-2018-8222 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | CLOSED |
| 7. 1875 PARTICIPATION OF DISTRIBUTED ENERGY RESOURCE AGGREGATIONS IN MARKETS OPERATED BY REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS RM18-9-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 1876 PARTOVI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572520 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1877 PATLAND ET AL. V. PG&E CORPORATION ET AL. 17CV001454 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 1878 PATTEN NATURAL GAS, INC (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1879 PAUL L. HAMILTON TRUST V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568409 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1880 PAVONE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568885 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1881 PAYNE JR., JIMMY V. KEVIN OGANS, ET AL. RG18922651 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1882 PAYNE JR., JIMMY V. KEVIN OGANS, ET AL. RG18922651 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 1883 PAZDAN, SARAH | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1884 PEACOCK V. PG&E CORP. ET AL CGC-19-573276 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1885 PECK V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-572003 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1886 PEERY, RICHARD, ET AL. (PG&E V.) - LINE 132 112CV221342 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | CLOSED |
| 7. 1887 PEGASTAFF V. CORESTAFF SERVICES LP, ET AL. CGC-09-492995 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1888 PERCY V. PG&E COMPANY, ET AL. SCV-262503 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1889 PERDOCK  V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-568030 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1890 PERDOCK, RUSSELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568445 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1891 PEREZ (PG&E V.) (BAUTISTA) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 188 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1892 PEREZ V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571995 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1893 PEREZ V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567361 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1894 PEREZ, J. V. PG&E CORPORATION ET AL. CGC-17-563329 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1895 PEREZ, JENNY | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 1896 PEREZ, JUAN M. V. PG&E, ET AL. CGC-14-543168 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1897 PEREZ, LORI ANN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569550 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1898 PEREZ, PRIMITIVO VS. RAVENPREET SINGH JOHAL (CROSS COMPLAINT: RAVANPREET SINGH JOHAL V. LOUIS CORUM, ET AL.) 16CV00032 | PROPERTY MATTER | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | CLOSED |
| 7. 1899 PERKINSON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569070 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1900 PERLISS ESTATE VINEYARDS, LLC V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562648 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1901 PERRAULT V. NG (GHOSTSHIP) RG17884460 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1902 PERRY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572076 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1903 PERRY V. PG&E CORPORATION ET AL. CGC-18-564152 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1904 PERRY, SHANE V. PG&E MSC18-00283 | OTHER BUSINESS MATTERS | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | CLOSED |
| 7. 1905 PERSONAL NETWORK COMPUTING, INC. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570687 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1906 PERSONS V. PG&E CORP. ET AL. 19CV00281 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1907 PETERSON JR., JAMES V. CERTAINTEED CORPORATION, ET AL. CGC-17-276643 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1908 PETERSON JR., JAMES V. CERTAINTEED CORPORATION, ET AL. CGC-17-276643 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1909 PETERSON V. PG&E CORPORATION ET AL. CGC-18-564454 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1910 PETERSON V. PG&E CORPORATION ET AL. CGC-18-571088 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1911 Petition of California Solar & Storage Association, California Energy Storage Association (CESA), Enel X, ENGIE Services, ENGIE Storage, OHMConnect, Inc., Solar Energy Industries Association (SEIA) and STEM, Inc. to dopt, Amend or Repeal a Regulation Purs P1811004 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 1912 PETITION OF NERC FOR PROPOSED RELIABILITY STANDARDS CHANGE, PROMPTED RULEMAKING RM16-22-000 | CPUC PROCEEDING | FERC/NERC ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 190 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1913 PETITION TO ADOPT, AMEND OR REPEAL A REGULATION PURSUANT TO PUB. UTIL. CODE SECTION 1708.5. P1809001 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 1914 PG&E ANNUAL REPORT OF NATURAL GAS TRANSACTIONS FERC FORM 552 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1915 PG&E GAS TARIFF AMENDMENT PR18-67-001 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1916 PG&E V. ADAM J. MCNULTY AND LUCILLE J. MCNULTY, TRUSTEES OF THE MCNULTY FAMILY LIVING TRUST; WESTERN RESOURCES TITLE; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; PARKSIDE LENDING, INC. RG17887443 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1917 PG&E V. ANDREW M. KLEIBER; MARISA T. MULLADI-KLEIBER; CHICAGO TITLE COMPANY; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; RPM MORTGAGE, INC. RG17887102 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1918 PG&E V. BRIAN T. HOWE; STEPHEN J. NORMAN, TRUSTEE OF THE STEPHEN J. NORMAN REVOCABLE TRUST, DATED FEBRUARY 23, 2005; CITY OF ROCKLIN SCV0040815 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 1919 PG&E V. CAISO EL04-103-005 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 1920 PG&E V. CALEB W. CLINTON; MARIAH E. ELY; CITY OF ROCKLIN SCV0040813 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 1921 PG&E V. DF PROPERTIES; GARY SHARP SCV0035649 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1922 PG&E V. GREENPORT ENERGY PARK, LLC, FIRST AMERICAN TITLE COMPANY, CHANDULAL K. PATEL AND GEETA C. PATEL, TRUSTEES OF THE C & G PATEL FAMILY TRUST FCS052044 | PROPERTY MATTER | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | CLOSED |
| 7. 1923 PG&E V. JAMES WALTER JOSEPHS AND CAROL BLAKE JOSEPHS, AS TRUSTEES UNDER THE JOSEPHS FAMILY TRUST, DATED SEPTEMBER 20, 2016; MORTGAGE ELECTRIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR LENDER UMPQUA BANK; TANAYA HARTZOG; LATWANYA HARTZOG FCS052005 | PROPERTY MATTER | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 1924 PG&E v. Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING; and DOES 1 through 100, inclusive (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FAR BCV-15-101623-TSC | OTHER BUSINESS MATTERS | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 1925 PG&E V. JOHN J. GUERRA, JR. SUCCESSOR TRUSTEE OF THE CYRIL G. BARBACCIA IRREOVCABLE TRUST DATED DECEMBER 15, 1976; AGNES C. CONLEY; SALLY S. TAKETA SCV0035650 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 1926 PG&E V. JOHN L. HANSEN, TRUSTEE OF THE JOHN L. HANSEN REVOCABLE TRUST DATED JULY 24, 2000; WFG TITLE INSURANCE COMPANY; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; CASHCALL, INC. RG17887206 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 1927 PG&E V. JOINER LIMITED PARTNERSHIP SCV0040156 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |
| 7. 1928 PG&E V. KV SIERRA VISTA LLC SCV0039709 | PROPERTY MATTER | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1929 PG&E V. MARIO OLIVEROS, JR.; PHOEBE WONG-OLIVEROS; OLD REPUBLIC TITLE COMPANY; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; RPM MORTGAGE, INC.; JPMORGAN CHASE BANK, N.A. RG17887360 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1930 PG&E V. OWENS-BROCKWAY GLASS CONTAINER, INC. RG18924205 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 1931 PG&E V. SAN JOAQUIN LOCAL AGENCY FORMATION COMMISSION AND SOUTH SAN JOAQUIN IRRIGATION DISTRICT C086008 | OTHER BUSINESS MATTERS | COURT OF APPEAL, THIRD APPELLATE DISTRICT 914 CAPITOL MALL, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1932 PG&E V. THOMAS E. ARENS, SR. FCS051871 | PROPERTY MATTER | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 1933 PG&E'S HUMBOLDT DIVISION (6/18/2018 - 6/22/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1934 PG&E'S LOS PADRES DIVISION (8/20/2018 - 8/23/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1935 PG&E'S NORTH BAY DIVISION (3/5/2018 - 3/9/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1936 PG&E'S SIERRA DIVISION (4/16/2018 - 4/20/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1937 PG&E'S SONOMA DIVISION (5/14/2018 - 5/18/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1938 PG&E'S VACA-DIXON HQ (11/5/2018 - 11/9/2018) | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102 | CLOSED |
| 7. 1939 PHELEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569902 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1940 PHILADELPHIA INDEMNITY INSURANCE COMPANY V. PG&E CORP. ET AL. 34-2019-00248027 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1941 PHILLIPS LUMINEDS II (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 1942 PHILLIPS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571612 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1943 PHILLIPS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570709 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1944 PICOT, ANGELIQUE V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1945 PIERCE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568727 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1946 PIKE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569565 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1947 PINECREST MOBILE HOME PARK, LLC V. PG&E CORP. ET AL. 19CV00284 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1948 PITTORE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571834 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1949 PLOTKIN V. SIU NG (GHOSTSHIP) RG17850334 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1950 POLIZZIANI V. PG&E CORP. ET AL. CGC-19-572906 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1951 POLK V. PG&E CORP. ET AL. 19CV00194 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1952 PORTER V. NG (GHOSTSHIP) RG17860470 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 1953 PORTER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571833 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1954 PORTIS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571758 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1955 POSADA, ROSEMARY V. PG&E, ET AL. STK-CV-UPI-2018-6583 | PERSONAL INJURY | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 1956 POSADA, ROSEMARY V. PG&E, ET AL. STK-CV-UPI-2018-6583 | PERSONAL INJURY | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | CLOSED |
| 7. 1957 POTTER, RAYMOND V. GENERAL ELECTRIC, ET AL. CGC-18-276659 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1958 POTTER, RAYMOND V. GENERAL ELECTRIC, ET AL. CGC-18-276659 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1959 POUNDS V. PG&E CORP. ET AL. CGC-19-573304 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1960 POUNDSTONE ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261698 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 1961 POWELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567350 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1962 POWELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568933 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1963 POWELL, JOSHUA V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 1964 POWELL, LADONNA D. V. PG&E, ET AL. CGC16554192 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 1965 PREIMESBERGER ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562753 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1966 PREMIER TANK, INC., V. PACIFIC GAS & ELECTRIC CO., ET AL. M104914 | PROPERTY MATTER | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 1967 PREMIER TANK, INC., V. PACIFIC GAS & ELECTRIC CO., ET AL. CIVDS 1819234 | OTHER BUSINESS MATTERS | SAN BERNARDINO COUNTY SUPERIOR COURT 247 W 3RD ST, BERNADINO, CA 92415 | OPEN/PENDING |
| 7. 1968 PRESTIDGE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568807 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1969 PRIESS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569913 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1970 PROGRESSIVE CASUALTY INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1971 PROPERTY & CASUALTY (GIANFORTUNE) V. PG&E CORPORATION 17CECL08255 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 1972 PRUETT, THOMAS V. CERTAINTEED, ET AL. RG16830943 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1973 PURDY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567459 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1974 PURSER, DEBRA V. SHELL OIL COMPANY, ET AL. CGC-18-276660 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1975 QA-GEAR, LLC V. PG&E CGC-17-562682 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 1976 QBE INSURANCE CORP. V. PG&E CORP. ET AL. CGC-19-573404 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1977 QBE INSURANCE CORPORATION V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 1978 QUAMMEN. V. PG&E CORP. ET AL CGC-18-571281 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1979 QUIJANO  V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-568043 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1980 QUIJANO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL CGC-18-568043 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1981 QUINN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567507 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1982 QUINT V. PG&E CORP. ET AL. 19CV00310 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 1983 RAFFAINI V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571836 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1984 RAHMN V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569757 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1985 RAM, KRISHAN V. PG&E 34-2018-00231905 | EMPLOYMENT MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 1986 RAM, SHRI V. PG&E 17CV313399 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 1987 RAMIREZ, ANGELA | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1988 RAMIREZ, JOHN, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:2016CV00680 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 1989 RAMPONI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569195 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1990 RAMSEY, JEFFREY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568789 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1991 RASOULI ET AL. V. PG&E CORPORATION ET AL. CGC-17-563006 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1992 RASTELLI V. PG&E CORP. ET AL. CGC-19-573344 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1993 RAVEN, SCOTT, ET AL. V. JENNIFER HODGES, ET AL. 17CV01751 | PERSONAL INJURY | GLENN COUNTY SUPERIOR COURT 526 W SYCAMORE ST, #B, GLENN COUNTY, CA | OPEN/PENDING |
| 7. 1994 RAVEN, SCOTT, ET AL. V. JENNIFER HODGES, ET AL. 18CV000258 | WILDFIRE | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 198 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1995 RECORD V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572077 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1996 RECORD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570610 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1997 RECOVERY CLAIM AGAINST ARB | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 1998 RECTOR V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569992 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 1999 REED V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571608 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2000 REEL, JUDITH V. RED MILJEVICH, ET AL. 18 CV 321868 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2001 REEVES V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572604 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2002 REFINEMENTS TO HORIZONTAL MARKET POWER ANALYSIS FOR SELLERS IN CERTAIN REGIONAL TRANSMISSION ORGANIZATION AND INDEPENDENT SYSTEM OPERATOR MARKETS RM19-2-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2003 REFORM OF GENERATOR INTERCONNECTION PROCEDURES AND AGREEMENTS RM17-8-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2004 REILLY, LAURA, ET AL. V. PG&E CGC-18-578108 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2005 REINELL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567458 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2006 REINERT V. PG&E CORP. ET AL CGC-18-571432 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2007 REISACHER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570972 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2008 REISNER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568292 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2009 RELIABILITY TECHNICAL CONFERENCE AD18-11-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2010 REMINGTON, BRUCE V. PG&E, ET AL DR180635 | OTHER BUSINESS MATTERS | HUMBOLDT COUNTY SUPERIOR COURT 825 5TH ST, ROOM 325, EUREKA, CA 95501 | OPEN/PENDING |
| 7. 2011 REMINGTON, BRUCE V. PG&E, ET AL DR180635 | OTHER BUSINESS MATTERS | HUMBOLDT COUNTY SUPERIOR COURT 825 5TH ST, EUREKA, CA 95501 | OPEN/PENDING |
| 7. 2012 RENEAU, ALIF V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2013 RESIDENCE MUTUAL INSURANCE COMPANY ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571077 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2014 REYDA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571070 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2015 REYDA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570637 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2016 REYNOLDS V. PG&E CORPORATION, ET AL. SCUK-CVG-18-70448 | WILDFIRE | MENDOCINO COUNTY SUPERIOR COURT 700 S. FRANKLIN STREET, #144, FORT BRAGG, CA 95437, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 200 of 539

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2017 REYNOSO, M ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261587 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2018 REYNOSO, S ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562755 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2019 RHODES, SHEILA V. PG&E, ET AL. RG17-877412 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2020 RICHARD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569963 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2021 RICHARDS, HELEN V. PG&E, ET AL. 2012448 | PROPERTY MATTER | STANISLAUS COUNTY SUPERIOR COURT 800 11TH ST, MODESTO, CA 95354 | OPEN/PENDING |
| 7. 2022 RICHARDS, JOHN C. V. PG&E (USDC) (CHROMIUM) | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2023 RICHARDS, ROBERT, ET AL. V. PG&E, ET AL. (USDC)(CHROMIUM) 5:16CV2069 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2024 RICHMOND, PAMELA V. PG&E 34-2018-00240180 | WILDFIRE | SACRAMENTO SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2025 RICHTER V. PG&E CORP. ET AL. CGC-19-572922 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2026 RICKABY V. PG&E CORP. ET AL. CGC-19-573256 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2027 RIEBELING, ADOLFO, ET AL. V. PG&E, ET AL. (US DISTRICT) (CHROMIUM) 2:16CV2312 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2028 RIGNEY, TIMOTHY | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 201 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2029 RING V. PG&E CORP. ET AL. CGC-19-573261 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2030 RIOS V. PG&E CORP. ET AL. 19CV00322 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2031 RIVAS, DANIEL | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2032 RIVERPORT INSURANCE CO. V. PG&E CORP. ET AL. CGC-19-573406 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2033 ROBERDS V. PG&E CORP ET AL. CGC-18-571988 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2034 ROBERSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571953 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2035 ROBERTS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568245 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2036 ROBERTS, HENRY, ET AL., V PG&E (CHROMIUM) (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2037 ROBERTSON ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562809 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2038 ROBINSON FAMILY FARMS (PG&E V.) | WILDFIRE | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2039 ROBINSON, BRENDA V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2040 ROBINSON, GLORIA V. COUNTY OF ALAMEDA (CROSS COMPLAINT: NORTHERN CA SEVENTH-DAY ADVENTISTS, ET AL. V. PG&E HG17874003 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2041 ROBINSON, GLORIA V. COUNTY OF ALAMEDA (CROSS COMPLAINT: NORTHERN CA SEVENTH-DAY ADVENTISTS, ET AL. V. PG&E CROSS COMPLAINT: HG17874003 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2042 ROBINSON, GLORIA V. COUNTY OF ALAMEDA (CROSS COMPLAINT: NORTHERN CA SEVENTH-DAY ADVENTISTS, ET AL. V. PG&E PLAINTIFF:  MARK MANDEL HG17874003 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2043 ROCHA, KATHLEEN V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | CLOSED |
| 7. 2044 RODRIGUES V. PG&E CORP ET AL. CGC-18-571522 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2045 RODRIGUEZ, CYNTHIA | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2046 ROESEL, MARISOL | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2047 ROGERS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570708 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2048 ROMAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571837 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2049 ROOS V. PG&E CORP. ET AL. CGC-17-573278 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2050 RORICK, HUCK (PG&E V.) (LINE 21E) (COSTS ONLY) SC-UK-CV-G-0066534-000 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2051 RORICK, HUCK (PG&E V.) (LINE 21E) (LABOR ONLY) SC-UK-CV-G-0066534-000 | PROPERTY MATTER | MENDOCINO COUNTY SUPERIOR COURT 700 S FRANKLIN ST # 144, FORT BRAGG, CA 95437 | OPEN/PENDING |
| 7. 2052 ROSA. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569756 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2053 ROSCOE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569892 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2054 ROSENBAUM V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-572035 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2055 ROSENBERG, JORDAN V. PG&E, ET AL. CGC-17-560961 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2056 ROSENBERG, JORDAN V. PGE ET AL CGC-17-560961 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2057 ROWE, JONATHAN, ET AL. V. FRANCES TODD, INC., ET AL. (CROSS COMPLAINT: TODD, FRANCES, ET AL. V. PG&E) RG14742991 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2058 RUBY PIPELINE TARIF UPDATE RP18-518-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2059 RUBY PIPELINE TARIF UPDATE RP19-593-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2060 RUBY PIPELINE TARIFF RATE ADJUSTMENT RP18-862-000 | FERC GAS PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2061 RUCKMAN, GLORIA V. BIG N DEEP AG DEVELOPMENT, ET AL. BCV-15-101699 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 204 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2062 RUDNANSKY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568733 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2063 RUDOLPH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567505 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2064 RUIZ ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562251 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2065 RUIZ V. NG (GHOSTSHIP) RG17877854 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2066 RUIZ V. PG&E CORP. ET AL. 19CV00308 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2067 RULEMAKING REGARDING WHETHER, OR SUBJECT TO WHAT CONDITIONS, THE SUSPENSION OF DIRECT ACCESS MAY BE LIFTED CONSISTENT WITH ASSEMBLY BILL 1X AND DECISION 01-09-060. R0705025 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 2068 RUMBERG V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-572034 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2069 RUNNELS V. NG (GHOSTSHIP) RG17860700 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2070 RUSH 15CV41261 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 2071 RUSH, RICHARD V. PG&E 15CV41261 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2072 RUSH; ADAIR; AHMED 15CV41261; 16CV41876; 17CV42633 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2073 RUSH; ANSEL 15CV41261; 17CV42687 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2074 RUSH; BOLTON 15CV41261; 16CV41635 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2075 RUSH; TISHER 15CV41261 & 17CV42309 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2076 RUSSELL V. NG (GHOSTSHIP) RG17872021 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2077 RUSSO, WAYNE V. PG&E CORP ET AL. HG18930470 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2078 RUSSO, WAYNE V. PG&E CORP., ET AL. HG18930470 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2079 RYAN, JEROME V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570170 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2080 SACCOMANNO, VINCENT V. PG&E, ET AL. CGC-11-516420 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2081 SACKS CGC-15-549334 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 2082 SACRAMENTO AREA FLOOD CONTROL AGENCY V. CAROL J. JOHNSON, ET AL. 34-2019-00248521 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 2083 SACRAMENTO REGIONAL TRANSIT DISTRICT (PG&E V.) (COSTS ONLY) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2084 SACRAMENTO REGIONAL TRANSIT DISTRICT (PG&E V.) (LABOR ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2085 SAGER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567362 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2086 SALES AND USE TAX AUDIT, FOR THE PERIOD 7/1/2011 TO 12/31/2015 A208563 | AUDIT - TAX | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION TWO RINCON CENTER, 121 SPEAR STREET, SUITE 460, SAN FRANCISCO, CA 94105-1584 | OPEN/PENDING |
| 7. 2087 SALISBURY'S BACK HOE SERVICE (PG&E V.) STK-CV-UPI-2016-2931 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 2088 SALOMON, KENNETH V. PG&E 418CV001346 | OTHER BUSINESS MATTERS | NAPA COUNTY SUPERIOR COURT 825 BROWN ST, NAPA, CA 94559 | OPEN/PENDING |
| 7. 2089 SALOMON, KENNETH V. PG&E 418CV001346 | OTHER BUSINESS MATTERS | NAPA COUNTY SUPERIOR COURT 825 BROWN ST, BOX 880, NAPA, CA 94559 | OPEN/PENDING |
| 7. 2090 SAMMOUR, JAY V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2091 SAN ANDREAS FIRE | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2092 SAN DIEGO GAS & ELECTRIC CO.V.SELLERS OF ENERGY AND ANCILLARY SERVICES INTO MARKETSOPERATED BY THE CALIFORNIA INDEPENDENT SYSTEMOPERATOR CORPORATION AND THE CALIFORNIA POWEREXCHANGE, ET AL. EL02-71-048 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2093 SAN DIEGO GAS & ELECTRIC COMPANY ER19-221-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2094 SAN DIEGO GAS & ELECTRIC COMPANY V. SELLERS OF ENERGY AND ANCILLARY SERVICES EL00-95-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2095 SAN DIEGO GAS AND ELECTRIC COMPANY EL15-103-001 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2096 SAN JOAQUIN RIVER/KERCKHOFF DAM THIRD PARTY INCIDENT | PERSONAL INJURY | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2097 SAN JOSE HOUSE FIRE (SUBRO CLAIM) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2098 SAN JOSE HOUSE FIRE (SUBRO CLAIM) N/A | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2099 SAN JOSE NEUROSPINE V. PG&E RG18914468 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2100 SANCHEZ ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-262037 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2101 SANCHEZ FAMILY, ET AL. V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2102 SANCHEZ, DANIEL V. PG&E CORPORATION ET AL. CGC-18-569310 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2103 SANCHEZ, STEVE V. DAVEY, TREE EXPERT COMPANY, ET AL. C18-01561 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2104 SANCHEZ, STEVE V. THE DAVEY TREE EXPERT CO., ET AL. C18-01561 | PERSONAL INJURY | CONTRA COSTA COUNTY SUPERIOR COURT 729 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2105 SANCHEZ, TERESA ALVAREZ | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2106 SANCHEZ, TERESA ALVAREZ V. PG&E | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2107 SANTA CLARA (COUNTY OF) V. HUMBERTO G. RINCON, ET AL. 16CV293106 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2108 SANTA CLARA (COUNTY OF) V. OAK MEADOW PLAZA, ET AL. (APN: 676-15-028) 16CV293110 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2109 SANTA CLARA V. OAK MEADOW PLAZA, ET AL. (APN: 676-15-027) 16CV293112 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2110 SANTA CLARA VALLEY TRANSPORTATION AUTHORITY V. JAMES CHUNG, ET AL. 16CV292568 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2111 SANTA CLARA VALLEY TRANSPORTATION AUTHORITY V. JATINDER MAHAJAN, ET AL. 16CV292574 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2112 SAPINSKI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568447 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2113 SARALE, WILLIAM R., ET AL. V. PG&E, ET AL. 2:14-AT-01375 | PROPERTY MATTER | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 2114 SARASWATI, SWAMI SHRADDHANANDA V. CITY OF BERKELEY, ET AL. 17-4940 EDL | PERSONAL INJURY | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2115 SARASWATI, SWAMI SHRADDHANANDA V. CITY OF BERKELEY, ET AL. 17-CW-04940-MMC | PROPERTY MATTER | NORTHERN DISTRICT COURT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2116 SARATOGA (CITY OF) V. SAN JOSE WATER COMPANY, ET AL. 17CV312271 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2117 SARGIS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568391 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2118 SARNEVESHT, BOBBY V. PG&E ET AL. 114 CV268466 | OTHER BUSINESS MATTERS | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2119 SARWARI, MOHAMMAD SEDIQ V. PG&E, ET AL. 34-2014-00170581 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 2120 SAUTTER, KEITH VS. CERTAINTEED, ET AL. RG18896031 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2121 SAVE OROVILLE TREES COMMITTEE V. CITY OF OROVILLE, ET AL. 163550 | PROPERTY MATTER | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | OPEN/PENDING |
| 7. 2122 SAVIEZ VINEYARD MANAGEMENT, INC. V. PG&E CORPORATION ET AL. CGC-18-563881 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2123 SCAGGS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567359 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2124 SCATUDO V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568248 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2125 SCHAFFER, BARBARA, ET AL. V. HONEYWELL INTERNATIONAL INC., ET AL. CGC17276594 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2126 SCHEIN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-19-572522 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2127 SCHERBA V. PG&E CORP. ET AL. CGC-19-573188 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2128 SCHERMEISTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567456 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2129 SCHERMER, GAIL V. PG&E 17CV01751 | PERSONAL INJURY | GLENN COUNTY SUPERIOR COURT 526 W SYCAMORE ST # B, GLENN COUNTY, CA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 210 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2130 SCHERMER, GAIL V. PG&E 17CV01751 | PERSONAL INJURY | GLENN COUNTY SUPERIOR COURT 526 W SYCAMORE ST, #B, GLENN COUNTY, CA | OPEN/PENDING |
| 7. 2131 SCHNEIDER, JUDITH (PG&E V.) (LINE 407 PHASE 2) (COSTS ONLY) CV15-1273 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 2132 SCHROCK V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-561983 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2133 SCHULTZ, JANET V. PG&E (CHROMIUM) 5:2016CV00689 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2134 SCHWAGER V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569999 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2135 SCHWANK ET AL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. SCV-262695 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2136 SCHWEBEL, JAROD MITCHELL V. CHARTER COMMUNICATIONS, ET AL. BCV17100487 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | CLOSED |
| 7. 2137 SCIUME, MICHAEL, ET AL. V. CRANE CO., ET AL. CGC-18-276709 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 2138 SCIUME, MICHAEL, ET AL. V. CRANE CO., ET AL. CGC-18-276709 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2139 SCOTT, AUDRA V. CITY OF SALINAS, ET AL. 18CV004032 | PERSONAL INJURY | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | CLOSED |
| 7. 2140 SCOTT, AUDRA V. CITY OF SALINAS, ET AL. 18CV004032 | PERSONAL INJURY | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, CA 93901 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2141 SCOTT, AUDRA V. CITY OF SALINAS, ET AL.   CROSS-COMPLAINT (SALINAS): CITY OF SALINAS 18CV004032 | PERSONAL INJURY | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 2142 SCOTT, PEARL V. PG&E, ET AL. CGC16554390 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 2143 SCOTTSDALE INSURANCE CO. (WEBER) V. PG&E MCV077865 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 2144 SCOTTSDALE INSURANCE CO. (WEBER) V. PG&E MCV077865 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | CLOSED |
| 7. 2145 SCROGGINS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567443 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2146 SEALS V. PG&E CORP. ET AL. 19CV00059 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2147 SEGURA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571963 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2148 SEIFER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571838 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2149 SENICERO, GABRIEL V. ERIC ORLANDO BORGEN, ET AL. CGC-18-594790 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2150 SENICERO, GABRIEL V. ERIC ORLANDO BORGEN, ET AL. CGC18564790 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 2151 SENTINEL INSURANCE COMPANY (CHEN) V, PG&E 17CV305551 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 212 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2152 SF BART DISTRICT V. PPF INDUSTRIAL WHIPPLE ET AL. RG 13708269 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | CLOSED |
| 7. 2153 SF BART DISTRICT V. PPF INDUSTRIAL WHIPPLE ET AL. RG 13708269 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2154 SHAHMIRZA, AMIR, ET AL. V. PG&E CORP. 18CIV06064 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2155 SHAMI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-566287 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2156 SHAPIRO ET AL V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566416 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2157 SHARIF, FARID V. PG&E RG17874989 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2158 SHARON HEIGHTS GOLF AND COUNTRY CLUB, ET. AL (PG&E V.) (LINE 109) (COSTS ONLY) CIV 527657 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2159 SHAUGHNESSY V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570875 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2160 SHEEHAN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570946 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2161 SHEETMETAL & ASSOCIATES V. PG&E RG18907027 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2162 SHELDON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572058 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2163 SHELL (PG&E V.) (SHELL POND PROPERTY) - UNDER RESERVE (COSTS ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2164 SHELL (PG&E V.) (SHELL POND PROPERTY) - UNDER RESERVE (LABOR ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2165 SHENOUDA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572072 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2166 SHEPHERD V. PG&E CORPORATION ET AL. CGC-18-568327 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2167 SHER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568985 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2168 SHERIDAN, KELLY V AT&T, ET AL. | CIVIL | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2169 SHILOH IV PPA DISPUTE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2170 SHULMAN, LAWRENCE | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2171 SIGISMUND V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570149 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2172 SILBERBERG V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571764 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2173 SILVAS ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-17-562460 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2174 SILVERSTEIN, ARTHUR (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2175 SIMI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568213 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2176 SIMMONS ET AL. V. PG&E CORPORATION ET AL. CGC-17-562953 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2177 SIMMONS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567546 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2178 SIMMS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567353 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2179 SIMONETTI V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566948 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2180 SIMONSON V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567344 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2181 SIRVATKA V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569956 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2182 SIZEMORE, JAMES V. REILLY-BENDTON CO., INC., ET AL. 2016-06452 | OTHER BUSINESS MATTERS | LOUISIANA DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112 | OPEN/PENDING |
| 7. 2183 SIZEMORE, JAMES V. REILLY-BENDTON CO., INC., ET AL. 2016-06452 | OTHER BUSINESS MATTERS | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS 421 LOYOLA AVE #402, NEW ORLEANS, LA 70112 | OPEN/PENDING |
| 7. 2184 SKONDIN, RAVIN V. PG&E (YUBA CITY GAS INCIDENT) CGC18570858 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2185 SLAUGHTERBACK, JUANITA, AT AL. V. CERTAINTEED CORPORATION, ET AL. CGC-17-276635 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 215 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2186 SLIFKOFF 15CV41194 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2187 SLOCUM V. SIU NG (GHOSTSHIP) RG17854977 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2188 SLYVESTER, BETTY ANN V. PG&E, ET AL. RG18894266 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2189 SLYVESTER, BETTY ANN V. PG&E, ET AL. | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2190 SMARTMETER GAS MODULE INVESTIGATION (LABOR ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2191 SMARTMETERS FAIRFAX AND SEBASTOPOL TRO | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2192 SMITH (AMENDED) CGC-15-548611 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 2193 SMITH V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571468 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2194 SMITH V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-570877 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2195 SMITH, DAVID V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568786 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2196 SMITH, ET AL. V. PG&E COMPANY, ET AL. CGC-18-566841 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2197 SMITH, JASON PAUL V. HARRIS, MARK LEE, PG&E, ET AL. CVCS17-0001770 | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2198 SMITH, JASON V. PG&E<br>CGC-15-548611 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2199 SMITH, KENDALL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-567449 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2200 SMITH, RICHARD | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2201 SMUD CO-OWNERSHIP AGREEMENT ISSUES (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2202 SMYLIE V. PG&E CORPORATION, ET AL.<br>SCV-262539 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2203 SNOW V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-567028 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2204 SNOW V. PG&E CORP. ET AL.<br>CGC-19-572724 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2205 SNYDER, MAX V. PG&E<br>CGC-17-559281 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2206 SOCO MUSIC COALITION INC. ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-568796 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2207 SOLIS, LUIS MANUEL, ET AL. V. PG&E<br>BCV-19-100109 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT<br>1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 2208 SOLLID, ALAN V. PG&E, ET AL.<br>181348 | PROPERTY MATTER | SHASTA COUNTY SUPERIOR COURT<br>1500 COURT ST, REDDING, CA 96001 | OPEN/PENDING |
| 7. 2209 SOLOMON, ROBERT, ET AL. V. PG&E, ET AL.<br>17CF12167 | PROPERTY MATTER | CALAVERAS COUNTY SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2210 SOMMERS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569754 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2211 SOUTH SAN JOAQUIN IRRIGATION DISTRICT (SSJID) (TAKING CLAIM) C286319 AND C086008 | PROPERTY MATTER | THIRD APPELLATE COURT 914 CAPITOL MALL, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 2212 SOUTH SAN JOAQUIN IRRIGATION DISTRICT (SSJID) (TAKING CLAIM) C286319 AND C086008 | PROPERTY MATTER | THIRD APPELLATE COURT 95TH 7TH STREET, SAN FRANCISO, CA 94103 | OPEN/PENDING |
| 7. 2213 SOUTH SAN JOAQUIN IRRIGATION DISTRICT (SSJID) (TAKING CLAIM) STK-CV-VED-2016-6638 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 2214 SOUTH SAN JOAQUIN IRRIGATION DISTRICT (SSJID) (V. LAFCO) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2215 SOUTH SAN JOAQUIN IRRIGATION DISTRICT V. PG&E C086319 | OTHER BUSINESS MATTERS | COURT OF APPEAL, THIRD APPELLATE DISTRICT 914 CAPITOL MALL, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2216 SOUTH SUTTER LLC (PG&E V.) CVCS 14-2376 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 2217 SOUTHARD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566157 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2218 SOUTHERN CALIFORNIA EDISON COMPANY ER18-169-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2219 SOUTHERN CALIFORNIA EDISON COMPANY ER18-370-002 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2220 SOUTHERN CALIFORNIA EDISON COMPANY ER11-3697-007 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2221 SOUTHERN CALIFORNIA EDISON COMPANY EL18-44-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 218 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2222 SOUTHERN CALIFORNIA EDISON COMPANY EL17-63-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2223 SOUTHERN CALIFORNIA EDISON COMPANY, ET AL. AC19-19-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2224 SOUTHERN CALIFORNIA GAS LEAK CASES | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2225 SOUTHERN HUMBOLDT COMMUNITY HEALTHCARE V. JOYCE PETERSEN, ET AL. (CROSS: PETERSEN V. SOUTHERN HUMBOLDT, ET AL.) DR140274 | OTHER BUSINESS MATTERS | HUMBOLDT COUNTY SUPERIOR COURT 825 5TH ST, ROOM 325, EUREKA, CA 95501 | OPEN/PENDING |
| 7. 2226 SOUTHWICK V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569957 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2227 SPECKERT V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570269 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2228 SPINDEL, JONATHAN V. PG&E BC676660 | EMPLOYMENT MATTER | LOS ANGLES COUNTY SUPERIOR COURT 9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | OPEN/PENDING |
| 7. 2229 SPINDEL, JONATHON V. PG&E BC676660 | EMPLOYMENT MATTER | LOS ANGELES COUNTY SUPERIOR COURT 9425 PENFIELD AVE; P.O. BOX 22014, CHATSWORTH, CA 91311 | OPEN/PENDING |
| 7. 2230 STAHR-GEASLAND V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570683 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2231 STALCUP V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570128 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2232 STANLEY, DARRIN (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

**Pacific Gas and Electric Company**    Case Number:    19-30089 (DM)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2233 STARR, MICHAEL V. CRANE CO., ET AL. CGC-17-276640 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2234 STARSKI, EDWARD V. PG&E CV417796 | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2235 STATE FARM 15CV41266 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2236 STATE FARM (CHAN) V. CAMERON KAHL, ET AL. RG18908201 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2237 STATE FARM (GARVIE) V. PG&E, ET AL. 34-2013-00155759 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 2238 STATE FARM (HARRIS) V. PG&E, ET AL. MCV 067659 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 2239 STATE FARM (HORSTKAMP) V. LOGGERS UNLIMITED, ET AL. (CROSS COMPLAINT: GUTIERREZ, JOSE V. PG&E) CVL61570 | PROPERTY MATTER | TUOLUMNE COUNTY SUPERIOR COURT 42 YANEY AVE, SONORA, CA 95370 | OPEN/PENDING |
| 7. 2240 STATE FARM (HORSTKAMP) V. LOGGERS UNLIMITED, ET AL. (CROSS COMPLAINT: GUTIERREZ, JOSE V. PG&E) CVL61570 | PROPERTY MATTER | TUOLUMNE COUNTY SUPERIOR COURT 41 YANEY AVE, SONORA, CA 95370 | OPEN/PENDING |
| 7. 2241 STATE FARM (LEE CLARK) V. PG&E CVCS17-0002533 | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2242 STATE FARM (SMITH) V. PG&E **NORTH BAY FIRE LAWSUIT OPENED IN ERROR-SEE MATTER # 1706991 CU18-082905 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | OPEN/PENDING |
| 7. 2243 STATE FARM (STOLFO) V. ROBERT PARKS, ET AL. CGC18572315 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2244 STATE FARM (VERMILYER) V. PACIFIC GAS AND ELECTRIC COMPANY 19CV000203 | PROPERTY MATTER | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 2245 STATE FARM (VERMILYER) V. PACIFIC GAS AND ELECTRIC COMPANY 19CV000203 | PERSONAL INJURY | MONTEREY COUNTY SUPERIOR COURT 240 CHURCH ST, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 2246 STATE FARM GENERAL INSURANCE COMPANY ET AL V. PG&E CO. ET AL. 34-2018-00247024 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2247 STATE FARM GENERAL INSURANCE COMPANY ET AL. V. PACIFIC GAS ANDELECTRIC COMPANY ET AL. CGC-17-563184 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2248 STATE FARM INS. COMPANY V. PG&E 15CV41266 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2249 STATE NATIONAL INSURANCE COMPANY V. PG&E CORP. ET AL. SCV-263827 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2250 STATE NATIONAL INSURANCE COMPANY V. V. PG&E CORP. ET AL. 34-2019-00248770 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2251 STATEWIDE UTILITY (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2252 STEEL V. PG&E CORPORATION ET AL. 18CV000030 | WILDFIRE | NAPA COUNTY SUPERIOR COURT 825 BROWN STREET, NAPA, CA 94559, USA | OPEN/PENDING |
| 7. 2253 STEELE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-564640 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2254 STEELE-PAYNE V. PG&E CORP. ET AL. 19CV00299 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2255 STEERS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571884 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2256 STERLING CAPITAL PARTNERS ET AL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568251 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2257 STERLING V. PG&E COMPANY, ET AL. CGC-18-566297 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2258 STEVEN PELLY AND BARBARA PELLY, COMPLAINANTS VS. PACIFIC GAS AND ELECTRIC COMPANY (U39E), DEFENDANT. [FOR UNLAWFUL GAS SERVICE DISCONNECTION] (HARD COPY FILING) C1901008 | CPUC PROCEEDING | CPUC 505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | OPEN/PENDING |
| 7. 2259 STEVENS, MONICA, ET AL. V. CITY OF FRESNO, ET AL. 18CECG04468 | PERSONAL INJURY | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2260 STEWART V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572480 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2261 STEWART, CEDRIC V. PG&E ET AL. HG13673226 | EMPLOYMENT MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2262 STEWART, OWEN V. WILLIAM O'CALLAHAN, ET AL. 34-2015-00175218 | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 2263 STIPECH, JEREMY V. PG&E | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2264 STOCKEL, JOE | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2265 STOCKTON A - WEBER PROJECT - EASEMENT MODIFICATION | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|-----------------|
| 7. 2266 STOKES<br>17CV742700 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2267 STONYFORD RANCH LLC (PG&E V.)<br>(PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON<br>REQUEST | OPEN/PENDING |
| 7. 2268 STRAJNA, DANIEL V . 3M COMPANY,<br>ET AL.<br>RG18898464 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR<br>COURT<br>1225 FALLON ST, OAKLAND, CA<br>94612 | OPEN/PENDING |
| 7. 2269 STRASSER V. PG&E COMPANY, ET<br>AL.<br>CGC-18-566786 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2270 STYLES V. PACIFIC GAS AND<br>ELECTRIC COMPANY, ET AL.<br>CGC-18-569552 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2271 SUAREZ, VICTOR, ET AL. V. PG&E<br>(US DISTRICT COURT) (CHROMIUM)<br>2:16CV2282 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL<br>DISTRICT<br>3470 TWELFTH STREET<br>RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2272 SUDDUTH V. PG&E  COMPANY, ET<br>AL.<br>CGC-18-566296 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2273 SUGARMAN V. PACIFIC GAS &<br>ELECTRIC COMPANY ET AL.<br>CGC-18-571619 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2274 SULIGUIN, CATHERINE V. PG&E<br>34-2018-00246676 | EMPLOYMENT MATTER | SACRAMENTO COUNTY<br>SUPERIOR COURT<br>301 BICENTENNIAL CIRCLE,<br>SACRAMENTO, CA 95826 | OPEN/PENDING |
| 7. 2275 SUMMARS V. PACIFIC GAS AND<br>ELECTRIC COMPANY ET AL.<br>CGC-18-569901 | WILDFIRE | SAN FRANCISCO COUNTY<br>SUPERIOR COURT<br>400 MCALLISTER STREET, SAN<br>FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2276 SUN, XIAOTIAN AND LUO, WEI V.<br>CSABA MESTER, ET AL.<br>17CV305995 | PROPERTY MATTER | SANTA CLARA COUNTY<br>SUPERIOR COURT<br>191 N 1ST ST, SAN JOSE, CA<br>95113 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
223 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2277 SUN, XIAOTIAN V. CSABA MESTER, ET AL. 17CV305995 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2278 SUZUKI, JOANNA (ELECTRIC CONTACT ALLEGATION) | PERSONAL INJURY | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2279 SWASEY V. PG&E CORP. ET AL. CGC-19-573258 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2280 SWEET ET AL. V. PG&E CORPORATION ET AL. CGC-18-563700 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2281 SWIFT (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2282 SYLVAN V. SIU NG (GHOSTSHIP) RG17884203 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2283 TALBERT, BRUCE AND VICKI V. OWENS-ILLINOIS, INC. ET AL. CGC-17-276632 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2284 TANDRUP ET AL. V. PG&E CORPORATION ET AL. CGC-17-562246 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2285 TANFORAN INDUSTRIAL PARK, LLC V. PG&E, ET AL. 17CIV04365 | OTHER BUSINESS MATTERS | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2286 TANG V. PG&E CORPORATION ET AL. SCV-262024 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2287 TANG, MIN V. PG&E COMPANY, ET AL. CGC-18-566624 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2288 TANOUYE V. NG (GHOSTSHIP) RG18928379 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2289 TANTI V. PG&E CORP. ET AL. CGC-19-572914 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2290 TARNUTZER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571090 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2291 TATOIAN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566158 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2292 TAVARES, MARK V. INTERNATIONAL LINE BUILDERS, INC., ET AL. 17CV016 | PROPERTY MATTER | TRINITY COUNTY SUPERIOR COURT 11 COURT ST, WEAVERVILLE, CA 96093 | OPEN/PENDING |
| 7. 2293 TAVIS V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570632 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2294 TEACH V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569955 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2295 TEAGUE V. PG&E CORP. ET AL. 19CV00265 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2296 TEDP PPA DISPUTE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2297 TELLIER V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569993 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2298 TELLY V. PG&E CORP ET AL. 18CV03994 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|--------------------------------|---------------------|----------------------------|----------------|
| 7. 2299 TENNYSON ELECTRIC INC. (PG&E V.) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2300 TESKE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569782 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2301 THE DARYL LAUPPE 2008 LLC, ET AL. (PG&E V.) (COSTS ONLY) CVCS 15-0264 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 2302 THE DARYL LAUPPE 2008 LLC, ET AL. (PG&E V.) (LABOR ONLY) CVCS 15-0264 | PROPERTY MATTER | SUTTER COUNTY SUPERIOR COURT 1175 CIVIC CENTER BLVD, YUBA CITY, CA 95993 | OPEN/PENDING |
| 7. 2303 THE DENTISTS INSURANCE COMPANY V. PG&E CORP. ET AL. 34-2019-00249036 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2304 THE DENTISTS INSURANCE COMPANY V. PG&E CORPORATION ET AL. CGC-18-569156 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2305 THE NORTHFIELD INSURANCE COMPANY V. PG&E CORP. ET AL. CGC-19-573113 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2306 THE PRINCETON EXCESS AND SURPLUS LINES INSURANEC COMPANY V. PG&E CORP. ET AL. 19CV00292 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2307 THOMAS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261484 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2308 THOMAS V. PG&E CORP. ET AL. CGC-19-573332 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2309 THOMAS, KEVIN V. PG&E, ET AL. RG18890367 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 226 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2310 THOMAS, KEVIN V. PG&E, ET AL. CROSS (AGUILERA): RG18890367 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2311 THOMPSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570629 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2312 THOMPSON V. PG&E CORPORATION ET AL. CGC-18-564149 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2313 THOMPSON, JAMES V. PG&E CGC-15-549623 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2314 THOMPSON, KEITH V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569450 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2315 THOMPSON, KEVIN, ET AL. V. PG&E CORP. CU19083433 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | OPEN/PENDING |
| 7. 2316 THOMPSON, MARGIE, ET AL. V. PG&E C1900155 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 727 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2317 THOMPSON, MARGIE, ET AL. V. PG&E CORP. C1900155 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2318 THOMPSON, SABRINA V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2319 THOMSON V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569891 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2320 THRONE, WILLIAM V. GENERAL ELECTRIC, ET AL. CGC-18-276708 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 227 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2321 THURLING V. PACIFIC GAS AND ELECTRIC COMPANY CGC-18-570079 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2322 THURMAN, GAIL AND JOHNNY V. PG&E RG18931631 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2323 THURMAN, GAIL, ET AL. V. PG&E, ET AL. RG18931631 | OTHER BUSINESS MATTERS | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2324 TICOULAT, CHRISTOPHER V. CITY OF SAN LEANDRO, ET AL. (CROSS COMPLAINT: CITY OF SAN LEANDRO V. PG&E CORP) RB17851072 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2325 TIETJEN V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571839 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2326 TIGER NATURAL GAS INC. V. PG&E, ET AL. 16-CV-06711-JSW | OTHER BUSINESS MATTERS | NORTHERN DISTRICT COURT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2327 TIGER NATURAL GAS INC. V. PG&E, ET AL. 3:16CV6711 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2328 TIMONEN V. SIU NG (GHOSTSHIP) RG17851540 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2329 TIRADOS, WINDERMERE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568630 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2330 TISCORNIA RANCHES, LP (PG&E V.) 12CV38707 | PROPERTY MATTER | CALAVERAS COUNTY SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 2331 TISHER 17CV42309 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2332 TISHER, STOKES<br>17CV742700; 17CV42309 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 2333 TISHER; AHMED<br>17CV42633; 17CV42309 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER<br>DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2334 TO PAYPAL | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2335 to restructure & establish natural gas rates; modify its core aggregation & core subscription programs; obtain approval of the principals of a post-1997 core gas procurement incentive mechanism; & obtain approval of principals for disposition of its gas g A9608043 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 2336 TO SIMPLIFY RATE COMPONENTS AND OTHER INFORMATION ON CUSTOMER BILLS.<br>A0606026 | CPUC PROCEEDING | CPUC<br>505 VAN NESS AVE, SAN FRANCISCO, CALIFORNIA 94102, USA | CLOSED |
| 7. 2337 TOLOMEI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-567548 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2338 TOM V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-567343 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2339 TOMLINSON V. PG&E CORP. ET AL.<br>CGC-19-573272 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2340 TOPPING, STEPHANIE | EMPLOYMENT MATTER | DFEH<br>2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2341 TORRE, GIOVANNI V. PG&E, ET AL.<br>CGC 16-550279 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2342 TORRES, IRMA V. PG&E, ET AL.<br>CGC-18-564986 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 229 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2343 TOWN OF PARADISE V. ROSE KALLUNKI, ET AL. ACTION #161781 | PROPERTY MATTER | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | OPEN/PENDING |
| 7. 2344 TOXIC TORTS (CHROMIUM LITIGATION) (PARAGON - COST ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2345 TRAN V. PG&E CORPORATION ET AL. CGC-17-562665 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2346 TRANS DATA PATENT LITIGATION (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2347 TRANSMISSION LINE 118-B RUPTURE (CASTANEDA, VICTOR V. CITY OF FRESNO, ET AL.) 15CECG03067 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2348 TRANSMISSION LINE 118-B RUPTURE (COUNTY OF FRESNO V. PG&E) 15CECG02008 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2349 TRANSMISSION LINE 118-B RUPTURE (ESPINO, CARMEN V. COUNTY OF FRESNO, ET AL.) 15CECG03068 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 2350 TRANSMISSION LINE 118-B RUPTURE (ESPINO, CARMEN V. COUNTY OF FRESNO, ET AL.) 15CECG03068 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2351 TRANSMISSION LINE 118-B RUPTURE (FRESNO INCIDENT) OUK, SAM : 15CECG01274 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 2352 TRANSMISSION LINE 118-B RUPTURE (FRESNO INCIDENT) PLAINTIFF OUK, SAM 15 CE CG 01274 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2353 TRANSMISSION LINE 118-B RUPTURE (GARCIA, EFRAIN V. PG&E, ET AL.) 15CECG02864 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2354 TRANSMISSION LINE 118-B RUPTURE (GARCIA, EFRAIN V. PG&E, ET AL.) 15CECG02864 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 2355 TRANSMISSION LINE 118-B RUPTURE (LARA, ROSARIO V. COUNTY OF FRESNO, ET AL.) 15CECG03069 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2356 TRANSMISSION LINE 118-B RUPTURE (LARA, ROSARIO V. COUNTY OF FRESNO, ET AL.) 15CECG03069 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 2357 TRANSMISSION LINE 118-B RUPTURE (UNION PACIFIC RAILROAD COMPANY V. COUNTY OF FRESNO, ET AL.) 16CECG00041 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | OPEN/PENDING |
| 7. 2358 TRANSMISSION LINE 118-B RUPTURE (UNION PACIFIC RAILROAD COMPANY V. COUNTY OF FRESNO, ET AL.) 16CECG00041 | OTHER BUSINESS MATTERS | FRESNO COUNTY SUPERIOR COURT 1130 O STREET, FRESNO, CA 93721 | CLOSED |
| 7. 2359 TRANSMISSION PLANNING WITHIN THE CAISO AD18-12-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2360 TRANSMISSION PLANNING WITHING THE CAISO AND CPUC ET AL V. PG&E AND SCE AD18-12-000 EL17-45-000 ER18-370-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2361 TRANSPORTATION SERVICES (PRE-LIT) | PROPERTY MATTER | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2362 TRAVALINI, RICHARD V. CERTAINTEED CORP., ET AL. CGC-18-276650 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2363 TRAVELERS CASUALTY INSURANCE CO. ET AL. V. PG&E CORPORATION ET AL. CGC-18-566001 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2364 TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA V. PG&E CO. ET AL 34-2019-00248032 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2365 TRAVELERS COMMERCIAL INS. COMPANY V. PG&E 16CV41581 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2366 TRAVELERS COMMERCIAL INSURANCE 16CV41581 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2367 TRAVELERS COMMERCIAL INSURANCE (INSURED OMITTED) V. PG&E, ET AL. (RAILROAD FIRE). MCV079152 | PROPERTY MATTER | MADERA COUNTY SUPERIOR COURT 200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 2368 TRAVELERS PROPERTY CASUALTY (EMERLING) V. PG&E 16CV299593 | PROPERTY MATTER | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2369 TRETTEVIK V. PG&E CORP. ET AL. CGC-19-573067 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2370 TRI-COUNTY (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2371 TRIPLE ATV RANCHES V. SANDRA BATEY, ET AL. (CROSS: BATEY, SANDRA V. TRIPLE ATV RANCHES, ET AL.) CU-13-00009 | OTHER BUSINESS MATTERS | SAN BENITO COUNTY SUPERIOR COURT 450 4TH ST, HOLLISTER, CA 95023 | OPEN/PENDING |
| 7. 2372 TROCHA V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568964 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2373 TROPEANO V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569949 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2374 TROSTLE V. PG&E CORP ET AL. 18CV03763 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 232 of 539

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2375 TROTTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568246 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2376 TRUCKER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569666 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2377 TRUSTEES OF CALIFORNIA STATE UNIVERSITY, ET AL. V. PG&E, ET AL. 161356 | OTHER BUSINESS MATTERS | BUTTE COUNTY SUPERIOR COURT 1 COURT STREET, OROVILLE, CA 95965 | OPEN/PENDING |
| 7. 2378 TUCKER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-572071 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2379 TUCKER VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-56990 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2380 TUDOR INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569486 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2381 TUDOR INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2382 TUNIS V. PG&E CORP. ET AL. CGC-19-573014 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2383 TURNER V. PG&E CORPORATION ET AL. SCV-261581 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2384 TYLER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567351 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2385 TYLER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567545 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 233 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2386  TYLER, RICHARD V. PG&E CGC-15-548319 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2387  UDELL V. PG&E CORPORATION ET AL. CGC-17-562666 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2388  ULSHAFER V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571840 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2389  UNDERHILL | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2390  UNDERHILL, WILLIAM V. PG&E CGC-17-561229 | WILDFIRE | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2391  UNION FOR REFORM JUDAISM, INC. ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570382 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2392  UNITED ENERGY TRADING, LLC V. PG&E (UET/CTA LITIGATION) 15 CIV.02383(RS)(SK) | OTHER BUSINESS MATTERS | NORTHERN DISTRICT COURT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2393  UNITED ENERGY TRADING, LLC V. PG&E (UET/CTA LITIGATION) 3:15-CV-2383 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2394  UNITED FINANCIAL CASUALTY COMPANY (HAJISEYDALIZADEH) V. BRITTON ANDERSON, ET AL. 118-07313 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 728 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2395  UNITED NATIONAL INSURANCE COMPANY ET AL. V. PG&E CORPORATION ET AL. CGC-18-569106 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2396  UNITED SERVICES AUTOMOBILE ASSO. 15CV41275 | WILDFIRE | CALVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 234 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2397 UNITED SERVICES AUTOMOBILE ASSOCIATION ET AL. V. PACIFIC GAS ANDELECTRIC COMPANY ET AL. CGC-17-563183 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2398 UNITED SERVICES AUTOMOBILE ASSOCIATION V. PG&E 15CV41275 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2399 UNITED STATES AUTOMOBILE ASSOCIATION V. PG&E CORP. ET AL. 34-2018-00247013 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2400 UPLIFT COST ALLOCATION AND TRANSPARENCY IN MARKETS OPERATED BY REGIONAL TRANSMISSION ORGANIZATIONS AND INDEPENDENT SYSTEM OPERATORS RM17-2-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | CLOSED |
| 7. 2401 URBINA, OSCAR V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 2:2016CV02699 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2402 URS (PG&E V.) S-1500-CV-283911DRL | OTHER BUSINESS MATTERS | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 2403 US DOL OFCCP COMPLIANCE REVIEW-PG&E, 6121 BOLLINGER CANYON ROAD, SAN RAMON, CA ITEM 2A: OFCCP SCHEDULING LETTERITEM 2B: OFCCP CLOSURE LETTER | EMPLOYMENT MATTER | U.S. DEPT OF LABOR, OFFICE OF FEDERAL CONTRACT COMPLIANCE PROGRAMS (OFCCP) OFCCPGREATER SAN FRANCISCO/BAY DISTRICT OFFICE, 90 - SEVENTH STREET, SUITE 18-300, SAN FRANCISCO, CALIFORNIA 94103, USA | CLOSED |
| 7. 2404 US DOL OFCCP COMPLIANCE REVIEW-PG&E, 77 BEALE ST., SAN FRANCISCO, CA ITEM 1A: OFCCP SCHEDULING LETTER | EMPLOYMENT MATTER | U.S. DEPT OF LABOR, OFFICE OF FEDERAL CONTRACT COMPLIANCE PROGRAMS (OFCCP) OFCCPGREATER SAN FRANCISCO/BAY DISTRICT OFFICE, 90 - SEVENTH STREET, SUITE 18-300, SAN FRANCISCO, CALIFORNIA 94103, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 235 of 539

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2405 UTHMAN, DAVID, ET AL. V. PG&E CGC-18-563652 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2406 UTILIZATION IN THE ORGANIZED MARKETS OF ELECTRIC STORAGE RESOURCES AD16-25-000 | FERC ELECTRIC PROCEEDING | FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST ST NE, WASHINGTON, DC 20426 | OPEN/PENDING |
| 7. 2407 VALENTINE, HASSAUN V. PG&E | EMPLOYMENT MATTER | DFEH 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2408 VALENTINE, HASSUN V. PG&E | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2409 VALENZA V. PG&E CORP. ET AL 19CV00133 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2410 VALENZUELA, MARIA V. CITY OF SAN JOSE, ET AL. 17CV320998 | PERSONAL INJURY | SANTA CLARA COUNTY SUPERIOR COURT 191 N 1ST ST, SAN JOSE, CA 95113 | OPEN/PENDING |
| 7. 2411 VALERO REFINERY COMPANY CALIFORNIA VS. PG&E 2:17-CV-01350-TLN-EFB | PROPERTY MATTER | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 2412 VALERO REFINERY COMPANY CALIFORNIA VS. PG&E 2:17-CV-01350-TLN-EFB | PROPERTY MATTER | U.S. DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA 501 I STREET, ROOM 4-200, SACRAMENTO, CA 95814 | OPEN/PENDING |
| 7. 2413 VALLE V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567360 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2414 VALLEJO (CITY OF) V. PG&E - UNDER RESERVE (COSTS ONLY) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2415 VALLEJO (CITY OF) V. PG&E - UNDER RESERVE (LABOR ONLY) | OTHER BUSINESS MATTERS | SOLANO COUNTY SUPERIOR COURT 600 UNION AVE, FAIRFIELD, CA 94533 | OPEN/PENDING |
| 7. 2416 VAN HORN-BURNHAM, SUSAN P. V. ENVIRONMENTAL RESTORATION TECHNOLOGY, INC., ET AL. SCV0039542 | OTHER BUSINESS MATTERS | PLACER COUNTY SUPERIOR COURT 10820 JUSTICE CENTER DR, ROSEVILLE, CA 95678 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2417 VAN NORSDALL, LISA V. PG&E, ET AL.<br>C17-00500 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT<br>725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2418 VANN, DAWN V. DEPT OF TRANSPORTATION, ET AL.<br>M104914 | PROPERTY MATTER | MONTEREY COUNTY SUPERIOR COURT<br>240 CHURCH ST, SALINAS, SALINAS, CA 93901 | OPEN/PENDING |
| 7. 2419 VANNUCCHI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-569073 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2420 VARIOUS PENDING GRIEVANCES AND ARBITRATIONS UNDER THE COLLECTIVE BARGAINING AGREEMENT BETWEEN PACIFIC GAS & ELECTRIC COMPANY AND THE UNION EFFECTIVE JANUARY 1, 2016 TO DECEMBER 31, 2019. | ARBITRATIONS/MEDIATIONS/GRIEVANCES | ESC<br>ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2421 VARIOUS PENDING GRIEVANCES AND ARBITRATIONS UNDER THE PHYSICAL AND CLERICAL COLLECTIVE BARGAINING AGREEMENTS, AND INCORPORATED LETTER AGREEMENTS, BETWEEN PACIFIC GAS & ELECTRIC COMPANY AND THE UNION EFFECTIVE JANUARY 1, 2016 TO DECEMBER 31, 2021. | ARBITRATIONS/MEDIATIONS/GRIEVANCES | IBEW<br>ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2422 VARIOUS PENDING GRIEVANCES UNDER THE COLLECTIVE BARGAINING AGREEMENT BETWEEN PACIFIC GAS & ELECTRIC COMPANY AND THE UNION EFFECTIVE AUGUST 1, 2016 TO DECEMBER 31, 2019. | ARBITRATIONS/MEDIATIONS/GRIEVANCES | SEIU<br>ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2423 VARON V. PG&E | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2424 VASS, EUGENE V. PG&E<br>INS-1800306 | OTHER BUSINESS MATTERS | RIVERSIDE SMALL CLAIMS COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2425 VASSER V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-18-569667 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
237 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2426 VAUGHNS, THOMAS | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2427 VAUGHNS, THOMAS V. PG&E (SETTLEMENT ONLY) | EMPLOYMENT MATTER | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2428 VAYNBERG, NATALYA V. PG&E, ET AL. C17-02075 | PERSONAL INJURY | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2429 VEGA V. NG (GHOSTSHIP) RG17845597 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2430 VEGA V. NG (GHOSTSHIP) RG17866652 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2431 VELAZQUEZ, GILBERTO, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM) 5:16CV679 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT 3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2432 VERLANDER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569050 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2433 VILLA CARMELLA HOMEOWNERS ASSOCIATION, ET AL. V. PG&E (PASQUALE COURT - GAS INCIDENT) | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2434 VINARSKIY, VLADIMIR, ET AL. V. MID-PENINSULA WATER DISTRICT, ET AL. CIV 527021 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2435 VINEPALS, INC. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-570535 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2436 VINEY V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569899 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 238 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2437 VINSON, BARBARA, ET AL. V. PG&E, ET AL. (CHROMIUM) SACV16-00514 GHK (KK) | OTHER BUSINESS MATTERS | USDC CALIFORNIA SOUTHERN DISTRICT 333 WEST BROADWAY #420, SAN DIEGO, CA 92101 | OPEN/PENDING |
| 7. 2438 VISTA ENERGY MARKETING LP, V. PG&E, ET AL. 3:16CV4019 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2439 VOLITER V. PG&E CORP. ET AL. CGC-18-571548 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2440 VON KNORRING V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569448 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2441 VOYAGER INDEMNITY INSURANCE COMPANY ET AL. V. PG&E CORPORATION ET AL. CGC-18-569108 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2442 W.A. RASIC CONSTRUCTION (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2443 WACHTER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568294 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2444 WADSWORTH V. NG (GHOSTSHIP) RG16843856 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2445 WAINING, EVERETT, ET AL. V. GENERAL ELECTRIC COMPANY, ET AL. CGC16276550 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2446 WALDON V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261591 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2447 WALKER ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-564732 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2448 WALKER V. PG&E CORP ET AL. 18CV03992 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2449 WALKER, ANDRE V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2450 WALKER, JULIE V. PG&E, ET AL. CGC-13-530238 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2451 WALKER, KEITH V. PG&E CU18083375 | PROPERTY MATTER | NEVADA COUNTY SUPERIOR COURT 201 CHURCH ST, NEVADA CITY, CA 95959 | OPEN/PENDING |
| 7. 2452 WALKER, ROBERTA ET AL V. PG&E (CHROMIUM) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2453 WALLIN V. PG&E CORP. ET AL. CGC-19-573279 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2454 WALLS, RICHARD V. CRANE CO., ET AL. CGC17276605 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2455 WALNUT CREEK (CITY OF) V. J.B. JOHN, ET AL. C18-00380 | PROPERTY MATTER | CONTRA COSTA COUNTY SUPERIOR COURT 725 COURT STREET, MARTINEZ, CA 94553 | OPEN/PENDING |
| 7. 2456 WALRATH V. SIU NG (GHOSTSHIP) RG17854654 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2457 WALTERS V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569192 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2458 WALTON, CAMERON V. W.K. MCLELLAN CO., ET AL. CIV1800835 | PROPERTY MATTER | MARIN COUNTY SUPERIOR COURT 3501 CIVIC CENTER DR, SAN RAFAEL, CA 94903 | OPEN/PENDING |
| 7. 2459 WANG, YU FENG S. V. PG&E | EMPLOYMENT MATTER | EEOC 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2460 WARD ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566944 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2461 WARD V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571880 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2462 WARE V. PG&E CORP. ET AL. CGC-19-573128 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2463 WASEM ET AL. V. PG&E CORPORATION ET AL. CGC-17-563389 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2464 WATANABE V. PG&E CORPORATION ET AL. CGC-18-564446 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2465 WATSON V. PG&E COMPANY, ET AL. CGC-18-566379 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2466 WAWANESA GENERAL INSURANCE COMPANY V. PG&E CORPORATION ET AL. CGC-18-569115 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2467 WAY FARMS, INC. (PG&E V.) BCV-15-101150 | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 2468 WEARE V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-571967 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2469 WEARE VS PACIFIC GAS AND ELECTRIC COMPANY CGC-18-569976 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2470 WEHE V. PG&E CORP ET AL CGC-19-572716 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 241 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2471 WEIGT V. PACIFIC GAS AND ELECTRIC ET AL. CGC-18-569916 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2472 WEINBERG ET AL. V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566950 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2473 WEIR V. PG&E COMPANY, ET AL. CGC-18-566840 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2474 WELLS V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571881 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2475 WERBACH, ADAM V. PG&E, ET AL. CGC16-553483 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2476 WEST POINT FIRE PROTECTION | WILDFIRE | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2477 WEST SACRAMENTO AREA FLOOD CONTROL AGENCY V. GLEN A. CAMPORA, ET AL. ED13-920 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 2478 WEST SACRAMENTO AREA FLOOD CONTROL AGENCY V. WALTON, ET AL. ED17-2013 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 2479 WEST STANISLAUS IRRIGATION DISTRICT V. BURKHARD INVESTMENT CO., ET AL | OTHER BUSINESS MATTERS | STANISLAUS COUNTY SUPERIOR COURT 800 11TH ST, MODESTO, CA 95354 | OPEN/PENDING |
| 7. 2480 WEST, STEPHEN V. PG&E CGC18564638 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2481 WEST, TERENCE V. PG&E CORP, ET AL. STK-CV-UAT-2018-3430 | PROPERTY MATTER | SAN JOAQUIN COUNTY SUPERIOR COURT 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN/PENDING |
| 7. 2482 WESTERN CONSTRUCTION AND MINING, ET AL. (PG&E V.) | PROPERTY MATTER | YUBA COUNTY SUPERIOR COURT 215 5TH ST, MARYSVILLE, CA 95901 | OPEN/PENDING |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 242 of 539

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2483 WESTERN WORLD INSURANCE CO. V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-569561 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2484 WESTERN WORLD INSURANCE COMPANY V. PG&E CORP. ET AL. NOT YET ASSIGNED | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2485 WESTON, DAVID V. PG&E CORP; ET AL. 3:18-CV-03509 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT NORTHERN DISTRICT 450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2486 WESTON, DAVID V. PG&E CORP; ET AL. 3:18-CV-03509 | OTHER BUSINESS MATTERS | USDC CALIFORNIA NORTHERN DISTRICT 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |
| 7. 2487 WESTSIDE COGENS PPA DISPUTE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2488 WETZEL V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-568963 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2489 WEYAND, KRISTI V. PG&E, ET AL. RG17848540 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR COURT 1225 FALLON ST, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2490 WHITE V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571883 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2491 WHITE, THOMAS V. PG&E 16CV41622 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2492 WHITTING V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-566943 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2493 WIKOFF V. PACIFIC GAS & ELECTRIC COMPANY ET AL. CGC-18-571610 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2494  WILCOTS, CHARMAINE. V. PG&E | EMPLOYMENT MATTER | EEOC<br>450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | CLOSED |
| 7. 2495  WILCOX<br>16CV41955 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | OPEN/PENDING |
| 7. 2496  WILCOX, STEPHEN V. PG&E<br>16CV41955 | WILDFIRE | CALAVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2497  WILCOX; CAMPBELL<br>16CV41955; 17CV42681 | WILDFIRE | CALVERAS SUPERIOR COURT<br>400 GOVERNMENT CENTER DRIVER, SAN ANDREAS, CA 95249 | CLOSED |
| 7. 2498  WILD HORSE VALLEY  PARTNERS, LLC V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL.<br>CGC-18-567341 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2499  WILKES V. PG&E COMPANY, ET AL.<br>CGC-18-566377 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2500  WILLIAMS V. PG&E CORP ET AL.<br>18CV03993 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT<br>1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2501  WILLIAMS, DANIEL, ET AL. V. PG&E, ET AL. (US DISTRICT COURT) (CHROMIUM)<br>EDCV16-00678 | OTHER BUSINESS MATTERS | U.S. DISTRICT COURT CENTRAL DISTRICT<br>3470 TWELFTH STREET RIVERSIDE, RIVERSIDE, CA | OPEN/PENDING |
| 7. 2502  WILLIAMS, EBONY V. CITY OF SAN FRANCISCO, ET AL.<br>CGC18564671 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2503  WILLIAMS, EBONY V. CITY OF SAN FRANCISCO, ET AL.  CROSS<br>CGC18564671 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2504  WILLIAMS, LANA V. PG&E, ET AL.<br>MCV072467 | OTHER BUSINESS MATTERS | MADERA COUNTY SUPERIOR COURT<br>200 S G ST, MADERA, CA 93637 | OPEN/PENDING |
| 7. 2505  WILLIAMS, RON V. ANTHONY F. EARLEY JR., ET AL.<br>3:18CV7128 | WILDFIRE | USDC NORTHERN DISTRICT OF CA<br>450 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 | OPEN/PENDING |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 244 of 539

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2506  WILLIAMS, TAMMARA V. PG&E | EMPLOYMENT MATTER | DFEH<br>2218 KAUSEN DRIVE, SUITE 100, ELK GROVE, CA 95758 | OPEN/PENDING |
| 7. 2507  WILSON V. PACIFIC GAS AND ELECTRIC COMPANY<br>CGC-18-569994 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2508  WILSON, G ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-17-562458 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2509  WILSON, W. ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>SCV-261535 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT<br>3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2510  WILSTEAD, CLARISSA V. PG&E, ET AL.<br>CGC-16-553780 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2511  WILSTEAD, CLARISSA V. PG&E, ET AL.<br>CGC-16-553780 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2512  WINKLE ET AL. V. PACIFIC GAS & ELECTRIC COMPANY ET AL.<br>CGC-17-562366 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2513  WITHERS AVENUE | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2514  WITTENAUER V. NG (GHOSTSHIP)<br>RG17864346 | PROPERTY MATTER | ALAMEDA COUNTY SUPERIOR COURT<br>1225 FALLON STREET, OAKLAND, CA 94612 | OPEN/PENDING |
| 7. 2515  WIZNI (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | OPEN/PENDING |
| 7. 2516  WOLFARD V. PACIFIC GAS AND ELECTRIC COMPANY ET AL.<br>CGC-18-569952 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2517  WOLFE V PACIFIC GAS AND ELECTRIC COMPANY<br>CGC-18-569974 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT<br>400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2518 WONG, HING V. PG&E 18CV43551 | WILDFIRE | CALAVERAS SUPERIOR COURT 400 GOVERNMENT CENTER DRIVE, SAN ANDREAS, CA 95249, USA | OPEN/PENDING |
| 7. 2519 WONG, KRISTEN V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569775 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2520 WOOD V. PG&E CORPORATION ET AL. CGC-17-562667 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2521 WOOD, ANDREA CLAIRE V. PG&E CORP. CGC-18-569320 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2522 WOOD, ANDREA CLAIRE V. PG&E CORP. CGC-18-569320 | WILDFIRE | U.S. DISTRICT COURTNORTHERN DISTRICT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2523 WOODCOCK V. PACIFIC GAS AND ELECTRIC COMPANY ET AL. CGC-18-569897 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2524 WOODLAND-DAVIS CLEAN WATER AGENCY, V. SIERRA NORTHERN RAILROAD, ET AL. ED13-2246 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 2525 WOODRUFF, DARYL V. PG&E CGC16-556125 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2526 WOODS V. PG&E CORP. ET AL. 19CV00346 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2527 WOODS, DWAYNE, ET AL. V. CRANE CO., ET AL. CGC-18-276687 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2528 WOODS, JOHN V. OWENS-ILLINOIS, INC., ET AL. CGC-17-27611 | OTHER BUSINESS MATTERS | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2529 WOODSIDE LAND, LLC. (PG&E V.) (LINE 109) (COSTS ONLY) CIV 527656 | PROPERTY MATTER | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | OPEN/PENDING |
| 7. 2530 WOODWARD V. PG&E CORP. ET AL. CGC-19-573345 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2531 WOODWARD, RACHEL, ET AL. V. PG&E, ET AL. CGC-18-2018 | PROPERTY MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | OPEN/PENDING |
| 7. 2532 WORLD OIL MARKETING CO. (PG&E V.) | PROPERTY MATTER | KERN COUNTY SUPERIOR COURT 1415 TRUXTON AVE, BAKERSFIELD, CA 93301 | OPEN/PENDING |
| 7. 2533 WRIGHT V. PG&E CORP. ET AL. CGC-19-572917 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2534 WRIGHT, LINDA - BEAR RIVER CANAL CLAIMS (PRE-LIT) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2535 WYATT V. PG&E CORP ET AL. CGC-18-571824 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2536 XL AMERICA INSURANCE, INC. V PG&E CORP. ET AL. CGC-19-573105 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2537 XL INSURANCE AMERICA, INC. V. PG&E CORP. ET AL. 34-2019-00249112 | WILDFIRE | SACRAMENTO COUNTY SUPERIOR COURT 720 9TH STREET, SACRAMENTO, CA 95814, USA | OPEN/PENDING |
| 7. 2538 XL INSURANCE, INC. V. PG&E CORP. ET AL. 19CV00264 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |
| 7. 2539 YACONELLI V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. SCV-262819 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2540 YBONA, MARLO, ET AL. V. SUSANA BOTONES, ET AL. CIV00133 | PERSONAL INJURY | SAN MATEO COUNTY SUPERIOR COURT 400 COUNTY CENTER, REDWOOD CITY, CA 94063 | CLOSED |
| 7. 2541 YEAKEY V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567347 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2542 YOLO (COUNTY OF) V. LEXINGTON RANCH, LLC; ET AL. ED-18-2389 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | OPEN/PENDING |
| 7. 2543 YOLO (COUNTY OF) V. LEXINGTON RANCH, LLC; ET AL. ED-18-2389 | PROPERTY MATTER | YOLO COUNTY SUPERIOR COURT 1000 MAIN ST, WOODLAND, CA 95695 | CLOSED |
| 7. 2544 YOUNG, GERALD V. PG&E, ET AL. CGC-14-537531 | EMPLOYMENT MATTER | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 2545 YUBA (COUNTY OF) (PG&E V.) | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2546 YUBA CITY GAS INCIDENT | OTHER BUSINESS MATTERS | ADDRESS AVAILABLE UPON REQUEST | CLOSED |
| 7. 2547 ZABELIN, CATHERINE V. RONALD NICHOLS, ET AL. SCV-252346 | PROPERTY MATTER | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVE, SANTA ROSA, CA 95403 | CLOSED |
| 7. 2548 ZAHOUREK, ENID V. PG&E ET AL. CGC-13-533023 | PERSONAL INJURY | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER ST, SAN FRANCISCO, CA | CLOSED |
| 7. 2549 ZAMORA V. PACIFIC GAS & ELECTRIC COMPANY ET AL. SCV-261919 | WILDFIRE | SONOMA COUNTY SUPERIOR COURT 3055 CLEVELAND AVENUE, SANTA ROSA, CA 95403, USA | OPEN/PENDING |
| 7. 2550 ZENITH INSURANCE COMPANY V. PG&E CORPORATION ET AL. CGC-18-569116 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2551 ZIMMERMAN V. PG&E CORP. ET AL. 18CV04081 | WILDFIRE | BUTTE COUNTY SUPERIOR COURT 1775 CONCORD AVENUE, CHICO, CA 95928, USA | OPEN/PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2552 ZIMMERMAN V. PG&E CORP. ET AL. CGC-19-572928 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2553 ZIPPERIAN, LENARD, ET AL. V. PG&E, ET AL. 34-2015-00187369-CU-OR-GDS | PROPERTY MATTER | SACRAMENTO COUNTY SUPERIOR COURT 301 BICENTENNIAL CIRCLE, SACRAMENTO, CA 95826 | CLOSED |
| 7. 2554 ZOELLNER V. PACIFIC GAS AND ELECTRIC COMPANY, ET AL. CGC-18-567352 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2555 ZOPFI V. PG&E CORP. ET AL. CGC-19-573121 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |
| 7. 2556 ZUCCOLILLO V. PG&E CORP. ET AL. CGC-19-573235 | WILDFIRE | SAN FRANCISCO COUNTY SUPERIOR COURT 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | OPEN/PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
| --- | --- | --- | --- | --- | --- |
| 8.1    NONE | | | | | |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 250 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | 101 ENTERPRISES FOUNDATION<br>P. O. BOX 45143<br>LOS ANGELES, CA 90045 | | CASH | 11/3/2017 | $5,000 |
| 9.2 | 101 ENTERPRISES FOUNDATION<br>P. O. BOX 45143<br>LOS ANGELES, CA 90045 | | CASH | 7/14/2017 | $2,500 |
| 9.3 | 15TH DISTRICT AGRICULTURAL ASSOCIATION,<br>KERN COUNTY FAIR<br>1142 SOUTH P STREET<br>BAKERSFIELD, CA 93307 | | CASH | 4/13/2017 | $4,000 |
| 9.4 | 4141 MINISTRIES<br>1865 HERNDON AVE. STE. K, PMB 313<br>CLOVIS, CA 93611 | | CASH | 10/9/2018 | $2,500 |
| 9.5 | 49TH DISTRICT AGRICULTURE<br>ASSOCIATION/LAKE COUNTY FAIR<br>401 MARTIN STREET<br>LAKEPORT, CA 95453 | | CASH | 9/26/2018 | $5,000 |
| 9.6 | 826 VALENCIA<br>826 VALENCIA STREET<br>SAN FRANCISCO, CA 94110 | | CASH | 10/17/2018 | $10,000 |
| 9.7 | A PHILLIP RANDOLPH INSTITUTE SAN<br>FRANCISCO CHAPTER<br>1301 EVANS AVENUE<br>SAN FRANCISCO, CA 94124 | | CASH | 4/10/2018 | $5,000 |
| 9.8 | A PHILLIP RANDOLPH INSTITUTE SAN<br>FRANCISCO CHAPTER<br>1301 EVANS AVENUE<br>SAN FRANCISCO, CA 94124 | | CASH | 5/12/2017 | $5,000 |
| 9.9 | ACTION COUNCIL OF MONTEREY COUNTY INC<br>295 MAIN STREET<br>SALINAS, CA 93901 | | CASH | 8/13/2018 | $3,000 |
| 9.10 | ADVANCE REDDING<br>700 AUDITORIUM DRIVE<br>REDDING, CA 96001 | | CASH | 9/19/2018 | $10,000 |
| 9.11 | AEG OAKLAND COMMUNITY FOUNDATION<br>7000 COLISEUM WAY<br>OAKLAND, CA 94621 | | CASH | 6/7/2018 | $5,000 |
| 9.12 | AFRICAN AMERICAN ART & CULTURE COMPLEX<br>762 FULTON ST<br>SAN FRANCISCO, CA 94102 | | CASH | 10/9/2018 | $6,000 |
| 9.13 | AFRICAN AMERICAN ART & CULTURE COMPLEX<br>762 FULTON ST<br>SAN FRANCISCO, CA 94102 | | CASH | 5/18/2018 | $3,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
251 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.14 | AFRICAN AMERICAN COMMUNITY SERVICE AGENCY<br>304 N 6TH STREET<br>SAN JOSE, CA 95112 | | CASH | 10/9/2018 | $5,000 |
| 9.15 | AFRICAN AMERICAN NETWORK OF KERN COUNTY, INC<br>P. O. BOX 1215<br>BAKERSFIELD, CA 93302 | | CASH | 6/8/2018 | $5,000 |
| 9.16 | AIM HIGH FOR HIGH SCHOOL<br>P. O. BOX 410715<br>SAN FRANCISCO, CA 94141 | | CASH | 9/17/2018 | $15,000 |
| 9.17 | AIM HIGH FOR HIGH SCHOOL<br>P. O. BOX 410715<br>SAN FRANCISCO, CA 94141 | | CASH | 10/19/2017 | $12,000 |
| 9.18 | ALAMEDA COUNTY COMMUNITY FOOD BANK<br>7900 EDGEWATER DRIVE<br>OAKLAND, CA 94621 | | CASH | 10/2/2018 | $2,500 |
| 9.19 | ALISA ANN RUCH BURN FOUNDATION<br>50 N. HILL AVENUE, SUITE 305<br>PASADENA, CA 91106 | | CASH | 10/12/2018 | $1,000 |
| 9.20 | ALISAL DREAM ACADEMY<br>525 KENT STREET<br>SALINAS, CA 93906 | | CASH | 10/24/2017 | $2,000 |
| 9.21 | ALIVE & FREE- OMEGA BOYS CLUB OF SAN FRANCISCO<br>1060 TENNESSEE ST<br>SAN FRANCISCO, CA 94107 | | CASH | 6/20/2018 | $5,000 |
| 9.22 | ALIVE & FREE- OMEGA BOYS CLUB OF SAN FRANCISCO<br>1060 TENNESSEE ST<br>SAN FRANCISCO, CA 94107 | | CASH | 8/30/2017 | $1,200 |
| 9.23 | ALLIANCE FOR COMMUNITY TRANSFORMATIONS<br>P.O. BOX 2075<br>MARIPOSA, CA 95338 | | CASH | 11/30/2017 | $4,000 |
| 9.24 | ALMADEN VALLEY WOMANS CLUB<br>P.O. BOX 20084<br>SAN JOSE, CA 95160 | | CASH | 11/10/2017 | $1,000 |
| 9.25 | ALZHEIMERS DISEASE AND RELATED DISORDERS ASSOCIATION<br>225 N. MICHIGAN AVENUE, SUITE 1700<br>CHICAGO, IL 60601 | | CASH | 10/17/2018 | $1,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 252 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.26 ALZHEIMERS DISEASE AND RELATED DISORDERS ASSOCIATION<br>225 N. MICHIGAN AVENUE, SUITE 1700<br>CHICAGO, IL 60601 | | CASH | 8/14/2017 | $2,500 |
| 9.27 ALZHEIMERS DISEASE ASSOCIATION OF KERN COUNTY INC<br>4203 BUENA VISTA RD.<br>BAKERSFIELD, CA 93311 | | CASH | 4/28/2017 | $2,825 |
| 9.28 AMERICAN ASSOCIATION OF BLACKS IN ENERGY<br>1625 K STREET NW, SUITE 405<br>WASHINGTON, DC 20006 | | CASH | 6/7/2018 | $25,000 |
| 9.29 AMERICAN ASSOCIATION OF BLACKS IN ENERGY<br>1625 K STREET NW, SUITE 405<br>WASHINGTON, DC 20006 | | CASH | 6/13/2017 | $5,000 |
| 9.30 AMERICAN CANCER SOCIETY INC<br>250 WILLIAMS ST. 4TH FLR<br>ATLANTA, GA 30303 | | CASH | 8/13/2018 | $1,000 |
| 9.31 AMERICAN CANCER SOCIETY INC<br>250 WILLIAMS ST. 4TH FLR<br>ATLANTA, GA 30303 | | CASH | 4/13/2017 | $2,500 |
| 9.32 AMERICAN CONSERVATORY THEATER<br>30 GRANT AVE 7TH FLOOR<br>SAN FRANCISCO, CA 94108-5880 | | CASH | 12/18/2018 | $25,000 |
| 9.33 AMERICAN CONSERVATORY THEATER<br>30 GRANT AVE 7TH FLOOR<br>SAN FRANCISCO, CA 94108-5880 | | CASH | 5/24/2018 | $15,000 |
| 9.34 AMERICAN CONSERVATORY THEATER<br>30 GRANT AVE 7TH FLOOR<br>SAN FRANCISCO, CA 94108-5880 | | CASH | 4/24/2017 | $15,000 |
| 9.35 AMERICAN CONSERVATORY THEATER<br>30 GRANT AVE 7TH FLOOR<br>SAN FRANCISCO, CA 94108-5880 | | CASH | 9/8/2017 | $10,000 |
| 9.36 AMERICAN FOREST FOUNDATION<br>2000 M STREET NW, SUITE 550<br>WASHINGTON, DC 20036 | | CASH | 8/16/2018 | $25,000 |
| 9.37 AMERICAN HEART ASSOCIATION INC<br>7272 GREENVILLE AVENUE<br>DALLAS, TX 75231 | | CASH | 10/5/2018 | $2,500 |
| 9.38 AMERICAN HEART ASSOCIATION INC<br>7272 GREENVILLE AVENUE<br>DALLAS, TX 75231 | | CASH | 9/29/2017 | $2,500 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
253 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.39 | AMERICAN INDIAN CHAMBER SCHOLARSHIP FUND<br>633 WEST FIFTH STREET 26TH FLOOR<br>LOS ANGELES, CA 90071 | | CASH | 7/13/2018 | $2,500 |
| 9.40 | AMERICAN INDIAN CHAMBER SCHOLARSHIP FUND<br>633 WEST FIFTH STREET 26TH FLOOR<br>LOS ANGELES, CA 90071 | | CASH | 7/17/2017 | $2,500 |
| 9.41 | AMERICAN LEADERSHIP FORUM - MOUNTAIN VALLEY CHAPTER<br>1601 RESPONSE ROAD, SUITE 350<br>SACRAMENTO, CA 95815 | | CASH | 10/17/2018 | $2,500 |
| 9.42 | AMERICAN LEADERSHIP FORUM - MOUNTAIN VALLEY CHAPTER<br>1601 RESPONSE ROAD, SUITE 350<br>SACRAMENTO, CA 95815 | | CASH | 6/5/2017 | $2,500 |
| 9.43 | AMERICAN LEADERSHIP FORUM-GREAT VALLEY CHAPTER INC<br>821 13TH STREET, SUITE C<br>MODESTO, CA 95354 | | CASH | 10/12/2018 | $1,000 |
| 9.44 | AMERICAN LEADERSHIP FORUM-GREAT VALLEY CHAPTER INC<br>821 13TH STREET, SUITE C<br>MODESTO, CA 95354 | | CASH | 10/30/2017 | $1,000 |
| 9.45 | AMERICAN NATIONAL RED CROSS<br>431 18TH STREET NW<br>WASHINGTON, DC 20006 | | CASH | 9/21/2018 | $320,300 |
| 9.46 | AMERICAN NATIONAL RED CROSS<br>431 18TH STREET NW<br>WASHINGTON, DC 20006 | | CASH | 9/1/2017 | $80,000 |
| 9.47 | AMERICAN NATIONAL RED CROSS<br>431 18TH STREET NW<br>WASHINGTON, DC 20006 | | CASH | 9/1/2017 | $56,250 |
| 9.48 | AMERICAN NATIONAL RED CROSS<br>431 18TH STREET NW<br>WASHINGTON, DC 20006 | | CASH | 8/22/2017 | $23,200 |
| 9.49 | AMERICAN PUBLIC WORKS ASSOCIATION<br>1200 MAIN STREET, SUITE 1400<br>KANSAS CITY, MO 64105 | | CASH | 10/24/2018 | $1,500 |
| 9.50 | AMERICAN RIVER PARKWAY FOUNDATION INCORPORATED<br>5700 ARDEN WAY<br>CARMICHAEL, CA 95608 | | CASH | 7/9/2018 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 254 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.51 | ANGLERS ANONYMOUS<br>375 HELROY RD<br>ARROYO GRANDE, CA 93420 | | CASH | 10/10/2018 | $1,000 |
| 9.52 | ANOVA EDUCATION AND BEHAVIOR<br>CONSULTATION INC.<br>220 CONCOURSE BLVD<br>SANTA ROSA, CA 95403 | | CASH | 12/28/2017 | $100,000 |
| 9.53 | APIS MOBILIZE<br>777 S FIGUEROA ST, 34TH FLOOR<br>LOS ANGELES, CA 90017 | | CASH | 10/24/2018 | $150,000 |
| 9.54 | APIS MOBILIZE<br>777 S FIGUEROA ST, 34TH FLOOR<br>LOS ANGELES, CA 90017 | | CASH | 9/15/2017 | $65,000 |
| 9.55 | ARCATA ECONOMIC DEVELOPMENT<br>CORPORATION<br>707 K STREET<br>EUREKA, CA 95501 | | CASH | 5/11/2017 | $1,000 |
| 9.56 | ARIZONA 4-H YOUTH FOUNDATION<br>325 FORBES BLDG<br>TUCSON, AZ 85721 | | CASH | 10/24/2018 | $1,000 |
| 9.57 | ARIZONA 4-H YOUTH FOUNDATION<br>325 FORBES BLDG<br>TUCSON, AZ 85721 | | CASH | 10/24/2018 | $1,000 |
| 9.58 | ASIA SOCIETY<br>725 PARK AVENUE<br>NEW YORK, NY 10021 | | CASH | 9/18/2018 | $10,000 |
| 9.59 | ASIA SOCIETY<br>725 PARK AVENUE<br>NEW YORK, NY 10021 | | CASH | 7/14/2017 | $7,500 |
| 9.60 | ASIAN AMERICAN EDUCATION INSTITUTE<br>515 S. FIGUEROA ST., #1110<br>LOS ANGELES, CA 90071 | | CASH | 10/24/2018 | $25,000 |
| 9.61 | ASIAN AMERICAN EDUCATION INSTITUTE<br>515 S. FIGUEROA ST., #1110<br>LOS ANGELES, CA 90071 | | CASH | 12/26/2017 | $15,000 |
| 9.62 | ASIAN AMERICANS ADVANCING JUSTICE-<br>ASIAN LAW CAUCUS<br>55 COLUMBUS AVE.<br>SAN FRANCISCO, CA 94111 | | CASH | 10/19/2018 | $5,000 |
| 9.63 | ASIAN AMERICANS ADVANCING JUSTICE-<br>ASIAN LAW CAUCUS<br>55 COLUMBUS AVE.<br>SAN FRANCISCO, CA 94111 | | CASH | 9/26/2018 | $5,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.64 | ASIAN AMERICANS ADVANCING JUSTICE-ASIAN LAW CAUCUS<br>55 COLUMBUS AVE.<br>SAN FRANCISCO, CA 94111 | | CASH | 10/20/2017 | $5,000 |
| 9.65 | ASIAN AMERICANS ADVANCING JUSTICE-ASIAN LAW CAUCUS<br>55 COLUMBUS AVE.<br>SAN FRANCISCO, CA 94111 | | CASH | 10/24/2017 | $5,000 |
| 9.66 | ASIAN AMERICANS FOR COMMUNITY INVOLVEMENT OF  SANTA CLARA COUNTY<br>2400 MOORPARK AVE, SUITE 300<br>SAN JOSE, CA 95128 | | CASH | 7/9/2018 | $12,000 |
| 9.67 | ASIAN AMERICANS FOR COMMUNITY INVOLVEMENT OF  SANTA CLARA COUNTY<br>2400 MOORPARK AVE, SUITE 300<br>SAN JOSE, CA 95128 | | CASH | 5/29/2018 | $5,000 |
| 9.68 | ASIAN AMERICANS FOR COMMUNITY INVOLVEMENT OF  SANTA CLARA COUNTY<br>2400 MOORPARK AVE, SUITE 300<br>SAN JOSE, CA 95128 | | CASH | 11/6/2017 | $5,000 |
| 9.69 | ASIAN AMERICANS FOR COMMUNITY INVOLVEMENT OF  SANTA CLARA COUNTY<br>2400 MOORPARK AVE, SUITE 300<br>SAN JOSE, CA 95128 | | CASH | 6/16/2017 | $5,000 |
| 9.70 | ASIAN AND PACIFIC ISLANDER AMERICAN VOTE INC<br>1612 K STREET NW #510<br>WASHINGTON, DC 20006 | | CASH | 9/11/2018 | $15,000 |
| 9.71 | ASIAN ART MUSEUM OF SAN FRANCISCO<br>200 LARKIN STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 5/24/2018 | $10,000 |
| 9.72 | ASIAN ART MUSEUM OF SAN FRANCISCO<br>200 LARKIN STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 6/1/2017 | $10,000 |
| 9.73 | ASIAN BUSINESS CENTER<br>767 N. HILL ST., STE 308<br>LOS ANGELES, CA 90012 | | CASH | 10/24/2018 | $50,000 |
| 9.74 | ASIAN BUSINESS CENTER<br>767 N. HILL ST., STE 308<br>LOS ANGELES, CA 90012 | | CASH | 9/10/2018 | $5,000 |
| 9.75 | ASIAN BUSINESS INSTITUTE AND RESOURCE CENTER<br>7035 NORTH FRUIT AVENUE<br>FRESNO, CA 93711 | | CASH | 7/19/2018 | $8,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 256 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.76 ASIAN BUSINESS INSTITUTE AND RESOURCE CENTER<br>7035 NORTH FRUIT AVENUE<br>FRESNO, CA 93711 | | CASH | 10/3/2018 | $5,000 |
| 9.77 ASIAN COMMUNITY CENTER OF SACRAMENTO VALLEY INC<br>7334 PARK CITY DRIVE<br>SACRAMENTO, CA 95831 | | CASH | 10/24/2018 | $25,000 |
| 9.78 ASIAN HEALTH SERVICES<br>101 8TH ST<br>OAKLAND, CA 94607 | | CASH | 7/14/2017 | $5,000 |
| 9.79 ASIAN HEALTH SERVICES<br>101 8TH ST<br>OAKLAND, CA 94607 | | CASH | 8/30/2017 | $5,000 |
| 9.80 ASIAN PACIFIC AMERICAN INSTITUTE FOR CONGRESSIONAL STUDIES<br>1001 CONNECTICUT AVENUE NW   SUITE 320<br>WASHINGTON, DC 20036 | | CASH | 8/10/2018 | $5,000 |
| 9.81 ASIAN PACIFIC AMERICAN INSTITUTE FOR CONGRESSIONAL STUDIES<br>1001 CONNECTICUT AVENUE NW   SUITE 320<br>WASHINGTON, DC 20036 | | CASH | 10/12/2017 | $5,000 |
| 9.82 ASIAN PACIFIC AMERICAN LEADERSHIP FOUNDATION<br>315 W. 9TH STREET, SUITE 700<br>LOS ANGELES, CA 90015 | | CASH | 8/16/2018 | $250,000 |
| 9.83 ASIAN PACIFIC AMERICAN LEADERSHIP FOUNDATION<br>315 W. 9TH STREET, SUITE 700<br>LOS ANGELES, CA 90015 | | CASH | 12/19/2018 | $25,000 |
| 9.84 ASIAN PACIFIC AMERICAN LEADERSHIP FOUNDATION<br>315 W. 9TH STREET, SUITE 700<br>LOS ANGELES, CA 90015 | | CASH | 9/29/2017 | $220,000 |
| 9.85 ASIAN PACIFIC AMERICAN LEADERSHIP INSTITUTE<br>10319 DENISON AVENUE<br>CUPERTINO, CA 95014 | | CASH | 12/14/2018 | $25,000 |
| 9.86 ASIAN PACIFIC AMERICAN LEADERSHIP INSTITUTE<br>10319 DENISON AVENUE<br>CUPERTINO, CA 95014 | | CASH | 8/13/2018 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 257 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9.87 ASIAN PACIFIC AMERICAN LEADERSHIP INSTITUTE<br>10319 DENISON AVENUE<br>CUPERTINO, CA 95014 | | CASH | 8/2/2017 | $5,000 |
| 9.88 ASIAN PACIFIC FUND<br>465 CALIFORNIA STREET, SUITE 809<br>SAN FRANCISCO, CA 94104 | | CASH | 10/18/2018 | $50,000 |
| 9.89 ASIAN PACIFIC FUND<br>465 CALIFORNIA STREET, SUITE 809<br>SAN FRANCISCO, CA 94104 | | CASH | 10/19/2017 | $40,000 |
| 9.90 ASIAN PACIFIC ISLANDER AMER PUBLIC AFFAIRS-COMM EDUCATION FOUNDATION<br>4000 TRUXEL ROAD, SUITE 3<br>SACRAMENTO, CA 95834 | | CASH | 8/21/2018 | $25,000 |
| 9.91 ASIAN PACIFIC ISLANDER AMER PUBLIC AFFAIRS-COMM EDUCATION FOUNDATION<br>4000 TRUXEL ROAD, SUITE 3<br>SACRAMENTO, CA 95834 | | CASH | 11/6/2017 | $25,000 |
| 9.92 ASIAN PACIFIC ISLANDER LEGISLATIVE CAUCUS FOUNDATION<br>1787 TRIBUTE ROAD, SUITE K<br>SACRAMENTO, CA 95815 | | CASH | 12/17/2018 | $25,000 |
| 9.93 ASIAN PACIFIC YOUTH LEADERSHIP PROJECT<br>P.O. BOX 22986<br>SACRAMENTO, CA 95822 | | CASH | 7/24/2018 | $1,500 |
| 9.94 ASIAN RESOURCES INC<br>5100 EL PARAISO AVENUE<br>SACRAMENTO, CA 95824 | | CASH | 6/1/2018 | $15,000 |
| 9.95 ASIAN RESOURCES INC<br>5100 EL PARAISO AVENUE<br>SACRAMENTO, CA 95824 | | CASH | 10/4/2018 | $2,000 |
| 9.96 ASIAN RESOURCES INC<br>5100 EL PARAISO AVENUE<br>SACRAMENTO, CA 95824 | | CASH | 8/24/2017 | $5,000 |
| 9.97 ASIANS IN ENERGY<br>1017 L STREET #352<br>SACRAMENTO, CA 95814 | | CASH | 8/30/2018 | $5,000 |
| 9.98 ASSOCIATION OF FUNDRAISING PROFESSIONALS/GOLDEN GATE CHAPTER<br>3871 PIEDMONT AVE PMB 24<br>OAKLAND, CA 94611 | | CASH | 10/30/2017 | $5,000 |

Case: 19-30088　Doc# 1460-3　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 258 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.99 ASTRA SOCIETY INTERNATIONAL DBA ASTRA WOMEN'S BUSINESS ALLIANCE<br>4800 MEADOWS ROAD  SUITE 480<br>LAKE OSWEGO, OR 97035 | | CASH | 7/13/2018 | $2,500 |
| 9.100 ATASCADERO ECONOMIC FOUNDATION<br>6904 EL CAMINO REAL<br>ATASCADERO, CA 93422 | | CASH | 8/13/2018 | $2,000 |
| 9.101 ATASCADERO ECONOMIC FOUNDATION<br>6904 EL CAMINO REAL<br>ATASCADERO, CA 93422 | | CASH | 4/28/2017 | $2,000 |
| 9.102 BAKERSFIELD CHRISTMAS PARADE COMMITTEE<br>P. O. BOX 22344<br>BAKERSFIELD, CA 93390 | | CASH | 9/5/2018 | $1,500 |
| 9.103 BAKERSFIELD FIREFIGHTERS HISTORICAL SOCIETY<br>8200 STOCKDALE HWY #M10-295<br>BAKERSFIELD, CA 93311 | | CASH | 10/26/2018 | $15,000 |
| 9.104 BAKERSFIELD RESCUE MISSION<br>816 E 21ST STREET<br>BAKERSFIELD, CA 93305 | | CASH | 9/5/2018 | $2,500 |
| 9.105 BAY AREA ANTI-TRAFFICKING COALITION<br>2346 WALSH AVENUE<br>SANTA CLARA, CA 95051 | | CASH | 7/14/2017 | $1,000 |
| 9.106 BAY AREA COMMUNITY RESOURCES<br>171 CARLOS DRIVE<br>SAN RAFAEL, CA 94903 | | CASH | 6/27/2018 | $2,500 |
| 9.107 BAY AREA COMMUNITY RESOURCES<br>171 CARLOS DRIVE<br>SAN RAFAEL, CA 94903 | | CASH | 8/30/2017 | $1,700 |
| 9.108 BAY AREA COUNCIL FOUNDATION<br>353 SACRAMENTO ST., 10TH FLOOR<br>SAN FRANCISCO, CA 94111 | | CASH | 9/26/2018 | $150,000 |
| 9.109 BAY AREA COUNCIL FOUNDATION<br>353 SACRAMENTO ST., 10TH FLOOR<br>SAN FRANCISCO, CA 94111 | | CASH | 9/26/2018 | $150,000 |
| 9.110 BAY AREA COUNCIL FOUNDATION<br>353 SACRAMENTO ST., 10TH FLOOR<br>SAN FRANCISCO, CA 94111 | | CASH | 11/9/2017 | $75,000 |
| 9.111 BAY AREA COUNCIL FOUNDATION<br>353 SACRAMENTO ST., 10TH FLOOR<br>SAN FRANCISCO, CA 94111 | | CASH | 11/9/2017 | $75,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9. 112 | BAY NATURE INSTITUTE<br>1328 SIXTH STREET, SUITE 2<br>SUITE 155BERKELEY, CA 94704 | | CASH | 6/8/2017 | $1,000 |
| 9. 113 | BAYMEC COMMUNITY FOUNDATION<br>1855 HAMILTON AVENUE, SUITE 203<br>SAN JOSE, CA 95125 | | CASH | 10/24/2017 | $2,000 |
| 9. 114 | BAYVIEW HUNTERS POINT CENTER FOR ARTS<br>AND TECHNOLOGY<br>2415 3RD STREET, SUITE 230<br>SAN FRANCISCO, CA 94107 | | CASH | 8/30/2018 | $30,000 |
| 9. 115 | BENICIA COMMUNITY ACTION COUNCIL<br>480 MILITARY EAST<br>BENICIA, CA 94510 | | CASH | 6/4/2018 | $2,000 |
| 9. 116 | BENICIA COMMUNITY ACTION COUNCIL<br>480 MILITARY EAST<br>BENICIA, CA 94510 | | CASH | 10/25/2017 | $2,000 |
| 9. 117 | BERKELEY CHAMBER FOUNDATION<br>1834 UNIVERSITY AVENUE<br>BERKELEY, CA 94703 | | CASH | 10/24/2018 | $4,250 |
| 9. 118 | BERKELEY PUBLIC SCHOOLS FUND<br>P. O. BOX 2066<br>BERKELEY, CA 94702 | | CASH | 7/20/2018 | $2,500 |
| 9. 119 | BEST BUDDIES INTERNATIONAL, INC.<br>100 SE 2ND STREET, SUITE 2200<br>MIAMI, FL 33131 | | CASH | 10/16/2018 | $25,000 |
| 9. 120 | BEST BUDDIES INTERNATIONAL, INC.<br>100 SE 2ND STREET, SUITE 2200<br>MIAMI, FL 33131 | | CASH | 9/29/2017 | $25,000 |
| 9. 121 | BETTY KWAN CHINN HOMELESS FOUNDATION<br>ADDRESS AVAILABLE UPON REQUEST | | IN-KIND | 12/31/2017 | $4,200 |
| 9. 122 | BEYOND DIFFERENCES<br>711 GRAND AVE. SUITE 200<br>SAN RAFAEL, CA 94901 | | CASH | 6/8/2018 | $10,000 |
| 9. 123 | BIG BROTHERS-BIG SISTERS FOUNDATION OF<br>CENTRAL CALIFORNIA<br>4047 N FRESNO STREET<br>FRESNO, CA 93726 | | CASH | 8/20/2018 | $2,500 |
| 9. 124 | BIPARTISAN POLICY CENTER INC<br>1225 I STREET NW<br>SUITE 1000<br>WASHINGTON, DC 20005 | | CASH | 9/25/2018 | $49,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9. 125 | BLACK JOY PARADE<br>1501 37TH AVE B9<br>OAKLAND, CA 94601 | | CASH | 12/19/2018 | $10,500 |
| 9. 126 | BLACK YOUTH LEADERSHIP PROJECT<br>P.O. BOX 1763<br>SACRAMENTO, CA 95812 | | CASH | 10/6/2017 | $5,000 |
| 9. 127 | BONTA CALIFORNIA PROGRESS FOUNDATION<br>1787 TRIBUTE ROAD, SUITE K<br>SACRAMENTO, CA 95815 | | CASH | 6/7/2018 | $7,500 |
| 9. 128 | BOYS & GIRLS CLUB OF EL DORADO COUNTY<br>WESTERN SLOPE<br>2840 MALLARD LANE<br>PLACERVILLE, CA 95667 | | CASH | 8/15/2018 | $5,000 |
| 9. 129 | BOYS & GIRLS CLUB OF EL DORADO COUNTY<br>WESTERN SLOPE<br>2840 MALLARD LANE<br>PLACERVILLE, CA 95667 | | CASH | 8/2/2017 | $2,000 |
| 9. 130 | BOYS & GIRLS CLUB OF PLACER COUNTY<br>679 LINCOLN WAY<br>AUBURN, CA 95603 | | CASH | 10/9/2018 | $4,500 |
| 9. 131 | BOYS & GIRLS CLUB OF PLACER COUNTY<br>679 LINCOLN WAY<br>AUBURN, CA 95603 | | CASH | 4/26/2017 | $4,500 |
| 9. 132 | BOYS & GIRLS CLUBS OF CENTRAL SONOMA COUNTY<br>1400 N DUTTON AVE STE 14<br>SANTA ROSA, CA 95401-7120 | | CASH | 12/11/2018 | $10,000 |
| 9. 133 | BOYS & GIRLS CLUBS OF FRESNO COUNTY<br>540 NORTH AUGUSTA STREET<br>FRESNO, CA 93701 | | CASH | 8/16/2018 | $5,000 |
| 9. 134 | BOYS & GIRLS CLUBS OF FRESNO COUNTY<br>540 NORTH AUGUSTA STREET<br>FRESNO, CA 93701 | | CASH | 4/13/2017 | $4,000 |
| 9. 135 | BOYS & GIRLS CLUBS OF GREATER SACRAMENTO, INC.<br>5212 LEMON HILL AVE<br>SACRAMENTO, CA 95824 | | CASH | 4/13/2017 | $5,000 |
| 9. 136 | BOYS & GIRLS CLUBS OF NAPA VALLEY<br>1515 PUEBLO AVE<br>NAPA, CA 94558 | | CASH | 7/26/2018 | $5,000 |
| 9. 137 | BOYS & GIRLS CLUBS OF NAPA VALLEY<br>1515 PUEBLO AVE<br>NAPA, CA 94558 | | CASH | 7/17/2017 | $5,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 261 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.138 BOYS & GIRLS CLUBS OF OAKLAND INC<br>P. O. BOX 18770<br>OAKLAND, CA 94619 | | CASH | 10/2/2017 | $2,500 |
| 9.139 BOYS & GIRLS CLUBS OF SAN FRANCISCO<br>380 FULTON STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 10/12/2018 | $1,500 |
| 9.140 BOYS & GIRLS CLUBS OF SAN FRANCISCO<br>380 FULTON STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 9/18/2018 | $1,250 |
| 9.141 BOYS & GIRLS CLUBS OF SAN FRANCISCO<br>380 FULTON STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 10/24/2017 | $2,500 |
| 9.142 BOYS & GIRLS CLUBS OF THE NORTH VALLEY<br>601 WALL ST<br>CHICO, CA 95928 | | CASH | 5/22/2018 | $5,000 |
| 9.143 BOYS & GIRLS CLUBS OF THE NORTH VALLEY<br>601 WALL ST<br>CHICO, CA 95928 | | CASH | 4/13/2017 | $1,500 |
| 9.144 BOYS & GIRLS CLUBS OF THE PENINSULA<br>401 PIERCE ROAD<br>MENLO PARK, CA 94025 | | CASH | 10/19/2018 | $2,500 |
| 9.145 BRIGHTLINE DEFENSE PROJECT<br>1028A HOWARD ST.<br>SAN FRANCISCO, CA 94103 | | CASH | 10/24/2017 | $85,000 |
| 9.146 BUILDING OWNERS AND MANAGERS<br>ASSOCIATION OF SAN FRANCISCO<br>FOUNDATION<br>233 SANSOME STREET, 8TH FLOOR<br>SAN FRANCISCO, CA 94104 | | CASH | 6/20/2018 | $2,000 |
| 9.147 BUILDING SKILLS PARTNERSHIP<br>828 W WASHINGTON BLVD<br>LOS ANGELES, CA 90015 | | CASH | 10/30/2017 | $10,000 |
| 9.148 BUTTE AGRICULTURE FOUNDATION<br>2580 FEATHER RIVER BOULEVARD<br>OROVILLE, CA 95965 | | CASH | 7/10/2018 | $2,500 |
| 9.149 BUTTE COLLEGE<br>ADDRESS AVAILABLE UPON REQUEST | | IN-KIND | 12/31/2018 | $8,775 |
| 9.150 BUTTE COMMUNITY COLLEGE FOUNDATION<br>3536 BUTTE CAMPUS DRIVE<br>OROVILLE, CA 95965 | | CASH | 5/22/2018 | $2,500 |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 262 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9. 151 | BUTTE COMMUNITY COLLEGE FOUNDATION<br>3536 BUTTE CAMPUS DRIVE<br>OROVILLE, CA 95965 | | CASH | 7/3/2017 | $3,000 |
| 9. 152 | BUTTE COMMUNITY COLLEGE FOUNDATION<br>3536 BUTTE CAMPUS DRIVE<br>OROVILLE, CA 95965 | | CASH | 4/26/2017 | $2,500 |
| 9. 153 | BUTTE COUNTY LIBRARY FRIENDS OF<br>LITERACY SERVICES<br>P.O BOX 7064<br>CHICO, CA 95927 | | CASH | 4/13/2017 | $1,000 |
| 9. 154 | BUTTE COUNTY SHERIFFS SEARCH & RESCUE<br>INC<br>P. O.BOX 542<br>CHICO, CA 95927 | | CASH | 12/12/2017 | $50,000 |
| 9. 155 | CAL POLY CORPORATION<br>1 GRAND AVENUE<br>SAN LUIS OBISPO, CA 93407 | | CASH | 8/24/2017 | $2,500 |
| 9. 156 | CALIFORNIA ACADEMY OF SCIENCES<br>55 MUSIC CONCOURSE DRIVE, GOLDEN GATE<br>PARK<br>SAN FRANCISCO, CA 94118 | | CASH | 6/18/2018 | $50,000 |
| 9. 157 | CALIFORNIA ACADEMY OF SCIENCES<br>55 MUSIC CONCOURSE DRIVE, GOLDEN GATE<br>PARK<br>SAN FRANCISCO, CA 94118 | | CASH | 6/8/2017 | $40,000 |
| 9. 158 | CALIFORNIA ASIAN PACIFIC CHAMBER OF<br>COMMERCE FOUNDATION<br>2331 ALHAMBRA BLVD, SUITE 100<br>SACRAMENTO, CA 95817 | | CASH | 9/4/2018 | $80,000 |
| 9. 159 | CALIFORNIA ASIAN PACIFIC CHAMBER OF<br>COMMERCE FOUNDATION<br>2331 ALHAMBRA BLVD, SUITE 100<br>SACRAMENTO, CA 95817 | | CASH | 9/4/2018 | $15,000 |
| 9. 160 | CALIFORNIA ASIAN PACIFIC CHAMBER OF<br>COMMERCE FOUNDATION<br>2331 ALHAMBRA BLVD, SUITE 100<br>SACRAMENTO, CA 95817 | | CASH | 12/20/2018 | $15,000 |
| 9. 161 | CALIFORNIA ASIAN PACIFIC CHAMBER OF<br>COMMERCE FOUNDATION<br>2331 ALHAMBRA BLVD, SUITE 100<br>SACRAMENTO, CA 95817 | | CASH | 11/10/2017 | $40,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
263 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 162 CALIFORNIA ASIAN PACIFIC CHAMBER OF COMMERCE FOUNDATION 2331 ALHAMBRA BLVD, SUITE 100 SACRAMENTO, CA 95817 | | CASH | 10/19/2017 | $20,000 |
| 9. 163 CALIFORNIA ASIAN PACIFIC CHAMBER OF COMMERCE FOUNDATION 2331 ALHAMBRA BLVD, SUITE 100 SACRAMENTO, CA 95817 | | CASH | 10/20/2017 | $10,000 |
| 9. 164 CALIFORNIA ASIAN PACIFIC ISLANDER LEGISLATIVE CAUCUS P. O. BOX 189488 SACRAMENTO, CA 95818 | | CASH | 9/5/2018 | $2,500 |
| 9. 165 CALIFORNIA ASIAN PACIFIC ISLANDER LEGISLATIVE CAUCUS P. O. BOX 189488 SACRAMENTO, CA 95818 | | CASH | 7/14/2017 | $5,000 |
| 9. 166 CALIFORNIA ASSOCIATION OF AREA AGENCIES ON AGING 980 NINTH STREET, STE 240 SACRAMENTO, CA 95814 | | CASH | 10/12/2018 | $10,000 |
| 9. 167 CALIFORNIA ASSOCIATION OF RESOURCE CONSERVATION DISTRICTS 801 K ST, MS 14-15 SACRAMENTO, CA 95814 | | CASH | 9/4/2018 | $20,000 |
| 9. 168 CALIFORNIA ASSOCIATION OF SKILLS USA INC 1809 S STREET SUITE 101-274 SACRAMENTO, CA 95811 | | CASH | 9/21/2018 | $10,000 |
| 9. 169 CALIFORNIA ASSOCIATION OF SKILLS USA INC 1809 S STREET SUITE 101-274 SACRAMENTO, CA 95811 | | CASH | 9/21/2018 | $10,000 |
| 9. 170 CALIFORNIA ASSOCIATION OF SKILLS USA INC 1809 S STREET SUITE 101-274 SACRAMENTO, CA 95811 | | CASH | 10/20/2017 | $10,000 |
| 9. 171 CALIFORNIA BLACK CHAMBER OF COMMERCE FOUNDATION 1600 SACRAMENTO INN WAY STE 232 SACRAMENTO, CA 95815 | | CASH | 6/25/2018 | $11,500 |
| 9. 172 CALIFORNIA BLACK CHAMBER OF COMMERCE FOUNDATION 1600 SACRAMENTO INN WAY STE 232 SACRAMENTO, CA 95815 | | CASH | 7/20/2017 | $30,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9.173  CALIFORNIA BLACK MEDIA<br>1809 S. STREET STE 101-226<br>SACRAMENTO, CA 95811 | | CASH | 4/10/2018 | $53,000 |
| 9.174  CALIFORNIA CAPITAL FINANCIAL<br>DEVELOPMENT CORPORATION<br>1792 TRIBUTE RD SUITE #270<br>SACRAMENTO, CA 95815 | | CASH | 4/10/2018 | $1,500 |
| 9.175  CALIFORNIA CAPITAL FINANCIAL<br>DEVELOPMENT CORPORATION<br>1792 TRIBUTE RD SUITE #270<br>SACRAMENTO, CA 95815 | | CASH | 10/6/2017 | $1,500 |
| 9.176  CALIFORNIA CAPITOL NETWORK<br>1017 L STREET, #616<br>SACRAMENTO, CA 95814 | | CASH | 10/5/2018 | $1,000 |
| 9.177  CALIFORNIA CENTER<br>1220 H ST, SUITE 102<br>SACRAMENTO, CA 95814 | | CASH | 5/17/2018 | $2,000 |
| 9.178  CALIFORNIA COUNTIES FOUNDATION INC<br>1100 K STREET, SUITE 101<br>SACRAMENTO, CA 95814 | | CASH | 12/17/2018 | $25,000 |
| 9.179  CALIFORNIA COUNTIES FOUNDATION INC<br>1100 K STREET, SUITE 101<br>SACRAMENTO, CA 95814 | | CASH | 11/8/2017 | $40,000 |
| 9.180  CALIFORNIA DEER ASSOCIATION<br>1431 N. MARKET BLVD, STE 1<br>SACRAMENTO, CA 95834 | | CASH | 10/9/2018 | $2,500 |
| 9.181  CALIFORNIA DRAGON BOAT ASSOCIATION<br>268 BUSH STREET, #888<br>SAN FRANCISCO, CA 94104 | | CASH | 9/18/2018 | $2,500 |
| 9.182  CALIFORNIA DRAGON BOAT ASSOCIATION<br>268 BUSH STREET, #888<br>SAN FRANCISCO, CA 94104 | | CASH | 10/12/2017 | $6,000 |
| 9.183  CALIFORNIA DVBE ALLIANCE<br>PO BOX 2574<br>CHINO HILLS, CA 91709 | | CASH | 8/3/2018 | $3,000 |
| 9.184  CALIFORNIA DVBE ALLIANCE<br>PO BOX 2574<br>CHINO HILLS, CA 91709 | | CASH | 7/3/2017 | $4,000 |
| 9.185  CALIFORNIA FILM INSTITUTE<br>1001 LOOTENS PLACE, SUITE 220<br>SAN RAFAEL, CA 94901 | | CASH | 9/18/2018 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
265 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9. 186 CALIFORNIA FILM INSTITUTE<br>1001 LOOTENS PLACE, SUITE 220<br>SAN RAFAEL, CA 94901 | | CASH | 7/3/2017 | $7,500 |
| 9. 187 CALIFORNIA FIRE FOUNDATION<br>1780 CREEKSIDE OAKS DR.<br>SACRAMENTO, CA 95833 | | CASH | 7/20/2018 | $40,000 |
| 9. 188 CALIFORNIA FIRE FOUNDATION<br>1780 CREEKSIDE OAKS DR.<br>SACRAMENTO, CA 95833 | | CASH | 10/24/2017 | $40,000 |
| 9. 189 CALIFORNIA FORWARD<br>127 UNIVERSITY AVENUE<br>SUITE 155BERKELEY, CA 94710 | | CASH | 5/24/2018 | $50,000 |
| 9. 190 CALIFORNIA FORWARD<br>127 UNIVERSITY AVENUE<br>SUITE 155BERKELEY, CA 94710 | | CASH | 10/20/2017 | $15,000 |
| 9. 191 CALIFORNIA FORWARD<br>127 UNIVERSITY AVENUE<br>SUITE 155BERKELEY, CA 94710 | | CASH | 11/24/2017 | $8,500 |
| 9. 192 CALIFORNIA FOUNDATION ON THE<br>ENVIRONMENT AND THE ECONOMY<br>PIER 35, SUITE 202<br>SAN FRANCISCO, CA 94133 | | CASH | 6/12/2018 | $30,000 |
| 9. 193 CALIFORNIA FOUNDATION ON THE<br>ENVIRONMENT AND THE ECONOMY<br>PIER 35, SUITE 202<br>SAN FRANCISCO, CA 94133 | | CASH | 2/14/2018 | $15,000 |
| 9. 194 CALIFORNIA HISPANIC CHAMBERS OF<br>COMMERCE FOUNDATION<br>1510 J STREET, SUITE 110<br>SACRAMENTO, CA 95814 | | CASH | 8/16/2018 | $65,000 |
| 9. 195 CALIFORNIA HISPANIC CHAMBERS OF<br>COMMERCE FOUNDATION<br>1510 J STREET, SUITE 110<br>SACRAMENTO, CA 95814 | | CASH | 10/29/2018 | $25,000 |
| 9. 196 CALIFORNIA HISPANIC CHAMBERS OF<br>COMMERCE FOUNDATION<br>1510 J STREET, SUITE 110<br>SACRAMENTO, CA 95814 | | CASH | 6/23/2017 | $15,000 |
| 9. 197 CALIFORNIA LEAGUE OF CONSERVATION<br>VOTERS, EDUCATION FUND<br>350 FRANK H. OGAWA PLAZA STE 1100<br>OAKLAND, CA 94612 | | CASH | 10/24/2018 | $15,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
266 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

## 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9. 198 | CALIFORNIA LEGISLATIVE BLACK CAUCUS POLICY INSTITUTE 777 S. FIGUEROA STREET, SUITE 4050 LOS ANGELES, CA 90017 | | CASH | 10/12/2018 | $12,500 |
| 9. 199 | CALIFORNIA LEGISLATIVE BLACK CAUCUS POLICY INSTITUTE 777 S. FIGUEROA STREET, SUITE 4050 LOS ANGELES, CA 90017 | | CASH | 10/24/2017 | $25,000 |
| 9. 200 | CALIFORNIA LEGISLATIVE BLACK CAUCUS POLICY INSTITUTE 777 S. FIGUEROA STREET, SUITE 4050 LOS ANGELES, CA 90017 | | CASH | 10/24/2017 | $10,000 |
| 9. 201 | CALIFORNIA LIVING MUSEUM FOUNDATION 1300 17TH STREET BAKERSFIELD, CA 93301 | | CASH | 8/13/2018 | $2,000 |
| 9. 202 | CALIFORNIA LIVING MUSEUM FOUNDATION 1300 17TH STREET BAKERSFIELD, CA 93301 | | CASH | 4/26/2017 | $3,000 |
| 9. 203 | CALIFORNIA MID STATE HERITAGE FOUNDATION P. O. BOX 8 PASO ROBLES, CA 93447 | | CASH | 6/25/2018 | $2,500 |
| 9. 204 | CALIFORNIA MID STATE HERITAGE FOUNDATION P. O. BOX 8 PASO ROBLES, CA 93447 | | CASH | 4/28/2017 | $7,000 |
| 9. 205 | CALIFORNIA NATIVE PLANT SOCIETY 2707 K STREET, SUITE 1 SACRAMENTO, CA 95816-5113 | | CASH | 6/18/2018 | $1,500 |
| 9. 206 | CALIFORNIA NATIVE PLANT SOCIETY 2707 K STREET, SUITE 1 SACRAMENTO, CA 95816-5113 | | CASH | 7/3/2017 | $1,500 |
| 9. 207 | CALIFORNIA NEVADA DISTRICT EXCHANGE CLUBS CHARITABLE FOUNDATION INC 1117 FRANKLIN ST SANTA MONICA, CA 90403 | | CASH | 7/24/2018 | $5,000 |
| 9. 208 | CALIFORNIA NEVADA DISTRICT EXCHANGE CLUBS CHARITABLE FOUNDATION INC 1117 FRANKLIN ST SANTA MONICA, CA 90403 | | CASH | 6/30/2017 | $5,000 |
| 9. 209 | CALIFORNIA POLYTECHNIC STATE UNIVERSITY FOUNDATION 1 GRAND AVE SAN LUIS OBISPO, CA 93407 | | CASH | 7/9/2018 | $10,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 267 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.210 | CALIFORNIA POLYTECHNIC STATE UNIVERSITY FOUNDATION 1 GRAND AVE SAN LUIS OBISPO, CA 93407 | | CASH | 4/28/2017 | $10,000 |
| 9.211 | CALIFORNIA STATE PARKS FOUNDATION 33 NEW MONTGOMERY STREET, SUITE 520 SAN FRANCISCO, CA 94105 | | CASH | 10/2/2018 | $50,000 |
| 9.212 | CALIFORNIA STATE PARKS FOUNDATION 33 NEW MONTGOMERY STREET, SUITE 520 SAN FRANCISCO, CA 94105 | | CASH | 10/19/2017 | $50,000 |
| 9.213 | CALIFORNIA STATE UNIVERSITY EAST BAY FOUNDATION 25800 CARLOS BEE BLVD, SSH 1161 HAYWARD, CALIFORNIA 94542 | | CASH | 8/16/2018 | $75,000 |
| 9.214 | CALIFORNIA STATE UNIVERSITY EAST BAY FOUNDATION 25800 CARLOS BEE BLVD, SSH 1161 HAYWARD, CALIFORNIA 94542 | | CASH | 7/31/2017 | $75,000 |
| 9.215 | CALIFORNIA STATE UNIVERSITY FRESNO FOUNDATION 4910 N CHESTNUT FRESNO, CA 93726-1852 | | CASH | 10/9/2018 | $10,000 |
| 9.216 | CALIFORNIA STATE UNIVERSITY FRESNO FOUNDATION 4910 N CHESTNUT FRESNO, CA 93726-1852 | | CASH | 10/18/2018 | $5,000 |
| 9.217 | CALIFORNIA STATE UNIVERSITY FRESNO FOUNDATION 4910 N CHESTNUT FRESNO, CA 93726-1852 | | CASH | 7/3/2017 | $10,000 |
| 9.218 | CALIFORNIA STATE UNIVERSITY FRESNO FOUNDATION 4910 N CHESTNUT FRESNO, CA 93726-1852 | | CASH | 11/6/2017 | $5,000 |
| 9.219 | CALIFORNIA STATE UNIVERSITY FRESNO STATE ALUMNI ASSOCIATION 2625 E. MATOIAN WAY FRESNO, CA 93740 | | CASH | 10/30/2017 | $1,500 |
| 9.220 | CALIFORNIA STATE UNIVERSITY SACRAMENTO ALUMNI ASSOCIATION 6000 J STEET SACRAMENTO, CA 95819-6024 | | CASH | 10/24/2018 | $1,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 268 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.221 CALIFORNIA STATE UNIVERSITY, BAKERSFIELD FOUNDATION 9001  STOCKDALE HIGHWAY MAIL STOP: 19 AW BAKERSFIELD, CA 93311 | | CASH | 6/12/2018 | $12,000 |
| 9.222 CALIFORNIA STATE UNIVERSITY, BAKERSFIELD FOUNDATION 9001  STOCKDALE HIGHWAY MAIL STOP: 19 AW BAKERSFIELD, CA 93311 | | CASH | 7/10/2017 | $2,000 |
| 9.223 CALIFORNIA STATE UNIVERSITY, BAKERSFIELD FOUNDATION 9001  STOCKDALE HIGHWAY MAIL STOP: 19 AW BAKERSFIELD, CA 93311 | | CASH | 4/18/2017 | $2,000 |
| 9.224 CALIFORNIA STATE UNIVERSITY, CHICO RESEARCH FOUNDATION CALIFORNIA STATE UNIVERSITY-CHICO BUILDING 25 SUITE 203 CHICO, CA 95929-0246 | | CASH | 5/22/2018 | $4,000 |
| 9.225 CALIFORNIA STATE UNIVERSITY, CHICO RESEARCH FOUNDATION CALIFORNIA STATE UNIVERSITY-CHICO BUILDING 25 SUITE 203 CHICO, CA 95929-0246 | | CASH | 4/18/2017 | $4,000 |
| 9.226 CALIFORNIA STATE UNIVERSITY, SACRAMENTO 6000 J STREET SACRAMENTO, CA 95819 | | CASH | 9/19/2017 | $10,000 |
| 9.227 CALIFORNIA STORM OF SACRAMENTO 4041 AMERICAN RIVER DRIVE SACRAMENTO, CA 95864 | | CASH | 10/12/2018 | $10,000 |
| 9.228 CALIFORNIA TROUT 360 PINE STREET, 4TH FLOOR SAN FRANCISCO, CA 94104 | | CASH | 4/27/2018 | $25,000 |
| 9.229 CALIFORNIA TROUT 360 PINE STREET, 4TH FLOOR SAN FRANCISCO, CA 94104 | | CASH | 4/28/2017 | $3,360 |
| 9.230 CALIFORNIA WOMEN IN ENERGY 916 L STREET, SUITE C #133 SACRAMENTO, CA 95814 | | CASH | 10/19/2018 | $2,500 |
| 9.231 CALIFORNIA WOMEN IN ENERGY 916 L STREET, SUITE C #133 SACRAMENTO, CA 95814 | | CASH | 11/9/2017 | $1,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 269 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.232 CALIFORNIA WOMEN IN ENERGY<br>916 L STREET, SUITE C #133<br>SACRAMENTO, CA 95814 | | CASH | 8/2/2017 | $1,000 |
| 9.233 CALIFORNIA WOMEN LEAD<br>1017 L STREET, #418<br>SACRAMENTO, CA 95814 | | CASH | 10/17/2018 | $5,000 |
| 9.234 CALIFORNIA WOMEN LEAD<br>1017 L STREET, #418<br>SACRAMENTO, CA 95814 | | CASH | 10/10/2017 | $15,000 |
| 9.235 CALIFORNIANS ADVANCING CIVIC EDUCATION<br>2230 BRYANT ST APT-12<br>SAN FRANCISCO, CA 94110 | | CASH | 12/19/2018 | $5,000 |
| 9.236 CALIFORNIANS BUILDING BRIDGES<br>1215 K. ST<br>SACRAMENTO, CA 95814 | | CASH | 10/26/2018 | $10,000 |
| 9.237 CALISTOGA FIREFIGHTERS ASSOCIATION<br>1113 WASHINGTON STREET<br>CALISTOGA, CA 94515 | | CASH | 10/22/2018 | $20,000 |
| 9.238 CALISTOGA JOINT UNIFIED SCHOOL DISTRICT<br>1520 LAKE STREET<br>CALISTOGA, CA 94515 | | CASH | 12/19/2018 | $1,900 |
| 9.239 CALSTART, INC.<br>48 SOUTH CHESTER AVENUE<br>PASADENA, CA 91106 | | CASH | 12/20/2018 | $250,000 |
| 9.240 CAMINAR<br>2600 S EL CAMINO REAL #200<br>SAN MATEO, CA 94403 | | CASH | 10/30/2018 | $2,500 |
| 9.241 CAMPBELL CHAMBER COMMUNITY FOUNDATION<br>267 E. CAMPBELL AVENUE SUITE C<br>CAMPBELL, CA 95008 | | CASH | 11/10/2017 | $2,500 |
| 9.242 CAPITAL AIRSHOW GROUP<br>10425 NORDEN AVENUE<br>MATHER, CA 95655 | | CASH | 6/4/2018 | $10,000 |
| 9.243 CASA CIRCULO CULTURAL INC<br>1606 SOUTH EL CAMINO REAL<br>SAN MATEO, CA 94402 | | CASH | 6/8/2018 | $6,000 |
| 9.244 CASA OF SAN MATEO COUNTY<br>330 TWIN DOLPHIN DRIVE, SUITE 139<br>REDWOOD CITY, CA 94065 | | CASH | 11/2/2017 | $1,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
270 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.245 | CATHOLIC CHARITIES OF THE DIOCESE OF SANTA ROSA 987 AIRWAY CT SANTA ROSA, CA 95403 | | CASH | 12/21/2017 | $20,000 |
| 9.246 | CATHOLIC COUNCIL FOR THE SPANISH SPEAKING OF THE DIOCESE OF STOCKTON 445 N. SAN JOAQUIN STREERT STOCKTON, CA 95202 | | CASH | 10/12/2018 | $20,000 |
| 9.247 | CATHOLIC COUNCIL FOR THE SPANISH SPEAKING OF THE DIOCESE OF STOCKTON 445 N. SAN JOAQUIN STREERT STOCKTON, CA 95202 | | CASH | 6/16/2017 | $2,500 |
| 9.248 | CAZADERO COMMUNITY SERVICES DISTRICT PO BOX 508 CAZADERO, CA  9421-0508 | | CASH | 10/26/2018 | $10,000 |
| 9.249 | CDF FIREFIGHTERS BENEVOLENT FOUNDATION 1731 J STREET, SUITE 100 SACRAMENTO, CA 95811 | | CASH | 6/6/2018 | $2,500 |
| 9.250 | CDF FIREFIGHTERS BENEVOLENT FOUNDATION 1731 J STREET, SUITE 100 SACRAMENTO, CA 95811 | | CASH | 7/3/2017 | $2,500 |
| 9.251 | CDP NORTH AMERICA, INC 127 WEST 26TH STREET, SUITE 300 NEW YORK, NY 10001 | | CASH | 10/5/2018 | $20,000 |
| 9.252 | CDP NORTH AMERICA, INC 127 WEST 26TH STREET, SUITE 300 NEW YORK, NY 10001 | | CASH | 6/23/2017 | $20,000 |
| 9.253 | CDP NORTH AMERICA, INC 127 WEST 26TH STREET, SUITE 300 NEW YORK, NY 10001 | | CASH | 10/19/2017 | $15,000 |
| 9.254 | CENTER FOR AMERICAN PROGRESS 1333 H STREET N.W., 10TH FLOOR WASHINGTON, DC 20005 | | CASH | 7/14/2017 | $10,000 |
| 9.255 | CENTER FOR ASIAN AMERICANS UNITED FOR SELF-EMPOWERMENT INC 1605 W. OLYMPIC BLVD, SUITE 1027 LOS ANGELES, CA 90015 | | CASH | 9/4/2018 | $20,000 |
| 9.256 | CENTER FOR ASIAN AMERICANS UNITED FOR SELF-EMPOWERMENT INC 1605 W. OLYMPIC BLVD, SUITE 1027 LOS ANGELES, CA 90015 | | CASH | 9/29/2017 | $10,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9.257 CENTER FOR ENERGY WORKFORCE DEVELOPMENT 701 PENNSYLVANIA AVE NW, 3RD FLOOR WASHINGTON, DC 20004 | | CASH | 5/9/2018 | $10,000 |
| 9.258 CENTER FOR ENERGY WORKFORCE DEVELOPMENT 701 PENNSYLVANIA AVE NW, 3RD FLOOR WASHINGTON, DC 20004 | | CASH | 6/15/2017 | $10,000 |
| 9.259 CENTER FOR FATHERS AND FAMILIES 920 DEL PASO BLVD SACRAMENTO, CA 95815 | | CASH | 5/12/2017 | $2,500 |
| 9.260 CENTER FOR TRAINING AND CAREERS 749 STORY ROAD, SUITE 10 SAN JOSE, CA 95122 | | CASH | 7/14/2017 | $1,000 |
| 9.261 CENTER FOR URBAN EDUCATION ABOUT SUSTAINABLE AGRICULTURE ONE FERRY BUILDING, SUITE 50 SAN FRANCISCO, CA 94111 | | CASH | 6/30/2017 | $8,000 |
| 9.262 CENTER FOR VOLUNTEER AND NONPROFIT LEADERSHIP OF MARIN 65 MITCHELL BLVD., SUITE 101 SAN RAFAEL, CA 94903 | | CASH | 7/30/2018 | $7,500 |
| 9.263 CENTER FOR VOLUNTEER AND NONPROFIT LEADERSHIP OF MARIN 65 MITCHELL BLVD., SUITE 101 SAN RAFAEL, CA 94903 | | CASH | 7/30/2018 | $2,500 |
| 9.264 CENTER FOR VOLUNTEER AND NONPROFIT LEADERSHIP OF MARIN 65 MITCHELL BLVD., SUITE 101 SAN RAFAEL, CA 94903 | | CASH | 6/16/2017 | $8,500 |
| 9.265 CENTINELA YOUTH SERVICES, INC. 11539 HAWTHORNE BLVD., SUITE 500 HAWTHORNE, CA 90250 | | CASH | 11/10/2017 | $5,000 |
| 9.266 CENTRAL CALIFORNIA ASIAN PACIFIC WOMEN P.O. BOX 26803 FRESNO, CA 93729 | | CASH | 12/3/2018 | $2,500 |
| 9.267 CENTRAL CALIFORNIA ASTHMA COLLABORATIVE 4991 EAST MCKINLEY AVENUE FRESNO, CA 93727 | | CASH | 6/27/2018 | $3,000 |
| 9.268 CENTRAL CALIFORNIA BASEBALL ACADEMY 2141 TUOLUMNE STREET, SUITE M FRESNO, CA 93721 | | CASH | 10/10/2018 | $2,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 272 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.269 CENTRAL CALIFORNIA JUNIOR ASIAN BASKETBALL ASSOCIATION 5711 N WEST AVENUE FRESNO, CA 93711 | | CASH | 11/3/2017 | $1,000 |
| 9.270 CENTRAL CALIFORNIA WOMEN'S CONFERENCE P. O. 998 ATWATER, CA 95301 | | CASH | 8/8/2017 | $2,500 |
| 9.271 CENTRAL COAST AQUARIUM 50 SAN JUAN STREET AVILA BEACH, CA 93424 | | CASH | 4/18/2017 | $1,000 |
| 9.272 CENTRAL COAST ECONOMIC FORECAST P.O. BOX 196 SOLVANG, CA 93464 | | CASH | 7/12/2018 | $10,000 |
| 9.273 CENTRAL COAST MARITIME MUSEUM ASSOCIATION P. O. BOX 1775 MORRO BAY, CA 93443 | | CASH | 10/16/2018 | $1,000 |
| 9.274 CENTRAL COUNTY FOUNDATION INC. 12866 MAIN ST STE 100 GARDEN GROVE, CA 92840-5198 | | CASH | 10/16/2018 | $5,000 |
| 9.275 CENTRAL SIERRA HISTORICAL SOCIETY 42642 TOLLHOUSE ROAD SHAVER LAKE, CA 93664 | | CASH | 10/23/2017 | $2,500 |
| 9.276 CENTRAL VALLEY COMMUNITY FOUNDATION 5260 N. PALM AVE., STE. 122 FRESNO, CA 93704 | | CASH | 10/24/2018 | $100,000 |
| 9.277 CENTRAL VALLEY COMMUNITY FOUNDATION 5260 N. PALM AVE., STE. 122 FRESNO, CA 93704 | | CASH | 8/13/2018 | $5,000 |
| 9.278 CENTRAL VALLEY COMMUNITY FOUNDATION 5260 N. PALM AVE., STE. 122 FRESNO, CA 93704 | | CASH | 10/16/2018 | $5,000 |
| 9.279 CENTRAL VALLEY COMMUNITY FOUNDATION 5260 N. PALM AVE., STE. 122 FRESNO, CA 93704 | | CASH | 10/3/2018 | $2,500 |
| 9.280 CENTRAL VALLEY COMMUNITY FOUNDATION 5260 N. PALM AVE., STE. 122 FRESNO, CA 93704 | | CASH | 10/9/2018 | $1,000 |
| 9.281 CENTRAL VALLEY COMMUNITY FOUNDATION 5260 N. PALM AVE., STE. 122 FRESNO, CA 93704 | | CASH | 6/9/2017 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 273 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.282 | CENTRAL VALLEY COMMUNITY FOUNDATION<br>5260 N. PALM AVE., STE. 122<br>FRESNO, CA 93704 | | CASH | 10/19/2017 | $4,000 |
| 9.283 | CENTRAL VALLEY COMMUNITY FOUNDATION<br>5260 N. PALM AVE., STE. 122<br>FRESNO, CA 93704 | | CASH | 6/9/2017 | $1,500 |
| 9.284 | CENTRAL VALLEY HISPANIC FOUNDATION<br>1100 J STREET<br>MODESTO, CA 95354 | | CASH | 10/22/2018 | $5,000 |
| 9.285 | CERES CHAMBER OF COMMERCE<br>SCHOLARSHIP FOUNDATION<br>2904 4TH STREET<br>CERES, CA 95307 | | CASH | 10/12/2018 | $5,000 |
| 9.286 | CERES, INC.<br>99 CHAUNCY STREET, 6TH FLOOR<br>BOSTON, MA 02111 | | CASH | 7/3/2018 | $50,000 |
| 9.287 | CERES, INC.<br>99 CHAUNCY STREET, 6TH FLOOR<br>BOSTON, MA 02111 | | CASH | 9/1/2017 | $25,000 |
| 9.288 | CERES, INC.<br>99 CHAUNCY STREET, 6TH FLOOR<br>BOSTON, MA 02111 | | CASH | 9/1/2017 | $15,000 |
| 9.289 | CESAR CHAVEZ FOUNDATION<br>PO BOX 62<br>KEENE, CA 93531 | | CASH | 11/16/2017 | $10,000 |
| 9.290 | CESAR CHAVEZ LANGUAGE ACADEMY<br>FOUNDATION<br>2760 W STEELE LANE<br>SANTA ROSA, CA 95403 | | CASH | 9/19/2018 | $1,000 |
| 9.291 | CHABOT SPACE & SCIENCE CENTER<br>FOUNDATION<br>10000 SKYLINE BLVD.<br>OAKLAND, CA 94619 | | CASH | 6/22/2018 | $5,000 |
| 9.292 | CHABOT SPACE & SCIENCE CENTER<br>FOUNDATION<br>10000 SKYLINE BLVD.<br>OAKLAND, CA 94619 | | CASH | 9/19/2017 | $5,000 |
| 9.293 | CHARGE ACROSS TOWN<br>912 COLE ST., #189<br>SAN FRANCISCO, CA 94117 | | CASH | 9/11/2018 | $25,000 |
| 9.294 | CHARITABLE FUND BENEFITTING GARDENA<br>15529 S. NORMANDIE AVENUE<br>GARDENA, CA 90247 | | CASH | 8/13/2018 | $1,000 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
274 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.295 | CHARITABLE FUND BENEFITTING GARDENA<br>15529 S. NORMANDIE AVENUE<br>GARDENA, CA 90247 | | CASH | 8/8/2017 | $1,000 |
| 9.296 | CHAVEZ FAMILY VISION, INC.<br>P. O. BOX 23308<br>SAN JOSE, CA 95153 | | CASH | 7/9/2018 | $1,500 |
| 9.297 | CHICANA FOUNDATION OF NORTHERN CALIFORNIA<br>1419 BURLINGAME AVENUE, SUITE W-2<br>W-2BURLINGAME, CA 94010 | | CASH | 7/9/2018 | $40,000 |
| 9.298 | CHICANA FOUNDATION OF NORTHERN CALIFORNIA<br>1419 BURLINGAME AVENUE, SUITE W-2<br>BURLINGAME, CA 94010 | | CASH | 8/30/2018 | $5,000 |
| 9.299 | CHICANA FOUNDATION OF NORTHERN CALIFORNIA<br>1419 BURLINGAME AVENUE, SUITE W-2<br>BURLINGAME, CA 94010 | | CASH | 9/19/2017 | $10,000 |
| 9.300 | CHICO COMMUNITY SHELTER PARTNERSHIP<br>101 SILVER DOLLAR WAY<br>CHICO, CA 95928 | | CASH | 10/24/2018 | $3,000 |
| 9.301 | CHILDREN OF SHELTERS<br>2269 CHESTNUT STREET, BOX 439<br>SAN FRANCISCO, CA 94123 | | CASH | 9/20/2018 | $20,000 |
| 9.302 | CHILDREN OF SHELTERS<br>2269 CHESTNUT STREET, BOX 439<br>SAN FRANCISCO, CA 94123 | | CASH | 7/31/2017 | $10,000 |
| 9.303 | CHILDREN OF SHELTERS<br>2269 CHESTNUT STREET, BOX 439<br>SAN FRANCISCO, CA 94123 | | CASH | 11/6/2017 | $5,000 |
| 9.304 | CHILDRENS MUSEUM OF SONOMA COUNTY<br>P.O. BOX 12323<br>SANTA ROSA, CA 95406 | | CASH | 12/6/2017 | $6,000 |
| 9.305 | CHINATOWN COMMUNITY DEVELOPMENT CENTER<br>1525 GRANT AVENUE<br>SAN FRANCISCO, CA 94133 | | CASH | 9/26/2018 | $15,000 |
| 9.306 | CHINESE HISTORICAL AND CULTURAL PROJECT OF SANTA CLARA COUNTY INC<br>P.O. BOX 5366<br>SAN JOSE, CA 95150 | | CASH | 8/30/2017 | $1,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
275 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.307 | CHINESE HISTORICAL SOCIETY OF AMERICA<br>965 CLAY STREET<br>SAN FRANCISCO, CA 94108 | | CASH | 10/12/2018 | $10,000 |
| 9.308 | CHINESE HISTORICAL SOCIETY OF AMERICA<br>965 CLAY STREET<br>SAN FRANCISCO, CA 94108 | | CASH | 9/26/2018 | $10,000 |
| 9.309 | CHINESE HISTORICAL SOCIETY OF AMERICA<br>965 CLAY STREET<br>SAN FRANCISCO, CA 94108 | | CASH | 12/21/2017 | $25,000 |
| 9.310 | CHINESE HOSPITAL ASSOCIATION<br>845 JACKSON STREET<br>SAN FRANCISCO, CA 94133 | | CASH | 9/5/2018 | $10,000 |
| 9.311 | CHINESE HOSPITAL ASSOCIATION<br>845 JACKSON STREET<br>SAN FRANCISCO, CA 94133 | | CASH | 10/6/2017 | $10,000 |
| 9.312 | CHOICE IN AGING<br>490 GOLF CLUB ROAD<br>PLEASANT HILL, CA 94523 | | CASH | 6/19/2018 | $5,000 |
| 9.313 | CHOICE IN AGING<br>490 GOLF CLUB ROAD<br>PLEASANT HILL, CA 94523 | | CASH | 10/18/2018 | $2,000 |
| 9.314 | CHOICE IN AGING<br>490 GOLF CLUB ROAD<br>PLEASANT HILL, CA 94523 | | CASH | 6/13/2017 | $5,000 |
| 9.315 | CHP 11 99 FOUNDATION<br>2244 NORTH STATE COLLEGE BLVD<br>FULLERTON, CA 92831 | | CASH | 6/25/2018 | $1,000 |
| 9.316 | CHP 11 99 FOUNDATION<br>2244 NORTH STATE COLLEGE BLVD<br>FULLERTON, CA 92831 | | CASH | 7/3/2017 | $2,000 |
| 9.317 | CHRISTMAS IN THE PARK<br>171 BRANHAM LANE SUITE 10-234<br>SAN JOSE, CA 95136 | | CASH | 7/9/2018 | $19,500 |
| 9.318 | CHRISTMAS IN THE PARK<br>171 BRANHAM LANE SUITE 10-234<br>SAN JOSE, CA 95136 | | CASH | 8/2/2017 | $20,000 |
| 9.319 | CITY OF ARVIN<br>200 CAMPUS DR<br>ARVIN, CA 93203 | | CASH | 6/13/2018 | $2,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
276 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.320　CITY OF CHICO<br>411 MAIN STREET<br>PO BOX 3420<br>CHICO, CA 95927 | | CASH | 12/12/2018 | $50,000 |
| 9.321　CITY OF CLOVIS<br>1033 5TH STREET<br>CLOVIS, CA 93612 | | CASH | 10/3/2018 | $10,000 |
| 9.322　CITY OF CLOVIS<br>1033 5TH STREET<br>CLOVIS, CA 93612 | | CASH | 7/3/2017 | $4,000 |
| 9.323　CITY OF CLOVIS<br>1033 5TH STREET<br>CLOVIS, CA 93612 | | CASH | 10/16/2017 | $2,500 |
| 9.324　CITY OF FOLSOM<br>50 NATOMA ST<br>FOLSOM, CA 95630 | | CASH | 7/3/2017 | $2,500 |
| 9.325　CITY OF FRESNO PARKS DEPARTMENT<br>1515 E. DIVISADERO ST.<br>FRESNO, CA 93721 | | CASH | 10/9/2018 | $2,500 |
| 9.326　CITY OF FRESNO PARKS DEPARTMENT<br>1515 E. DIVISADERO ST.<br>FRESNO, CA 93721 | | CASH | 9/27/2017 | $2,500 |
| 9.327　CITY OF HURON<br>PO BOX 339<br>HURON, CA 93234 | | CASH | 7/14/2017 | $1,000 |
| 9.328　CITY OF KING<br>212 SOUTH VANDERHURST AVENUE<br>KING CITY, CA 93930 | | CASH | 8/13/2018 | $2,500 |
| 9.329　CITY OF LAKEPORT<br>225 PARK STREET<br>LAKEPORT, CA 95453 | | CASH | 9/18/2018 | $1,000 |
| 9.330　CITY OF LINCOLN<br>600 6TH STREET<br>LINCOLN, CA 95648 | | CASH | 5/22/2018 | $1,000 |
| 9.331　CITY OF LINCOLN<br>600 6TH STREET<br>LINCOLN, CA 95648 | | CASH | 10/2/2017 | $1,000 |
| 9.332　CITY OF LOS BANOS<br>520 J STREET<br>LOS BANOS, CA 93635 | | CASH | 11/20/2017 | $5,000 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
277 of 539

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.333 CITY OF MANTECA<br>1001 W. CENTER STREET<br>MANTECA, CA 95337 | | CASH | 10/19/2018 | $5,000 |
| 9.334 CITY OF MANTECA<br>1001 W. CENTER STREET<br>MANTECA, CA 95337 | | CASH | 10/16/2017 | $3,000 |
| 9.335 CITY OF MANTECA<br>1001 W. CENTER STREET<br>MANTECA, CA 95337 | | CASH | 11/20/2017 | $2,000 |
| 9.336 CITY OF MCFARLAND<br>401 WEST KERN AVE<br>MCFARLAND, CA 93250 | | CASH | 9/5/2018 | $2,000 |
| 9.337 CITY OF MODESTO<br>P. O. BOX 642<br>MODESTO, CA 95353 | | CASH | 12/11/2017 | $10,000 |
| 9.338 CITY OF PISMO BEACH<br>760 MATTIE ROAD<br>PISMO BEACH, CA 93449 | | CASH | 8/13/2018 | $2,500 |
| 9.339 CITY OF PISMO BEACH<br>760 MATTIE ROAD<br>PISMO BEACH, CA 93449 | | CASH | 10/12/2017 | $5,000 |
| 9.340 CITY OF SALINAS<br>200 LINCOLN AVENUE<br>SALINAS, CA 93901 | | CASH | 10/2/2018 | $3,000 |
| 9.341 CITY OF SAN JOSE<br>200 E. SANTA CLARA STREET, 18TH FLOOR<br>SAN JOSE, CA 95113 | | CASH | 7/14/2017 | $1,000 |
| 9.342 CITY OF SAN LEANDRO<br>835 E. 14TH STREET<br>SAN LEANDRO, CA 94577 | | CASH | 10/20/2017 | $2,000 |
| 9.343 CITY OF SAN MATEO<br>330 W. 20TH AVENUE<br>SAN MATEO, CA 94403 | | CASH | 3/26/2018 | $1,500 |
| 9.344 CITY OF SAND CITY<br>1 PENDERGRASS WAY<br>SAND CITY, CA 93955 | | CASH | 7/30/2018 | $2,500 |
| 9.345 CITY OF SAND CITY<br>1 PENDERGRASS WAY<br>SAND CITY, CA 93955 | | CASH | 6/19/2017 | $2,500 |
| 9.346 CITY OF SANTA CRUZ<br>809 CENTER STREET<br>SANTA CRUZ, CA 95060 | | CASH | 10/9/2018 | $1,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 278 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.347 | CITY OF SANTA ROSA<br>90 SANTA ROSA AVENUE<br>SANTA ROSA, CA 95404 | | CASH | 10/23/2018 | $1,000 |
| 9.348 | CITY OF SHAFTER<br>336 PACIFIC AVE<br>SHAFTER, CA 93263-2047 | | CASH | 6/21/2018 | $2,000 |
| 9.349 | CITY OF TAFT<br>209 E. KERN STREET<br>TAFT, CA 93268 | | CASH | 8/16/2018 | $2,000 |
| 9.350 | CITY OF UKIAH<br>300 SEMINARY AVENUE<br>UKIAH, CA 95482 | | CASH | 10/2/2018 | $5,000 |
| 9.351 | CITY OF UKIAH<br>300 SEMINARY AVENUE<br>UKIAH, CA 95482 | | CASH | 5/8/2017 | $2,500 |
| 9.352 | CITY OF WILLITS<br>111 E. COMMERCIAL ST<br>WILLITS, CA 95490 | | CASH | 10/2/2018 | $5,000 |
| 9.353 | CITY OF WINTERS<br>318 FIRST ST<br>WINTERS, CA 95694 | | CASH | 10/9/2018 | $1,500 |
| 9.354 | CLARKE HISTORICAL MUSEUM<br>240 E STREET<br>EUREKA, CA 95501 | | CASH | 10/9/2018 | $1,000 |
| 9.355 | CLIMATE ACTION RESERVE<br>818 W 7TH STREET, SUITE 710<br>LOS ANGELES, CA 90071 | | CASH | 6/21/2018 | $20,000 |
| 9.356 | CLIMATE ACTION RESERVE<br>818 W 7TH STREET, SUITE 710<br>LOS ANGELES, CA 90071 | | CASH | 10/24/2018 | $15,000 |
| 9.357 | CLIMATE ACTION RESERVE<br>818 W 7TH STREET, SUITE 710<br>LOS ANGELES, CA 90071 | | CASH | 10/18/2018 | $10,000 |
| 9.358 | CLIMATE ACTION RESERVE<br>818 W 7TH STREET, SUITE 710<br>LOS ANGELES, CA 90071 | | CASH | 11/2/2017 | $20,000 |
| 9.359 | CLOVIS COMMUNITY FOUNDATION<br>P.O. BOX 1531<br>CLOVIS, CA 93613 | | CASH | 10/22/2018 | $1,000 |
| 9.360 | CLOVIS COMMUNITY FOUNDATION<br>P.O. BOX 1531<br>CLOVIS, CA 93613 | | CASH | 6/9/2017 | $1,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 279 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.361 | COALITION FOR CLEAN AIR 660 S. FIGUEROA STREET, SUITE 1140 LOS ANGELES, CA 90017 | | CASH | 4/27/2018 | $10,000 |
| 9.362 | COASTAL WATERSHED COUNCIL 107 DAKOTA AVENUE, SUITE 4 SANTA CRUZ, CA 95060 | | CASH | 7/16/2018 | $4,000 |
| 9.363 | COASTAL WATERSHED COUNCIL 107 DAKOTA AVENUE, SUITE 4 SANTA CRUZ, CA 95060 | | CASH | 8/2/2017 | $2,400 |
| 9.364 | COLAB FOUNDATION 616 HIGH MEADOW DRIVE NIPOMO, CA 93444 | | CASH | 10/30/2018 | $2,000 |
| 9.365 | COLLEGE IS REAL INC 550 HARTZ AVENUE SUITE 200 DANVILLE, CA 94526 | | CASH | 9/18/2018 | $10,000 |
| 9.366 | COLLEGE IS REAL INC 550 HARTZ AVENUE SUITE 200 DANVILLE, CA 94526 | | CASH | 9/22/2017 | $5,000 |
| 9.367 | COLLEGE IS REAL INC 550 HARTZ AVENUE SUITE 200 DANVILLE, CA 94526 | | CASH | 9/21/2017 | $5,000 |
| 9.368 | COLLEGE OF THE REDWOODS ADDRESS AVAILABLE UPON REQUEST | | IN-KIND | 12/31/2018 | $800 |
| 9.369 | COMMITTEE ENCOURAGING CORPORATE PHILANTHROPY 5 HANOVER SQUARE SUITE 2102 NEW YORK, NY 10004 | | CASH | 10/10/2017 | $15,000 |
| 9.370 | COMMUNITIES IN SCHOOLS OF LOS ANGELES INC C/O CREATIVE ARTISTS AGENCY 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 | | CASH | 7/17/2018 | $25,000 |
| 9.371 | COMMUNITY ACTION PARTNERSHIP OF SAN LUIS OBISPO COUNTY INC 1030 SOUTHWOOD DRIVE SAN LUIS OBISPO, CA 93401 | | CASH | 7/11/2018 | $5,000 |
| 9.372 | COMMUNITY ACTION PARTNERSHIP OF SONOMA COUNTY 141 STONY CIRCLE, SUITE 210 SANTA ROSA, CA 95401 | | CASH | 10/12/2018 | $1,000 |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 280 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.373 COMMUNITY CENTER FOR ARTS & TECHNOLOGY<br>1603 E. STREET,<br>FRESNO, CA 93706 | | CASH | 7/14/2017 | $1,000 |
| 9.374 COMMUNITY CHILD CARE COUNCIL OF SONOMA COUNTY<br>131-A STONY CIRCLE, SUITE 300<br>SEBASTOPOL, CA 95472 | | CASH | 10/9/2018 | $1,000 |
| 9.375 COMMUNITY EDUCATION PARTNERSHIPS<br>P. O. BOX 5632<br>SUITE 155BERKELEY, CA 94705 | | CASH | 7/26/2018 | $5,000 |
| 9.376 COMMUNITY FAMILY GUIDANCE CENTER<br>10929 SOUTH ST., SUITE 208B<br>CERRITOS, CA 90703 | | CASH | 8/8/2017 | $2,500 |
| 9.377 COMMUNITY FOUNDATION OF SAN BENITO COUNTY<br>829 SAN BENITO STREET,  SUITE 200<br>HOLLISTER, CA 95023 | | CASH | 7/6/2018 | $1,500 |
| 9.378 COMMUNITY FOUNDATION OF SAN BENITO COUNTY<br>829 SAN BENITO STREET,  SUITE 200<br>HOLLISTER, CA 95023 | | CASH | 8/2/2017 | $2,000 |
| 9.379 COMMUNITY FOUNDATION OF SAN BENITO COUNTY<br>829 SAN BENITO STREET,  SUITE 200<br>HOLLISTER, CA 95023 | | CASH | 5/2/2017 | $500 |
| 9.380 COMMUNITY FOUNDATION SONOMA COUNTY<br>120 STONY POINT ROAD, SUITE 220<br>SANTA ROSA, CA 95401 | | CASH | 10/2/2018 | $15,000 |
| 9.381 COMMUNITY FOUNDATION SONOMA COUNTY<br>120 STONY POINT ROAD, SUITE 220<br>SANTA ROSA, CA 95401 | | CASH | 10/12/2018 | $5,000 |
| 9.382 COMMUNITY FOUNDATION SONOMA COUNTY<br>120 STONY POINT ROAD, SUITE 220<br>SANTA ROSA, CA 95401 | | CASH | 10/18/2018 | $1,000 |
| 9.383 COMMUNITY FOUNDATION SONOMA COUNTY<br>120 STONY POINT ROAD, SUITE 220<br>SANTA ROSA, CA 95401 | | CASH | 8/2/2017 | $10,000 |
| 9.384 COMMUNITY HOUSING IMPROVEMENT PROGRAM<br>1001 WILLOW ST.<br>CHICO, CA 95928 | | CASH | 6/5/2018 | $2,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 281 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9.385 COMMUNITY HOUSING IMPROVEMENT SYSTEMS AND PLANNING ASSOCIATION (CHISPA) 295 MAIN STREET SALINAS, CA 93901 | | CASH | 8/13/2018 | $2,000 |
| 9.386 COMMUNITY HOUSING PARTNERSHIP 20 JONES STREET, SUITE 200 SAN FRANCISCO, CA 94102 | | CASH | 11/24/2017 | $5,644 |
| 9.387 COMMUNITY HOUSING PARTNERSHIP 20 JONES STREET, SUITE 200 SAN FRANCISCO, CA 94102 | | CASH | 7/3/2017 | $5,000 |
| 9.388 COMMUNITY HOUSING SONOMA COUNTY 131-A STONY CIRCLE, SUITE 500 SANTA ROSA, CA 95401 | | CASH | 10/24/2018 | $5,000 |
| 9.389 COMMUNITY IMPACT LAB 455 DURANT AVE SAN LEANDRO, CA 94577 | | CASH | 10/12/2018 | $1,000 |
| 9.390 COMMUNITY INITIATIVES 354 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94104 | | CASH | 6/20/2018 | $10,000 |
| 9.391 COMMUNITY INITIATIVES 354 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94104 | | CASH | 6/8/2017 | $10,000 |
| 9.392 COMMUNITY INITIATIVES 354 PINE STREET, SUITE 700 SAN FRANCISCO, CA 94104 | | CASH | 6/29/2017 | $8,000 |
| 9.393 COMMUNITY PARTNERS 1000 N. ALAMEDA ST., SUITE 240 LOS ANGELES, CA 90012 | | CASH | 7/3/2018 | $15,000 |
| 9.394 COMMUNITY PARTNERS 1000 N. ALAMEDA ST., SUITE 240 LOS ANGELES, CA 90012 | | CASH | 8/2/2018 | $5,000 |
| 9.395 COMMUNITY SERVICES AGENCY 204 STIERLIN ROAD MOUNTAIN VIEW, CA 94043 | | CASH | 10/17/2017 | $2,500 |
| 9.396 COMMUNITY YOUTH CENTER OF SAN FRANCISCO 1038 POST STREET SAN FRANCISCO, CA 94109 | | CASH | 7/20/2018 | $100,000 |
| 9.397 COMMUNITY YOUTH CENTER OF SAN FRANCISCO 1038 POST STREET SAN FRANCISCO, CA 94109 | | CASH | 6/6/2018 | $2,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 282 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.398 COMMUNITY YOUTH CENTER OF SAN FRANCISCO<br>1038 POST STREET<br>SAN FRANCISCO, CA 94109 | | CASH | 11/6/2017 | $20,000 |
| 9.399 COMMUNITY YOUTH CENTER OF SAN FRANCISCO<br>1038 POST STREET<br>SAN FRANCISCO, CA 94109 | | CASH | 8/8/2017 | $2,500 |
| 9.400 COMPASSION CAUSES<br>5650 MONTE CLAIRE LANE<br>LOOMIS, CA 95650 | | CASH | 10/9/2018 | $25,000 |
| 9.401 COMPASSION CAUSES<br>5650 MONTE CLAIRE LANE<br>LOOMIS, CA 95650 | | CASH | 12/6/2018 | $25,000 |
| 9.402 CONGRESS OF CALIFORNIA SENIORS EDUCATION & RESEARCH FUND<br>1230 N STREET, SUITE 201<br>SACRAMENTO, CA 95814 | | CASH | 6/18/2018 | $2,000 |
| 9.403 CONGRESS OF CALIFORNIA SENIORS EDUCATION & RESEARCH FUND<br>1230 N STREET, SUITE 201<br>SACRAMENTO, CA 95814 | | CASH | 9/27/2017 | $2,000 |
| 9.404 CONGRESSIONAL BLACK CAUCUS FOUNDATION, INC.<br>1720 MASSACHUSETTS AVENUE, NW<br>WASHINGTON, DC 20036 | | CASH | 9/26/2018 | $36,000 |
| 9.405 CONGRESSIONAL BLACK CAUCUS FOUNDATION, INC.<br>1720 MASSACHUSETTS AVENUE, NW<br>WASHINGTON, DC 20036 | | CASH | 10/25/2018 | $15,000 |
| 9.406 CONGRESSIONAL BLACK CAUCUS FOUNDATION, INC.<br>1720 MASSACHUSETTS AVENUE, NW<br>WASHINGTON, DC 20036 | | CASH | 9/8/2017 | $10,000 |
| 9.407 CONGRESSIONAL HISPANIC CAUCUS INSTITUTE, INC.<br>1128 16TH ST NW<br>WASHINGTON, DC 20036 | | CASH | 7/20/2018 | $44,000 |
| 9.408 CONGRESSIONAL HISPANIC CAUCUS INSTITUTE, INC.<br>1128 16TH ST NW<br>WASHINGTON, DC 20036 | | CASH | 10/9/2018 | $10,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
283 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.409 CONGRESSIONAL HISPANIC CAUCUS INSTITUTE, INC. 1128 16TH ST NW WASHINGTON, DC 20036 | | CASH | 7/14/2017 | $20,000 |
| 9.410 CONGRESSIONAL HISPANIC CAUCUS INSTITUTE, INC. 1128 16TH ST NW WASHINGTON, DC 20036 | | CASH | 11/10/2017 | $11,812 |
| 9.411 CONGRESSIONAL HISPANIC LEADERSHIP INSTITUTE INC 734 15TH STREET, NW, SUITE 620 WASHINGTON, DC 20005 | | CASH | 7/20/2018 | $30,000 |
| 9.412 CONGRESSIONAL HISPANIC LEADERSHIP INSTITUTE INC 734 15TH STREET, NW, SUITE 620 WASHINGTON, DC 20005 | | CASH | 7/14/2017 | $10,000 |
| 9.413 CONNOLLY RANCH EDUCATION CENTER 3141 BROWNS VALLEY RD. NAPA, CA 94558 | | CASH | 6/4/2018 | $5,000 |
| 9.414 CONNOLLY RANCH EDUCATION CENTER 3141 BROWNS VALLEY RD. NAPA, CA 94558 | | CASH | 2/14/2018 | $1,000 |
| 9.415 CONSERVATION SOCIETY OF CALIFORNIA 9777 GOLF LINKS ROAD OAKLAND, CA 94605 | | CASH | 8/27/2018 | $7,500 |
| 9.416 CONSERVATION SOCIETY OF CALIFORNIA 9777 GOLF LINKS ROAD OAKLAND, CA 94605 | | CASH | 8/8/2017 | $2,000 |
| 9.417 CORO NORTHERN CALIFORNIA 233 SANSOME STREET, SUITE 400 SAN FRANCISCO, CA 94104 | | CASH | 6/22/2018 | $25,000 |
| 9.418 CORO NORTHERN CALIFORNIA 233 SANSOME STREET, SUITE 400 SAN FRANCISCO, CA 94104 | | CASH | 10/11/2017 | $20,000 |
| 9.419 CORR FOUNDATION P.O. BOX 6028 AUBURN, CA 95604 | | CASH | 10/29/2018 | $2,500 |
| 9.420 COUNTY OF ALAMEDA 1221 OAK STREET OAKLAND, CA 94612 | | CASH | 7/24/2018 | $5,000 |
| 9.421 COUNTY OF ALAMEDA 1221 OAK STREET OAKLAND, CA 94612 | | CASH | 10/24/2017 | $1,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 284 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.422 | COUNTY OF KINGS<br>1400 WEST LACEY BLVD.<br>HANFORD, CA 93230 | | CASH | 6/21/2018 | $5,000 |
| 9.423 | COUNTY OF KINGS<br>1400 WEST LACEY BLVD.<br>HANFORD, CA 93230 | | CASH | 7/3/2017 | $5,000 |
| 9.424 | COUNTY OF MADERA<br>200 W. 4TH<br>MADERA, CA 93738 | | CASH | 10/24/2018 | $5,000 |
| 9.425 | COUNTY OF MENDOCINO<br>501 LOW GAP RD<br>UKIAH, CA 95482 | | CASH | 12/18/2017 | $45,000 |
| 9.426 | COUNTY OF MERCED<br>2222 M STREET<br>MERCED, CA 95340 | | CASH | 8/16/2017 | $5,000 |
| 9.427 | COUNTY OF MERCED<br>2222 M STREET<br>MERCED, CA 95340 | | CASH | 10/30/2017 | $3,000 |
| 9.428 | COUNTY OF SAN MATEO<br>555 COUNTY CENTER<br>REDWOOD CITY, CA 94063 | | CASH | 6/27/2018 | $5,000 |
| 9.429 | COUNTY OF SAN MATEO<br>555 COUNTY CENTER<br>REDWOOD CITY, CA 94063 | | CASH | 6/6/2018 | $3,500 |
| 9.430 | COUNTY OF SAN MATEO<br>555 COUNTY CENTER<br>REDWOOD CITY, CA 94063 | | CASH | 9/11/2018 | $3,500 |
| 9.431 | COUNTY OF SAN MATEO<br>555 COUNTY CENTER<br>REDWOOD CITY, CA 94063 | | CASH | 6/6/2018 | $1,000 |
| 9.432 | COUNTY OF SAN MATEO<br>555 COUNTY CENTER<br>REDWOOD CITY, CA 94063 | | CASH | 10/24/2017 | $2,000 |
| 9.433 | COUNTY OF SANTA CLARA<br>70 WEST HEDDING, 10TH FLOOR<br>SAN JOSE, CA 95110 | | CASH | 8/2/2017 | $1,000 |
| 9.434 | COVENANT HOUSE CALIFORNIA<br>1325 N. WESTERN AVENUE<br>LOS ANGELES, CA 90027 | | CASH | 9/4/2018 | $1,000 |
| 9.435 | CRAFT COMMUNITY CARE CENTER INC<br>710 BLACK DIAMOND STREET<br>PITTSBURG, CA 94565 | | CASH | 10/19/2018 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
285 of 539

| Part 4: | Certain Gifts and Charitable Contributions |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.436 CULTURED PEARLS FOUNDATION INC<br>7897 DEERLEAF DRIVE<br>SACRAMENTO, CA 95823 | | CASH | 8/24/2018 | $5,000 |
| 9.437 CUPERTINO ROTARY ENDOWMENT<br>FOUNDATION<br>P. O. BOX 1101<br>CUPERTINO, CA 95015 | | CASH | 8/13/2018 | $5,000 |
| 9.438 CUPERTINO ROTARY ENDOWMENT<br>FOUNDATION<br>P. O. BOX 1101<br>CUPERTINO, CA 95015 | | CASH | 6/30/2017 | $5,000 |
| 9.439 CYPRESS MANDELA TRAINING CENTER, INC.<br>977-66TH AVENUE<br>OAKLAND, CA 94621 | | CASH | 6/12/2018 | $45,000 |
| 9.440 CYPRESS MANDELA TRAINING CENTER, INC.<br>977-66TH AVENUE<br>OAKLAND, CA 94621 | | CASH | 9/21/2018 | $14,500 |
| 9.441 CYPRESS MANDELA TRAINING CENTER, INC.<br>977-66TH AVENUE<br>OAKLAND, CA 94621 | | CASH | 12/22/2017 | $50,000 |
| 9.442 DAILY ACTS<br>P. O. BOX 293<br>PETALUMA, CA 94953 | | CASH | 10/9/2018 | $5,000 |
| 9.443 DAVIS PHOENIX COALITION<br>P. O. BOX 1902<br>DAVIS, CA 95617 | | CASH | 8/7/2018 | $1,000 |
| 9.444 DEL RIO CC FOUNDATION<br>812 14TH STREET<br>MODESTO, CA 95354 | | CASH | 10/23/2018 | $2,500 |
| 9.445 DELL-ARTE INC.<br>131 H STREET<br>BLUE LAKE, CA 95525 | | CASH | 6/27/2018 | $1,000 |
| 9.446 DELL-ARTE INC.<br>131 H STREET<br>BLUE LAKE, CA 95525 | | CASH | 8/14/2017 | $1,000 |
| 9.447 DELTA RESEARCH AND EDUCATIONAL<br>FOUNDATION<br>1703 NEW HAMPSHIRE AVEUNE NW<br>WASHINGTON, DC 20009 | | CASH | 7/13/2018 | $5,000 |
| 9.448 DELTA RESEARCH AND EDUCATIONAL<br>FOUNDATION<br>1703 NEW HAMPSHIRE AVEUNE NW<br>WASHINGTON, DC 20009 | | CASH | 10/24/2018 | $1,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
286 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9.449 DESTINATION ANGELS CAMP DEVELOPMENT CORPORATION<br>P. O. BOX 984<br>ANGELS CAMP, CA 95222 | | CASH | 5/24/2017 | $3,000 |
| 9.450 DIABLO BALLET<br>P. O. BOX 4700<br>WALNUT CREEK, CA 94596 | | CASH | 6/20/2018 | $7,500 |
| 9.451 DIABLO BLACK MENS GROUP<br>P.O. BOX 2898<br>SAN RAMON, CA 94583 | | CASH | 9/18/2018 | $1,250 |
| 9.452 DIABLO VALLEY COLLEGE FOUNDATION<br>321 GOLF CLUB ROAD<br>PLEASANT HILL, CA 94523 | | CASH | 6/13/2017 | $5,000 |
| 9.453 DIANNE FEINSTEIN ELEMENTARY SCHOOL PTA<br>2550 25TH AVENUE<br>SAN FRANCISCO, CA 94116 | | CASH | 10/2/2017 | $1,000 |
| 9.454 DIGNITY HEALTH FOUNDATION<br>185 BERRY STREET, SUITE 300<br>SAN FRANCISCO, CA 94107 | | CASH | 5/4/2017 | $15,000 |
| 9.455 DOLLAR ENERGY FUND<br>BOX 42329<br>PITTSBURGH, PA 15203 | | CASH | 10/3/2018 | $641,000 |
| 9.456 DOLORES C HUERTA FOUNDATION<br>PO BOX 2087<br>BAKERSFIELD, CA 93303 | | CASH | 10/30/2017 | $2,500 |
| 9.457 DOLORES STREET COMMUNITY SERVICES<br>938 VALENCIA STREET<br>SAN FRANCISCO, CA 94110 | | CASH | 11/30/2017 | $1,000 |
| 9.458 DOMINICAN SANTA CRUZ HOSPITAL FOUNDATION<br>1555 SOQUEL DR<br>SANTA CRUZ, CA 95065 | | CASH | 8/20/2018 | $1,000 |
| 9.459 DONALDINA CAMERON HOUSE<br>920 SACRAMENTO STREET<br>SAN FRANCISCO, CA 94609 | | CASH | 10/25/2018 | $2,000 |
| 9.460 DON'T TRASH ME<br>4801 CALLOWAY DRIVE SUITE 103<br>BAKERSFIELD, CA 93312 | | CASH | 8/29/2018 | $1,000 |
| 9.461 DOWNTOWN BAKERSFIELD DEVELOPMENT CORPORATION<br>1330 TRUXTUN AVE. #A<br>BAKERSFIELD, CA 93301 | | CASH | 6/20/2018 | $4,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 287 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9.462 DOWNTOWN BAKERSFIELD DEVELOPMENT CORPORATION 1330 TRUXTUN AVE. #A BAKERSFIELD, CA 93301 | | CASH | 4/26/2017 | $3,000 |
| 9.463 DUCKS UNLIMITED 3074 GOLD CANAL DRIVE RANCHO CORDOVA, CA 95670 | | CASH | 6/19/2017 | $5,000 |
| 9.464 EARTH ISLAND INSTITUTE INC 2150 ALLSTON WAY, SUITE 460 SUITE 155BERKELEY, CA 94704 | | CASH | 6/19/2018 | $1,000 |
| 9.465 EAST BAY AGENCY FOR CHILDREN 303 VAN BUREN AVE OAKLAND, CA 94610 | | CASH | 9/4/2018 | $1,250 |
| 9.466 EAST BAY COLLEGE FUND 300 FRANK H. OGAWA PLAZA #430 OAKLAND, CA 94612 | | CASH | 10/30/2018 | $1,000 |
| 9.467 EAST BAY ECONOMIC ALLIANCE FOUNDATION 1221 OAK STREET, SUITE 555 OAKLAND, CA 94612 | | CASH | 5/8/2017 | $4,000 |
| 9.468 ECKERD YOUTH ALTERNATIVES INC 100 STARCREST DRIVE CLEARWATER, FL 33765 | | CASH | 10/2/2018 | $1,000 |
| 9.469 ECKERD YOUTH ALTERNATIVES INC 100 STARCREST DRIVE CLEARWATER, FL 33765 | | CASH | 10/12/2017 | $1,000 |
| 9.470 ECONOMIC DEVELOPMENT & FINANCING CORPORATION 175 E. CHURCH STREET UKIAH, CA 95482 | | CASH | 9/24/2018 | $12,500 |
| 9.471 ECONOMIC DEVELOPMENT CORPORATION OF MADERA COUNTY 2425 W. CLEVELAND AVE., STE. 101 MADERA, CA 93637 | | CASH | 10/12/2018 | $2,500 |
| 9.472 ECONOMIC DEVELOPMENT CORPORATION OF MADERA COUNTY 2425 W. CLEVELAND AVE., STE. 101 MADERA, CA 93637 | | CASH | 7/6/2018 | $1,000 |
| 9.473 ECONOMIC DEVELOPMENT CORPORATION OF MADERA COUNTY 2425 W. CLEVELAND AVE., STE. 101 MADERA, CA 93637 | | CASH | 9/27/2017 | $1,000 |

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.474 | ECONOMIC DEVELOPMENT ON THIRD<br>4800 THIRD STREET #404<br>SAN FRANCISCO, CA 94124 | | CASH | 8/11/2017 | $5,000 |
| 9.475 | ECONOMIC GROWTH INSTITUTE<br>1717 I STREET<br>SACRAMENTO, CA 95811 | | CASH | 10/12/2017 | $2,500 |
| 9.476 | ECONOMIC VITALITY RESEARCH & EDUCATION FOUNDATION<br>1900 O'FARRELL STREET, SUITE 380<br>SAN MATEO, CA 94403 | | CASH | 9/11/2018 | $4,500 |
| 9.477 | ECONOMIC VITALITY RESEARCH & EDUCATION FOUNDATION<br>1900 O'FARRELL STREET, SUITE 380<br>SAN MATEO, CA 94403 | | CASH | 6/4/2018 | $3,500 |
| 9.478 | ECONOMIC VITALITY RESEARCH & EDUCATION FOUNDATION<br>1900 O'FARRELL STREET, SUITE 380<br>SAN MATEO, CA 94403 | | CASH | 6/8/2018 | $3,600 |
| 9.479 | EDEN COMMUNITY FOUNDATION<br>1705 ST. EMILON LANE<br>BRENTWOOD, CA 94513-4250 | | CASH | 6/13/2017 | $1,000 |
| 9.480 | EL CONCILIO OF SAN MATEO COUNTY<br>3180 MIDDLEFIELD ROAD<br>REDWOOD CITY, CA 94063 | | CASH | 10/4/2018 | $40,000 |
| 9.481 | EL CONCILIO OF SAN MATEO COUNTY<br>3180 MIDDLEFIELD ROAD<br>REDWOOD CITY, CA 94063 | | CASH | 11/29/2017 | $30,000 |
| 9.482 | EL DORADO COMMUNITY FOUNDATION<br>312 MAIN STREET, SUITE 201<br>PLACERVILLE, CA 95667 | | CASH | 5/22/2018 | $1,000 |
| 9.483 | EL DORADO COMMUNITY FOUNDATION<br>312 MAIN STREET, SUITE 201<br>PLACERVILLE, CA 95667 | | CASH | 4/26/2017 | $1,000 |
| 9.484 | EL DORADO COUNTY HABITAT FOR HUMANITY<br>6168 PLEASANT VALLEY RD.<br>EL DORADO, CA 95623 | | CASH | 4/26/2017 | $2,000 |
| 9.485 | EL DORADO PARK COMMUNITY DEVELOPMENT CORPORATION<br>1343 E. BARSTOW AVENUE<br>FRESNO, CA 93710 | | CASH | 10/23/2017 | $2,500 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|------------------------------|-----------------------------------|-------------------------------------------|-------------|-------|
| 9.486  EL DORADO PARK COMMUNITY DEVELOPMENT CORPORATION<br>1343 E. BARSTOW AVENUE<br>FRESNO, CA 93710 | | CASH | 12/4/2017 | $1,500 |
| 9.487  ELIOS CHARITABLE FOUNDATION<br>99 SHOTWELL STREET<br>SAN FRANCISCO, CA 94103 | | CASH | 7/3/2017 | $1,800 |
| 9.488  ELSIE ALLEN HIGH SCHOOL FOUNDATION<br>599 BELLEVUE AVE<br>SANTA ROSA, CA 95401 | | CASH | 10/12/2018 | $2,500 |
| 9.489  EMPOWER YOLO INC<br>175 WALNUT STREET<br>WOODLAND, CA 95695 | | CASH | 11/22/2017 | $2,000 |
| 9.490  ENERGY OUTWEST<br>120 STATE AVENUE NE<br>OLYMPIA, WA 98501 | | CASH | 8/13/2018 | $5,000 |
| 9.491  ENLOE HEALTH FOUNDATION<br>1531 ESPLANADE<br>CHICO, CA 95926 | | CASH | 5/22/2018 | $5,500 |
| 9.492  ENLOE HEALTH FOUNDATION<br>1531 ESPLANADE<br>CHICO, CA 95926 | | CASH | 4/18/2017 | $3,000 |
| 9.493  ENTERPRISE FOUNDATION<br>1887 MONTEREY RD, 2ND FLOOR<br>SAN JOSE, CA 95112 | | CASH | 10/29/2018 | $2,000 |
| 9.494  EQUAL RIGHTS ADVOCATES<br>1170 MARKET STREET, SUITE 700<br>SAN FRANCISCO, CA 94102 | | CASH | 7/13/2018 | $3,500 |
| 9.495  EQUAL RIGHTS ADVOCATES<br>1170 MARKET STREET, SUITE 700<br>SAN FRANCISCO, CA 94102 | | CASH | 7/5/2017 | $3,500 |
| 9.496  EQUALITY CALIFORNIA INSTITUTE<br>3701 WILSHIRE BOULEVARD, SUITE 725<br>LOS ANGELES, CA 90010 | | CASH | 8/10/2018 | $50,000 |
| 9.497  EQUALITY CALIFORNIA INSTITUTE<br>3701 WILSHIRE BOULEVARD, SUITE 725<br>LOS ANGELES, CA 90010 | | CASH | 12/18/2018 | $15,000 |
| 9.498  EQUALITY CALIFORNIA INSTITUTE<br>3701 WILSHIRE BOULEVARD, SUITE 725<br>LOS ANGELES, CA 90010 | | CASH | 10/19/2017 | $50,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.499  ETERNITYWORKS<br>124 EAST LAKE AVENUE<br>WATSONVILLE, CA 95076 | | CASH | 7/3/2017 | $2,000 |
| 9.500  EXPLORATORIUM<br>PIER 15-7<br>SAN FRANCISCO, CA 94111-1455 | | CASH | 9/4/2018 | $275,000 |
| 9.501  EXPLORATORIUM<br>PIER 15-7<br>SAN FRANCISCO, CA 94111-1455 | | CASH | 11/10/2017 | $75,000 |
| 9.502  EXTRAFOOD ORG<br>907 SIR FRANCIS DRAKE BLVD<br>KENTFIELD, CA 94904 | | CASH | 10/12/2018 | $5,000 |
| 9.503  F I G L E A F EDUCATIONAL FESTIVALS<br>P. O. BOX 4647<br>FRESNO, CA 93744 | | CASH | 10/19/2018 | $1,500 |
| 9.504  FAITH AND POLITICS INSTITUTE<br>110 MARYLAND AVENUE NE ,SUITE 504<br>WASHINGTON, DC 20002 | | CASH | 10/25/2018 | $5,000 |
| 9.505  FAMILIES OF SPINAL MUSCULAR ATROPHY-<br>CURE SMA<br>925 BUSSE RD<br>ELK GROVE VILLAGE, IL 60007 | | CASH | 10/5/2018 | $2,500 |
| 9.506  FAMILIES OF SPINAL MUSCULAR ATROPHY-<br>CURE SMA<br>925 BUSSE RD<br>ELK GROVE VILLAGE, IL 60007 | | CASH | 10/20/2017 | $2,500 |
| 9.507  FAMILY CARE NETWORK<br>1255 KENDALL ROAD<br>SAN LUIS OBISPO, CA 93401 | | CASH | 9/18/2017 | $3,150 |
| 9.508  FIELD COMMITTEE INC.<br>2508 FERN STREET<br>EUREKA, CA 95503 | | CASH | 10/24/2017 | $5,000 |
| 9.509  FILIPINO FOOD MOVEMENT<br>1101 RAILROAD LANE<br>PITTSBURG, CA 94565 | | CASH | 9/24/2018 | $10,000 |
| 9.510  FIRE SAFE SONOMA<br>P.O. BOX 11734<br>SANTA ROSA, CA 95406 | | CASH | 10/11/2018 | $50,000 |
| 9.511  FIRE SAFE SONOMA<br>P.O. BOX 11734<br>SANTA ROSA, CA 95406 | | CASH | 10/29/2018 | $3,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
291 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.512 | FIRST BAPTIST CHURCH OF SAN LUIS OBISPO, TROOP MISSON<br>2075 JOHNSON AVE<br>SAN LUIS OBISPO, CA 93401-0945 | | CASH | 10/4/2017 | $1,300 |
| 9.513 | FLINTRIDGE CENTER<br>236 W. MOUNTAIN STREET #106<br>PASADENA, CA 91103 | | CASH | 10/24/2017 | $5,000 |
| 9.514 | FOOD BANK COALITION OF SAN LUIS OBISPO COUNTY<br>1180 KENDALL ROAD<br>SAN LUIS OBISPO, CA 93401 | | CASH | 11/17/2017 | $2,500 |
| 9.515 | FOOD BANK CONTRA COSTA AND SOLANO<br>4010 NELSON AVENUE<br>CONCORD, CA 94520 | | CASH | 7/30/2018 | $5,000 |
| 9.516 | FOREST FIRE LOOKOUT ASSOCIATION<br>30021 MCKENNA HEIGHTS CT<br>VALLEY CENTER, CA 92082 | | CASH | 9/28/2018 | $5,000 |
| 9.517 | FORWARD FRESNO FOUNDATION, INC.<br>2331 FRESNO ST.<br>FRESNO, CA 93721 | | CASH | 11/2/2017 | $5,000 |
| 9.518 | FOUNDATION FOR CALIFORNIA COMMUNITY COLLEGES<br>1102 Q STREET, SUITE 4800<br>SACRAMENTO, CA 95811 | | CASH | 7/3/2018 | $137,391 |
| 9.519 | FOUNDATION FOR CALIFORNIA COMMUNITY COLLEGES<br>1102 Q STREET, SUITE 4800<br>SACRAMENTO, CA 95811 | | CASH | 10/24/2017 | $113,275 |
| 9.520 | FOUNDATION FOR CALIFORNIA COMMUNITY COLLEGES<br>1102 Q STREET, SUITE 4800<br>SACRAMENTO, CA 95811 | | CASH | 7/31/2017 | $53,270 |
| 9.521 | FOUNDATION FOR CALIFORNIA'S TECHNOLOGY AND INNOVATION ECONOMY<br>777 S. FIGUEROA STREET, STE 4050<br>LOS ANGELES, CA 90017 | | CASH | 10/22/2018 | $25,000 |
| 9.522 | FOUNDATION FOR CALIFORNIA'S TECHNOLOGY AND INNOVATION ECONOMY<br>777 S. FIGUEROA STREET, STE 4050<br>LOS ANGELES, CA 90017 | | CASH | 12/17/2018 | $25,000 |
| 9.523 | FOUNDATION FOR FILIPINO ARTS AND EVENTS<br>131 CONCORD ST<br>SAN FRANCISCO, CA 94112 | | CASH | 8/15/2018 | $2,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 292 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.524 FOUNDATION FOR INDEPENDENT VOTER EDUCATION<br>2700 ADAMS AVE SUITE 202<br>SAN DIEGO, CA 92116 | | CASH | 8/30/2018 | $19,000 |
| 9.525 FOUNDATION FOR INDEPENDENT VOTER EDUCATION<br>2700 ADAMS AVE SUITE 202<br>SAN DIEGO, CA 92116 | | CASH | 10/10/2017 | $15,000 |
| 9.526 FOUNDATION FOR LEADERSHIP CALIFORNIA<br>700 R STREET, SUITE 200<br>SACRAMENTO, CA 95811 | | CASH | 5/14/2018 | $40,000 |
| 9.527 FOUNDATION FOR NAPA RECREATION<br>1850 SOSCOL AVE, SUITE 201<br>NAPA, CA 94559 | | CASH | 6/27/2018 | $5,000 |
| 9.528 FOUNDATION FOR NAPA RECREATION<br>1850 SOSCOL AVE, SUITE 201<br>NAPA, CA 94559 | | CASH | 6/16/2017 | $5,000 |
| 9.529 FOUNDATION FOR RIVERDALE UNIFIED SCHOOLS<br>P.O. 1058<br>RIVERDALE, CA 93656 | | CASH | 7/9/2018 | $2,500 |
| 9.530 FOUNDATION FOR STUDENTS RISING ABOVE<br>P. O. BOX 192492<br>SAN FRANCISCO, CA 94119 | | CASH | 9/26/2018 | $10,000 |
| 9.531 FOUNDATION FOR THE PERFORMING ARTS CENTER<br>P.O. BOX 1137<br>SAN LUIS OBISPO, CA 93406 | | CASH | 8/9/2018 | $3,000 |
| 9.532 FOUNDATION FOR THE PERFORMING ARTS CENTER<br>P.O. BOX 1137<br>SAN LUIS OBISPO, CA 93406 | | CASH | 4/28/2017 | $3,000 |
| 9.533 FRANCISCAN ACTION NETWORK<br>P. O. BOX 29106<br>WASHINGTON, DC 20017 | | CASH | 10/1/2018 | $2,500 |
| 9.534 FRANKLIN WILDCATS YOUTH FOOTBALL & CHEER<br>4801 LAGUNA BLVD. STE 105-201<br>ELK GROVE, CA 95758 | | CASH | 8/22/2018 | $2,000 |
| 9.535 FREED CENTER FOR INDEPENDENT LIVING<br>435 SUTTON WAY<br>GRASS VALLEY, CA 95945 | | CASH | 10/10/2018 | $1,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 293 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.536 FREMONT OPERA INC.<br>23500 CRISTO REY DR UNIT 312F<br>CUPERTINO, CA 95014-6527 | | CASH | 12/7/2018 | $2,500 |
| 9.537 FREMONT RIDEOUT FOUNDATION<br>414 G STREET #130<br>MARYSVILLE, CA 95901 | | CASH | 5/29/2018 | $2,700 |
| 9.538 FREMONT RIDEOUT FOUNDATION<br>414 G STREET #130<br>MARYSVILLE, CA 95901 | | CASH | 8/2/2017 | $3,000 |
| 9.539 FRESNO AREA HISPANIC FOUNDATION<br>1444 FULTON STREET<br>FRESNO, CA 93721 | | CASH | 10/12/2018 | $5,000 |
| 9.540 FRESNO AREA HISPANIC FOUNDATION<br>1444 FULTON STREET<br>FRESNO, CA 93721 | | CASH | 7/9/2018 | $1,500 |
| 9.541 FRESNO AREA HISPANIC FOUNDATION<br>1444 FULTON STREET<br>FRESNO, CA 93721 | | CASH | 8/7/2018 | $500 |
| 9.542 FRESNO AREA HISPANIC FOUNDATION<br>1444 FULTON STREET<br>FRESNO, CA 93721 | | CASH | 8/8/2017 | $1,500 |
| 9.543 FRESNO CENTER FOR NEW AMERICANS (FCNA)<br>4879 EAST KINGS CANYON ROAD<br>FRESNO, CA 93727 | | CASH | 9/27/2017 | $1,000 |
| 9.544 FRESNO COMPACT<br>1111 VAN NESS<br>FRESNO, CA 93721 | | CASH | 7/19/2018 | $2,500 |
| 9.545 FRESNO COMPACT<br>1111 VAN NESS<br>FRESNO, CA 93721 | | CASH | 9/27/2017 | $1,500 |
| 9.546 FRESNO COUNTY ECONOMIC OPPORTUNITIES COMMISSION<br>1920 MARIPOSA MALL, SUITE 300<br>FRESNO, CA 93721 | | CASH | 10/9/2018 | $2,500 |
| 9.547 FRESNO DIAMOND GROUP COMMUNITY FUND<br>1800 TULARE STREET<br>FRESNO, CA 93721 | | CASH | 11/6/2017 | $35,000 |
| 9.548 FRESNO FIRE CHIEF'S FOUNDATION<br>P. O. BOX 107<br>FRESNO, CA 93707-0107 | | CASH | 6/6/2018 | $1,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 294 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|------------------------------|-------------------------------------|-------------------------------------------|-------------|-------|
| 9.549 FRESNO FIRE CHIEF'S FOUNDATION<br>P. O. BOX 107<br>FRESNO, CA 93707-0107 | | CASH | 4/28/2017 | $1,000 |
| 9.550 FRESNO METRO BLACK CHAMBER FOUNDATION<br>1444 FULTON STREET #206<br>FRESNO, CA 93721 | | CASH | 10/3/2018 | $2,500 |
| 9.551 FRESNO POLICE AND NEIGHBORHOOD WATCH ASSOCIATION<br>P.O. BOX 1271<br>FRESNO, CA 93715 | | CASH | 10/5/2018 | $7,000 |
| 9.552 FRESNO STORYLAND<br>890 W BELMONT AVE.<br>FRESNO, CA 93728 | | CASH | 10/16/2018 | $5,000 |
| 9.553 FRESNO UNITED NEIGHBORHOODS<br>1515 E. DIVISADERO ST.<br>FRESNO, CA 93721-1115 | | CASH | 10/9/2018 | $2,500 |
| 9.554 FRESNO UNITED NEIGHBORHOODS<br>1515 E. DIVISADERO ST.<br>FRESNO, CA 93721-1115 | | CASH | 9/29/2017 | $2,500 |
| 9.555 FRESNO'S CHAFFE ZOO CORPORATION<br>894 W. BELMONT AVE.<br>FRESNO, CA 93728 | | CASH | 10/5/2018 | $10,000 |
| 9.556 FRESNO'S CHAFFE ZOO CORPORATION<br>894 W. BELMONT AVE.<br>FRESNO, CA 93728 | | CASH | 7/3/2017 | $1,000 |
| 9.557 FRIENDS AND RESIDENTS OF GUERNEVILLE<br>P. O. BOX 2217<br>GUERNEVILLE, CA 95446 | | CASH | 10/24/2018 | $1,300 |
| 9.558 FRIENDS OF FRONT STREET SHELTER<br>P.O. BOX 22214<br>SACRAMENTO, CA 95822 | | CASH | 10/23/2018 | $2,500 |
| 9.559 FRIENDS OF ROOTS<br>1559B SLOAT BOULEVARD<br>SAN FRANCISCO, CA 94132 | | CASH | 6/21/2018 | $5,000 |
| 9.560 FRIENDS OF THE COMMISSION ON THE STATUS OF WOMEN<br>P. O. BOX 191482<br>SAN FRANCISCO, CA 94119 | | CASH | 9/26/2018 | $1,750 |
| 9.561 FRIENDS OF THE KERN COUNTY FAIR<br>1142 SOUTH P STREET<br>BAKERSFIELD, CA 93307 | | CASH | 6/21/2018 | $12,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 295 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.562 | FRIENDS OF THE NAPA RIVER INC<br>P.O. BOX 537<br>NAPA, CA 94559 | | CASH | 6/27/2018 | $5,000 |
| 9.563 | FRIENDS OF THE NAPA RIVER INC<br>P.O. BOX 537<br>NAPA, CA 94559 | | CASH | 7/26/2018 | $5,000 |
| 9.564 | FRIENDS OF THE OAKLAND BRANCH<br>1970 BROADWAY, SUITE 750<br>OAKLAND, CA 94612 | | CASH | 10/25/2018 | $5,000 |
| 9.565 | FROM LOT TO SPOT<br>2003 E 1ST ST<br>LOS ANGELES, CA 90033 | | CASH | 10/18/2018 | $20,000 |
| 9.566 | FSG INC<br>500 BOYLSTON ST., SUITE 600<br>BOSTON, MA 02116 | | CASH | 10/16/2018 | $200,000 |
| 9.567 | FUND FOR THE CITY OF NEW YORK INC.<br>121 6TH AVENUE, 6TH FLOOR<br>NEW YORK, NY 10013 | | CASH | 7/9/2018 | $10,000 |
| 9.568 | FUND FOR THE CITY OF NEW YORK INC.<br>121 6TH AVENUE, 6TH FLOOR<br>NEW YORK, NY 10013 | | CASH | 10/30/2017 | $10,000 |
| 9.569 | FUTURE TALENT OF SILICON VALLEY<br>1922 THE ALAMEDA, SUITE 214<br>SAN JOSE, CA 95126 | | CASH | 9/18/2018 | $11,000 |
| 9.570 | GALLO CENTER FOR THE ARTS INC<br>1000 I STREET<br>MODESTO, CA 95354 | | CASH | 5/24/2017 | $5,000 |
| 9.571 | GARDEN PATHWAYS INC<br>1616 29TH STREET<br>BAKERSFIELD, CA 93301 | | CASH | 5/4/2017 | $2,500 |
| 9.572 | GAY PRIDE CELEBRATION COMMITTEE OF SAN JOSE<br>1346 THE ALAMEDA<br>STE. 7 PMB 108<br>SAN JOSE, CA 95126 | | CASH | 9/18/2017 | $1,500 |
| 9.573 | GENERATION CITIZEN<br>110 WALL STREET, 5TH FLOOR<br>NEW YORK, NY 10005 | | CASH | 10/30/2017 | $5,000 |
| 9.574 | GENESYS WORKS - BAY AREA<br>101 SECOND STREET, SUITE 500<br>SAN FRANCISCO, CA 94105 | | CASH | 6/18/2018 | $5,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
296 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.575 GENESYS WORKS - BAY AREA<br>101 SECOND STREET, SUITE 500<br>SAN FRANCISCO, CA 94105 | | CASH | 8/14/2017 | $5,000 |
| 9.576 GEYSERVILLE COMMUNITY FOUNDATION<br>P. O. BOX 593<br>GEYSERVILLE, CA 95441 | | CASH | 12/20/2017 | $5,000 |
| 9.577 GIANTS COMMUNITY FUND<br>24 WILLIE MAYS PLAZA<br>SAN FRANCISCO, CA 94107 | | CASH | 10/24/2018 | $130,000 |
| 9.578 GIANTS COMMUNITY FUND<br>24 WILLIE MAYS PLAZA<br>SAN FRANCISCO, CA 94107 | | CASH | 11/2/2017 | $30,000 |
| 9.579 GILROY GARLIC FESTIVAL ASSOCIATION INC<br>7473 MONTEREY STREET<br>GILROY, CA 95020 | | CASH | 7/9/2018 | $5,000 |
| 9.580 GIRLS INCORPORATED OF ALAMEDA COUNTY<br>510 16TH STREET<br>OAKLAND, CA 94612 | | CASH | 5/9/2018 | $27,000 |
| 9.581 GIRLS INCORPORATED OF ALAMEDA COUNTY<br>510 16TH STREET<br>OAKLAND, CA 94612 | | CASH | 8/2/2017 | $17,500 |
| 9.582 GIVE EVERY CHILD A CHANCE<br>322 SUN WEST PLACE<br>MANTECA, CA 95337 | | CASH | 10/22/2018 | $7,500 |
| 9.583 GIVE EVERY CHILD A CHANCE<br>322 SUN WEST PLACE<br>MANTECA, CA 95337 | | CASH | 7/5/2017 | $2,500 |
| 9.584 GLEN ELLEN FORUM<br>P. O. BOX 490<br>GLEN ELLEN, CA 95442 | | CASH | 10/26/2018 | $25,000 |
| 9.585 GLOBAL ENTREPRENEURSHIP NETWORK INC<br>4527 17TH STREET N<br>ARLINGTON, VA 22207 | | CASH | 9/11/2018 | $50,000 |
| 9.586 GLOBAL FILM FUND INC<br>3795 MORRISON WAY<br>DOYLESTOWN, PA 18902 | | CASH | 5/23/2018 | $5,000 |
| 9.587 GLOBAL FILM FUND INC<br>3795 MORRISON WAY<br>DOYLESTOWN, PA 18902 | | CASH | 8/15/2017 | $5,000 |
| 9.588 GLOBALSF<br>ONE EMBARCADERO CENTER, SUITE 1800<br>SAN FRANCISCO, CA 94111 | | CASH | 7/13/2018 | $20,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 297 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.589 | GOLDEN GATE AUDUBON SOCIETY<br>ADDRESS AVAILABLE UPON REQUEST | | IN-KIND | 12/31/2017 | $700 |
| 9.590 | GOLDEN STATE WARRIORS COMMUNITY<br>FOUNDATION<br>1011 BROADWAY<br>OAKLAND, CA 94607 | | CASH | 8/16/2018 | $48,000 |
| 9.591 | GOLF CHARITIES FOUNDATION INC<br>5671 SW ARCTIC DRIVE<br>BEAVERTON, OR 97005 | | CASH | 10/24/2018 | $10,000 |
| 9.592 | GOVERNOR'S CUP FOUNDATION, INC.<br>755 RIVERPOINT DRIVE<br>SACRAMENTO, CA 95605 | | CASH | 7/9/2018 | $5,000 |
| 9.593 | GOVERNOR'S CUP FOUNDATION, INC.<br>755 RIVERPOINT DRIVE<br>SACRAMENTO, CA 95605 | | CASH | 10/11/2017 | $8,000 |
| 9.594 | GREATER BAKERSFIELD VISION 2000, INC.<br>P.O. BOX 1947<br>BAKERSFIELD, CA 93303 | | CASH | 8/29/2018 | $5,000 |
| 9.595 | GREATER BAY AREA MAKE A WISH<br>FOUNDATION<br>1333 BROADWAY, STE 200<br>OAKLAND, CA 94612 | | CASH | 9/13/2018 | $10,000 |
| 9.596 | GREATER BAY AREA MAKE A WISH<br>FOUNDATION<br>1333 BROADWAY, STE 200<br>OAKLAND, CA 94612 | | CASH | 6/23/2017 | $36,500 |
| 9.597 | GREEK AMERICA CULTURAL AND<br>EDUCATIONAL FOUNDATION INC<br>379 WEST BROADWAY, #505<br>NEW YORK, NY 10012 | | CASH | 6/8/2017 | $5,000 |
| 9.598 | GREEN FOOTHILLS FOUNDATION<br>COMMITTEE FOR GREEN FOOTHILLS<br>3921 E. BAYSHORE ROAD<br>PALO ALTO, CA 94303 | | CASH | 11/2/2017 | $1,000 |
| 9.599 | GROVER BEACH COMMUNITY FOUNDATION<br>1375 EAST GRAND AVE. SUITE 305<br>ARROYO GRANDE, CA 93420 | | CASH | 10/3/2018 | $10,000 |
| 9.600 | HABITAT FOR HUMANITY FRESNO INC.<br>4991 EAST MCKINLEY AVENUE, SUITE 123<br>FRESNO, CA 93727 | | CASH | 4/27/2017 | $12,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 298 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.601 HABITAT FOR HUMANITY GREATER SAN FRANCISCO INC. 500 WASHINGTON, SUITE 250 SAN FRANCISCO, CA 94111 | | CASH | 7/3/2018 | $25,000 |
| 9.602 HABITAT FOR HUMANITY GREATER SAN FRANCISCO INC. 500 WASHINGTON, SUITE 250 SAN FRANCISCO, CA 94111 | | CASH | 10/23/2018 | $8,000 |
| 9.603 HABITAT FOR HUMANITY GREATER SAN FRANCISCO INC. 500 WASHINGTON, SUITE 250 SAN FRANCISCO, CA 94111 | | CASH | 4/27/2017 | $25,000 |
| 9.604 HABITAT FOR HUMANITY GREATER SAN FRANCISCO INC. 500 WASHINGTON, SUITE 250 SAN FRANCISCO, CA 94111 | | CASH | 10/20/2017 | $1,500 |
| 9.605 HABITAT FOR HUMANITY MONTEREY BAY 108 MAGNOLIA STREET SANTA CRUZ, CA 95062 | | CASH | 4/28/2017 | $5,000 |
| 9.606 HABITAT FOR HUMANITY OF CALIFORNIA, INC. 2200 RITCHEY STREET SANTA ANA, CA 92705 | | CASH | 10/19/2018 | $8,000 |
| 9.607 HABITAT FOR HUMANITY OF SAN JOAQUIN COUNTY 4933 WEST LANE STOCKTON, CA 95210 | | CASH | 8/2/2017 | $12,500 |
| 9.608 HABITAT FOR HUMANITY OF SONOMA COUNTY 3273 AIRWAY DRIVE, SUITE E SANTA ROSA, CA 95403 | | CASH | 9/11/2018 | $10,000 |
| 9.609 HABITAT FOR HUMANITY WESTSIDE MERCED COUNTY P. O. BOX 1421 LOS BANOS, CA 93635 | | CASH | 10/24/2018 | $1,500 |
| 9.610 HABITAT FOR HUMANITY, EAST BAY & SILICON VALLEY 2619 BROADWAY OAKLAND, CA 94612 | | CASH | 7/3/2018 | $20,000 |
| 9.611 HABITAT FOR HUMANITY, EAST BAY & SILICON VALLEY 2619 BROADWAY OAKLAND, CA 94612 | | CASH | 5/18/2017 | $20,000 |
| 9.612 HABITAT FOR HUMANITY, GOLDEN EMPIRE 1500 E. 19TH STREET BAKERSFIELD, CA 93305 | | CASH | 9/27/2017 | $5,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.613 HABITAT FOR HUMANITY, SAN LUIS OBISPO COUNTY<br>189 CROSS ST.<br>SAN LUIS OBISPO, CA 93401 | | CASH | 6/26/2018 | $5,000 |
| 9.614 HABITAT FOR HUMANITY, SAN LUIS OBISPO COUNTY<br>189 CROSS ST.<br>SAN LUIS OBISPO, CA 93401 | | CASH | 4/28/2017 | $5,000 |
| 9.615 HAMILTON FAMILIES<br>1631 HAYES ST.<br>SAN FRANCISCO, CA 94117 | | CASH | 9/10/2018 | $5,000 |
| 9.616 HANDI RIDERS<br>P.O. BOX 1885<br>CHICO, CA 95927 | | CASH | 6/4/2018 | $2,000 |
| 9.617 HANDS ON BAY AREA<br>1504 BRYANT STREET SUITE 100<br>SAN FRANCISCO, CA 94103 | | CASH | 6/6/2018 | $55,500 |
| 9.618 HANDS ON BAY AREA<br>1504 BRYANT STREET SUITE 100<br>SAN FRANCISCO, CA 94103 | | CASH | 12/22/2017 | $28,900 |
| 9.619 HAPPY HOLLOW CORPORATION<br>1300 SENTER RD.<br>SAN JOSE, CA 95112 | | CASH | 11/10/2017 | $4,100 |
| 9.620 HARTNELL COLLEGE FOUNDATION<br>411 CENTRAL AVENUE<br>SALINAS, CA 93901 | | CASH | 7/9/2018 | $5,500 |
| 9.621 HAWTHORN CLUB<br>41 JAMES FARM RD<br>LEE, NH 03861 | | CASH | 7/6/2018 | $10,000 |
| 9.622 HAWTHORN CLUB<br>41 JAMES FARM RD<br>LEE, NH 03861 | | CASH | 11/3/2017 | $10,000 |
| 9.623 HAZEL HAWKINS HOSPITAL FOUNDATION<br>911 SUNSET DR<br>HOLLISTER, CA 95023 | | CASH | 7/9/2018 | $1,000 |
| 9.624 HAZEL HAWKINS HOSPITAL FOUNDATION<br>911 SUNSET DR<br>HOLLISTER, CA 95023 | | CASH | 5/2/2017 | $1,000 |
| 9.625 HEALTHCARE FOUNDATION NORTHERN SONOMA COUNTY<br>111 MONTE VISA AVENUE, SUITE A<br>HEALDSBURG, CA 95448 | | CASH | 9/19/2018 | $5,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.626 HEARTS AFIRE FOUNDATION<br>3037 WHITEGATE DRIVE<br>MERCED, CALIFORNIA 95340 | | CASH | 10/23/2018 | $2,000 |
| 9.627 HIGHLANDS SENIOR SERVICE CENTER INC<br>P. O. BOX 180<br>CLEARLAKE, CA 95422 | | CASH | 10/24/2018 | $5,000 |
| 9.628 HISPANAS ORGANIZED FOR POLITICAL EQUALITY<br>634 SOUTH SPRING STREET, SUITE 920<br>LOS ANGELES, CA 90014 | | CASH | 7/3/2018 | $75,000 |
| 9.629 HISPANAS ORGANIZED FOR POLITICAL EQUALITY<br>634 SOUTH SPRING STREET, SUITE 920<br>LOS ANGELES, CA 90014 | | CASH | 10/24/2018 | $1,500 |
| 9.630 HISPANAS ORGANIZED FOR POLITICAL EQUALITY<br>634 SOUTH SPRING STREET, SUITE 920<br>LOS ANGELES, CA 90014 | | CASH | 8/14/2017 | $25,000 |
| 9.631 HISPANIC CHAMBER FOUNDATION OF TULARE-KINGS COUNTIES<br>119 SOUTH CHURCH STREET<br>VISALIA, CA 93291 | | CASH | 7/20/2018 | $2,500 |
| 9.632 HISPANIC CHAMBER FOUNDATION OF TULARE-KINGS COUNTIES<br>119 SOUTH CHURCH STREET<br>VISALIA, CA 93291 | | CASH | 8/8/2017 | $2,500 |
| 9.633 HISPANIC FOUNDATION OF SILICON VALLEY<br>1922 THE ALAMEDA  SUITE 217<br>SAN JOSE, CA 95126 | | CASH | 12/17/2018 | $40,000 |
| 9.634 HISPANIC FOUNDATION OF SILICON VALLEY<br>1922 THE ALAMEDA  SUITE 217<br>SAN JOSE, CA 95126 | | CASH | 7/9/2018 | $14,000 |
| 9.635 HISPANIC FOUNDATION OF SILICON VALLEY<br>1922 THE ALAMEDA  SUITE 217<br>SAN JOSE, CA 95126 | | CASH | 12/22/2017 | $40,000 |
| 9.636 HISPANIC FOUNDATION OF SILICON VALLEY<br>1922 THE ALAMEDA  SUITE 217<br>SAN JOSE, CA 95126 | | CASH | 5/4/2017 | $14,000 |
| 9.637 HISPANICS IN ENERGY<br>1017 L STREET, #719<br>SACRAMENTO, CA 95814 | | CASH | 9/20/2017 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 301 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.638 | HONOR FLIGHT CENTRAL COAST CALIFORNIA INC. P.O. BOX 1750 PASO ROBLES, CA 93447 | | CASH | 8/13/2018 | $2,500 |
| 9.639 | HOOPA VALLEY TRIBE P.O. BOX 1348 HOOPA, CA 95546 | | CASH | 10/10/2018 | $5,000 |
| 9.640 | HORIZONS FOUNDATION 550 MONTGOMERY, SUITE 700 SAN FRANCISCO, CA 94111 | | CASH | 8/21/2018 | $10,000 |
| 9.641 | HORIZONS FOUNDATION 550 MONTGOMERY, SUITE 700 SAN FRANCISCO, CA 94111 | | CASH | 10/24/2018 | $5,000 |
| 9.642 | HORIZONS FOUNDATION 550 MONTGOMERY, SUITE 700 SAN FRANCISCO, CA 94111 | | CASH | 11/24/2017 | $5,000 |
| 9.643 | HORIZONS FOUNDATION 550 MONTGOMERY, SUITE 700 SAN FRANCISCO, CA 94111 | | CASH | 5/16/2017 | $2,000 |
| 9.644 | HOSPICE OF SAN JOAQUIN 3888 PACIFIC AVE STOCKTON, CA 95204 | | CASH | 10/12/2018 | $7,200 |
| 9.645 | HOSPICE OF SAN JOAQUIN 3888 PACIFIC AVE STOCKTON, CA 95204 | | CASH | 10/16/2017 | $1,000 |
| 9.646 | HOUSING TRUST SILICON VALLEY 95 S. MARKET ST., SUITE 610 SAN JOSE, CA 95113 | | CASH | 7/12/2018 | $1,000 |
| 9.647 | HOUSING TRUST SILICON VALLEY 95 S. MARKET ST., SUITE 610 SAN JOSE, CA 95113 | | CASH | 11/30/2017 | $1,000 |
| 9.648 | HUGHSON COMMUNITY PROJECT 1937 EVERETT CT HUGHSON, CA 95326 | | CASH | 10/10/2018 | $1,000 |
| 9.649 | HUGHSON COMMUNITY PROJECT 1937 EVERETT CT HUGHSON, CA 95326 | | CASH | 5/24/2017 | $1,000 |
| 9.650 | HUMAN INVESTMENT PROJECT INC HIP HOUSING 800 S CLAREMONT ST., #210 SAN MATEO, CA 94402 | | CASH | 9/26/2018 | $3,500 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.651 | HUMAN INVESTMENT PROJECT INC HIP HOUSING<br>800 S CLAREMONT ST., #210<br>SAN MATEO, CA 94402 | | CASH | 6/4/2018 | $2,500 |
| 9.652 | HUMAN INVESTMENT PROJECT INC HIP HOUSING<br>800 S CLAREMONT ST., #210<br>SAN MATEO, CA 94402 | | CASH | 6/8/2017 | $2,500 |
| 9.653 | HUMBOLDT AREA FOUNDATION<br>363 INDIANOLA ROAD<br>BAYSIDE, CA 95524 | | CASH | 10/2/2018 | $15,000 |
| 9.654 | HUMBOLDT AREA FOUNDATION<br>363 INDIANOLA ROAD<br>BAYSIDE, CA 95524 | | CASH | 10/4/2018 | $10,000 |
| 9.655 | HUMBOLDT AREA FOUNDATION<br>363 INDIANOLA ROAD<br>BAYSIDE, CA 95524 | | CASH | 8/14/2017 | $9,500 |
| 9.656 | HUMBOLDT BOTANICAL GARDENS FOUNDATION<br>2436 SIXTH STREET<br>PO BOX 6117<br>EUREKA, CA 95502-6117 | | CASH | 6/16/2017 | $1,000 |
| 9.657 | HUMBOLDT BOTANICAL GARDENS FOUNDATION<br>ADDRESS AVAILABLE UPON REQUEST | | IN-KIND | 12/31/2018 | $500 |
| 9.658 | HUMBOLDT FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | IN-KIND | 12/31/2018 | $1,936 |
| 9.659 | IAFF LOCAL 1507 CHARITY FOUNDATION<br>P. O. BOX 2348<br>SOUTH SAN FRANCISCO, CA 94080 | | CASH | 9/10/2018 | $1,000 |
| 9.660 | IAFF LOCAL 1507 CHARITY FOUNDATION<br>P. O. BOX 2348<br>SOUTH SAN FRANCISCO, CA 94080 | | CASH | 11/30/2017 | $1,000 |
| 9.661 | IGLESIA EVANGELISTICA PENTECOSTAL<br>678 WOOD LAND TERRACE<br>SAN JOSE, CA 95112 | | CASH | 9/24/2018 | $50,000 |
| 9.662 | IMAGINE AN ANSWER TO KIDS BRAIN CANCER FOUNDATION<br>182 PRINCE GEORGE STREET<br>ANNAPOLIS, MD 21401 | | CASH | 11/3/2017 | $1,000 |
| 9.663 | INDEPENDENCE DAY CELEBRATION INC<br>PO BOX 1776<br>MORGAN HILL, CA 95038 | | CASH | 7/9/2018 | $2,500 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 303 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.664 | INDEPENDENCE DAY CELEBRATION INC<br>PO BOX 1776<br>MORGAN HILL, CA 95038 | | CASH | 7/5/2017 | $2,500 |
| 9.665 | INITIATING CHANGE IN OUR NEIGHBORHOODS COMMUNITY DEV CORP<br>8248 VAN NUYS BLVD<br>PANORAMA CITY, CA 91402 | | CASH | 7/9/2018 | $25,000 |
| 9.666 | INITIATING CHANGE IN OUR NEIGHBORHOODS COMMUNITY DEV CORP<br>8248 VAN NUYS BLVD<br>PANORAMA CITY, CA 91402 | | CASH | 11/17/2017 | $30,000 |
| 9.667 | INNOVATION TRI-VALLEY INC<br>5960 INGLEWOOD DRIVE, #201<br>PLEASANTON, CA 94588 | | CASH | 8/22/2017 | $10,000 |
| 9.668 | INNOVATION TRI-VALLEY INC<br>5960 INGLEWOOD DRIVE, #201<br>PLEASANTON, CA 94588 | | CASH | 6/16/2017 | $2,000 |
| 9.669 | INSPIRE ONE FOUNDATION<br>2724 N. VAGEDES<br>FRESNO, CA 93705 | | CASH | 7/3/2017 | $2,500 |
| 9.670 | INSTITUTE FOR LOCAL GOVERNMENT<br>1400 K STREET, SUITE 205<br>SACRAMENTO, CA 95814 | | CASH | 10/18/2018 | $50,000 |
| 9.671 | INSTITUTE FOR LOCAL GOVERNMENT<br>1400 K STREET, SUITE 205<br>SACRAMENTO, CA 95814 | | CASH | 7/14/2017 | $5,000 |
| 9.672 | INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEERING<br>445 HOES LANE<br>PISCATAWAY, NJ 08854 | | CASH | 4/13/2018 | $3,000 |
| 9.673 | INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEERING<br>445 HOES LANE<br>PISCATAWAY, NJ 08854 | | CASH | 9/19/2017 | $3,000 |
| 9.674 | INTERBRANCH SPECIAL PROJECTS FOUNDATION AMER ASSOC UNIV WOMEN<br>1165 MINNESOTA AVE<br>SAN JOSE, CA 95125 | | CASH | 10/29/2018 | $2,500 |
| 9.675 | INTERMOUNTAIN HEALTHCARE FOUNDATION<br>P. O. BOX 77<br>FALL RIVER MILLS, CA 96028 | | CASH | 9/18/2018 | $5,000 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 304 of 539

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.676 INVICTUS FOUNDATION<br>P. O. BOX 581331<br>ELK GROVE, CA 95758 | | CASH | 10/10/2018 | $2,500 |
| 9.677 INVICTUS FOUNDATION<br>P. O. BOX 581331<br>ELK GROVE, CA 95758 | | CASH | 9/8/2017 | $1,000 |
| 9.678 IRANIAN SCHOLARSHIP FOUNDATION, INC.<br>P.O. BOX 7531<br>MENLO PARK, CA 94026 | | CASH | 10/24/2018 | $10,000 |
| 9.679 JACKS HELPING HAND INC<br>3580 SACRAMENTO DRIVE<br>SAN LUIS OBISPO, CA 93401 | | CASH | 10/5/2018 | $1,000 |
| 9.680 JACKS HELPING HAND INC<br>3580 SACRAMENTO DRIVE<br>SAN LUIS OBISPO, CA 93401 | | CASH | 8/2/2017 | $1,000 |
| 9.681 JAPANESE COMMUNITY YOUTH COUNCIL<br>2012 PINE STREET<br>SAN FRANCISCO, CA 94115 | | CASH | 6/21/2018 | $5,000 |
| 9.682 JDRF INTERNATIONAL<br>26 BROADWAY, 15TH FLOOR<br>NEW YORK, NY 10004 | | CASH | 8/24/2017 | $2,500 |
| 9.683 JDRF INTERNATIONAL<br>26 BROADWAY, 15TH FLOOR<br>NEW YORK, NY 10004 | | CASH | 7/14/2017 | $1,000 |
| 9.684 JEFFERSON UNION HIGH SCHOOL DISTRICT<br>699 SERRAMONTE BOULEVARD<br>DALY CITY, CA 94015 | | CASH | 9/10/2018 | $3,500 |
| 9.685 JEFFERSON UNION HIGH SCHOOL DISTRICT<br>699 SERRAMONTE BOULEVARD<br>DALY CITY, CA 94015 | | CASH | 6/12/2018 | $3,000 |
| 9.686 JEFFERSON UNION HIGH SCHOOL DISTRICT<br>699 SERRAMONTE BOULEVARD<br>DALY CITY, CA 94015 | | CASH | 10/24/2018 | $2,000 |
| 9.687 JEFFERSON UNION HIGH SCHOOL DISTRICT<br>699 SERRAMONTE BOULEVARD<br>DALY CITY, CA 94015 | | CASH | 5/12/2017 | $2,000 |
| 9.688 JEFFERSON UNION HIGH SCHOOL DISTRICT<br>699 SERRAMONTE BOULEVARD<br>DALY CITY, CA 94015 | | CASH | 10/12/2017 | $2,000 |
| 9.689 JENESSE CENTER, INC.<br>P.O. BOX 8476<br>LOS ANGELES, CA 90008 | | CASH | 11/10/2017 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 305 of 539

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9.690 JEWISH COMMUNITY CENTER OF SAN FRANCISCO<br>3200 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94118 | | CASH | 6/4/2018 | $5,000 |
| 9.691 JEWISH COMMUNITY CENTER OF SAN FRANCISCO<br>3200 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94118 | | CASH | 6/16/2017 | $10,000 |
| 9.692 JEWISH VOCATIONAL & CAREER COUNSELING SERVICE<br>225 BUSH STREET, SUITE 400<br>SAN FRANCISCO, CA 94104 | | CASH | 10/16/2018 | $10,000 |
| 9.693 JOHN BURTON FOUNDATION<br>235 MONTGOMERY STREET, SUITE 1142<br>SAN FRANCISCO, CA 94104 | | CASH | 10/9/2018 | $25,000 |
| 9.694 JOHN BURTON FOUNDATION<br>235 MONTGOMERY STREET, SUITE 1142<br>SAN FRANCISCO, CA 94104 | | CASH | 11/2/2017 | $25,000 |
| 9.695 JOHN F KENNEDY UNIVERSITY<br>100 ELLINWOOD WAY<br>PLEASANT HILL, CA 94523-4817 | | CASH | 8/2/2017 | $4,750 |
| 9.696 JOHN MUIR LAND TRUST<br>924 MAIN STREET<br>MARTINEZ, CA 94553 | | CASH | 5/4/2017 | $5,000 |
| 9.697 JOINT VENTURE SILICON VALLEY NETWORK<br>100 W SAN FERNANDO STREET, SUITE 310<br>SAN JOSE, CA 95113 | | CASH | 4/4/2018 | $15,000 |
| 9.698 JUNCTION EDUCATIONAL FOUNDATION<br>P.O. BOX 321<br>PALO CEDRO, CA 96073 | | CASH | 10/17/2018 | $1,000 |
| 9.699 JUNIOR ACHIEVEMENT OF NORTHERN CALIFORNIA<br>3003 OAK ROAD<br>WALNUT CREEK, CA 94597 | | CASH | 10/9/2018 | $15,000 |
| 9.700 JUNIOR ACHIEVEMENT OF NORTHERN CALIFORNIA<br>3003 OAK ROAD<br>WALNUT CREEK, CA 94597 | | CASH | 10/11/2017 | $30,000 |
| 9.701 JUNIOR ACHIEVEMENT OF NORTHERN CALIFORNIA<br>3003 OAK ROAD<br>WALNUT CREEK, CA 94597 | | CASH | 12/28/2017 | $30,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 306 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.702 | JUNIOR ACHIEVEMENT OF SOUTHEAST TEXAS INC.<br>2115 E GOVERNORS CIRCLE<br>HOUSTON, TX 77092 | | CASH | 4/13/2018 | $2,500 |
| 9.703 | JUNIOR LEAGUE OF SAN FRANCISCO INC<br>2226A FILLMORE STREET<br>SAN FRANCISCO, CA 94115 | | CASH | 6/12/2018 | $1,000 |
| 9.704 | JUNIOR LEAGUE OF SAN FRANCISCO INC<br>2226A FILLMORE STREET<br>SAN FRANCISCO, CA 94115 | | CASH | 5/2/2017 | $1,000 |
| 9.705 | KEATON'S CHILD CANCER ALLIANCE<br>2260 DOUGLAS BLVD. #140<br>ROSEVILLE, CA 95661 | | CASH | 5/8/2017 | $1,500 |
| 9.706 | KERN COMMUNITY FOUNDATION<br>3300 TRUXTUN AVE., SUITE 220<br>BAKERSFIELD, CA 93301 | | CASH | 6/6/2018 | $2,500 |
| 9.707 | KERN COMMUNITY FOUNDATION<br>3300 TRUXTUN AVE., SUITE 220<br>BAKERSFIELD, CA 93301 | | CASH | 4/18/2017 | $2,500 |
| 9.708 | KERN COUNTY SCIENCE FOUNDATION<br>1300 17TH STREET<br>BAKERSFIELD, CA 93301 | | CASH | 9/5/2018 | $2,000 |
| 9.709 | KERN COUNTY SUPERINTENDENT OF SCHOOLS EDUCATIONAL SERVICES FOUNDATION<br>1300 17TH STREET<br>BAKERSFIELD, CA 93301 | | CASH | 8/7/2018 | $6,000 |
| 9.710 | KERN COUNTY SUPERINTENDENT OF SCHOOLS EDUCATIONAL SERVICES FOUNDATION<br>1300 17TH STREET<br>BAKERSFIELD, CA 93301 | | CASH | 4/26/2017 | $4,000 |
| 9.711 | KERN COUNTY TAXPAYERS EDUCATION FUND INC<br>1401 19TH STREET, SUITE 200<br>BAKERSFIELD, CA 93301 | | CASH | 6/21/2018 | $8,500 |
| 9.712 | KERN ECONOMIC DEVELOPMENT CORPORATION<br>2700 M STREET SUITE 200<br>BAKERSFIELD, CA 93301 | | CASH | 6/21/2018 | $10,000 |
| 9.713 | KERN ECONOMIC DEVELOPMENT CORPORATION<br>2700 M STREET SUITE 200<br>BAKERSFIELD, CA 93301 | | CASH | 7/9/2018 | $2,500 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 307 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.714 | KERN ENVIRONMENTAL EDUCATION PROGRAM FOUNDATION 1300 17TH STREET, CITY CENTRE BAKERSFIELD, CA 93301 | | CASH | 9/18/2018 | $2,000 |
| 9.715 | KERN LITERACY COUNCIL 331 18TH STREET BAKERSFIELD, CA 93301 | | CASH | 6/8/2017 | $1,000 |
| 9.716 | KEYSTONE CENTER 1628 STS. JOHN ROAD KEYSTONE, CO 80435 | | CASH | 7/9/2018 | $10,000 |
| 9.717 | KEYSTONE CENTER 1628 STS. JOHN ROAD KEYSTONE, CO 80435 | | CASH | 7/14/2017 | $10,000 |
| 9.718 | KIDANGO, INC. 44000 OLD WARM SPRINGS BLVD. FREMONT, CA 94538 | | CASH | 9/27/2017 | $1,250 |
| 9.719 | KIDSFIRST 124 MAIN STREET ROSEVILLE, CA 95678 | | CASH | 5/22/2018 | $5,000 |
| 9.720 | KIDSFIRST 124 MAIN STREET ROSEVILLE, CA 95678 | | CASH | 4/26/2017 | $5,000 |
| 9.721 | KIMOCHI, INC. 1715 BUCHANAN STREET SAN FRANCISCO, CA 94115 | | CASH | 4/17/2018 | $10,000 |
| 9.722 | KIMOCHI, INC. 1715 BUCHANAN STREET SAN FRANCISCO, CA 94115 | | CASH | 2/14/2018 | $10,000 |
| 9.723 | KIVA MICROFUNDS 875 HOWARD STREET, SUITE 340 SAN FRANCISCO, CA 94103 | | CASH | 10/9/2018 | $50,000 |
| 9.724 | KIVA MICROFUNDS 875 HOWARD STREET, SUITE 340 SAN FRANCISCO, CA 94103 | | CASH | 10/11/2017 | $50,000 |
| 9.725 | KIWANIS CLUB OF ATASCADERO FOUNDATION P. O. BOX 370 ATASCADERO, CA 93423 | | CASH | 8/13/2018 | $1,000 |
| 9.726 | KIWANIS CLUB OF ATASCADERO FOUNDATION P. O. BOX 370 ATASCADERO, CA 93423 | | CASH | 5/12/2017 | $1,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 308 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.727 | KIWOBA CARES FOUNDATION<br>34972 NEWARK BLVD. #182,<br>NEWARK, CA 94560 | | CASH | 10/23/2018 | $10,000 |
| 9.728 | KOREAN AMERICAN COMMUNITY FOUNDATION<br>OF SAN FRANCISCO<br>55 EAST 3RD AVE<br>SAN MATEO, CA 94401 | | CASH | 5/7/2018 | $5,000 |
| 9.729 | KOREAN AMERICAN COMMUNITY FOUNDATION<br>OF SAN FRANCISCO<br>55 EAST 3RD AVE<br>SAN MATEO, CA 94401 | | CASH | 5/4/2017 | $3,500 |
| 9.730 | KRISTI YAMAGUCHI ALWAYS DREAM<br>FOUNDATION<br>125 RAILROAD AVE, S-203<br>DANVILLE, CA 94526 | | CASH | 12/21/2017 | $5,000 |
| 9.731 | LA COCINA INC<br>2948 FOLSOM STREET<br>SAN FRANCISCO, CA 94110 | | CASH | 9/26/2018 | $15,000 |
| 9.732 | LA VISIONARIA GUILD<br>9300 VALLEY CHILDREN'S PLACE<br>MADERA, CA 93636 | | CASH | 10/30/2017 | $1,000 |
| 9.733 | LAFAYETTE COMMUNITY FOUNDATION<br>P.O. BOX 221<br>LAFAYETTE, CA 94549 | | CASH | 11/20/2017 | $5,000 |
| 9.734 | LAKE AREA ROTARY CLUB ASSOCIATION<br>P. O. BOX 2921<br>CLEARLAKE, CA 95422 | | CASH | 12/26/2017 | $75,000 |
| 9.735 | LAKE COUNTY HELPING HAND<br>5732 LILLIAN DRIVE<br>KELSEYVILLE, CA 95451 | | CASH | 9/26/2018 | $3,000 |
| 9.736 | LAKE COUNTY SILVER FOUNDATION<br>10750 PINGREE ROAD<br>CLEARLAKE OAKS, CA 95423 | | CASH | 8/20/2018 | $7,500 |
| 9.737 | LAS POSITAS COLLEGE FOUNDATION<br>3000 CAMPUS HILL DRIVE<br>LIVERMORE, CA 94551 | | CASH | 9/14/2018 | $2,000 |
| 9.738 | LATINO BUSINESS CHAMBER OF GREATER<br>LOS ANGELES FOUNDATION INC.<br>801 SOUTH GRAND AVE SUITE 400<br>LOS ANGELES, CA 90017 | | CASH | 10/16/2017 | $2,500 |
| 9.739 | LATINO COALITION FOUNDATION<br>100 SPECTRUM CENTER DRIVE SUITE 900<br>IRVINE, CA 92618 | | CASH | 7/20/2018 | $13,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 309 of 539

| Part 4: | Certain Gifts and Charitable Contributions |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.740 LATINO COALITION FOUNDATION<br>100 SPECTRUM CENTER DRIVE SUITE 900<br>IRVINE, CA 92618 | | CASH | 8/2/2017 | $10,000 |
| 9.741 LATINO COMMUNITY FOUNDATION<br>235 MONTGOMERY ST. SUITE 1160<br>SAN FRANCISCO, CA 94104 | | CASH | 10/9/2018 | $20,000 |
| 9.742 LATINO COMMUNITY FOUNDATION<br>235 MONTGOMERY ST. SUITE 1160<br>SAN FRANCISCO, CA 94104 | | CASH | 11/6/2017 | $30,000 |
| 9.743 LATINO CORPORATE DIRECTORS EDUCATION FOUNDATION<br>1220 L STREET, N.W., SUITE 701<br>WASHINGTON, DC 20005 | | CASH | 10/12/2018 | $5,000 |
| 9.744 LATINO LEADERS NETWORK INC<br>1101 17TH STREET NW, SUITE 607<br>WASHINGTON, DC 20036 | | CASH | 7/9/2018 | $5,000 |
| 9.745 LATINO LEADERS NETWORK INC<br>1101 17TH STREET NW, SUITE 607<br>WASHINGTON, DC 20036 | | CASH | 7/17/2017 | $5,000 |
| 9.746 LATINO LEADERSHIP & POLICY FOUNDATION<br>30101 TOWN CENTER DRIVE, SUITE #204<br>LAGUNA NIGUEL, CA 92677 | | CASH | 9/10/2018 | $25,000 |
| 9.747 LATINO LEADERSHIP & POLICY FOUNDATION<br>30101 TOWN CENTER DRIVE, SUITE #204<br>LAGUNA NIGUEL, CA 92677 | | CASH | 10/10/2017 | $16,250 |
| 9.748 LATINO LEGISLATIVE CAUCUS FOUNDATION<br>777 S. FIGUEROA ST.<br>SUITE 4050<br>LOS ANGELES, CA 90017 | | CASH | 10/19/2018 | $1,500 |
| 9.749 LATINO LEGISLATIVE CAUCUS FOUNDATION<br>777 S. FIGUEROA ST.<br>SUITE 4050<br>LOS ANGELES, CA 90017 | | CASH | 9/27/2017 | $1,500 |
| 9.750 LATINO OUTREACH COUNCIL INC<br>P. O. BOX 15960<br>SAN LUIS OBISPO, CA 93406 | | CASH | 10/9/2018 | $1,000 |
| 9.751 LAWYERS COMMITTEE FOR CIVIL RIGHTS OF THE SF BAY AREA<br>131 STEUART STREET, SUITE 400<br>SAN FRANCISCO, CA 94105 | | CASH | 10/25/2017 | $5,000 |
| 9.752 LEADERSHIP CONFERENCE EDUCATION FUND<br>1629 K STREET NW, 10TH FLOOR<br>WASHINGTON, DC 20006 | | CASH | 9/8/2017 | $2,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.753 LEADERSHIP FOR URBAN RENEWAL NETWORK, INC. 553 S. CLARENCE ST. LOS ANGELES, CA 90033 | | CASH | 6/12/2018 | $20,000 |
| 9.754 LEAGUE OF VOLUNTEERS OF NEWARK CALIFORNIA INC. 8440 CENTRAL AVE STE A/B NEWARK, CA 94560 | | CASH | 9/18/2017 | $5,000 |
| 9.755 LEAGUE OF VOLUNTEERS OF NEWARK CALIFORNIA INC. 8440 CENTRAL AVE STE A/B NEWARK, CA 94560 | | CASH | 7/3/2017 | $1,500 |
| 9.756 LEGACY LA YOUTH DEVELOPMENT CORPORATION 1350 N. SAN PABLO STREET LOS ANGELES, CA 90033 | | CASH | 11/2/2017 | $20,000 |
| 9.757 LEGAL AID AT WORK 180 MONTGOMERY STREET, SUITE 600 SAN FRANCISCO, CA 94104 | | CASH | 7/13/2018 | $2,500 |
| 9.758 LEGAL AID AT WORK 180 MONTGOMERY STREET, SUITE 600 SAN FRANCISCO, CA 94104 | | CASH | 7/5/2018 | $2,500 |
| 9.759 LEUKEMIA & LYMPHOMA SOCIETY INC. 3 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK, NY 10573 | | CASH | 6/21/2018 | $2,000 |
| 9.760 LGBTQ VICTORY INSTITUTE INC. 1225 I STREET NW, SUITE 525 WASHINGTON, DC 20005 | | CASH | 10/9/2018 | $90,000 |
| 9.761 LGBTQ VICTORY INSTITUTE INC. 1225 I STREET NW, SUITE 525 WASHINGTON, DC 20005 | | CASH | 11/13/2017 | $25,000 |
| 9.762 LIGHTHOUSE COUNSELING AND FAMILY RESOURCE CENTER 427 A STREET, SUITE #400 LINCOLN, CA 95648 | | CASH | 5/22/2018 | $10,000 |
| 9.763 LIGHTHOUSE COUNSELING AND FAMILY RESOURCE CENTER 427 A STREET, SUITE #400 LINCOLN, CA 95648 | | CASH | 4/26/2017 | $5,000 |
| 9.764 LIGHTHOUSE COUNSELING AND FAMILY RESOURCE CENTER 427 A STREET, SUITE #400 LINCOLN, CA 95648 | | CASH | 12/12/2017 | $2,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
311 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9.765 LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED<br>1155 MARKET STREET, 10TH FLOOR<br>SAN FRANCISCO, CA 94103 | | CASH | 9/26/2018 | $5,000 |
| 9.766 LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED<br>1155 MARKET STREET, 10TH FLOOR<br>SAN FRANCISCO, CA 94103 | | CASH | 12/15/2017 | $25,000 |
| 9.767 LILLIPUT CHILDRENS SERVICES<br>8391 AUBURN BLVD<br>CITRUS HEIGHTS, CA 95610 | | CASH | 10/22/2018 | $1,500 |
| 9.768 LINCOLN COMMUNITY FOUNDATION<br>600 SIXTH STREET<br>LINCOLN, CA 95648 | | CASH | 10/12/2018 | $5,000 |
| 9.769 LINDSAY WILDLIFE MUSEUM<br>1931 FIRST AVENUE<br>WALNUT CREEK, CA 94597 | | CASH | 10/9/2018 | $10,000 |
| 9.770 LINDSAY WILDLIFE MUSEUM<br>1931 FIRST AVENUE<br>WALNUT CREEK, CA 94597 | | CASH | 9/19/2017 | $5,000 |
| 9.771 LINKS FOUNDATION INC<br>1200 MASSACHUSETTS AVE NW<br>WASHINGTON, DC 20005 | | CASH | 11/22/2017 | $2,500 |
| 9.772 LINKS FOUNDATION INC<br>1200 MASSACHUSETTS AVE NW<br>WASHINGTON, DC 20005 | | CASH | 10/20/2017 | $2,500 |
| 9.773 LITERACY LAB<br>120 LINDEN ST<br>OAKLAND, CA 94607-2538 | | CASH | 12/14/2018 | $10,000 |
| 9.774 LITERACY LAB<br>120 LINDEN ST<br>OAKLAND, CA 94607-2538 | | CASH | 10/9/2018 | $6,500 |
| 9.775 LITERACY LAB<br>120 LINDEN ST<br>OAKLAND, CA 94607-2538 | | CASH | 10/12/2017 | $6,500 |
| 9.776 LOCAL GOVERNMENT COMMISSION<br>980 9TH ST STE 1700<br>SACRAMENTO, CA 95814 | | CASH | 10/2/2018 | $11,000 |
| 9.777 LODI BOYS & GIRLS CLUB INC.<br>275 POPLAR STREET<br>LODI, CA 95240 | | CASH | 6/5/2017 | $3,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 312 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.778 | LODI BOY'S & GIRLS CLUB, INC.<br>275 POPLAR STREET<br>LODI, CA 95240 | | CASH | 10/12/2018 | $4,000 |
| 9.779 | LOS ANGELES CLEANTECH INCUBATOR<br>525 S. HEWITT STREET<br>LOS ANGELES, CA 90013 | | CASH | 9/10/2018 | $50,000 |
| 9.780 | LOS ANGELES CLEANTECH INCUBATOR<br>525 S. HEWITT STREET<br>LOS ANGELES, CA 90013 | | CASH | 12/22/2017 | $50,000 |
| 9.781 | LOS ANGELES CLEANTECH INCUBATOR<br>525 S. HEWITT STREET<br>LOS ANGELES, CA 90013 | | CASH | 10/24/2017 | $25,000 |
| 9.782 | LOS ANGELES RIVER REVITALIZATION CORPORATION<br>525 S HEWITT STREET<br>LOS ANGELES, CA 90013 | | CASH | 12/19/2018 | $200,000 |
| 9.783 | LOS CIEN SONOMA COUNTY INC<br>P. O. BOX 105<br>GUERNEVILLE, CA 95446 | | CASH | 12/20/2018 | $5,000 |
| 9.784 | LOS CIEN SONOMA COUNTY INC<br>P. O. BOX 105<br>GUERNEVILLE, CA 95446 | | CASH | 10/24/2018 | $5,000 |
| 9.785 | LOS CIEN SONOMA COUNTY INC<br>P. O. BOX 105<br>GUERNEVILLE, CA 95446 | | CASH | 12/27/2017 | $20,000 |
| 9.786 | LOS CIEN SONOMA COUNTY INC<br>P. O. BOX 105<br>GUERNEVILLE, CA 95446 | | CASH | 12/27/2017 | $5,000 |
| 9.787 | MADERA COALITION FOR COMMUNITY JUSTICE<br>126 N B ST<br>MADERA, CA 93638 | | CASH | 7/3/2017 | $1,000 |
| 9.788 | MADERA COUNTY FARM BUREAU SCHOLARSHIP FUND TRUST<br>1102 S. PINE STREET<br>MADERA, CA 93637 | | CASH | 6/26/2018 | $2,000 |
| 9.789 | MADERA COUNTY FARM BUREAU SCHOLARSHIP FUND TRUST<br>1102 S. PINE STREET<br>MADERA, CA 93637 | | CASH | 8/24/2017 | $2,000 |
| 9.790 | MADERA COUNTY SHERIFF'S FOUNDATION<br>41466 AVE 14<br>MADERA, CA 93636 | | CASH | 10/2/2017 | $3,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 313 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.791　MAKE-A-WISH FOUNDATION<br>2800 CLUB CENTER DRIVE<br>SACRAMENTO, CA 95835 | | CASH | 9/18/2018 | $2,500 |
| 9.792　MARCH OF DIMES FOUNDATION<br>1275 MAMARONECK AVENUE<br>PLAINS, NY 10605 | | CASH | 8/13/2018 | $3,000 |
| 9.793　MARCH OF DIMES FOUNDATION<br>1275 MAMARONECK AVENUE<br>PLAINS, NY 10605 | | CASH | 7/14/2017 | $5,000 |
| 9.794　MARCH OF DIMES FOUNDATION<br>1275 MAMARONECK AVENUE<br>PLAINS, NY 10605 | | CASH | 7/14/2017 | $3,000 |
| 9.795　MARIN BUILDERS ASSOCIATION SCHOLARSHIP<br>FUND<br>660 LAS GALLINAS AVENUE<br>SAN RAFAEL, CA 94903 | | CASH | 10/10/2018 | $10,000 |
| 9.796　MARIN BUILDERS ASSOCIATION SCHOLARSHIP<br>FUND<br>660 LAS GALLINAS AVENUE<br>SAN RAFAEL, CA 94903 | | CASH | 12/14/2017 | $10,000 |
| 9.797　MARIN CENTER FOR INDEPENDENT LIVING<br>710 FOURTH ST.<br>SAN RAFAEL, CA 94901 | | CASH | 8/8/2017 | $1,000 |
| 9.798　MARINE TOYS FOR TOTS FOUNDATION<br>18251 QUANTICO GATEWAY DRIVE<br>TRIANGLE, VA 22172 | | CASH | 12/12/2017 | $5,000 |
| 9.799　MEALS ON WHEELS OF SAN FRANCISCO<br>1375 FAIRFAX AVENUE<br>SAN FRANCISCO, CA 94124 | | CASH | 10/24/2018 | $38,500 |
| 9.800　MEALS ON WHEELS OF SAN FRANCISCO<br>1375 FAIRFAX AVENUE<br>SAN FRANCISCO, CA 94124 | | CASH | 10/24/2018 | $11,500 |
| 9.801　MENDOCINO LAND TRUST INCORPORATED<br>PO BOX 1094<br>MENDOCINO, CA 95460 | | CASH | 10/24/2017 | $2,000 |
| 9.802　MENTIS<br>709 FRANKLIN STREET<br>NAPA, CA 94559 | | CASH | 12/15/2017 | $20,000 |
| 9.803　MERCED COUNTY SPRING FAIR HERITAGE<br>FOUNDATION<br>403 F STREET<br>LOS BANOS, CA 93635 | | CASH | 10/9/2018 | $2,500 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
314 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

## 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.804 MERCED COUNTY SPRING FAIR HERITAGE FOUNDATION<br>403 F STREET<br>LOS BANOS, CA 93635 | | CASH | 10/25/2017 | $2,500 |
| 9.805 MERCED LAO FAMILY COMMUNITY, INC<br>1748 MILES COURT, SUITE B<br>MERCED, CA 95348 | | CASH | 10/10/2018 | $2,000 |
| 9.806 MERCED LAO FAMILY COMMUNITY, INC<br>1748 MILES COURT, SUITE B<br>MERCED, CA 95348 | | CASH | 10/17/2017 | $1,500 |
| 9.807 MERCY COLLEGE<br>555 BROADWAY<br>DOBBS FERRY, NY 10522 | | CASH | 5/26/2017 | $20,000 |
| 9.808 MERIDIAN INTERNATIONAL CENTER<br>1630 CRESCENT PLACE NW<br>WASHINGTON, DC 20009 | | CASH | 9/26/2018 | $5,000 |
| 9.809 MERIDIAN INTERNATIONAL CENTER<br>1630 CRESCENT PLACE NW<br>WASHINGTON, DC 20009 | | CASH | 10/24/2017 | $5,000 |
| 9.810 MEXICAN HERITAGE CENTER & GALLERY, INC.<br>PO BOX 77985<br>STOCKTON, CA 95267 | | CASH | 10/24/2017 | $1,000 |
| 9.811 MIRA THEATRE GUILD, INC<br>51 DANIELS AVENUE<br>VALLEJO, CA 94590 | | CASH | 12/19/2018 | $2,500 |
| 9.812 MISSION COMMUNITY SERVICES CORP.<br>71 ZACA LANE #130<br>SAN LUIS OBISPO, CA 93401 | | CASH | 9/18/2017 | $1,000 |
| 9.813 MONTEREY COUNTY FIRE TRAINING OFFICERS ASSOCIATION<br>2642 COLONEL DURHAM STREET<br>SEASIDE, CA 93955 | | CASH | 7/14/2017 | $4,000 |
| 9.814 MONTEREY COUNTY SYMPHONY ASSOCIATION<br>2560 GARDEN RD STE 101<br>MONTEREY, CA 93940 | | CASH | 7/9/2018 | $9,000 |
| 9.815 MONTEREY COUNTY SYMPHONY ASSOCIATION<br>2560 GARDEN RD STE 101<br>MONTEREY, CA 93940 | | CASH | 5/30/2017 | $8,500 |
| 9.816 MONUMENT CRISIS CENTER<br>1990 MARKET ST<br>CONCORD, CA 94520-2627 | | CASH | 12/21/2018 | $10,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 315 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9.817 MONUMENT CRISIS CENTER<br>ADDRESS AVAILABLE UPON REQUEST | | IN-KIND | 12/31/2018 | $25,000 |
| 9.818 MONUMENTAL SCHOLARS FUND INC<br>104 HUME AVENUE<br>ALEXANDRIA, VA 22301 | | CASH | 10/2/2018 | $40,000 |
| 9.819 MONUMENTAL SCHOLARS FUND INC<br>104 HUME AVENUE<br>ALEXANDRIA, VA 22301 | | CASH | 9/8/2017 | $10,000 |
| 9.820 MORGAN HILL COMMUNITY FOUNDATION<br>PO BOX 1974<br>MORGAN HILL, CA 95038 | | CASH | 7/9/2018 | $2,200 |
| 9.821 MORGAN HILL COMMUNITY FOUNDATION<br>PO BOX 1974<br>MORGAN HILL, CA 95038 | | CASH | 6/16/2017 | $2,200 |
| 9.822 MOUNTAIN VIEW CHAMBER OF COMMERCE<br>EDUCATION FOUNDATION INC<br>580 CASTRO STREET<br>MOUNTAIN VIEW, CA 94041 | | CASH | 10/12/2018 | $5,000 |
| 9.823 MULTICULTURAL INSTITUTE<br>1920 SEVENTH STREET<br>SUITE 155BERKELEY, CA 94710 | | CASH | 7/26/2018 | $2,500 |
| 9.824 MUSEUM OF ART & HISTORY AT THE<br>MCPHERSON CENTER<br>705 FRONT ST.<br>SANTA CRUZ, CA 95060 | | CASH | 7/11/2018 | $1,000 |
| 9.825 MUSEUM OF THE AFRICAN DIASPORA<br>685 MISSION STREET<br>SAN FRANCISCO, CA 94105 | | CASH | 6/22/2018 | $30,000 |
| 9.826 MUSEUM OF THE AFRICAN DIASPORA<br>685 MISSION STREET<br>SAN FRANCISCO, CA 94105 | | CASH | 9/8/2017 | $40,000 |
| 9.827 MUSIC ON A MISSION FOUNDATION<br>455 CAPITOL MALL, SUITE 801<br>SACRAMENTO, CA 95814 | | CASH | 11/17/2017 | $15,000 |
| 9.828 MY GOOD DEED<br>5151 CALIFORNIA AVENUE, SUITE 100<br>IRVINE, CA 92617 | | CASH | 10/25/2018 | $5,000 |
| 9.829 NALEO EDUCATIONAL FUND<br>1122 W. WASHINGTON BLVD., 3RD FLOOR<br>LOS ANGELES, CA 90015 | | CASH | 9/26/2018 | $92,000 |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page
316 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.830 NALEO EDUCATIONAL FUND<br>1122 W. WASHINGTON BLVD., 3RD FLOOR<br>LOS ANGELES, CA 90015 | | CASH | 10/10/2017 | $20,000 |
| 9.831 NAPA CHAMBER OF COMMERCE COMMUNITY FOUNDATION<br>1556 FIRST STREET<br>NAPA, CA 94559 | | CASH | 6/4/2018 | $5,000 |
| 9.832 NAPA CHAMBER OF COMMERCE COMMUNITY FOUNDATION<br>1556 FIRST STREET<br>NAPA, CA 94559 | | CASH | 12/11/2017 | $10,000 |
| 9.833 NAPA COUNTY HISPANIC NETWORK<br>P.O. BOX 6227<br>NAPA, CA 94581-1227 | | CASH | 6/27/2018 | $5,000 |
| 9.834 NAPA COUNTY HISPANIC NETWORK<br>P.O. BOX 6227<br>NAPA, CA 94581-1227 | | CASH | 9/8/2017 | $1,000 |
| 9.835 NAPA COUNTY LAND TRUST<br>1700 SOSCOL AVENUE, SUITE 20<br>NAPA, CA 94559 | | CASH | 12/15/2017 | $25,000 |
| 9.836 NAPA COUNTY SHERIFF VOLUNTEER SEARCH AND RESCUE<br>1535 AIRPORT BLVD<br>NAPA, CA 94558 | | CASH | 7/3/2018 | $5,000 |
| 9.837 NAPA YOUTH SOCCER LEAGUE INC<br>1420 THIRD STREET, SUITE 3 (MAILING ADDRESS PO BOX 2262, NAPA, 94558)<br>NAPA, CA 94559 | | CASH | 12/14/2017 | $10,000 |
| 9.838 NATIONAL ASIAN AMERICAN COALITION<br>15 SOUTHGATE AVE, SUITE 200<br>DALY CITY, CA 94015 | | CASH | 10/24/2018 | $10,000 |
| 9.839 NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE<br>4805 MT. HOPE DRIVE<br>BALTIMORE, MD 21215-3297 | | CASH | 8/30/2018 | $2,500 |
| 9.840 NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE<br>4805 MT. HOPE DRIVE<br>BALTIMORE, MD 21215-3297 | | CASH | 7/9/2018 | $1,500 |
| 9.841 NATIONAL CENTER FOR LESBIAN RIGHTS<br>870 MARKET STREET SUITE 370<br>SAN FRANCISCO, CA 94102 | | CASH | 6/18/2018 | $50,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
317 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.842 | NATIONAL CENTER FOR LESBIAN RIGHTS<br>870 MARKET STREET SUITE 370<br>SAN FRANCISCO, CA 94102 | | CASH | 11/17/2017 | $25,000 |
| 9.843 | NATIONAL CENTER FOR LESBIAN RIGHTS<br>870 MARKET STREET SUITE 370<br>SAN FRANCISCO, CA 94102 | | CASH | 7/31/2017 | $25,000 |
| 9.844 | NATIONAL COALITION OF 100 BLACK WOMEN<br>P. O. BOX 24231<br>OAKLAND, CA 94623 | | CASH | 10/22/2018 | $10,000 |
| 9.845 | NATIONAL COALITION OF 100 BLACK WOMEN-<br>SACRAMENTO CHAPTER<br>P.O. BOX 7814<br>CITRUS HEIGHTS, CA 95621 | | CASH | 10/5/2018 | $10,000 |
| 9.846 | NATIONAL COALITION OF 100 BLACK WOMEN-<br>SACRAMENTO CHAPTER<br>P.O. BOX 7814<br>CITRUS HEIGHTS, CA 95621 | | CASH | 11/9/2017 | $10,000 |
| 9.847 | NATIONAL ENERGY AND UTILITY<br>AFFORDABILITY COALITION<br>4250 N. FAIRFAX DR. SUITE 600<br>ARLINGTON, VA 22203 | | CASH | 7/9/2018 | $25,000 |
| 9.848 | NATIONAL ENERGY AND UTILITY<br>AFFORDABILITY COALITION<br>4250 N. FAIRFAX DR. SUITE 600<br>ARLINGTON, VA 22203 | | CASH | 7/17/2017 | $5,000 |
| 9.849 | NATIONAL ENERGY EDUCATION<br>DEVELOPMENT PROJECT, INC.<br>8408 KAO CIRCLE<br>MANASSAS, VA 20110 | | CASH | 8/27/2018 | $7,500 |
| 9.850 | NATIONAL ENERGY EDUCATION<br>DEVELOPMENT PROJECT, INC.<br>8408 KAO CIRCLE<br>MANASSAS, VA 20110 | | CASH | 10/24/2017 | $53,983 |
| 9.851 | NATIONAL ENERGY RESOURCES<br>ORGANIZATION<br>1707 PRINCE ST., #5<br>ALEXANDRIA, VA 22314 | | CASH | 9/4/2018 | $2,000 |
| 9.852 | NATIONAL ENERGY RESOURCES<br>ORGANIZATION<br>1707 PRINCE ST., #5<br>ALEXANDRIA, VA 22314 | | CASH | 7/17/2017 | $4,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
318 of 539

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.853 | NATIONAL MINORITY SUPPLIER DEVELOPMENT COUNCIL, INC. 1359 BROADWAY, 10TH FLOOR SUITE 1000 NEW YORK, NY 10018 | | CASH | 7/13/2018 | $10,000 |
| 9.854 | NATIONAL MINORITY SUPPLIER DEVELOPMENT COUNCIL, INC. 1359 BROADWAY, 10TH FLOOR SUITE 1000 NEW YORK, NY 10018 | | CASH | 7/3/2017 | $5,000 |
| 9.855 | NATIONAL MULTIPLE SCLEROSIS SOCIETY 733 THIRD AVENUE NEW YORK, NY 10017 | | CASH | 9/10/2018 | $5,000 |
| 9.856 | NATIONAL MULTIPLE SCLEROSIS SOCIETY 733 THIRD AVENUE NEW YORK, NY 10017 | | CASH | 8/15/2017 | $5,000 |
| 9.857 | NATIONAL PARTNERSHIP FOR WOMEN AND FAMILIES 1875 CONNECTICUT AVE NW SUITE 650 WASHINGTON, DC 20009 | | CASH | 7/9/2018 | $5,000 |
| 9.858 | NATIONAL PARTNERSHIP FOR WOMEN AND FAMILIES 1875 CONNECTICUT AVE NW SUITE 650 WASHINGTON, DC 20009 | | CASH | 7/14/2017 | $5,000 |
| 9.859 | NATIONAL SAFETY COUNCIL 1121 SPRING LAKE DRIVE ITASCA, IL 60143 | | CASH | 4/13/2018 | $25,000 |
| 9.860 | NATIONAL SAFETY COUNCIL 1121 SPRING LAKE DRIVE ITASCA, IL 60143 | | CASH | 6/8/2017 | $25,000 |
| 9.861 | NATIONAL SISTERHOOD UNITED FOR JOURNEYMEN LINEMEN 216 MAIN STREET WHITE HAVEN, PA 18661 | | CASH | 9/13/2018 | $5,000 |
| 9.862 | NATIONAL SOCIETY OF BLACK ENGINEERS 205 DAINGERFIELD ROAD ALEXANDRIA, VA 22314 | | CASH | 9/18/2018 | $26,000 |
| 9.863 | NATIONAL SOCIETY OF BLACK ENGINEERS 205 DAINGERFIELD ROAD ALEXANDRIA, VA 22314 | | CASH | 8/14/2017 | $10,000 |
| 9.864 | NATIONAL WOMENS LAW CENTER 11 DUPONT CIRCLE WASHINGTON, DC 20036 | | CASH | 9/10/2018 | $2,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 319 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.865 | NATIONAL WOMENS LAW CENTER<br>11 DUPONT CIRCLE<br>WASHINGTON, DC 20036 | | CASH | 10/20/2017 | $1,000 |
| 9.866 | NATUREBRIDGE<br>28 GEARY STREET<br>SUITE 650<br>SAN FRANCISCO, CA 94108-5700 | | CASH | 10/24/2017 | $10,000 |
| 9.867 | NCSL (NATIONAL CONFERENCE OF STATE LEGISLATORS) FOUNDATION FOR STATE LEGISLATURES<br>7700 EAST FIRST PLACE<br>DENVER, CO 80230 | | CASH | 12/26/2017 | $25,000 |
| 9.868 | NEHEMIAH COMMUNITY FOUNDATION INC<br>1540 RIVER PARK DRIVE SUITE 122<br>SACRAMENTO, CA 95815 | | CASH | 6/5/2017 | $5,000 |
| 9.869 | NET IMPACT<br>1333 BROADWAY, SUITE 250<br>OAKLAND, CA 94612 | | CASH | 10/2/2018 | $15,000 |
| 9.870 | NET IMPACT<br>1333 BROADWAY, SUITE 250<br>OAKLAND, CA 94612 | | CASH | 6/8/2017 | $3,600 |
| 9.871 | NEW ADVANCES FOR PEOPLE WITH DISABILITIES<br>2601 F STREET<br>BAKERSFIELD, CA 93301 | | CASH | 8/20/2018 | $1,000 |
| 9.872 | NEW VISION SANTA ROSA FOUNDATION<br>50 OLD COURTHOUSE SQUARE<br>SUITE 110<br>SANTA ROSA, CA 95404 | | CASH | 10/10/2018 | $10,000 |
| 9.873 | NEW VISION SANTA ROSA FOUNDATION<br>50 OLD COURTHOUSE SQUARE<br>SUITE 110<br>SANTA ROSA, CA 95404 | | CASH | 12/11/2017 | $10,000 |
| 9.874 | NEW VISION SANTA ROSA FOUNDATION<br>50 OLD COURTHOUSE SQUARE<br>SUITE 110<br>SANTA ROSA, CA 95404 | | CASH | 12/18/2017 | $10,000 |
| 9.875 | NGLCC FOUNDATION<br>1331 F STREET, NW, SUITE 900<br>WASHINGTON, DC 20004 | | CASH | 8/16/2018 | $35,000 |
| 9.876 | NGLCC FOUNDATION<br>1331 F STREET, NW, SUITE 900<br>WASHINGTON, DC 20004 | | CASH | 9/1/2017 | $15,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.877 NICHI BEI FOUNDATION<br>1832 BUCHANAN STREET, SUITE 207<br>SAN FRANCISCO, CA 94115 | | CASH | 7/14/2017 | $1,500 |
| 9.878 NORCAL SERVICES FOR DEAF AND HARD OF HEARING<br>4708 ROSEVILLE ROAD, SUITE 111<br>NORTH HIGHLANDS, CA 95660 | | CASH | 9/20/2018 | $2,000 |
| 9.879 NORTH COAST OPPORTUNITIES, INC.<br>413 NORTH STATE STREET<br>UKIAH, CA 95482 | | CASH | 9/18/2018 | $30,000 |
| 9.880 NORTH COAST OPPORTUNITIES, INC.<br>413 NORTH STATE STREET<br>UKIAH, CA 95482 | | CASH | 10/2/2018 | $10,000 |
| 9.881 NORTH COAST OPPORTUNITIES, INC.<br>413 NORTH STATE STREET<br>UKIAH, CA 95482 | | CASH | 8/14/2017 | $1,500 |
| 9.882 NORTH COAST RESOURCE CONSERVATION & DEVELOPMENT COUNCIL<br>P. O. BOX 6417<br>SANTA ROSA, CA 95406 | | CASH | 9/19/2018 | $5,000 |
| 9.883 NORTH COAST RESOURCE CONSERVATION & DEVELOPMENT COUNCIL<br>P. O. BOX 6417<br>SANTA ROSA, CA 95406 | | CASH | 12/15/2017 | $5,000 |
| 9.884 NORTH VALLEY COMMUNITY FOUNDATION<br>240 MAIN ST STE 260<br>CHICO, CA 95928-5374 | | CASH | 11/19/2018 | $100,000 |
| 9.885 NORTH VALLEY COMMUNITY FOUNDATION<br>240 MAIN ST STE 260<br>CHICO, CA 95928-5374 | | CASH | 10/10/2018 | $5,500 |
| 9.886 NORTH VALLEY COMMUNITY FOUNDATION<br>240 MAIN ST STE 260<br>CHICO, CA 95928-5374 | | CASH | 5/22/2018 | $4,500 |
| 9.887 NORTH VALLEY COMMUNITY FOUNDATION<br>240 MAIN ST STE 260<br>CHICO, CA 95928-5374 | | CASH | 12/22/2017 | $40,000 |
| 9.888 NORTH VALLEY COMMUNITY FOUNDATION<br>240 MAIN ST STE 260<br>CHICO, CA 95928-5374 | | CASH | 5/18/2017 | $3,500 |
| 9.889 NORTH VALLEY COMMUNITY FOUNDATION<br>240 MAIN ST STE 260<br>CHICO, CA 95928-5374 | | CASH | 4/13/2017 | $2,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 321 of 539

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.890 | NORTH VALLEY COMMUNITY FOUNDATION<br>240 MAIN ST STE 260<br>CHICO, CA 95928-5374 | | CASH | 5/18/2017 | $1,250 |
| 9.891 | NORTH VALLEY COMMUNITY FOUNDATION<br>240 MAIN ST STE 260<br>CHICO, CA 95928-5374 | | CASH | 5/18/2017 | $1,000 |
| 9.892 | NORTHBAY HEALTHCARE FOUNDATION<br>4500 BUSINESS CENTER DRIVE<br>FAIRFIELD, CA 94534 | | CASH | 8/13/2018 | $2,500 |
| 9.893 | NORTHBAY HEALTHCARE FOUNDATION<br>4500 BUSINESS CENTER DRIVE<br>FAIRFIELD, CA 94534 | | CASH | 5/8/2017 | $2,500 |
| 9.894 | NORTHERN CALIFORNIA CHINESE MEDIA ASSOCIATION<br>1315 23RD AVENUE, SUITE 210<br>SAN FRANCISCO, CA 94122 | | CASH | 9/24/2018 | $2,000 |
| 9.895 | NORTHERN CALIFORNIA GRANTMAKERS<br>160 SPEAR STREET, SUITE 360<br>SAN FRANCISCO, CA 94105 | | CASH | 10/24/2018 | $50,000 |
| 9.896 | NORTHERN CALIFORNIA GRANTMAKERS<br>160 SPEAR STREET, SUITE 360<br>SAN FRANCISCO, CA 94105 | | CASH | 10/16/2018 | $17,500 |
| 9.897 | NORTHERN CALIFORNIA GRANTMAKERS<br>160 SPEAR STREET, SUITE 360<br>SAN FRANCISCO, CA 94105 | | CASH | 10/16/2018 | $15,000 |
| 9.898 | NORTHERN CALIFORNIA GRANTMAKERS<br>160 SPEAR STREET, SUITE 360<br>SAN FRANCISCO, CA 94105 | | CASH | 12/21/2017 | $17,500 |
| 9.899 | NORTHERN CALIFORNIA GRANTMAKERS<br>160 SPEAR STREET, SUITE 360<br>SAN FRANCISCO, CA 94105 | | CASH | 10/10/2017 | $15,000 |
| 9.900 | NORTHERN SANTA BARBARA COUNTY UNITED WAY INC.<br>1660 SO. BROADWAY, SUITE 201<br>SANTA MARIA, CA 93456 | | CASH | 7/9/2018 | $5,000 |
| 9.901 | NORTHERN SANTA BARBARA COUNTY UNITED WAY INC.<br>1660 SO. BROADWAY, SUITE 201<br>SANTA MARIA, CA 93456 | | CASH | 11/24/2017 | $10,000 |
| 9.902 | NORTHERN SANTA BARBARA COUNTY UNITED WAY INC.<br>1660 SO. BROADWAY, SUITE 201<br>SANTA MARIA, CA 93456 | | CASH | 7/25/2017 | $1,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
322 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.903 | NORTHERN VALLEY CATHOLIC SOCIAL SERVICE INC<br>2400 WASHINGTON AVE.<br>REDDING, CA 96001 | | CASH | 9/19/2018 | $20,000 |
| 9.904 | NOVATO FIRE FOUNDATION<br>95 ROWLAND WAY<br>NOVATO, CA 94945 | | CASH | 6/4/2018 | $5,000 |
| 9.905 | NOVATO THEATER<br>936-B SEVENTH STREET #132<br>NOVATO, CA 94945 | | CASH | 8/8/2017 | $5,000 |
| 9.906 | NOVATO UNIFIED SCHOOL DISTRICT<br>1015 7TH STREET<br>NOVATO, CA 94945 | | CASH | 6/16/2017 | $3,000 |
| 9.907 | OAKLAND AFRICAN AMERICAN CHAMBER FOUNDATION<br>333 HEGENBERGER RD., SUITE 369<br>OAKLAND, CA 94621 | | CASH | 9/29/2017 | $12,000 |
| 9.908 | OAKLAND AFRICAN AMERICAN CHAMBER FOUNDATION<br>333 HEGENBERGER RD., SUITE 369<br>OAKLAND, CA 94621 | | CASH | 9/29/2017 | $2,800 |
| 9.909 | OAKLAND CHILDREN'S FAIRYLAND, INC.<br>699 BELLEVUE AVENUE<br>OAKLAND, CA 94610 | | CASH | 6/13/2017 | $1,000 |
| 9.910 | OAKLAND MUSEUM OF CALIFORNIA FOUNDATION<br>1000 OAK STREET<br>OAKLAND, CA 94607 | | CASH | 4/13/2018 | $13,000 |
| 9.911 | OAKLAND MUSEUM OF CALIFORNIA FOUNDATION<br>1000 OAK STREET<br>OAKLAND, CA 94607 | | CASH | 6/29/2017 | $12,500 |
| 9.912 | OAKLAND NATIVES GIVE BACK FUND<br>2934 TELEGRAPH AVENUE<br>OAKLAND, CA 94609 | | CASH | 10/24/2018 | $7,500 |
| 9.913 | OAKLAND PARKS AND RECREATION FOUNDATION<br>666 BELLEVUE AVENUE, LAKESIDE PARK GARDEN CENTER<br>OAKLAND, CA 94610 | | CASH | 6/6/2018 | $10,000 |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 323 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.914 OAKLAND PARKS AND RECREATION FOUNDATION 666 BELLEVUE AVENUE, LAKESIDE PARK GARDEN CENTER OAKLAND, CA 94610 | | CASH | 6/5/2018 | $10,000 |
| 9.915 OAKLAND PARKS AND RECREATION FOUNDATION 666 BELLEVUE AVENUE, LAKESIDE PARK GARDEN CENTER OAKLAND, CA 94610 | | CASH | 5/8/2017 | $10,000 |
| 9.916 OAKLAND PRIDE INC 18332 LAKE CHABOT ROAD CASTRO VALLEY, CA 94546 | | CASH | 7/20/2018 | $5,000 |
| 9.917 OAKLAND PUBLIC EDUCATION FUND P. O. BOX 71005 OAKLAND, CA 94612 | | CASH | 10/24/2018 | $10,000 |
| 9.918 OAKLAND PUBLIC EDUCATION FUND P. O. BOX 71005 OAKLAND, CA 94612 | | CASH | 10/10/2018 | $5,000 |
| 9.919 OAKLAND SCHOOL FOR THE ARTS 530 18TH STREET OAKLAND, CA 94612 | | CASH | 5/15/2018 | $12,500 |
| 9.920 OAKLAND SCHOOL FOR THE ARTS 530 18TH STREET OAKLAND, CA 94612 | | CASH | 9/29/2017 | $12,500 |
| 9.921 OAKLEY SENIOR CITIZENS P. O. BOX 268 OAKLEY, CA 94561 | | CASH | 6/18/2018 | $2,500 |
| 9.922 OCCUR 360 14TH STREET, SUITE 100 OAKLAND, CA 94612 | | CASH | 9/11/2018 | $15,000 |
| 9.923 OCCUR 360 14TH STREET, SUITE 100 OAKLAND, CA 94612 | | CASH | 9/1/2017 | $15,000 |
| 9.924 OHANA ARTS INC. P.O. BOX 894755 MILILANI, HI 96789 | | CASH | 9/13/2017 | $5,000 |
| 9.925 O'NEILL SEA ODYSSEY 2222 EAST CLIFF DRIVE #222 SANTA CRUZ, CA 95062 | | CASH | 7/20/2018 | $2,500 |
| 9.926 O'NEILL SEA ODYSSEY 2222 EAST CLIFF DRIVE #222 SANTA CRUZ, CA 95062 | | CASH | 7/3/2017 | $2,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.927 | OPEN DOOR LEGAL<br>4622 3RD STREET<br>SAN FRANCISCO, CA 94124 | | CASH | 9/20/2018 | $10,000 |
| 9.928 | OPEN HEART KITCHEN OF LIVERMORE INCORPORATED<br>1141 CATALINA DR #137<br>LIVERMORE, CA 94550 | | CASH | 6/22/2018 | $2,500 |
| 9.929 | OPEN HEART KITCHEN OF LIVERMORE INCORPORATED<br>1141 CATALINA DR #137<br>LIVERMORE, CA 94550 | | CASH | 10/4/2017 | $10,000 |
| 9.930 | OPERATION FREEDOMS PAWS<br>777 FIRST ST., PMB #515<br>GILROY, CA 95020 | | CASH | 10/5/2018 | $2,000 |
| 9.931 | ORGANIZATION OF CHINESE-AMERICANS INC<br>P.O. BOX 221306<br>SACRAMENTO, CA 95822 | | CASH | 12/18/2018 | $10,000 |
| 9.932 | OUR CITY FOREST<br>646 N KING ROAD<br>SAN JOSE, CA 95133 | | CASH | 10/9/2018 | $2,500 |
| 9.933 | OUT & EQUAL<br>155 SANSOME ST,<br>SAN FRANCISCO, CA 94104 | | CASH | 4/10/2018 | $5,000 |
| 9.934 | OUT & EQUAL<br>155 SANSOME ST,<br>SAN FRANCISCO, CA 94104 | | CASH | 10/6/2017 | $5,000 |
| 9.935 | PACIFIC ASIAN AMERICAN WOMEN BAY AREA COALITION<br>P. O. BOX 640825<br>SAN FRANCISCO, CA 94164 | | CASH | 10/24/2018 | $6,250 |
| 9.936 | PACIFIC ASIAN AMERICAN WOMEN BAY AREA COALITION<br>P. O. BOX 640825<br>SAN FRANCISCO, CA 94164 | | CASH | 10/30/2017 | $5,000 |
| 9.937 | PACIFIC GAS AND ELECTRIC COMPANY EMPLOYEES COMMUNITY FUND<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94105 | | CASH | 11/3/2017 | $10,000 |
| 9.938 | PACOIMA BEAUTIFUL<br>13520 VAN NUYS BLVD. SUITE 200<br>PACOIMA, CA 91331 | | CASH | 8/22/2018 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 325 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.939   PACOIMA BEAUTIFUL<br>13520 VAN NUYS BLVD. SUITE 200<br>PACOIMA, CA 91331 | | CASH | 9/21/2017 | $2,500 |
| 9.940   PAJARO VALLEY COMMUNITY HEALTH TRUST<br>85 NIELSON STREET<br>WATSONVILLE, CA 95076 | | CASH | 10/19/2017 | $2,500 |
| 9.941   PARADISE CHOCOLATE FEST INC<br>P.O. BOX 2621<br>PARADISE, CA 95967 | | CASH | 10/10/2018 | $2,000 |
| 9.942   PARADISE CHOCOLATE FEST INC<br>P.O. BOX 2621<br>PARADISE, CA 95967 | | CASH | 6/5/2017 | $1,000 |
| 9.943   PASTOR OF ST FRANCIS OF ASSISI PARISH<br>SACRAMENTO A CORPORATION SOLE<br>ST FRANCIS OF ASSISI ELEMENTARY SCHOOL<br>1066 26TH STREET<br>SACRAMENTO, CA 95816 | | CASH | 10/9/2018 | $2,500 |
| 9.944   PEACE OFFICERS CHAPLAINCY OF FRESNO COUNTY<br>905 N. FULTON AVENUE<br>FRESNO, CA 93728 | | CASH | 10/9/2018 | $2,500 |
| 9.945   PENINSULA CHINESE BUSINESS ASSOCIATION INC<br>50 VICTORIA AVENUE<br>MILLBRAE, CA 94030 | | CASH | 10/16/2018 | $1,000 |
| 9.946   PEOPLE ACTING IN COMMUNITY TOGETHER, INC.<br>1100 SHASTA AVE, SUITE 210<br>SAN JOSE, CA 95126 | | CASH | 5/8/2017 | $1,500 |
| 9.947   PEOPLE FOR OPEN SPACE/GREENBELT ALLIANCE<br>312 SUTTER STREET, #510<br>SAN FRANCISCO, CA 94108 | | CASH | 10/12/2018 | $5,000 |
| 9.948   PETALUMA EDUCATIONAL FOUNDATION<br>200 DOUGLAS STREET<br>PETALUMA, CA 94952 | | CASH | 10/30/2017 | $2,000 |
| 9.949   PG&E-PSEA EMERGENCY ASSISTANCE FUND<br>1390 WILLOW PASS RD SUITE 240<br>CONCORD, CA 94520 | | CASH | 12/19/2018 | $17,000 |
| 9.950   PG&E-PSEA EMERGENCY ASSISTANCE FUND<br>1390 WILLOW PASS RD SUITE 240<br>CONCORD, CA 94520 | | CASH | 7/13/2018 | $10,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 326 of 539

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.951 | PG&E-PSEA EMERGENCY ASSISTANCE FUND<br>1390 WILLOW PASS RD SUITE 240<br>CONCORD, CA 94520 | | CASH | 10/12/2018 | $10,000 |
| 9.952 | PG&E-PSEA EMERGENCY ASSISTANCE FUND<br>1390 WILLOW PASS RD SUITE 240<br>CONCORD, CA 94520 | | CASH | 12/18/2017 | $17,486 |
| 9.953 | PG&E-PSEA EMERGENCY ASSISTANCE FUND<br>1390 WILLOW PASS RD SUITE 240<br>CONCORD, CA 94520 | | CASH | 7/3/2017 | $10,000 |
| 9.954 | PHASE2CAREERS<br>1152 BALCLUTHA DRIVE<br>FOSTER CITY, CA 94404 | | CASH | 5/12/2017 | $1,000 |
| 9.955 | PHILIPPINE AMERICAN WRITERS AND ARTISTS<br>P.O. BOX 31928<br>SAN FRANCISCO, CA 94131 | | CASH | 10/20/2017 | $1,000 |
| 9.956 | PILIPINO BAYANIHAN RESOURCE CENTER<br>2121 JUNIPERO SERRA BLVD.,<br>DALY CITY, CA 94014 | | CASH | 6/4/2018 | $3,000 |
| 9.957 | PILIPINO BAYANIHAN RESOURCE CENTER<br>2121 JUNIPERO SERRA BLVD.,<br>DALY CITY, CA 94014 | | CASH | 9/8/2017 | $1,500 |
| 9.958 | PLACER COMMUNITY FOUNDATION<br>P.O. BOX 9207<br>AUBURN, CA 95604 | | CASH | 10/12/2018 | $5,000 |
| 9.959 | PLACER COUNTY SPCA<br>150 CORPORATION YARD ROAD<br>ROSEVILLE, CA 95678 | | CASH | 5/22/2018 | $2,500 |
| 9.960 | PLACER COUNTY SPCA<br>150 CORPORATION YARD ROAD<br>ROSEVILLE, CA 95678 | | CASH | 10/16/2018 | $1,000 |
| 9.961 | PLACER LAND TRUST<br>11641 BLOCKER DRIVE, SUITE 220<br>AUBURN, CA 95603 | | CASH | 8/13/2018 | $5,000 |
| 9.962 | PLAYWORKS EDUCATION ENERGIZED<br>380 WASHINGTON STREET<br>OAKLAND, CA 94607 | | CASH | 6/18/2018 | $17,500 |
| 9.963 | PLAYWORKS EDUCATION ENERGIZED<br>380 WASHINGTON STREET<br>OAKLAND, CA 94607 | | CASH | 7/3/2017 | $5,000 |
| 9.964 | PLUMAS COUNTY<br>520 MAIN ST.<br>QUINCY, CA 95971 | | CASH | 6/5/2017 | $3,500 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
327 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.965 POINT REYES BIRD OBSERVATORY<br>3820 CYPRESS DRIVE #11<br>PETALUMA, CA 94954 | | CASH | 10/23/2017 | $5,000 |
| 9.966 POINT REYES NATIONAL SEASHORE ASSOCIATION<br>1 BEAR VALLEY ROAD, BLDG 70<br>POINT REYES STATION, CA 94956 | | CASH | 9/14/2018 | $1,000 |
| 9.967 POINT REYES NATIONAL SEASHORE ASSOCIATION<br>1 BEAR VALLEY ROAD, BLDG 70<br>POINT REYES STATION, CA 94956 | | CASH | 10/17/2017 | $1,000 |
| 9.968 POINT SAN LUIS LIGHTHOUSE KEEPERS<br>P. O. BOX 308<br>AVILA BEACH, CA 93424 | | CASH | 8/13/2018 | $1,000 |
| 9.969 POINT SAN LUIS LIGHTHOUSE KEEPERS<br>P. O. BOX 308<br>AVILA BEACH, CA 93424 | | CASH | 8/2/2017 | $1,000 |
| 9.970 POLICE ATHLETIC LEAGUE OF DALY CITY<br>333 90TH STREET<br>DALY CITY, CA 94015 | | CASH | 6/4/2018 | $3,000 |
| 9.971 POLICE ATHLETIC LEAGUE OF DALY CITY<br>333 90TH STREET<br>DALY CITY, CA 94015 | | CASH | 5/12/2017 | $2,500 |
| 9.972 POMEROY RECREATION AND REHABILITATION CENTER<br>207 SKYLINE BLVD.<br>SAN FRANCISCO, CA 94132 | | CASH | 9/18/2018 | $2,000 |
| 9.973 POTTER VALLEY COMMUNITY PARKS AND RECREATION<br>PO BOX 247<br>POTTER VALLEY, CA 95469 | | CASH | 7/6/2018 | $5,000 |
| 9.974 PRAYER ANGELS FOR THE MILITARY INC<br>21609 OAK ORCHARD RD<br>NEWHALL, CA 91321 | | CASH | 10/19/2017 | $4,500 |
| 9.975 PREVENT CANCER FOUNDATION<br>1600 DUKE STREET, SUITE 500<br>ALEXANDRIA, VA 22314 | | CASH | 8/2/2017 | $2,000 |
| 9.976 PROFESSIONAL AND BUSINESS WOMEN OF CALIFORNIA<br>886 BIRDHAVEN CT.<br>LAFAYETTE, CA 94549 | | CASH | 8/24/2018 | $25,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 328 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.977 PROFESSIONAL AND BUSINESS WOMEN OF CALIFORNIA<br>886 BIRDHAVEN CT.<br>LAFAYETTE, CA 94549 | | CASH | 10/19/2017 | $25,000 |
| 9.978 PROSPECT SILICON VALLEY<br>1608 LAS PLUMAS AVENUE<br>SAN JOSE, CA 95133 | | CASH | 7/17/2018 | $5,000 |
| 9.979 PROTECTING OUR STATE'S STEWARDS, ENVIRONMENT & ECONOMY<br>1221 H STREET<br>SACRAMENTO, CA 95814 | | CASH | 7/30/2018 | $5,000 |
| 9.980 PUBLIC RECREATION UNLIMITED INC<br>P. O. BOX 2562<br>SALINAS, CA 93902 | | CASH | 8/2/2017 | $2,300 |
| 9.981 QCC-THE CENTER FOR LESBIAN GAY BISEXUAL TRANSGENDER ART & CULTURE<br>762 FULTON STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 7/14/2017 | $5,000 |
| 9.982 RADIO BILINGUE, INC.<br>5005 E. BELMONT AVE.<br>FRESNO, CA 93727 | | CASH | 10/17/2018 | $10,000 |
| 9.983 RAMEKINS CORNERSTONE FOUNDATION<br>1215 K ST., STE 1150<br>SACRAMENTO, CA 95814 | | CASH | 12/22/2017 | $100,000 |
| 9.984 RAPHAEL HOUSE OF SAN FRANCISCO INC<br>1065 SUTTER STREET<br>SAN FRANCISCO, CA 94109 | | CASH | 5/24/2018 | $20,000 |
| 9.985 REACH SAN BENITO PARKS FOUNDATION<br>P. O. BOX 744<br>HOLLISTER, CA 95024 | | CASH | 6/1/2018 | $3,000 |
| 9.986 REBUILD NORTH BAY FOUNDATION<br>144 WEST NAPA STREET<br>SONOMA, CA 95476 | | CASH | 10/4/2018 | $11,000 |
| 9.987 REBUILDING TOGETHER SOLANO COUNTY INC<br>P. O. BOX 5996<br>VALLEJO, CA 94591 | | CASH | 10/29/2018 | $2,500 |
| 9.988 RECREATION ENCOURAGES COMMUNITY INC<br>600 NICKERSON DRIVE<br>PASO ROBLES, CA 93446 | | CASH | 11/22/2017 | $2,500 |
| 9.989 REDWOOD AGRICULTURAL EDUCATION FOUNDATION<br>5601 S. BROADWAY<br>EUREKA, CA 95503 | | CASH | 9/26/2018 | $3,000 |

Case: 19-30088　Doc# 1460-3　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 329 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.990 REDWOOD CITY PARKS AND ARTS FOUNDATION<br>1400 ROOSEVELT AVE.<br>REDWOOD CITY, CA 94061 | | CASH | 5/16/2017 | $4,400 |
| 9.991 REDWOOD COAST MUSIC FESTIVALS<br>523 FIFTH STREET<br>EUREKA, CA 95501 | | CASH | 8/14/2017 | $1,000 |
| 9.992 REDWOOD CREDIT UNION COMMUNITY FUND INC<br>3033 CLEVELAND AVE.<br>SANTA ROSA, CA 95403 | | CASH | 12/22/2017 | $17,730 |
| 9.993 REDWOOD CREDIT UNION COMMUNITY FUND INC<br>3033 CLEVELAND AVE.<br>SANTA ROSA, CA 95403 | | CASH | 2/10/2017 | $5,000 |
| 9.994 REDWOOD EMPIRE FAIR FOUNDATION<br>1055 NORTH STATE ST<br>UKIAH, CA 95482 | | CASH | 10/12/2018 | $5,000 |
| 9.995 REDWOOD EMPIRE FOOD BANK<br>3990 BRICKWAY BLVD.<br>SANTA ROSA, CA 95403 | | CASH | 12/15/2017 | $5,000 |
| 9.996 REDWOOD MEMORIAL FOUNDATION<br>3300 RENNER DR.<br>FORTUNA, CA 95540 | | CASH | 10/9/2018 | $2,500 |
| 9.997 REGENTS OF THE UNIVERSITY OF CALIFORNIA OFFICE OF THE PRESIDENT<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | | CASH | 9/20/2018 | $20,000 |
| 9.998 REGENTS OF THE UNIVERSITY OF CALIFORNIA OFFICE OF THE PRESIDENT<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | | CASH | 9/29/2017 | $15,000 |
| 9.999 REGENTS OF THE UNIVERSITY OF CALIFORNIA, UNIVERSITY OF CALIFORNIA, DAVIS<br>ONE SHIELDS AVENUE<br>DAVIS, CA 95616 | | CASH | 10/2/2018 | $10,000 |
| 9.1000 REGENTS OF THE UNIVERSITY OF CALIFORNIA, UNIVERSITY OF CALIFORNIA, DAVIS<br>ONE SHIELDS AVENUE<br>DAVIS, CA 95616 | | CASH | 10/11/2017 | $20,000 |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 330 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1001 REGENTS OF THE UNIVERSITY OF CALIFORNIA, UNIVERSITY OF CALIFORNIA, DAVIS ONE SHIELDS AVENUE DAVIS, CA 95616 | | CASH | 10/12/2017 | $10,000 |
| 9. 1002 REINVENT STOCKTON FOUNDATION 110 N. SAN JOAQUIN STREET STOCKTON, CA 95204 | | CASH | 8/3/2018 | $20,000 |
| 9. 1003 RENAISSANCE ENTREPRENEURSHIP CENTER 275 5TH STREET SAN FRANCISCO, CA 94103 | | CASH | 6/21/2018 | $3,500 |
| 9. 1004 RENAISSANCE ENTREPRENEURSHIP CENTER 275 5TH STREET SAN FRANCISCO, CA 94103 | | CASH | 6/13/2017 | $3,500 |
| 9. 1005 RESOURCES FOR INDEPENDENCE CENTRAL VALLEY 3008 N. FRESNO STREET FRESNO, CA 93703 | | CASH | 10/12/2018 | $5,000 |
| 9. 1006 RICHMOND DISTRICT NEIGHBORHOOD CENTER, INC. 741 30TH AVE. SAN FRANCISCO, CA 94121 | | CASH | 9/10/2018 | $2,000 |
| 9. 1007 RICHMOND DISTRICT NEIGHBORHOOD CENTER, INC. 741 30TH AVE. SAN FRANCISCO, CA 94121 | | CASH | 6/29/2017 | $5,000 |
| 9. 1008 RICHMOND DISTRICT NEIGHBORHOOD CENTER, INC. 741 30TH AVE. SAN FRANCISCO, CA 94121 | | CASH | 10/24/2017 | $1,000 |
| 9. 1009 RISING SUN ENERGY CENTER 1116 36TH STREET OAKLAND, CA 94608 | | CASH | 10/24/2018 | $100,000 |
| 9. 1010 RISING SUN ENERGY CENTER 1116 36TH STREET OAKLAND, CA 94608 | | CASH | 6/8/2017 | $10,000 |
| 9. 1011 ROBERTS FAMILY DEVELOPMENT CENTER 770 DARINA AVE SACRAMENTO, CA 95815 | | CASH | 10/9/2018 | $2,500 |
| 9. 1012 ROBERTS FAMILY DEVELOPMENT CENTER 770 DARINA AVE SACRAMENTO, CA 95815 | | CASH | 6/13/2017 | $1,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9. 1013  ROCKLIN POLICE OFFICERS ASSOCIATION<br>MATT REDDING MEMORIAL FOUNDATION<br>5725 BLUFFS DRIVE<br>ROCKLIN, CA 95765 | | CASH | 8/14/2018 | $1,000 |
| 9. 1014  ROCKLIN POLICE OFFICERS ASSOCIATION<br>MATT REDDING MEMORIAL FOUNDATION<br>5725 BLUFFS DRIVE<br>ROCKLIN, CA 95765 | | CASH | 4/13/2017 | $2,500 |
| 9. 1015  ROCKLIN UNIFIED SCHOOL DISTRICT<br>2615 SIERRA MEADOWS DRIVE<br>ROCKLIN, CA 95677 | | CASH | 9/27/2017 | $1,000 |
| 9. 1016  ROCKLIN UNIFIED SCHOOL DISTRICT<br>2615 SIERRA MEADOWS DRIVE<br>ROCKLIN, CA 95677 | | CASH | 12/12/2017 | $1,000 |
| 9. 1017  ROCKLIN UNIFIED SCHOOL DISTRICT<br>2615 SIERRA MEADOWS DRIVE<br>ROCKLIN, CA 95677 | | CASH | 10/25/2017 | $1,000 |
| 9. 1018  ROTARY CLUB OF BENICIA FOUNDATION<br>P. O. BOX 421<br>BENICIA, CA 94510 | | CASH | 10/30/2017 | $1,500 |
| 9. 1019  ROTARY CLUB OF PISMO BEACH-FIVE CITIES<br>CHARITABLE FOUNDATION<br>P. O. BOX 1835<br>PISMO BEACH, CA 93449 | | CASH | 8/30/2017 | $5,000 |
| 9. 1020  ROTARY CLUB OF SAN JOSE FOUNDATION INC.<br>1690 SENTER ROAD<br>SAN JOSE, CA 95112 | | CASH | 7/9/2018 | $12,500 |
| 9. 1021  ROTARY CLUB OF SAN JOSE FOUNDATION INC.<br>1690 SENTER ROAD<br>SAN JOSE, CA 95112 | | CASH | 9/1/2017 | $10,500 |
| 9. 1022  ROTARY CLUB OF SAN LUIS OBISPO DE<br>TOLOSA CHARITIES INC<br>P. O. BOX 3938<br>SAN LUIS OBISPO, CA 93403-2039 | | CASH | 8/13/2018 | $2,500 |
| 9. 1023  RUNNING START<br>1310 L STREET NW, SUITE 820<br>WASHINGTON, DC 20005 | | CASH | 7/20/2018 | $25,000 |
| 9. 1024  RUNNING START<br>1310 L STREET NW, SUITE 820<br>WASHINGTON, DC 20005 | | CASH | 10/24/2017 | $2,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
332 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1025    SACRAMENTO BLACK CHAMBER OF COMMERCE FOUNDATION INC. 5770 FREEPORT BOULEVARD SUITE 44 SACRAMENTO, CA 95822 | | CASH | 5/22/2018 | $6,000 |
| 9. 1026    SACRAMENTO BLACK CHAMBER OF COMMERCE FOUNDATION INC. 5770 FREEPORT BOULEVARD SUITE 44 SACRAMENTO, CA 95822 | | CASH | 7/3/2017 | $6,000 |
| 9. 1027    SACRAMENTO CHILDREN'S HOME 2750 SUTTERVILLE ROAD SACRAMENTO, CA 95820 | | CASH | 11/30/2017 | $1,000 |
| 9. 1028    SACRAMENTO FOOD BANK SERVICES 3333 THIRD AVE SACRAMENTO, CA 95817 | | CASH | 8/27/2018 | $20,000 |
| 9. 1029    SACRAMENTO FOOD BANK SERVICES 3333 THIRD AVE SACRAMENTO, CA 95817 | | CASH | 9/26/2018 | $5,000 |
| 9. 1030    SACRAMENTO FOOD BANK SERVICES 3333 THIRD AVE SACRAMENTO, CA 95817 | | CASH | 8/2/2017 | $20,000 |
| 9. 1031    SACRAMENTO GAY AND LESBIAN CENTER 1927 L STREET SACRAMENTO, CA 95811 | | CASH | 7/20/2018 | $7,500 |
| 9. 1032    SACRAMENTO HABITAT FOR HUMANITY 819 N 10TH STREET SACRAMENTO, CA 95811 | | CASH | 4/26/2017 | $7,000 |
| 9. 1033    SACRAMENTO NEIGHBORHOOD HOUSING SERVICES INC 2411 ALHAMBRA BLVD., SUITE 200 SACRAMENTO, CA 95817 | | CASH | 6/4/2018 | $5,000 |
| 9. 1034    SACRAMENTO PRESS CLUB P. O. BOX 191006 SACRAMENTO, CA 95814 | | CASH | 6/4/2018 | $2,500 |
| 9. 1035    SACRAMENTO REGION COMMUNITY FOUNDATION 955 UNIVERSITY AVENUE, SUITE A SACRAMENTO, CA 95825 | | CASH | 5/22/2018 | $20,000 |
| 9. 1036    SACRAMENTO STAND DOWN 5822 PRICE AVE, SUITE 106 MCCLELLAN PARK, CA 95652 | | CASH | 9/19/2018 | $1,000 |
| 9. 1037    SACRAMENTO TREE FOUNDATION 191 LATHROP WAY, SUITE D SACRAMENTO, CA 95815 | | CASH | 6/1/2018 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 333 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9. 1038　SACRAMENTO TREE FOUNDATION<br>191 LATHROP WAY, SUITE D<br>SACRAMENTO, CA 95815 | | CASH | 6/5/2017 | $3,750 |
| 9. 1039　SACRAMENTO VALLEY CONSERVANCY<br>P.O. BOX 163351<br>SACRAMENTO, CA 95816 | | CASH | 10/24/2018 | $2,500 |
| 9. 1040　SACRAMENTO VALLEY CONSERVANCY<br>P.O. BOX 163351<br>SACRAMENTO, CA 95816 | | CASH | 11/3/2017 | $2,500 |
| 9. 1041　SACRED HEART COMMUNITY SERVICE<br>1381 S FIRST ST<br>SAN JOSE, CA 95116 | | CASH | 10/9/2018 | $3,000 |
| 9. 1042　SAFETY CENTER INC.<br>3909 BRADSHAW ROAD<br>SACRAMENTO, CA 95827 | | CASH | 10/12/2017 | $1,500 |
| 9. 1043　SALINAS AREA CHAMBER OF COMMERCE<br>FOUNDATION<br>119 E ALISAL STREET<br>SALINAS, CA 93901 | | CASH | 8/13/2018 | $5,000 |
| 9. 1044　SALMONID RESTORATION FEDERATION<br>PO BOX 784<br>REDWAY, CA 95560 | | CASH | 4/13/2017 | $5,000 |
| 9. 1045　SAN BENITO COUNTY CHAMBER OF<br>COMMERCE FOUNDATION<br>243 SIXTH STREET, SUITE 100<br>HOLLISTER, CA 95023 | | CASH | 10/9/2018 | $3,000 |
| 9. 1046　SAN BENITO COUNTY OFFICE OF EDUCATION<br>460 FIFTH STREET<br>HOLLISTER, CA 95023 | | CASH | 7/9/2018 | $5,000 |
| 9. 1047　SAN DIEGO STATE UNIVERSITY<br>ADDRESS AVAILABLE UPON REQUEST | | IN-KIND | 12/31/2017 | $35,000 |
| 9. 1048　SAN FRANCISCO - KIEL SISTER CITY<br>COMMITTEE INC<br>220 MONTGOMERY STREET, SUITE 1009<br>SAN FRANCISCO, CA 94104 | | CASH | 9/10/2018 | $25,000 |
| 9. 1049　SAN FRANCISCO AIDS FOUNDATION<br>1035 MARKET STREET, SUITE 400<br>SAN FRANCISCO, CA 94103 | | CASH | 7/3/2017 | $1,500 |
| 9. 1050　SAN FRANCISCO ASSOCIATION OF REALTORS<br>FOUNDATION<br>301 GROVE STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 9/26/2018 | $5,000 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
334 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1051  SAN FRANCISCO ASSOCIATION OF REALTORS FOUNDATION<br>301 GROVE STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 11/28/2017 | $10,000 |
| 9. 1052  SAN FRANCISCO BALLET ASSOCIATION<br>455 FRANKLIN STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 7/3/2018 | $65,000 |
| 9. 1053  SAN FRANCISCO BALLET ASSOCIATION<br>455 FRANKLIN STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 11/10/2017 | $62,500 |
| 9. 1054  SAN FRANCISCO BAY AREA SPORTS HALL OF FAME<br>465 CALIFORNIA, SUITE 806<br>SAN FRANCISCO, CA 94104 | | CASH | 9/1/2017 | $25,000 |
| 9. 1055  SAN FRANCISCO CHAMBER OF COMMERCE FOUNDATION<br>235 MONTGOMERY STREET, SUITE 760<br>SAN FRANCISCO, CA 94104 | | CASH | 12/22/2017 | $5,000 |
| 9. 1056  SAN FRANCISCO COMMUNITY AGENCIES RESPONDING TO DISASTER<br>1270 SANCHEZ STREET<br>SAN FRANCISCO, CA 94114 | | CASH | 9/25/2018 | $30,000 |
| 9. 1057  SAN FRANCISCO ESTUARY INSTITUTE<br>4911 CENTRAL AVENUE<br>RICHMOND, CA 94804 | | CASH | 12/6/2017 | $15,000 |
| 9. 1058  SAN FRANCISCO FILM SOCIETY<br>39 MESA ST. #110<br>SAN FRANCISCO, CA 94129 | | CASH | 6/21/2018 | $10,000 |
| 9. 1059  SAN FRANCISCO FIRST TEE<br>99 HARDING ROAD<br>SAN FRANCISCO, CA 94132 | | CASH | 9/24/2018 | $50,000 |
| 9. 1060  SAN FRANCISCO FIRST TEE<br>99 HARDING ROAD<br>SAN FRANCISCO, CA 94132 | | CASH | 11/2/2017 | $10,000 |
| 9. 1061  SAN FRANCISCO FLEET WEEK ASSOCIATION<br>609 SUTTER STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 9/18/2018 | $30,000 |
| 9. 1062  SAN FRANCISCO FLEET WEEK ASSOCIATION<br>609 SUTTER STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 11/10/2017 | $30,000 |
| 9. 1063  SAN FRANCISCO FLEET WEEK ASSOCIATION<br>609 SUTTER STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 9/29/2017 | $25,000 |

Case: 19-30088      Doc# 1460-3      Filed: 04/15/19      Entered: 04/15/19 20:07:39      Page 335 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1064  SAN FRANCISCO FOOD BANK<br>900 PENNSYLVANIA AVENUE<br>SAN FRANCISCO, CA 94107 | | CASH | 5/24/2018 | $12,500 |
| 9. 1065  SAN FRANCISCO FOOD BANK<br>900 PENNSYLVANIA AVENUE<br>SAN FRANCISCO, CA 94107 | | CASH | 12/28/2017 | $40,000 |
| 9. 1066  SAN FRANCISCO FOOD BANK<br>900 PENNSYLVANIA AVENUE<br>SAN FRANCISCO, CA 94107 | | CASH | 5/4/2017 | $12,500 |
| 9. 1067  SAN FRANCISCO FOUNDATION<br>ONE EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, CA 94111 | | CASH | 10/12/2018 | $42,000 |
| 9. 1068  SAN FRANCISCO FOUNDATION<br>ONE EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, CA 94111 | | CASH | 12/21/2017 | $25,000 |
| 9. 1069  SAN FRANCISCO FOUNDATION<br>ONE EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, CA 94111 | | CASH | 10/30/2017 | $4,500 |
| 9. 1070  SAN FRANCISCO LESBIAN GAY BISEXUAL<br>TRANSGENDER COMMUNITY CENTER<br>1800 MARKET STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 9/26/2018 | $1,000 |
| 9. 1071  SAN FRANCISCO LESBIAN GAY BISEXUAL<br>TRANSGENDER COMMUNITY CENTER<br>1800 MARKET STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 6/13/2017 | $10,000 |
| 9. 1072  SAN FRANCISCO LESBIAN GAY BISEXUAL<br>TRANSGENDER COMMUNITY CENTER<br>1800 MARKET STREET<br>SAN FRANCISCO, CA 94102 | | CASH | 11/6/2017 | $10,000 |
| 9. 1073  SAN FRANCISCO LESBIAN GAY FREEDOM DAY<br>PARADE AND CELEBRATION COMMITTEE INC.<br>1841 MARKET STREET, 4TH FLOOR<br>SAN FRANCISCO, CA 94103 | | CASH | 7/11/2018 | $10,000 |
| 9. 1074  SAN FRANCISCO LESBIAN GAY FREEDOM DAY<br>PARADE AND CELEBRATION COMMITTEE INC.<br>1841 MARKET STREET, 4TH FLOOR<br>SAN FRANCISCO, CA 94103 | | CASH | 8/2/2017 | $10,000 |
| 9. 1075  SAN FRANCISCO LITTLE LEAGUE<br>2774 FOLSOM STREET<br>SAN FRANCISCO, CA 94110 | | CASH | 10/22/2018 | $1,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
336 of 539

| Part 4: | Certain Gifts and Charitable Contributions |

---

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1076  SAN FRANCISCO MUSEUM OF MODERN ART<br>151 THIRD ST.<br>SAN FRANCISCO, CA 94103 | | CASH | 7/9/2018 | $25,000 |
| 9. 1077  SAN FRANCISCO MUSEUM OF MODERN ART<br>151 THIRD ST.<br>SAN FRANCISCO, CA 94103 | | CASH | 6/29/2017 | $25,000 |
| 9. 1078  SAN FRANCISCO PARKS ALLIANCE/SAN FRANCISCO PARKS TRUST INC.<br>1663 MISSION STREET, SUITE 320<br>SAN FRANCISCO, CA 94103 | | CASH | 6/21/2018 | $10,000 |
| 9. 1079  SAN FRANCISCO PARKS ALLIANCE/SAN FRANCISCO PARKS TRUST INC.<br>1663 MISSION STREET, SUITE 320<br>SAN FRANCISCO, CA 94103 | | CASH | 5/24/2018 | $5,000 |
| 9. 1080  SAN FRANCISCO PARKS ALLIANCE/SAN FRANCISCO PARKS TRUST INC.<br>1663 MISSION STREET, SUITE 320<br>SAN FRANCISCO, CA 94103 | | CASH | 10/24/2018 | $4,500 |
| 9. 1081  SAN FRANCISCO PARKS ALLIANCE/SAN FRANCISCO PARKS TRUST INC.<br>1663 MISSION STREET, SUITE 320<br>SAN FRANCISCO, CA 94103 | | CASH | 11/17/2017 | $25,000 |
| 9. 1082  SAN FRANCISCO PLANNING AND URBAN RESEARCH ASSOCIATION<br>654 MISSION STREET<br>SAN FRANCISCO, CA 94105 | | CASH | 8/3/2018 | $85,000 |
| 9. 1083  SAN FRANCISCO PLANNING AND URBAN RESEARCH ASSOCIATION<br>654 MISSION STREET<br>SAN FRANCISCO, CA 94105 | | CASH | 5/10/2017 | $10,000 |
| 9. 1084  SAN FRANCISCO POLICE ACTIVITIES LEAGUE<br>350 AMBER DRIVE #203<br>SAN FRANCISCO, CA 94131 | | CASH | 8/3/2018 | $2,500 |
| 9. 1085  SAN FRANCISCO POLICE ACTIVITIES LEAGUE<br>350 AMBER DRIVE #203<br>SAN FRANCISCO, CA 94131 | | CASH | 7/14/2017 | $2,000 |
| 9. 1086  SAN FRANCISCO SAFE, INC.<br>850 BRYANT STREET, ROOM 135<br>SAN FRANCISCO, CA 94103 | | CASH | 10/20/2017 | $1,000 |
| 9. 1087  SAN FRANCISCO SHANGHAI FRIENDSHIP COMMITTEE<br>809 SACRAMENTO STREET<br>SAN FRANCISCO, CA 94108 | | CASH | 10/16/2018 | $7,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 337 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1088  SAN FRANCISCO SPECIAL EVENTS COMMITTEE<br>601 VAN NESS AVENUE, SUITE E240<br>SAN FRANCISCO, CA 94102 | | CASH | 7/12/2018 | $15,000 |
| 9. 1089  SAN FRANCISCO SPECIAL EVENTS COMMITTEE<br>601 VAN NESS AVENUE, SUITE E240<br>SAN FRANCISCO, CA 94102 | | CASH | 12/22/2017 | $5,000 |
| 9. 1090  SAN FRANCISCO STUDY CENTER INC.<br>1663 MISSION STREET, SUITE 310<br>SAN FRANCISCO, CA 94103 | | CASH | 10/22/2018 | $20,000 |
| 9. 1091  SAN FRANCISCO SYMPHONY<br>201 VAN NESS AVENUE<br>SAN FRANCISCO, CA 94102 | | CASH | 8/22/2018 | $42,500 |
| 9. 1092  SAN FRANCISCO SYMPHONY<br>201 VAN NESS AVENUE<br>SAN FRANCISCO, CA 94102 | | CASH | 10/24/2017 | $42,500 |
| 9. 1093  SAN FRANCISCO TRANSIT RIDERS<br>P. O. BOX 193341<br>SAN FRANCISCO, CA 94119 | | CASH | 6/25/2018 | $1,500 |
| 9. 1094  SAN FRANCISCO ZOOLOGICAL SOCIETY<br>1 ZOO ROAD<br>SAN FRANCISCO, CA 94132-1027 | | CASH | 10/9/2018 | $25,000 |
| 9. 1095  SAN FRANCISCO ZOOLOGICAL SOCIETY<br>1 ZOO ROAD<br>SAN FRANCISCO, CA 94132-1027 | | CASH | 10/10/2017 | $10,000 |
| 9. 1096  SAN JOAQUIN A PLUS INC.<br>PO BOX 7576<br>STOCKTON, CA 95267 | | CASH | 10/17/2018 | $5,000 |
| 9. 1097  SAN JOAQUIN A PLUS INC.<br>PO BOX 7576<br>STOCKTON, CA 95267 | | CASH | 9/18/2017 | $5,000 |
| 9. 1098  SAN JOAQUIN COUNTY HISPANIC FOUNDATION INC<br>401 N. SAN JOAQUIN STREET, SUITE 205<br>STOCKTON, CA 95202 | | CASH | 10/22/2018 | $5,000 |
| 9. 1099  SAN JOAQUIN COUNTY HISPANIC FOUNDATION INC<br>401 N. SAN JOAQUIN STREET, SUITE 205<br>STOCKTON, CA 95202 | | CASH | 7/3/2017 | $2,000 |
| 9. 1100  SAN JOAQUIN PRIDE CENTER INC.<br>109 N. SUTTER ST.<br>STOCKTON, CA 95202 | | CASH | 10/17/2018 | $2,000 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 338 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1101  SAN JOAQUIN PRIDE CENTER INC.<br>109 N. SUTTER ST.<br>STOCKTON, CA 95202 | | CASH | 10/16/2017 | $2,000 |
| 9. 1102  SAN JOSE DOWNTOWN FOUNDATION<br>28 NORTH FIRST STREET, SUITE 1000<br>SAN JOSE, CA 95113 | | CASH | 7/9/2018 | $7,500 |
| 9. 1103  SAN JOSE DOWNTOWN FOUNDATION<br>28 NORTH FIRST STREET, SUITE 1000<br>SAN JOSE, CA 95113 | | CASH | 10/24/2017 | $7,538 |
| 9. 1104  SAN JOSE PARKS FOUNDATION<br>P. O. BOX 53841<br>SAN JOSE, CA 95153 | | CASH | 6/27/2018 | $10,000 |
| 9. 1105  SAN JOSE PARKS FOUNDATION<br>P. O. BOX 53841<br>SAN JOSE, CA 95153 | | CASH | 5/8/2017 | $2,500 |
| 9. 1106  SAN LEANDRO EDUCATION FOUNDATION<br>14735 JUNIPER STREET<br>SAN LEANDRO, CA 94579 | | CASH | 9/18/2018 | $2,500 |
| 9. 1107  SAN LUIS OBISPO COMMUNITY LEADERSHIP<br>FOUNDATION<br>895 MONTEREY ST<br>SAN LUIS OBISPO, CA 93401 | | CASH | 11/24/2017 | $5,000 |
| 9. 1108  SAN LUIS OBISPO COUNTY COMMUNITY<br>FOUNDATION<br>550 DANA STREET<br>SAN LUIS OBISPO, CA 93401 | | CASH | 8/15/2018 | $5,000 |
| 9. 1109  SAN LUIS OBISPO COUNTY COMMUNITY<br>FOUNDATION<br>550 DANA STREET<br>SAN LUIS OBISPO, CA 93401 | | CASH | 10/2/2018 | $3,000 |
| 9. 1110  SAN LUIS OBISPO COUNTY COMMUNITY<br>FOUNDATION<br>550 DANA STREET<br>SAN LUIS OBISPO, CA 93401 | | CASH | 8/2/2017 | $1,500 |
| 9. 1111  SAN LUIS OBISPO COUNTY OFFICE OF<br>EDUCATION<br>3350 EDUCATION DRIVE<br>SAN LUIS OBISPO, CA 93405-7816 | | CASH | 7/9/2018 | $5,000 |
| 9. 1112  SAN LUIS OBISPO REGIONAL TRANSIT<br>AUTHORITY<br>179 CROSS STREET<br>SAN LUIS OBISPO, CA 93401 | | CASH | 8/13/2018 | $1,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
339 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1113  SAN LUIS OBISPO SHERIFF'S DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | IN-KIND | 12/31/2017 | $8,000 |
| 9. 1114  SAN MATEO COUNTY COMMUNITY COLLEGE<br>DISTRICT<br>3401 CSM DRIVE<br>SAN MATEO, CA 94402 | | CASH | 10/2/2017 | $1,000 |
| 9. 1115  SAN MATEO COUNTY HISTORICAL<br>ASSOCIATION<br>2200 BROADWAY<br>REDWOOD CITY, CA 94063 | | CASH | 9/18/2018 | $5,000 |
| 9. 1116  SAN MATEO COUNTY HISTORICAL<br>ASSOCIATION<br>2200 BROADWAY<br>REDWOOD CITY, CA 94063 | | CASH | 6/6/2018 | $3,000 |
| 9. 1117  SAN MATEO COUNTY HISTORICAL<br>ASSOCIATION<br>2200 BROADWAY<br>REDWOOD CITY, CA 94063 | | CASH | 6/30/2017 | $3,000 |
| 9. 1118  SAN MATEO COUNTY PARKS AND<br>RECREATION FOUNDATION<br>1701 COYOTE POINT DRIVE<br>SAN MATEO, CA 94401 | | CASH | 9/13/2018 | $3,500 |
| 9. 1119  SAN MATEO COUNTY SHERIFFS ACTIVITIES<br>LEAGUE<br>400 COUNTY CENTER, 1ST FL<br>REDWOOD CITY, CA 94063 | | CASH | 5/12/2017 | $1,000 |
| 9. 1120  SAN MATEO POLICE ACTIVITIES LEAGUE<br>200 FRANKLIN PARKWAY<br>SAN MATEO, CA 94403 | | CASH | 6/5/2018 | $12,000 |
| 9. 1121  SAN MATEO POLICE ACTIVITIES LEAGUE<br>200 FRANKLIN PARKWAY<br>SAN MATEO, CA 94403 | | CASH | 5/4/2017 | $15,000 |
| 9. 1122  SAN MATEO ROTARY FOUNDATION<br>P. O. BOX 95<br>SAN MATEO, CA 94401 | | CASH | 10/3/2018 | $1,000 |
| 9. 1123  SANDY HOOK PROMISE FOUNDATION<br>P. O. BOX 3489<br>NEWTOWN, CT 06470 | | CASH | 8/1/2018 | $2,000 |
| 9. 1124  SANDY HOOK PROMISE FOUNDATION<br>P. O. BOX 3489<br>NEWTOWN, CT 06470 | | CASH | 8/14/2017 | $2,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
340 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9. 1125  SANGER FORWARD FOUNDATION<br>1789 JENSEN AVE SUITE B<br>SANGER, CA 93657 | | CASH | 10/22/2018 | $2,500 |
| 9. 1126  SANTA BARBARA COUNTY EDUCATION OFFICE<br>4400 CATHEDRAL OAKS ROAD<br>SANTA BARBARA, CA 93160 | | CASH | 10/12/2018 | $2,000 |
| 9. 1127  SANTA CLARA FIRE SAFE COUNCIL INC<br>2053 LINCOLN AVE STE B<br>SAN JOSE, CA 95125 | | CASH | 6/16/2017 | $1,000 |
| 9. 1128  SANTA CRUZ LESBIAN AND GAY COMMUNITY CENTER<br>P. O. BOX 8280<br>SANTA CRUZ, CA 95061 | | CASH | 8/15/2018 | $1,500 |
| 9. 1129  SANTA CRUZ NEIGHBORS INC<br>323 MAJORS ST<br>SANTA CRUZ, CA 95060 | | CASH | 7/17/2017 | $1,000 |
| 9. 1130  SANTA MARIA VALLEY COMMUNITY FOUNDATION<br>614 SOUTH BROADWAY<br>SANTA MARIA, CA 93454 | | CASH | 8/13/2018 | $8,000 |
| 9. 1131  SANTA MARIA VALLEY COMMUNITY FOUNDATION<br>614 SOUTH BROADWAY<br>SANTA MARIA, CA 93454 | | CASH | 10/12/2018 | $3,000 |
| 9. 1132  SANTA ROSA ACTIVE 20-30 50 FOUNDATION<br>P. O. BOX 391<br>SANTA ROSA, CA 95402 | | CASH | 9/18/2018 | $10,000 |
| 9. 1133  SATELLITE AFFORDABLE HOUSING ASSOCIATES<br>1835 ALCATRAZ AVE<br>BERKELEY, CA 94703 | | CASH | 7/20/2018 | $5,000 |
| 9. 1134  SATELLITE AFFORDABLE HOUSING ASSOCIATES<br>1835 ALCATRAZ AVE<br>BERKELEY, CA 94703 | | CASH | 10/19/2017 | $1,000 |
| 9. 1135  SAVE THE BAY<br>1330 BROADWAY, SUITE 1800<br>OAKLAND, CA 94612 | | CASH | 6/20/2018 | $20,000 |
| 9. 1136  SAVE THE BAY<br>1330 BROADWAY, SUITE 1800<br>OAKLAND, CA 94612 | | CASH | 8/8/2017 | $10,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
341 of 539

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1137 SCHOLARSHIP AMERICA INC<br>7900 INTERNATIONAL DRIVE STE 500<br>MINNEAPOLIS, MN 55425 | | CASH | 8/23/2018 | $400,000 |
| 9. 1138 SCHOOL-BASED HEALTH ALLIANCE<br>1010 VERMONT AVE, NW, SUITE 600<br>WASHINGTON, DC 20005 | | CASH | 10/12/2018 | $1,250 |
| 9. 1139 SCHWAB CHARITABLE FUND<br>211 MAIN STREET<br>SAN FRANCISCO, CA 94105 | | CASH | 6/16/2017 | $1,000 |
| 9. 1140 SCOPA HAS A DREAM INC.<br>411 PIPER STREET<br>HEALDSBURG, CA 95448 | | CASH | 10/25/2018 | $4,700 |
| 9. 1141 SECOND HARVEST FOOD BANK SERVING<br>SANTA CRUZ<br>800 OHLONE PARKWAY<br>WATSONVILLE, CA 95076 | | CASH | 11/3/2017 | $2,500 |
| 9. 1142 SECOND HARVEST FOOD BANK SERVING<br>SANTA CRUZ<br>800 OHLONE PARKWAY<br>WATSONVILLE, CA 95076 | | CASH | 6/19/2017 | $800 |
| 9. 1143 SELF-ESTEM<br>6114 LA SALLE AVENUE, #297<br>OAKLAND, CA 94611 | | CASH | 7/9/2018 | $5,000 |
| 9. 1144 SELF-HELP FOR THE ELDERLY<br>731 SANSOME STREET, SUITE 100<br>SAN FRANCISCO, CA 94111 | | CASH | 8/8/2017 | $10,000 |
| 9. 1145 SELF-HELP FOR THE ELDERLY<br>731 SANSOME STREET, SUITE 100<br>SAN FRANCISCO, CA 94111 | | CASH | 11/17/2017 | $2,100 |
| 9. 1146 SELMA COMMUNITY ENHANCEMENT<br>CORPORATION<br>1710 TUCKER STREET<br>SELMA, CA 93662 | | CASH | 10/22/2018 | $5,000 |
| 9. 1147 SENTINELS OF FREEDOM SCHOLARSHIP<br>FOUNDATION<br>2302 CAMINO RAMON SUITE 270<br>SAN RAMON, CA 94583-6316 | | CASH | 6/18/2018 | $5,000 |
| 9. 1148 SENTINELS OF FREEDOM SCHOLARSHIP<br>FOUNDATION<br>2302 CAMINO RAMON SUITE 270<br>SAN RAMON, CA 94583-6316 | | CASH | 12/18/2018 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 342 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1149  SENTINELS OF FREEDOM SCHOLARSHIP FOUNDATION 2302 CAMINO RAMON SUITE 270 SAN RAMON, CA 94583-6316 | | CASH | 7/3/2017 | $5,000 |
| 9. 1150  SERVANT HEARTS 4251 GOLD FLOWER CT. CARMICHAEL, CA 95608 | | CASH | 11/3/2017 | $1,000 |
| 9. 1151  SF CLOUT 1188 FRANKLIN STREET, SUITE 203 SAN FRANCISCO, CA 94109 | | CASH | 6/27/2018 | $5,000 |
| 9. 1152  SF CLOUT 1188 FRANKLIN STREET, SUITE 203 SAN FRANCISCO, CA 94109 | | CASH | 12/21/2018 | $5,000 |
| 9. 1153  SFMADE, INC. 926 HOWARD STREET SAN FRANCISCO, CA 94103 | | CASH | 7/3/2017 | $6,000 |
| 9. 1154  SHASTA REGIONAL COMMUNITY FOUNDATION 1335 ARBORETUM DRIVE, SUITE B REDDING, CA 96003 | | CASH | 9/19/2018 | $20,000 |
| 9. 1155  SHE SHOULD RUN 718 7TH STREET NW FLOOR 2 WASHINGTON, DC 20001 | | CASH | 10/13/2017 | $20,000 |
| 9. 1156  SHELTER PROVIDERS HOMEAID NORTHERN CALIFORNIA 1350 TREAT BLVD., SUITE 140 WALNUT CREEK, CA 94597 | | CASH | 10/10/2018 | $2,000 |
| 9. 1157  SHELTER PROVIDERS HOMEAID NORTHERN CALIFORNIA 1350 TREAT BLVD., SUITE 140 WALNUT CREEK, CA 94597 | | CASH | 9/29/2017 | $10,000 |
| 9. 1158  SHEPHERD'S GATE 1660 PORTOLA AVE LIVERMORE, CA 94551 | | CASH | 10/20/2017 | $2,500 |
| 9. 1159  SHEPHERD'S GATE 1660 PORTOLA AVE LIVERMORE, CA 94551 | | CASH | 7/14/2017 | $2,500 |
| 9. 1160  SHERYL SANDBERG & DAVE GOLDBERG FAMILY FOUNDATION 855 EL CAMINO REAL, SUITE 307 PALO ALTO, CA 94301 | | CASH | 10/16/2018 | $2,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 343 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1161  SHOP WITH A COP FOUNDATION OF SILICON VALLEY<br>1168 DEAN AVE.<br>SAN JOSE, CA 95125 | | CASH | 10/24/2017 | $2,500 |
| 9. 1162  SHRINERS HOSPITALS FOR CHILDREN NORTHERN CALIFORNIA<br>2425 STOCKTON BOULEVARD<br>SACRAMENTO, CA 95817 | | CASH | 12/19/2018 | $2,500 |
| 9. 1163  SHRINERS HOSPITALS FOR CHILDREN NORTHERN CALIFORNIA<br>2425 STOCKTON BOULEVARD<br>SACRAMENTO, CA 95817 | | CASH | 10/17/2018 | $1,000 |
| 9. 1164  SIERRA COLLEGE FOUNDATION<br>5100 SIERRA COLLEGE BOULEVARD<br>ROCKLIN, CA 95677 | | CASH | 5/22/2018 | $5,000 |
| 9. 1165  SIERRA COLLEGE FOUNDATION<br>5100 SIERRA COLLEGE BOULEVARD<br>ROCKLIN, CA 95677 | | CASH | 6/5/2017 | $6,500 |
| 9. 1166  SIERRA COLLEGE FOUNDATION<br>5100 SIERRA COLLEGE BOULEVARD<br>ROCKLIN, CA 95677 | | CASH | 12/15/2017 | $2,500 |
| 9. 1167  SIERRA FOOTHILL CONSERVANCY<br>5065 HWY 140, SUITE G (PO BOX 691 FOR MAILING)<br>MARIPOSA, CA 95338 | | CASH | 10/25/2017 | $5,000 |
| 9. 1168  SIERRA HISTORIC SITES ASSOCIATION<br>49777 HIGH SCHOOL ROAD<br>OAKHURST, CA 93644 | | CASH | 10/24/2018 | $2,500 |
| 9. 1169  SIERRA NEVADA MEMORIAL HOSPITAL FOUNDATION<br>P. O. BOX 1810<br>GRASS VALLEY, CA 95945 | | CASH | 5/22/2018 | $5,000 |
| 9. 1170  SILICON VALLEY COMMUNITY FOUNDATION<br>2440 W. EL CAMINO REAL, SUITE 300<br>MOUNTAIN VIEW, CA 94040 | | CASH | 7/9/2018 | $5,000 |
| 9. 1171  SILICON VALLEY COUNCIL OF NONPROFITS<br>1400 PARKMOOR AVE, STE 130<br>SAN JOSE, CA 95126 | | CASH | 7/9/2018 | $1,500 |
| 9. 1172  SILICON VALLEY COUNCIL OF NONPROFITS<br>1400 PARKMOOR AVE, STE 130<br>SAN JOSE, CA 95126 | | CASH | 6/19/2017 | $1,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 344 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1173  SILICON VALLEY LEADERSHIP GROUP FOUNDATION<br>2001 GATEWAY PLACE, SUITE 101E<br>SAN JOSE, CA 95110 | | CASH | 10/16/2018 | $10,000 |
| 9. 1174  SILICON VALLEY LEADERSHIP GROUP FOUNDATION<br>2001 GATEWAY PLACE, SUITE 101E<br>SAN JOSE, CA 95302 | | CASH | 12/19/2018 | $10,000 |
| 9. 1175  SILICON VALLEY LEADERSHIP GROUP FOUNDATION<br>2001 GATEWAY PLACE, SUITE 101E<br>SAN JOSE, CA 95110 | | CASH | 10/16/2018 | $6,000 |
| 9. 1176  SLO BASEBALL ALLIANCE FOUNDATION<br>3591 SACRAMENTO, SUITE #114<br>SAN LUIS OBISPO, CA 93401 | | CASH | 8/13/2018 | $2,500 |
| 9. 1177  SLO BASEBALL ALLIANCE FOUNDATION<br>3591 SACRAMENTO, SUITE #114<br>SAN LUIS OBISPO, CA 93401 | | CASH | 10/4/2017 | $1,000 |
| 9. 1178  SOCIAL AND ENVIRONMENTAL ENTREPRENEURS INC<br>23532 CALABASAS RD. STE A<br>CALABASAS, CA 91302 | | CASH | 9/19/2017 | $5,000 |
| 9. 1179  SOCIETY FOR DISABILITIES<br>1129 8TH STREET<br>MODESTO, CA 95354 | | CASH | 10/9/2018 | $2,500 |
| 9. 1180  SOCIETY OF HISPANIC PROFESSIONAL ENGINEERS FOUNDATION<br>13181 CROSSROADS PKWY N, STE 450<br>CITY OF INDUSTRY, CA 91746-3501 | | CASH | 5/18/2018 | $12,500 |
| 9. 1181  SOCIETY OF HISPANIC PROFESSIONAL ENGINEERS FOUNDATION<br>13181 CROSSROADS PKWY N, STE 450<br>CITY OF INDUSTRY, CA 91746-3501 | | CASH | 10/20/2017 | $10,000 |
| 9. 1182  SOCIETY OF WETLAND SCIENTISTS INC<br>22 N. CARROLL ST., SUITE 300<br>MADISON, WI 53703 | | CASH | 8/30/2018 | $3,500 |
| 9. 1183  SOCIETY OF WOMEN ENGINEERS<br>130 EAST RANDOLPH STREET, SUITE 3500<br>CHICAGO, IL 60601 | | CASH | 5/29/2018 | $25,000 |
| 9. 1184  SOCIETY OF WOMEN ENGINEERS<br>130 EAST RANDOLPH STREET, SUITE 3500<br>CHICAGO, IL 60601 | | CASH | 6/12/2018 | $5,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1185  SOCIETY OF WOMEN ENGINEERS<br>130 EAST RANDOLPH STREET, SUITE 3500<br>CHICAGO, IL 60601 | | CASH | 6/8/2017 | $5,000 |
| 9. 1186  SOLANO COALITION FOR BETTER HEALTH<br>1 HARBOR CENTER, STE. 270<br>SUISUN CITY, CA 94585 | | CASH | 5/18/2017 | $1,500 |
| 9. 1187  SOLANO COMMUNITY COLLEGE EDUCATIONAL<br>FOUNDATION<br>4000 SUISUN VALLEY ROAD<br>FAIRFIELD, CA 94534 | | CASH | 5/22/2018 | $7,500 |
| 9. 1188  SOLANO COMMUNITY COLLEGE EDUCATIONAL<br>FOUNDATION<br>4000 SUISUN VALLEY ROAD<br>FAIRFIELD, CA 94534 | | CASH | 5/30/2017 | $5,000 |
| 9. 1189  SOLANO ECONOMIC DEVELOPMENT CORP<br>360 CAMPUS LANE, SUITE 102<br>FAIRFIELD, CA 94534 | | CASH | 8/29/2018 | $2,500 |
| 9. 1190  SOLANO ECONOMIC DEVELOPMENT CORP<br>360 CAMPUS LANE, SUITE 102<br>FAIRFIELD, CA 94534 | | CASH | 9/13/2017 | $2,500 |
| 9. 1191  SOLANO PRIDE CENTER<br>1234 EMPIRE STREET, SUITE 1560<br>FAIRFIELD, CA 94533 | | CASH | 6/18/2018 | $2,500 |
| 9. 1192  SOME GAVE ALL THE JOEY GRAVES<br>FOUNDATION INC<br>P. O. BOX 1215<br>DISCOVERY BAY, CA 94505 | | CASH | 9/24/2018 | $1,000 |
| 9. 1193  SONOMA COMMUNITY CENTER<br>276 EAST NAPA STREET<br>SONOMA, CA 95476 | | CASH | 8/2/2018 | $10,000 |
| 9. 1194  SONOMA COUNTY FAIR & EXPOSITION INC.<br>1350 BENNETT VALLEY ROAD<br>SANTA ROSA, CA 95404 | | CASH | 7/20/2018 | $42,500 |
| 9. 1195  SONOMA COUNTY FAIR & EXPOSITION INC.<br>1350 BENNETT VALLEY ROAD<br>SANTA ROSA, CA 95404 | | CASH | 6/15/2017 | $34,375 |
| 9. 1196  SONOMA VALLEY VINTNERS AND GROWERS<br>FOUNDATION<br>783 BROADWAY<br>SONOMA, CA 95476 | | CASH | 9/18/2018 | $5,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page<br>346 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9. 1197 SONOMA VALLEY VINTNERS AND GROWERS FOUNDATION 783 BROADWAY SONOMA, CA 95476 | | CASH | 12/15/2017 | $25,000 |
| 9. 1198 SONORA AREA FOUNDATION 362 S. STEWART STREET SONORA, CA 95370 | | CASH | 10/25/2017 | $5,000 |
| 9. 1199 SOUTH LAKE COUNTY FIRE P. O. BOX 1360 / 21095 HWY 175 MIDDLETOWN, CA 95461 | | CASH | 10/24/2018 | $5,000 |
| 9. 1200 SOUTHERN CALIFORNIA LEAD FOUNDATION 11651 EXCELLO STREET ARTESIA, CA 90701 | | CASH | 10/25/2017 | $2,000 |
| 9. 1201 SOUTHERN CALIFORNIA TRIBAL CHAIRMEN'S ASSOCIATION P.O. BOX 1470 VALLEY CENTER, CA 92082 | | CASH | 10/24/2018 | $3,800 |
| 9. 1202 SOUTHERN CALIFORNIA TRIBAL CHAIRMEN'S ASSOCIATION P.O. BOX 1470 VALLEY CENTER, CA 92082 | | CASH | 10/24/2017 | $2,300 |
| 9. 1203 SPANISH SPEAKING UNITY COUNCIL OF ALAMEDA COUNTY INC 1900 FRUITVALE AVE, STE 2A OAKLAND, CA 94601 | | CASH | 10/24/2017 | $9,626 |
| 9. 1204 SPARTAN FOUNDATION INC. 1 WASHINGTON SQUARE SAN JOSE, CA 95192 | | CASH | 10/4/2017 | $5,000 |
| 9. 1205 SPECIAL OLYMPICS OF NORTHERN CALIFORNIA 3480 BUSKIRK AVE. SUITE 340 PLEASANT HILL, CA 94523-4343 | | CASH | 12/11/2017 | $1,000 |
| 9. 1206 SPECIAL OLYMPICS OF NORTHERN CALIFORNIA 3480 BUSKIRK AVE. SUITE 340 PLEASANT HILL, CA 94523-4343 | | CASH | 9/19/2017 | $1,000 |
| 9. 1207 SPECIAL OLYMPICS SOUTHERN CALIFORNIA 1600 FORBES WAY, SUITE 200 LONG BEACH, CA 90810 | | CASH | 7/9/2018 | $5,000 |
| 9. 1208 SPECIAL OLYMPICS SOUTHERN CALIFORNIA 1600 FORBES WAY, SUITE 200 LONG BEACH, CA 90810 | | CASH | 4/28/2017 | $1,000 |

| Part 4: | Certain Gifts and Charitable Contributions |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1209 SPECIAL SERVICE FOR GROUPS INC<br>905 E. 8TH STREET<br>LOS ANGELES, CA 90021 | | CASH | 5/17/2018 | $10,000 |
| 9. 1210 SPEEDWAY CHILDRENS CHARITIES<br>5401 E. INDEPENDENCE BLVD<br>CHAROLTTE, NC 28212 | | CASH | 8/20/2018 | $10,000 |
| 9. 1211 SPENDSMART INC<br>2647 GATEWAY ROAD, SUITE 105-136<br>CARLSBAD, CA 92009 | | CASH | 3/22/2018 | $3,500 |
| 9. 1212 SPIRIT OF UNITY IN NAPA DBA PUERTAS<br>ABIERTAS COMMUNITY RESOURCE CENTER<br>952 NAPA STREET<br>NAPA, CA 94558 | | CASH | 11/17/2017 | $25,000 |
| 9. 1213 ST. ROSE HOSPITAL FOUNDATION<br>27200 CALAROGA AVENUE<br>HAYWARD, CA 94545 | | CASH | 7/20/2018 | $5,000 |
| 9. 1214 ST. ROSE HOSPITAL FOUNDATION<br>27200 CALAROGA AVENUE<br>HAYWARD, CA 94545 | | CASH | 11/30/2017 | $1,500 |
| 9. 1215 ST. VINCENT DE PAUL SOCIETY<br>1175 HOWARD STREET<br>SAN FRANCISCO, CA 94103 | | CASH | 8/21/2018 | $25,000 |
| 9. 1216 STANISLAUS COMMUNITY FOUNDATION<br>1029 16TH STREET<br>MODESTO, CA 95354 | | CASH | 12/11/2017 | $10,000 |
| 9. 1217 STARS FOR LIFE FOUNDATION INC<br>9630 BRUCEVILLE RD 106 145<br>ELK GROVE, CA 95757 | | CASH | 10/16/2018 | $10,000 |
| 9. 1218 STATE CENTER COMMUNITY COLLEGE<br>FOUNDATION<br>390 W. FIR AVE, SUITE 300<br>CLOVIS, CA 93611 | | CASH | 10/9/2018 | $10,000 |
| 9. 1219 STATE CENTER COMMUNITY COLLEGE<br>FOUNDATION<br>390 W. FIR AVE, SUITE 300<br>CLOVIS, CA 93611 | | CASH | 6/27/2018 | $5,000 |
| 9. 1220 STERN GROVE FESTIVAL ASSOCIATION<br>832 FOLSOM STREET SUITE 1000<br>SAN FRANCISCO, CA 94107 | | CASH | 6/20/2018 | $15,000 |
| 9. 1221 STERN GROVE FESTIVAL ASSOCIATION<br>832 FOLSOM STREET SUITE 1000<br>SAN FRANCISCO, CA 94107 | | CASH | 8/8/2017 | $6,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
348 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1222  STEWARDS OF THE COAST AND REDWOODS<br>P. O. BOX 2<br>DUNCAN MILLS, CA 95430 | | CASH | 10/5/2018 | $5,000 |
| 9. 1223  STOCKTON IMPACT CORPS<br>110 N SAN JOAQUIN ST. #215<br>STOCKTON, CA 95202 | | CASH | 10/22/2018 | $2,500 |
| 9. 1224  STOCKTON THUNDER AND LIGHTNING<br>FOUNDATION<br>248 W. FREMONT STREET<br>STOCKTON, CA 95203 | | CASH | 10/12/2018 | $5,000 |
| 9. 1225  STOCKTON THUNDER AND LIGHTNING<br>FOUNDATION<br>248 W. FREMONT STREET<br>STOCKTON, CA 95203 | | CASH | 10/25/2017 | $1,000 |
| 9. 1226  STREETCODE ACADEMY<br>2351 GLEN WAY<br>EAST PALO ALTO, CA 94303 | | CASH | 8/8/2017 | $2,000 |
| 9. 1227  SUNFLOWER HILL<br>P. O. BOX 11436<br>PLEASANTON, CA 94588 | | CASH | 9/19/2018 | $1,000 |
| 9. 1228  SUNNYVALE COMMUNITY SERVICES<br>725 KIFER ROAD<br>SUNNYVALE, CA 94086 | | CASH | 8/13/2018 | $3,000 |
| 9. 1229  SUNSET DISTRICT COMMUNITY DEVELOPMENT<br>3918 JUDAH STREET<br>SAN FRANCISCO, CA 94122 | | CASH | 6/21/2018 | $1,500 |
| 9. 1230  SUPER STARS LITERACY INC<br>333 HEGENBERGER ROAD, SUITE 503<br>OAKLAND, CA 94621 | | CASH | 7/24/2018 | $1,000 |
| 9. 1231  SUSTAINABLE CONTRA COSTA<br>2156 STEWART AVE.<br>WALNUT CREEK, CA 94596 | | CASH | 7/20/2018 | $1,500 |
| 9. 1232  SUSTAINABLE CONTRA COSTA<br>2156 STEWART AVE.<br>WALNUT CREEK, CA 94596 | | CASH | 6/30/2017 | $2,500 |
| 9. 1233  SUSTAINABLE SAN MATEO COUNTY<br>177 BOVET ROAD, SIXTH FLOOR<br>SAN MATEO, CA 94402 | | CASH | 9/11/2018 | $5,000 |
| 9. 1234  SUSTAINABLE SAN MATEO COUNTY<br>177 BOVET ROAD, SIXTH FLOOR<br>SAN MATEO, CA 94402 | | CASH | 6/4/2018 | $2,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
349 of 539

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1235  SUSTAINABLE SAN MATEO COUNTY<br>177 BOVET ROAD, SIXTH FLOOR<br>SAN MATEO, CA 94402 | | CASH | 5/12/2017 | $2,000 |
| 9. 1236  TAFT COLLEGE FOUNDATION<br>29 COUGAR COURT<br>TAFT, CA 93268 | | CASH | 6/12/2018 | $2,000 |
| 9. 1237  TALENT THIS<br>211 ALDEBURGH CIRCLE<br>SACRAMENTO, CA 95834 | | CASH | 11/3/2017 | $2,325 |
| 9. 1238  TEATRO NAHUAL<br>1758 VILLA STREET #13<br>MOUNTAIN VIEW, CA 94041 | | CASH | 7/3/2017 | $1,500 |
| 9. 1239  TELEGRAPH HILL NEIGHBORHOOD<br>ASSOCIATION<br>660 LOMBARD STREET<br>SAN FRANCISCO, CA 94133 | | CASH | 8/14/2017 | $5,000 |
| 9. 1240  TENDERLOIN NEIGHBORHOOD DEVELOPMENT<br>CORPORATION<br>201 EDDY STREET<br>SAN FRANCISCO, CA 94102-2715 | | CASH | 8/7/2018 | $2,500 |
| 9. 1241  TENDERLOIN NEIGHBORHOOD DEVELOPMENT<br>CORPORATION<br>201 EDDY STREET<br>SAN FRANCISCO, CA 94102-2715 | | CASH | 11/3/2017 | $2,000 |
| 9. 1242  THE ALLIANCE TO SAVE ENERGY<br>1850 M ST NW<br>WASHINGTON, DC 20036 | | CASH | 7/9/2018 | $10,000 |
| 9. 1243  THE ALLIANCE TO SAVE ENERGY<br>1850 M ST NW<br>WASHINGTON, DC 20036 | | CASH | 7/14/2017 | $10,000 |
| 9. 1244  THE ARC SAN FRANCISCO<br>1500 HOWARD STREET<br>SAN FRANCISCO, CA 94103 | | CASH | 4/10/2018 | $2,500 |
| 9. 1245  THE ARC SAN FRANCISCO<br>1500 HOWARD STREET<br>SAN FRANCISCO, CA 94103 | | CASH | 9/19/2017 | $2,500 |
| 9. 1246  THE BAKERSFIELD FOUNDATION<br>1600 TRUXTUN AVENUE<br>BAKERFIELD, CA 93301 | | CASH | 6/12/2018 | $15,000 |
| 9. 1247  THE BAKERSFIELD FOUNDATION<br>1600 TRUXTUN AVENUE<br>BAKERFIELD, CA 93301 | | CASH | 6/25/2018 | $15,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1248　THE BAKERSFIELD FOUNDATION<br>1600 TRUXTUN AVENUE<br>BAKERFIELD, CA 93301 | | CASH | 4/13/2017 | $5,000 |
| 9. 1249　THE BARBARA AND GERSON BAKAR<br>FOUNDATION<br>DBA ACHIEVE FOUNDATION<br>201 FILBERT STREET, SUITE 400<br>SAN FRANCISCO, CA 94133 | | CASH | 5/26/2017 | $20,000 |
| 9. 1250　THE CALIFORNIA MUSEUM FOR HISTORY,<br>WOMEN AND THE ARTS<br>1020 O STREET<br>SACRAMENTO, CA 95814 | | CASH | 8/2/2018 | $20,000 |
| 9. 1251　THE CALIFORNIA MUSEUM FOR HISTORY,<br>WOMEN AND THE ARTS<br>1020 O STREET<br>SACRAMENTO, CA 95814 | | CASH | 10/20/2017 | $10,000 |
| 9. 1252　THE CLIMATE REGISTRY<br>811 W. 7TH STREET, 12TH FLOOR<br>LOS ANGELES, CA 90017 | | CASH | 9/12/2018 | $27,500 |
| 9. 1253　THE CLIMATE REGISTRY<br>811 W. 7TH STREET, 12TH FLOOR<br>LOS ANGELES, CA 90017 | | CASH | 10/10/2018 | $14,000 |
| 9. 1254　THE CLIMATE REGISTRY<br>811 W. 7TH STREET, 12TH FLOOR<br>LOS ANGELES, CA 90017 | | CASH | 6/8/2017 | $13,000 |
| 9. 1255　THE COMMONWEALTH CLUB OF CALIFORNIA<br>110 THE EMBARCADERO<br>SAN FRANCISCO, CA 94105 | | CASH | 4/13/2018 | $12,500 |
| 9. 1256　THE COMMONWEALTH CLUB OF CALIFORNIA<br>110 THE EMBARCADERO<br>SAN FRANCISCO, CA 94105 | | CASH | 5/2/2017 | $10,000 |
| 9. 1257　THE COMMUNITY FOUNDATION OF<br>MENDOCINO COUNTY<br>204 SOUTH OAK STREET<br>UKIAH, CA 95482 | | CASH | 10/2/2018 | $5,000 |
| 9. 1258　THE COMMUNITY FOUNDATION OF<br>MENDOCINO COUNTY<br>204 SOUTH OAK STREET<br>UKIAH, CA 95482 | | CASH | 12/22/2017 | $80,000 |
| 9. 1259　THE CONFERENCE BOARD<br>845 THIRD AVENUE<br>NEW YORK, NY 10022 | | CASH | 8/22/2018 | $42,700 |

Case: 19-30088　Doc# 1460-3　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page<br>351 of 539

| **Part 4:** | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |
| 9. 1260  THE CONFERENCE BOARD<br>845 THIRD AVENUE<br>NEW YORK, NY 10022 | | CASH | 6/19/2017 | $35,000 |
| 9. 1261  THE CONFERENCE BOARD<br>845 THIRD AVENUE<br>NEW YORK, NY 10022 | | CASH | 6/19/2017 | $7,400 |
| 9. 1262  THE EAST CUT COMMUNITY BENEFIT DISTRICT<br>160 SPEAR STREET, STE 230<br>SAN FRANCISCO, CA 94105 | | CASH | 10/30/2018 | $2,000 |
| 9. 1263  THE ECONOMIC ALLIANCE FOUNDATION<br>2605 S. MILLER, STE. 107<br>SANTA MARIA, CA 93455 | | CASH | 7/9/2018 | $5,000 |
| 9. 1264  THE ECONOMIC ALLIANCE FOUNDATION<br>2605 S. MILLER, STE. 107<br>SANTA MARIA, CA 93455 | | CASH | 6/13/2017 | $2,000 |
| 9. 1265  THE ECONOMIC DEVELOPMENT<br>CORPORATION OF EL DORADO COUNTY<br>542 MAIN STREET<br>PLACERVILLE, CA 95667 | | CASH | 10/10/2018 | $5,000 |
| 9. 1266  THE ECONOMIC DEVELOPMENT<br>CORPORATION OF EL DORADO COUNTY<br>542 MAIN STREET<br>PLACERVILLE, CA 95667 | | CASH | 5/18/2017 | $5,000 |
| 9. 1267  THE FOUNDATION AT FCOE<br>1111 VAN NESS, THIRD FLOOR<br>FRESNO, CA 93721 | | CASH | 8/21/2018 | $30,000 |
| 9. 1268  THE FOUNDATION AT FCOE<br>1111 VAN NESS, THIRD FLOOR<br>FRESNO, CA 93721 | | CASH | 8/20/2018 | $2,500 |
| 9. 1269  THE FOUNDATION AT FCOE<br>1111 VAN NESS, THIRD FLOOR<br>FRESNO, CA 93721 | | CASH | 10/5/2018 | $2,500 |
| 9. 1270  THE FOUNDATION AT FCOE<br>1111 VAN NESS, THIRD FLOOR<br>FRESNO, CA 93721 | | CASH | 5/30/2017 | $2,500 |
| 9. 1271  THE FOUNDATION AT FCOE<br>1111 VAN NESS, THIRD FLOOR<br>FRESNO, CA 93721 | | CASH | 6/9/2017 | $2,500 |
| 9. 1272  THE GREENLINING INSTITUTE<br>360 14TH STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | CASH | 4/13/2018 | $50,000 |

Case: 19-30088      Doc# 1460-3      Filed: 04/15/19      Entered: 04/15/19 20:07:39      Page
352 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1273　THE GREENLINING INSTITUTE<br>360 14TH STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | CASH | 5/2/2017 | $50,000 |
| 9. 1274　THE HEALTH TRUST<br>3180 NEWBERRY DRIVE, SUITE 200<br>SAN JOSE, CA 95118 | | CASH | 10/17/2017 | $1,000 |
| 9. 1275　THE JEFFERSON AWARDS FOR PUBLIC<br>SERVICE (AMERICAN INSTITUTE)<br>100 WEST 10TH STREET, SUITE 215<br>WILMINGTON, DE 19801 | | CASH | 10/18/2018 | $25,000 |
| 9. 1276　THE JEFFERSON AWARDS FOR PUBLIC<br>SERVICE (AMERICAN INSTITUTE)<br>100 WEST 10TH STREET, SUITE 215<br>WILMINGTON, DE 19801 | | CASH | 10/16/2017 | $5,000 |
| 9. 1277　THE KENNETH L MADDY INSTITUTE<br>4910 N. CHESTNUT AVE<br>FRESNO, CA 93726 | | CASH | 5/17/2018 | $2,500 |
| 9. 1278　THE LAND CONSERVANCY OF SAN LUIS<br>OBISPO COUNTY<br>1137 PACIFIC STREET, SUITE A<br>SAN LUIS OBISPO, CA 93401 | | CASH | 10/9/2018 | $5,000 |
| 9. 1279　THE LIME FOUNDATION<br>3327 MCMAUDE<br>SANTA ROSA, CA 95407 | | CASH | 9/11/2018 | $1,000 |
| 9. 1280　THE MARINE MAMMAL CENTER<br>2000 BUNKER ROAD, FORT CRONKHITE<br>SAUSALITO, CA 94965 | | CASH | 7/9/2018 | $15,000 |
| 9. 1281　THE MARINE MAMMAL CENTER<br>2000 BUNKER ROAD, FORT CRONKHITE<br>SAUSALITO, CA 94965 | | CASH | 4/18/2017 | $5,000 |
| 9. 1282　THE MENTORING CENTER<br>672 13TH ST #200<br>OAKLAND, CA 94612 | | CASH | 11/16/2017 | $2,500 |
| 9. 1283　THE MEXICAN MUSEUM<br>FORT MASON CENTER, 2 MARINA BLVD,<br>BUILDING D<br>SAN FRANCISCO, CA 94123 | | CASH | 9/4/2018 | $50,000 |
| 9. 1284　THE MEXICAN MUSEUM<br>FORT MASON CENTER, 2 MARINA BLVD,<br>BUILDING D<br>SAN FRANCISCO, CA 94123 | | CASH | 11/17/2017 | $50,000 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 353 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1285　THE NAPA COMMUNITIES FIREWISE FOUNDATION<br>P.O. BOX 4151<br>NAPA, CA 94558 | | CASH | 12/15/2017 | $20,000 |
| 9. 1286　THE NEW SCHOOL<br>66 WEST 12TH STREET<br>NEW YORK, NY 10011 | | CASH | 10/1/2018 | $2,500 |
| 9. 1287　THE OAKLAND MILITARY INSTITUTE COLLEGE PREPARATORY ACADEMY<br>3877 LUSK STREET<br>OAKLAND, CA 94608 | | CASH | 4/27/2018 | $12,500 |
| 9. 1288　THE PANETTA INSTITUTE FOR PUBLIC POLICY<br>100 CAMPUS CENTER, BUILDING 86E, CSU MONTEREY BAY<br>SEASIDE, CA 93955 | | CASH | 8/3/2018 | $30,000 |
| 9. 1289　THE PANETTA INSTITUTE FOR PUBLIC POLICY<br>100 CAMPUS CENTER, BUILDING 86E, CSU MONTEREY BAY<br>SEASIDE, CA 93955 | | CASH | 11/6/2017 | $30,000 |
| 9. 1290　THE PLEASANT HILL COMMUNITY FOUNDATION<br>147 GREGORY LANE<br>PLEASANT HILL, CA 94523 | | CASH | 5/29/2018 | $40,000 |
| 9. 1291　THE PLEASANT HILL COMMUNITY FOUNDATION<br>147 GREGORY LANE<br>PLEASANT HILL, CA 94523 | | CASH | 10/24/2018 | $7,500 |
| 9. 1292　THE PLEASANT HILL COMMUNITY FOUNDATION<br>147 GREGORY LANE<br>PLEASANT HILL, CA 94523 | | CASH | 9/29/2017 | $10,000 |
| 9. 1293　THE REPRESENTATION PROJECT<br>P.O. BOX 1750<br>ROSS, CA 94957 | | CASH | 8/16/2018 | $100,000 |
| 9. 1294　THE REPRESENTATION PROJECT<br>P.O. BOX 1750<br>ROSS, CA 94957 | | CASH | 10/24/2017 | $100,000 |
| 9. 1295　THE RICHMOND/ERMET AIDS FOUNDATION<br>942 DIVISADERO STREET, SUTIE 201<br>SAN FRANCISCO, CA 94115 | | CASH | 4/23/2018 | $33,000 |
| 9. 1296　THE RICHMOND/ERMET AIDS FOUNDATION<br>942 DIVISADERO STREET, SUTIE 201<br>SAN FRANCISCO, CA 94115 | | CASH | 5/10/2017 | $50,000 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 354 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1297 THE SALVADORAN-AMERICAN LEADERSHIP AND EDUCATIONAL FUND 421 S. BIXEL ST LOS ANGELES, CA 90017 | | CASH | 10/9/2018 | $5,000 |
| 9. 1298 THE SALVADORAN-AMERICAN LEADERSHIP AND EDUCATIONAL FUND 421 S. BIXEL ST LOS ANGELES, CA 90017 | | CASH | 11/16/2017 | $10,000 |
| 9. 1299 THE SALVATION ARMY 180 E OCEAN BLVD LONG BEACH, CA 90802-4709 | | CASH | 7/9/2018 | $171,000 |
| 9. 1300 THE SALVATION ARMY 180 E OCEAN BLVD LONG BEACH, CA 90802-4709 | | CASH | 4/19/2018 | $30,000 |
| 9. 1301 THE SAN BRUNO COMMUNITY FOUNDATION 901 SNEATH LANE, SUITE 209 SAN BRUNO, CA 94066 | | CASH | 6/8/2018 | $5,000 |
| 9. 1302 THE SIERRA FUND 103 PROVIDENCE MINE ROAD SUITE 101 NEVADA CITY, CA 95959 | | CASH | 5/24/2018 | $5,000 |
| 9. 1303 THE SIERRA FUND 103 PROVIDENCE MINE ROAD SUITE 101 NEVADA CITY, CA 95959 | | CASH | 10/24/2017 | $5,000 |
| 9. 1304 THE TIDES FOUNDATION P.O. BOX 29903 SAN FRANCISCO, CA 94129 | | CASH | 10/12/2018 | $5,000 |
| 9. 1305 THE TIDES FOUNDATION P.O. BOX 29903 SAN FRANCISCO, CA 94129 | | CASH | 10/19/2017 | $5,000 |
| 9. 1306 THE VOLUNTEER CENTER OF SAN FRANCISCO AND SAN MATEO COUNTIES 1675 CALIFORNIA STREET SAN FRANCISCO, CA 94109 | | CASH | 10/12/2017 | $10,000 |
| 9. 1307 THIRD BAPTIST FOUNDATION INC. 1399 MCALLISTER STREET SAN FRANCISCO, CA 94115 | | CASH | 10/17/2018 | $10,000 |
| 9. 1308 THOMASIANS, U.S.A. 375 RALSTON STREET SAN FRANCISCO, CA 94132 | | CASH | 6/16/2017 | $2,000 |
| 9. 1309 THRIVE ALLIANCE 330 TWIN DOLPHIN DRIVE, STE 155 REDWOOD CITY, CA 94065 | | CASH | 6/4/2018 | $7,000 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 355 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1310  THRIVE ALLIANCE<br>330 TWIN DOLPHIN DRIVE, STE 155<br>REDWOOD CITY, CA 94065 | | CASH | 6/8/2017 | $2,500 |
| 9. 1311  TIDES CENTER<br>1014 TORNEY AVENUE<br>SAN FRANCISCO, CA 94129 | | CASH | 6/25/2018 | $5,000 |
| 9. 1312  TOWER FOUNDATION OF SAN JOSE STATE<br>UNIVERSITY<br>1 WASHINGTON SQUARE<br>SAN JOSE, CA 95192-0183 | | CASH | 10/18/2018 | $10,000 |
| 9. 1313  TOWER FOUNDATION OF SAN JOSE STATE<br>UNIVERSITY<br>1 WASHINGTON SQUARE<br>SAN JOSE, CA 95192-0183 | | CASH | 10/30/2018 | $1,000 |
| 9. 1314  TOWER FOUNDATION OF SAN JOSE STATE<br>UNIVERSITY<br>1 WASHINGTON SQUARE<br>SAN JOSE, CA 95192-0183 | | CASH | 6/19/2017 | $1,000 |
| 9. 1315  TOWN OF PARADISE<br>5555 SKYWAY<br>PARADISE, CA 95969 | | CASH | 12/11/2018 | $200,000 |
| 9. 1316  TOYS FOR KIDS<br>P. O. BOX 1251<br>SANTA ROSA, CA 95402 | | CASH | 12/11/2017 | $15,000 |
| 9. 1317  TRADESWOMEN INCORPORATED<br>337 17TH STREET, SUITE 204<br>OAKLAND, CA 94612 | | CASH | 4/10/2018 | $5,000 |
| 9. 1318  TRADESWOMEN INCORPORATED<br>337 17TH STREET, SUITE 204<br>OAKLAND, CA 94612 | | CASH | 4/10/2018 | $2,500 |
| 9. 1319  TRADESWOMEN INCORPORATED<br>337 17TH STREET, SUITE 204<br>OAKLAND, CA 94612 | | CASH | 9/19/2017 | $5,000 |
| 9. 1320  TRADESWOMEN INCORPORATED<br>337 17TH STREET, SUITE 204<br>OAKLAND, CA 94612 | | CASH | 11/22/2017 | $2,500 |
| 9. 1321  TRANSGENDER LAW CENTER<br>P. O. BOX 70976<br>OAKLAND, CA 94612 | | CASH | 10/17/2018 | $5,000 |
| 9. 1322  TRANSGENDER LAW CENTER<br>P. O. BOX 70976<br>OAKLAND, CA 94612 | | CASH | 7/14/2017 | $10,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 356 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1323  TRAVIS AIRSHOW SUPPORT GROUP<br>611 E STREET, SUITE 136<br>TRAVIS AFB, CA 94535 | | CASH | 11/30/2017 | $2,000 |
| 9. 1324  TREE FOUNDATION OF KERN<br>P.O. BOX 2871<br>BAKERSFIELD, CA 93303 | | CASH | 8/29/2018 | $4,000 |
| 9. 1325  TRI-COUNTY INDEPENDENT LIVING<br>139 5TH STREET<br>EUREKA, CA 95501 | | CASH | 10/12/2018 | $1,000 |
| 9. 1326  TRI-VALLEY CONSERVANCY<br>1457 FIRST STREET<br>LIVERMORE, CA 94550 | | CASH | 8/10/2018 | $12,500 |
| 9. 1327  TRUSTEES OF DARTMOUTH COLLEGE<br>7 LEBANON STREET, SUITE 302<br>HANOVER, NH 03755 | | CASH | 10/24/2018 | $4,000 |
| 9. 1328  TURNING POINT OF CENTRAL CALIFORNIA, INC<br>615 SOUTH ATWOOD STREET<br>VISALIA, CA 93277 | | CASH | 10/24/2018 | $2,500 |
| 9. 1329  TWAIN HARTE VOLUNTEER FIRE DEPARTMENT<br>18781 CEDAR DRIVE<br>TWAIN HARTE, CA 95383 | | CASH | 10/12/2018 | $5,000 |
| 9. 1330  UC REGENTS/UNIVERSITY OF CALIFORNIA<br>SANTA BARBARA<br>3201 STUDENT AFFAIRS & ADMINISTRATIVE<br>SERVICES BLDG.<br>SANTA BARBARA, CA 93106-3195 | | CASH | 10/2/2018 | $2,500 |
| 9. 1331  UC REGENTS/UNIVERSITY OF CALIFORNIA<br>SANTA BARBARA<br>3201 STUDENT AFFAIRS & ADMINISTRATIVE<br>SERVICES BLDG.<br>SANTA BARBARA, CA 93106-3195 | | CASH | 5/18/2017 | $1,000 |
| 9. 1332  UC SANTA CRUZ FOUNDATION<br>1156 HIGH STREET<br>SANTA CRUZ, CA 95064 | | CASH | 4/27/2018 | $10,000 |
| 9. 1333  UC SANTA CRUZ FOUNDATION<br>1156 HIGH STREET<br>SANTA CRUZ, CA 95064 | | CASH | 6/27/2017 | $10,000 |
| 9. 1334  UNITED CEREBRAL PALSY ASSOCIATION<br>333 WEST BEN HOLT DR<br>STOCKTON, CA 95207 | | CASH | 10/12/2018 | $5,000 |
| 9. 1335  UNITED CEREBRAL PALSY ASSOCIATION<br>333 WEST BEN HOLT DR<br>STOCKTON, CA 95207 | | CASH | 11/20/2017 | $1,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1336  UNITED IRISH SOCIETIES OF SAN FRANCISCO<br>P. O. BOX 16026<br>SAN FRANCISCO, CA 94116 | | CASH | 7/3/2017 | $3,000 |
| 9. 1337  UNITED NATIONS FOUNDATION<br>1750 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20006 | | CASH | 11/2/2017 | $250,000 |
| 9. 1338  UNITED NEGRO COLLEGE FUND<br>1805 7TH STREET, NW 4TH FLOOR<br>WASHINGTON, DC 20001 | | CASH | 10/9/2018 | $50,000 |
| 9. 1339  UNITED NEGRO COLLEGE FUND<br>1805 7TH STREET, NW 4TH FLOOR<br>WASHINGTON, DC 20001 | | CASH | 11/16/2017 | $10,000 |
| 9. 1340  UNITED NEGRO COLLEGE FUND<br>1805 7TH STREET, NW 4TH FLOOR<br>WASHINGTON, DC 20001 | | CASH | 11/28/2017 | $5,000 |
| 9. 1341  UNITED ROOTS<br>P. O. BOX 11567<br>OAKLAND, CA 94611 | | CASH | 9/24/2018 | $7,000 |
| 9. 1342  UNITED STATES HISPANIC CHAMBER OF COMMERCE EDUCATIONAL FUND<br>1424 K STREET NW, SUITE 401<br>WASHINGTON, DC 20005 | | CASH | 10/2/2018 | $15,000 |
| 9. 1343  UNITED STATES HISPANIC CHAMBER OF COMMERCE FOUNDATION<br>1424 K STREET, NW<br>WASHINGTON, DC 20005 | | CASH | 10/12/2017 | $15,000 |
| 9. 1344  UNITED STATES PAN ASIAN AMERICAN CHAMBER OF COMMERCE EDUCATION FOUNDATION<br>1329 18TH STREET NW<br>WASHINGTON, DC 20036 | | CASH | 9/26/2018 | $2,000 |
| 9. 1345  UNITED STATES PAN ASIAN AMERICAN CHAMBER OF COMMERCE EDUCATION FOUNDATION<br>1329 18TH STREET NW<br>WASHINGTON, DC 20036 | | CASH | 7/17/2017 | $10,000 |
| 9. 1346  UNITED WAY OF FRESNO COUNTY<br>4949 E KINGS CANYON ROAD<br>FRESNO, CA 93727 | | CASH | 10/5/2018 | $5,000 |
| 9. 1347  UNITED WAY OF NORTHERN CALIFORNIA<br>2280 BENTON DR., BLDG. B<br>REDWAY, CA 96003 | | CASH | 9/10/2018 | $25,000 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

## 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9. 1348 | UNITED WAY OF SAN JOAQUIN COUNTY<br>401 E. MAIN STREET<br>STOCKTON, CA 95202 | | CASH | 10/16/2018 | $10,000 |
| 9. 1349 | UNITED WAY OF SAN JOAQUIN COUNTY<br>401 E. MAIN STREET<br>STOCKTON, CA 95202 | | CASH | 9/18/2017 | $10,000 |
| 9. 1350 | UNITED WAY OF SAN JOAQUIN COUNTY<br>401 E. MAIN STREET<br>STOCKTON, CA 95202 | | CASH | 11/2/2017 | $5,000 |
| 9. 1351 | UNITED WAY OF SAN LUIS OBISPO COUNTY<br>P. O. BOX 14309<br>SAN LUIS OBISPO, CA 93406-4309 | | CASH | 7/9/2018 | $6,000 |
| 9. 1352 | UNITED WAY OF SAN LUIS OBISPO COUNTY<br>P. O. BOX 14309<br>SAN LUIS OBISPO, CA 93406-4309 | | CASH | 4/27/2017 | $1,000 |
| 9. 1353 | UNITED WAY OF SANTA CRUZ COUNTY<br>4450 CAPITOLA ROAD, SUITE 106<br>CAPITOLA, CA 95010 | | CASH | 8/13/2018 | $1,000 |
| 9. 1354 | UNITED WAY OF SANTA CRUZ COUNTY<br>4450 CAPITOLA ROAD, SUITE 106<br>CAPITOLA, CA 95010 | | CASH | 7/3/2018 | $2,400 |
| 9. 1355 | UNITED WAY OF THE WINE COUNTRY<br>975 CORPORATE CENTER PARKWAY, STE. 160<br>SANTA ROSA, CA 95407 | | CASH | 10/12/2018 | $8,000 |
| 9. 1356 | UNIVERSITY FOUNDATION AT SACRAMENTO STATE<br>6000 J STREET<br>SACRAMENTO, CA 95819-6030 | | CASH | 10/11/2017 | $6,150 |
| 9. 1357 | UNIVERSITY OF SAN FRANCISCO<br>2130 FULTON STREET<br>SAN FRANCISCO, CA 94117 | | CASH | 6/22/2018 | $1,000 |
| 9. 1358 | UNIVERSITY OF SAN FRANCISCO<br>2130 FULTON STREET<br>SAN FRANCISCO, CA 94117 | | CASH | 10/30/2017 | $4,000 |
| 9. 1359 | UNIVERSITY OF SAN FRANCISCO<br>2130 FULTON STREET<br>SAN FRANCISCO, CA 94117 | | CASH | 8/2/2017 | $1,000 |
| 9. 1360 | UP VALLEY FAMILY CENTERS OF NAPA COUNTY<br>1440 SPRING STREET<br>ST. HELENA, CA 94574 | | CASH | 12/15/2017 | $30,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 359 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|------------------------------|-----------------------------------|-------------------------------------------|-------------|-------|
| 9. 1361  UPWARDLY GLOBAL<br>582 MARKET STREET, SUITE 1207<br>SAN FRANCISCO, CA 94104 | | CASH | 8/30/2018 | $12,925 |
| 9. 1362  US BUSINESS LEADERSHIP NETWORK<br>1310 BRADDOCK PLACE, SUITE 101<br>ALEXANDRIA, VA 22314 | | CASH | 4/10/2018 | $5,000 |
| 9. 1363  US BUSINESS LEADERSHIP NETWORK<br>1310 BRADDOCK PLACE, SUITE 101<br>ALEXANDRIA, VA 22314 | | CASH | 8/24/2017 | $5,000 |
| 9. 1364  USA CARES CORPORATION<br>1215 K STREET SUITE 1609<br>SACRAMENTO, CA 95814 | | CASH | 5/15/2018 | $35,000 |
| 9. 1365  USA CARES CORPORATION<br>1215 K STREET SUITE 1609<br>SACRAMENTO, CA 95814 | | CASH | 10/9/2018 | $10,000 |
| 9. 1366  USA CARES CORPORATION<br>1215 K STREET SUITE 1609<br>SACRAMENTO, CA 95814 | | CASH | 7/3/2017 | $35,000 |
| 9. 1367  VACAVILLE COUNTER FORCE POLICE<br>ACTIVITIES LEAGUE<br>660 MERCHANT STREET<br>VACAVILLE, CA 95688 | | CASH | 11/3/2017 | $5,000 |
| 9. 1368  VACAVILLE NEIGHBORHOOD BOYS & GIRLS<br>CLUB<br>100 HOLLY LANE<br>VACAVILLE, CA 95688 | | CASH | 6/4/2018 | $2,500 |
| 9. 1369  VACAVILLE NEIGHBORHOOD BOYS & GIRLS<br>CLUB<br>100 HOLLY LANE<br>VACAVILLE, CA 95688 | | CASH | 9/18/2017 | $2,500 |
| 9. 1370  VALLEY CAN<br>921 11TH STREET, SUITE 220<br>SACRAMENTO, CA 95814 | | CASH | 10/16/2018 | $30,000 |
| 9. 1371  VALLEY CHILDRENS MUSEUM<br>P.O. BOX 2102<br>DUBLIN, CA 94568 | | CASH | 7/20/2018 | $10,000 |
| 9. 1372  VALLEY CHILDRENS MUSEUM<br>P.O. BOX 2102<br>DUBLIN, CA 94568 | | CASH | 10/20/2017 | $3,625 |
| 9. 1373  VALLEY MOUNTAIN REGIONAL CENTER INC<br>P. O. BOX 692290<br>STOCKTON, CA 95269 | | CASH | 10/29/2018 | $2,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 360 of 539

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1374  VALLEY OF THE MOON NATURAL HISTORY ASSOCIATION<br>2400 LONDON RANCH ROAD<br>GLEN ELLEN, CA 95442-9749 | | CASH | 7/20/2018 | $10,000 |
| 9. 1375  VALLEY VISION INC<br>3400 3RD AVENUE<br>SACRAMENTO, CA 95817 | | CASH | 10/22/2018 | $10,000 |
| 9. 1376  VENTANA WILDLIFE SOCIETY<br>9699 BLUE LARKSPUR LANE, STE. 105<br>MONTEREY, CA 93940 | | CASH | 8/3/2018 | $25,000 |
| 9. 1377  VETERANS IN COMMUNITY ADVOCACY/AMERICAN GI FORUM<br>1220 I STREET<br>MODESTO, CA 95354 | | CASH | 5/24/2017 | $2,000 |
| 9. 1378  VETFUND FOUNDATION<br>1415 L STREET, STE. 1100<br>SACRAMENTO, CA 95814 | | CASH | 8/8/2017 | $3,500 |
| 9. 1379  VETSINTECH<br>88 KING ST #703<br>SAN FRANCISCO, CA 94107 | | CASH | 5/9/2018 | $10,000 |
| 9. 1380  VETSINTECH<br>88 KING ST #703<br>SAN FRANCISCO, CA 94107 | | CASH | 9/13/2017 | $10,000 |
| 9. 1381  VIETNAMESE AMERICAN ROUNDTABLE<br>84 W. SANTA CLARA STREET, SUITE 790<br>SAN JOSE, CA 95113 | | CASH | 9/24/2018 | $18,000 |
| 9. 1382  VIETNAMESE VOLUNTARY FOUNDATION<br>2264 QUIMBY RD<br>SAN JOSE, CA 95122-1389 | | CASH | 11/22/2017 | $1,000 |
| 9. 1383  VIETNAMESE YOUTH DEVELOPMENT CENTER<br>166 EDDY STREET<br>SAN FRANCISCO, CA 94109 | | CASH | 11/20/2017 | $2,000 |
| 9. 1384  VILLAGE METHOD, INC.<br>33170 ALVARADO NILES RD. #795<br>UNION CITY, CA 94587 | | CASH | 10/24/2018 | $5,000 |
| 9. 1385  VOLUNTEER CENTER OF KERN COUNTY INC<br>1311 EYE ST<br>BAKERSFIELD, CA 93301-5122 | | CASH | 5/22/2018 | $15,000 |
| 9. 1386  VOLUNTEER CENTER OF KERN COUNTY INC<br>1311 EYE ST<br>BAKERSFIELD, CA 93301-5122 | | CASH | 4/26/2017 | $6,000 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 361 of 539

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1387  VOLUNTEER CENTER OF SONOMA COUNTY INC<br>153 STONY CIRCLE, STE. 100<br>SANTA ROSA, CA 95401 | | CASH | 7/13/2018 | $5,000 |
| 9. 1388  VOLUNTEER CENTER OF SONOMA COUNTY INC<br>153 STONY CIRCLE, STE. 100<br>SANTA ROSA, CA 95401 | | CASH | 12/11/2017 | $3,000 |
| 9. 1389  VOLUNTEER CENTER OF SONOMA COUNTY INC<br>153 STONY CIRCLE, STE. 100<br>SANTA ROSA, CA 95401 | | CASH | 11/10/2017 | $1,000 |
| 9. 1390  VOLUNTEERS IN MEDICINE SAN FRANCISCO<br>4877 MISSION STREET<br>SAN FRANCISCO, CA 94112 | | CASH | 6/21/2018 | $1,000 |
| 9. 1391  VOLUNTEERS IN MEDICINE SAN FRANCISCO<br>4877 MISSION STREET<br>SAN FRANCISCO, CA 94112 | | CASH | 7/3/2017 | $1,000 |
| 9. 1392  VOLUNTEERS OF AMERICA NORTHERN CA &<br>NORTHERN NEVADA<br>3434 MARCONI AVE.<br>SACRAMENTO, CA 95821 | | CASH | 9/29/2017 | $1,000 |
| 9. 1393  VOTO LATINO INC<br>1710 RHODE ISLAND AVE NW, SUITE 600<br>WASHINGTON, DC 20036 | | CASH | 10/9/2018 | $100,000 |
| 9. 1394  VOTO LATINO INC<br>1710 RHODE ISLAND AVE NW, SUITE 600<br>WASHINGTON, DC 20036 | | CASH | 12/18/2018 | $15,000 |
| 9. 1395  VOTO LATINO INC<br>1710 RHODE ISLAND AVE NW, SUITE 600<br>WASHINGTON, DC 20036 | | CASH | 10/24/2017 | $100,000 |
| 9. 1396  WATERFALL FOUNDATION<br>P. O. BOX 70049<br>FAIRBANKS, AK 99707 | | CASH | 7/20/2018 | $6,500 |
| 9. 1397  WE CARE SOLAR, INC.<br>2150 ALLSTON WAY, SUITE 340<br>SUITE 155BERKELEY, CA 94704 | | CASH | 6/1/2018 | $266,422 |
| 9. 1398  WE CARE SOLAR, INC.<br>2150 ALLSTON WAY, SUITE 340<br>SUITE 155BERKELEY, CA 94704 | | CASH | 7/20/2018 | $5,000 |
| 9. 1399  WE CHARITY<br>6500 MAIN STREET, SUITE 5<br>WILLIAMSVILLE, NY 14221 | | CASH | 7/3/2017 | $9,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
362 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1400  WENDER WEIS FOUNDATION FOR CHILDREN 555 BRYANT STREET, SUITE 300 PALO ALTO, CA 94301 | | CASH | 10/25/2018 | $10,000 |
| 9. 1401  WENDER WEIS FOUNDATION FOR CHILDREN 555 BRYANT STREET, SUITE 300 PALO ALTO, CA 94301 | | CASH | 10/30/2017 | $10,000 |
| 9. 1402  WEST BAY LOCAL DEVELOPMENT CORPORATION 1290 FILLMORE STREET SAN FRANCISCO, CA 94115 | | CASH | 5/15/2018 | $5,000 |
| 9. 1403  WEST BAY LOCAL DEVELOPMENT CORPORATION 1290 FILLMORE STREET SAN FRANCISCO, CA 94115 | | CASH | 8/3/2018 | $2,500 |
| 9. 1404  WEST BAY LOCAL DEVELOPMENT CORPORATION 1290 FILLMORE STREET SAN FRANCISCO, CA 94115 | | CASH | 9/27/2017 | $5,000 |
| 9. 1405  WEST BAY LOCAL DEVELOPMENT CORPORATION 1290 FILLMORE STREET SAN FRANCISCO, CA 94115 | | CASH | 8/2/2017 | $2,500 |
| 9. 1406  WEST FRESNO HEALTH CARE COALITION 1802 E. CALIFORNIA AVENUE FRESNO, CA 93706 | | CASH | 8/8/2017 | $2,500 |
| 9. 1407  WEST OAKLAND ENVIRONMENTAL INDICATORS PROJECT 349 MANDELA PKWY OAKLAND, CA 94607 | | CASH | 10/23/2018 | $100,000 |
| 9. 1408  WEST SACRAMENTO FOUNDATION P. O. BOX 621 SACRAMENTO, CA 95691 | | CASH | 5/22/2018 | $10,000 |
| 9. 1409  WEST SIDE YOUTH INC 1709 7TH STREET MENDOTA, CA 93640 | | CASH | 10/9/2018 | $2,500 |
| 9. 1410  WESTERN REGIONAL MINORITY SUPPLIER DEVELOPMENT COUNCIL 80 SWAN WAY, SUITE 245 OAKLAND, CA 94621 | | CASH | 7/13/2018 | $5,000 |
| 9. 1411  WESTERN REGIONAL MINORITY SUPPLIER DEVELOPMENT COUNCIL 80 SWAN WAY, SUITE 245 OAKLAND, CA 94621 | | CASH | 10/10/2017 | $5,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 363 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1412  WILDCARE<br>76 ALBERT PARK LANE<br>SAN RAFAEL, CA 94901 | | CASH | 9/21/2017 | $10,000 |
| 9. 1413  WILDFLOWER OPEN CLASSROOM<br>2414 COHASSET RD STE 3<br>CHICO, CA 95926 | | CASH | 5/12/2017 | $1,000 |
| 9. 1414  WILDLANDS CONSERVANCY<br>39611 OAK GLEN RD.<br>OAK GLEN, CA 92399 | | CASH | 10/17/2018 | $10,000 |
| 9. 1415  WILLIE L. BROWN JR.INSTITUTE ON POLITICS<br>AND PUBLIC SERVICE<br>170 COLUMBUS AVE., SUITE 240<br>SAN FRANCISCO, CA 94133 | | CASH | 9/20/2018 | $25,000 |
| 9. 1416  WOMEN IN CALIFORNIA LEADERSHIP INC.<br>1127 11TH STREET, SUITE 606<br>SACRAMENTO, CA 95814 | | CASH | 9/25/2018 | $11,000 |
| 9. 1417  WOMEN IN CALIFORNIA LEADERSHIP INC.<br>1127 11TH STREET, SUITE 606<br>SACRAMENTO, CA 95814 | | CASH | 10/19/2017 | $15,000 |
| 9. 1418  WOMEN'S BUSINESS ENTERPRISE NATIONAL<br>COUNCIL<br>1120 CONNECTICUT AVE NW #1000<br>WASHINGTON, DC 20036 | | CASH | 7/13/2018 | $5,000 |
| 9. 1419  WOMEN'S BUSINESS ENTERPRISE NATIONAL<br>COUNCIL<br>1120 CONNECTICUT AVE NW #1000<br>WASHINGTON, DC 20036 | | CASH | 7/3/2017 | $3,000 |
| 9. 1420  WOMENS CENTER - YOUTH & FAMILY<br>SERVICES<br>620 N. SAN JOAQUIN STREET<br>STOCKTON, CA 95202 | | CASH | 7/14/2017 | $1,500 |
| 9. 1421  WOMENS POLICY, INC.<br>409 12TH STREET, SW, SUITE 702<br>WASHINGTON, DC 20024 | | CASH | 7/6/2018 | $3,000 |
| 9. 1422  WOMENS POLICY, INC.<br>409 12TH STREET, SW, SUITE 702<br>WASHINGTON, DC 20024 | | CASH | 10/2/2018 | $2,500 |
| 9. 1423  WOMENS POLICY, INC.<br>409 12TH STREET, SW, SUITE 702<br>WASHINGTON, DC 20024 | | CASH | 7/14/2017 | $2,500 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
364 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1424 WORKFORCE ALLIANCE OF THE NORTH BAY<br>1814 SOSCOL AVENUE (MAILING P. O. BOX 516, NAPA 94559)<br>NAPA, CA 94559 | | CASH | 12/18/2017 | $20,000 |
| 9. 1425 WORKING PARTNERSHIPS USA<br>2102 ALMADEN ROAD, SUITE 112<br>SAN JOSE, CA 95125 | | CASH | 6/16/2017 | $1,000 |
| 9. 1426 WORLD INSTITUTE ON DISABILITY<br>3075 ADELINE STREET, SUITE 155<br>SUITE 155BERKELEY, CA 94703 | | CASH | 7/14/2017 | $2,500 |
| 9. 1427 XENOPHON THERAPEUTIC RIDING CENTER<br>P. O. BOX 16<br>ORINDA, CA 94563 | | CASH | 6/7/2018 | $2,500 |
| 9. 1428 XENOPHON THERAPEUTIC RIDING CENTER<br>P. O. BOX 16<br>ORINDA, CA 94563 | | CASH | 5/2/2017 | $2,500 |
| 9. 1429 YMCA OF SAN FRANCISCO<br>50 CALIFORNIA STREET, SUITE 650<br>SAN FRANCISCO, CA 94111 | | CASH | 4/20/2018 | $5,000 |
| 9. 1430 YMCA OF SAN FRANCISCO<br>50 CALIFORNIA STREET, SUITE 650<br>SAN FRANCISCO, CA 94111 | | CASH | 5/2/2017 | $10,000 |
| 9. 1431 YMCA OF SILICON VALLEY<br>80 SARATOGA AVENUE<br>SANTA CLARA, CA 95051 | | CASH | 12/3/2018 | $5,400 |
| 9. 1432 YOUNG MENS CHRISTIAN ASSOCIATION OF THE EAST BAY<br>2330 BROADWAY<br>OAKLAND, CA 94612 | | CASH | 6/6/2018 | $10,000 |
| 9. 1433 YOUNG MENS CHRISTIAN ASSOCIATION OF THE EAST BAY<br>2330 BROADWAY<br>OAKLAND, CA 94612 | | CASH | 8/22/2018 | $2,500 |
| 9. 1434 YOUNG MENS CHRISTIAN ASSOCIATION OF THE EAST BAY<br>2330 BROADWAY<br>OAKLAND, CA 94612 | | CASH | 9/20/2017 | $10,000 |
| 9. 1435 YOURCAUSE, LLC<br>COMPANY EMPLOYEE GIVING GIFTS<br>2508 HIGHLANDER WAY, SUITE 210<br>CARROLLTON, TX 75006 | | CASH | 12/29/2017 | $11,789 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 365 of 539

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 1436  YOUTH ALIVE<br>3300 ELM ST<br>OAKLAND, CA 94609 | | CASH | 10/29/2018 | $1,250 |
| 9. 1437  YOUTH ALIVE<br>3300 ELM ST<br>OAKLAND, CA 94609 | | CASH | 10/29/2018 | $1,000 |
| 9. 1438  YOUTH LEADERSHIP INSTITUTE<br>209 NINTH STREET, SUITE 200<br>SAN FRANCISCO, CA 94103 | | CASH | 10/12/2018 | $5,000 |
| 9. 1439  YOUTH LEADERSHIP INSTITUTE<br>209 NINTH STREET, SUITE 200<br>SAN FRANCISCO, CA 94103 | | CASH | 10/12/2018 | $3,400 |
| 9. 1440  YOUTH LEADERSHIP INSTITUTE<br>209 NINTH STREET, SUITE 200<br>SAN FRANCISCO, CA 94103 | | CASH | 6/23/2017 | $15,000 |
| 9. 1441  YUBA SUTTER ECONOMIC DEVELOPMENT<br>CORPORATION<br>950 THARP ROAD, SUITE 1303<br>YUBA CITY, CA 95993 | | CASH | 12/15/2017 | $10,000 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 366 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
|  |  | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* |  |  |
| 10. 1 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,277 | 1/29/2018 | $1,277 |
| 10. 2 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND |  | 1/29/2018 | $6,351 |
| 10. 3 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND |  | 1/29/2018 | $12,857 |
| 10. 4 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,662 | 1/29/2018 | $6,662 |
| 10. 5 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,115 | 1/29/2018 | $2,115 |
| 10. 6 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,000 | 1/29/2018 | $2,519 |
| 10. 7 UTILITY POLE | AUTOMOBILE ACCIDENT | $7,565 | 1/29/2018 | $20,927 |
| 10. 8 UTILITY POLE | AUTOMOBILE ACCIDENT | $3,433 | 1/29/2018 | $4,577 |
| 10. 9 UTILITY POLE | AUTOMOBILE ACCIDENT | $15,012 | 1/29/2018 | $15,012 |
| 10. 10 UTILITY POLE | AUTOMOBILE ACCIDENT | $1,400 | 1/29/2018 | $16,479 |
| 10. 11 UTILITY POLE | AUTOMOBILE ACCIDENT |  | 1/29/2018 | $17,529 |
| 10. 12 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $4,293 | 1/30/2018 | $9,520 |
| 10. 13 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,806 | 1/30/2018 | $5,806 |
| 10. 14 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,217 | 1/30/2018 | $1,217 |
| 10. 15 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $7,826 | 1/30/2018 | $7,826 |
| 10. 16 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,200 | 1/30/2018 | $3,849 |
| 10. 17 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND |  | 1/30/2018 | $2,883 |
| 10. 18 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,646 | 1/30/2018 | $5,809 |
| 10. 19 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,200 | 1/30/2018 | $1,624 |
| 10. 20 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,465 | 1/30/2018 | $2,465 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 21 OTHER | OTHER | $13,467 | 1/30/2018 | $16,205 |
| 10. 22 OTHER | OTHER | $4,698 | 1/30/2018 | $4,698 |
| 10. 23 OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $5,700 | 1/30/2018 | $6,737 |
| 10. 24 UTILITY POLE | AUTOMOBILE ACCIDENT | $4,996 | 1/30/2018 | $18,327 |
| 10. 25 UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/30/2018 | $3,463 |
| 10. 26 UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 1/30/2018 | $39,163 |
| 10. 27 UTILITY POLE | AUTOMOBILE ACCIDENT | $10,076 | 1/30/2018 | $10,076 |
| 10. 28 UTILITY POLE | AUTOMOBILE ACCIDENT | $35,168 | 1/30/2018 | $35,168 |
| 10. 29 UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/30/2018 | $17,219 |
| 10. 30 UTILITY POLE | AUTOMOBILE ACCIDENT | $11,273 | 1/30/2018 | $11,273 |
| 10. 31 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $9,649 | 1/31/2018 | $9,649 |
| 10. 32 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,066 | 1/31/2018 | $1,184 |
| 10. 33 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $12,083 | 1/31/2018 | $12,083 |
| 10. 34 OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $14,366 | 1/31/2018 | $17,958 |
| 10. 35 OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 1/31/2018 | $5,872 |
| 10. 36 UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/31/2018 | $823 |
| 10. 37 UTILITY POLE | AUTOMOBILE ACCIDENT | $25,899 | 1/31/2018 | $25,899 |
| 10. 38 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $9,283 | 2/1/2018 | $9,283 |
| 10. 39 AUTOMOBILE | AUTOMOBILE ACCIDENT | $2,375 | 2/1/2018 | $2,375 |
| 10. 40 BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 2/1/2018 | $1,203 |
| 10. 41 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/1/2018 | $7,663 |
| 10. 42 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/1/2018 | $1,886 |

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 43 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $17,300 | 2/1/2018 | $17,300 |
| 10. 44 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,426 | 2/1/2018 | $3,426 |
| 10. 45 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,257 | 2/1/2018 | $2,257 |
| 10. 46 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/1/2018 | $2,708 |
| 10. 47 | OTHER | OTHER | | 2/1/2018 | $1,653 |
| 10. 48 | OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $1,912 | 2/1/2018 | $1,912 |
| 10. 49 | UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $1,949 | 2/1/2018 | $1,949 |
| 10. 50 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 2/1/2018 | $12,201 |
| 10. 51 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 2/1/2018 | $12,439 |
| 10. 52 | UTILITY POLE | AUTOMOBILE ACCIDENT | $3,239 | 2/1/2018 | $3,239 |
| 10. 53 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,248 | 2/1/2018 | $5,831 |
| 10. 54 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/2/2018 | $3,137 |
| 10. 55 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,194 | 2/2/2018 | $4,194 |
| 10. 56 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/2/2018 | $10,266 |
| 10. 57 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/2/2018 | $5,833 |
| 10. 58 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,913 | 2/2/2018 | $1,913 |
| 10. 59 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,653 | 2/2/2018 | $4,195 |
| 10. 60 | OTHER | OTHER | $1,022 | 2/2/2018 | $1,022 |
| 10. 61 | UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 2/2/2018 | $10,495 |
| 10. 62 | UTILITY POLE | AUTOMOBILE ACCIDENT | $15,000 | 2/2/2018 | $18,186 |
| 10. 63 | UTILITY POLE | AUTOMOBILE ACCIDENT | $27,500 | 2/2/2018 | $29,307 |
| 10. 64 | BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 2/3/2018 | $17,952 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 369 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 65   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,606 | 2/3/2018 | $5,606 |
| 10. 66   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,324 | 2/3/2018 | $3,324 |
| 10. 67   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,355 | 2/3/2018 | $5,355 |
| 10. 68   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,015 | 2/3/2018 | $6,015 |
| 10. 69   UTILITY POLE | AUTOMOBILE ACCIDENT | $8,225 | 2/3/2018 | $8,225 |
| 10. 70   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/3/2018 | $44,500 |
| 10. 71   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/3/2018 | $13,506 |
| 10. 72   OTHER | OTHER | | 2/4/2018 | $12,812 |
| 10. 73   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/4/2018 | $28,442 |
| 10. 74   UTILITY POLE | AUTOMOBILE ACCIDENT | $9,785 | 2/4/2018 | $124,629 |
| 10. 75   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 2/5/2018 | $31,464 |
| 10. 76   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,800 | 2/5/2018 | $3,624 |
| 10. 77   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/5/2018 | $8,838 |
| 10. 78   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/5/2018 | $5,576 |
| 10. 79   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,626 | 2/5/2018 | $1,626 |
| 10. 80   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,782 | 2/5/2018 | $2,227 |
| 10. 81   OTHER | OTHER | $4,559 | 2/5/2018 | $4,559 |
| 10. 82   OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 2/5/2018 | $6,123 |
| 10. 83   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $2,780 | 2/5/2018 | $2,780 |
| 10. 84   UTILITY POLE | AUTOMOBILE ACCIDENT | $24,418 | 2/5/2018 | $24,418 |
| 10. 85   UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 2/5/2018 | $30,730 |
| 10. 86   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,262 | 2/6/2018 | $2,262 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
370 of 539

| Part 5: | Certain Losses |
| --- | --- |

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 87 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,391 | 2/6/2018 | $4,391 |
| 10. 88 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/6/2018 | $3,995 |
| 10. 89 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,794 | 2/6/2018 | $1,794 |
| 10. 90 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/6/2018 | $31,113 |
| 10. 91 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,313 | 2/6/2018 | $2,313 |
| 10. 92 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $31,000 | 2/6/2018 | $39,212 |
| 10. 93 UTILITY POLE | AUTOMOBILE ACCIDENT | $2,697 | 2/6/2018 | $2,697 |
| 10. 94 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $4,192 | 2/7/2018 | $4,192 |
| 10. 95 BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $4,341 | 2/7/2018 | $4,341 |
| 10. 96 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,749 | 2/7/2018 | $2,749 |
| 10. 97 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,861 | 2/7/2018 | $4,826 |
| 10. 98 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,146 | 2/7/2018 | $3,146 |
| 10. 99 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/7/2018 | $9,407 |
| 10. 100 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,848 | 2/7/2018 | $1,848 |
| 10. 101 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,245 | 2/7/2018 | $5,245 |
| 10. 102 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,712 | 2/7/2018 | $2,712 |
| 10. 103 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,937 | 2/7/2018 | $2,937 |
| 10. 104 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,107 | 2/7/2018 | $2,107 |
| 10. 105 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,342 | 2/7/2018 | $2,342 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 371 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 106   OTHER | OTHER | | 2/7/2018 | $6,924 |
| 10. 107   OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $2,858 | 2/7/2018 | $2,858 |
| 10. 108   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/7/2018 | $30,597 |
| 10. 109   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/7/2018 | $13,444 |
| 10. 110   UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 2/7/2018 | $15,300 |
| 10. 111   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/7/2018 | $19,309 |
| 10. 112   UTILITY POLE | AUTOMOBILE ACCIDENT | $76,420 | 2/7/2018 | $76,420 |
| 10. 113   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $6,794 | 2/8/2018 | $6,794 |
| 10. 114   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 2/8/2018 | $3,629 |
| 10. 115   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,353 | 2/8/2018 | $3,353 |
| 10. 116   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,862 | 2/8/2018 | $3,862 |
| 10. 117   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,848 | 2/8/2018 | $2,848 |
| 10. 118   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,417 | 2/8/2018 | $2,594 |
| 10. 119   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 2/8/2018 | $48,044 |
| 10. 120   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $363 | 2/8/2018 | $363 |
| 10. 121   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/8/2018 | $63,124 |
| 10. 122   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/8/2018 | $3,187 |
| 10. 123   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $2,330 | 2/9/2018 | $2,330 |
| 10. 124   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,352 | 2/9/2018 | $1,352 |
| 10. 125   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,606 | 2/9/2018 | $4,606 |
| 10. 126   OTHER | OTHER | | 2/9/2018 | $3,101 |
| 10. 127   OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 2/9/2018 | $7,472 |

| Part 5: | Certain Losses |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 128 OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,665 | 2/9/2018 | $3,665 |
| 10. 129 UTILITY POLE | AUTOMOBILE ACCIDENT | $17,556 | 2/9/2018 | $17,556 |
| 10. 130 UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/9/2018 | $14,972 |
| 10. 131 UTILITY POLE | AUTOMOBILE ACCIDENT | $1,855 | 2/9/2018 | $1,855 |
| 10. 132 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,710 | 2/10/2018 | $2,710 |
| 10. 133 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,900 | 2/10/2018 | $3,659 |
| 10. 134 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/10/2018 | $4,878 |
| 10. 135 OTHER | OTHER | | 2/10/2018 | $3,497 |
| 10. 136 UTILITY POLE | AUTOMOBILE ACCIDENT | $4,729 | 2/10/2018 | $21,282 |
| 10. 137 UTILITY POLE | AUTOMOBILE ACCIDENT | $8,392 | 2/10/2018 | $22,453 |
| 10. 138 UTILITY POLE | AUTOMOBILE ACCIDENT | $10,463 | 2/10/2018 | $10,463 |
| 10. 139 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $4,400 | 2/11/2018 | $5,576 |
| 10. 140 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $7,518 | 2/11/2018 | $7,518 |
| 10. 141 UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/11/2018 | $24,818 |
| 10. 142 UTILITY POLE | AUTOMOBILE ACCIDENT | $4,980 | 2/11/2018 | $4,980 |
| 10. 143 UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/11/2018 | $19,840 |
| 10. 144 UTILITY POLE | AUTOMOBILE ACCIDENT | $46,688 | 2/11/2018 | $46,688 |
| 10. 145 UTILITY POLE | AUTOMOBILE ACCIDENT | $7,888 | 2/11/2018 | $7,888 |
| 10. 146 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $4,391 | 2/12/2018 | $4,391 |
| 10. 147 AUTOMOBILE | AUTOMOBILE ACCIDENT | $5,671 | 2/12/2018 | $5,671 |
| 10. 148 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,357 | 2/12/2018 | $2,357 |
| 10. 149 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/12/2018 | $3,964 |
| 10. 150 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/12/2018 | $2,147 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 151  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,023 | 2/12/2018 | $4,023 |
| 10. 152  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,767 | 2/12/2018 | $1,767 |
| 10. 153  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,327 | 2/12/2018 | $2,327 |
| 10. 154  OTHER | OTHER | | 2/12/2018 | $3,269 |
| 10. 155  UTILITY POLE | AUTOMOBILE ACCIDENT | $24,000 | 2/12/2018 | $31,290 |
| 10. 156  UTILITY POLE | AUTOMOBILE ACCIDENT | $37,172 | 2/12/2018 | $37,172 |
| 10. 157  UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/12/2018 | $14,875 |
| 10. 158  UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/12/2018 | $5,420 |
| 10. 159  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $865 | 2/13/2018 | $865 |
| 10. 160  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $13,382 | 2/13/2018 | $13,382 |
| 10. 161  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $1,703 | 2/13/2018 | $2,432 |
| 10. 162  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $3,166 | 2/13/2018 | $3,166 |
| 10. 163  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,872 | 2/13/2018 | $5,872 |
| 10. 164  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,730 | 2/13/2018 | $1,730 |
| 10. 165  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,535 | 2/13/2018 | $1,535 |
| 10. 166  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,324 | 2/13/2018 | $2,324 |
| 10. 167  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,607 | 2/13/2018 | $1,607 |
| 10. 168  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $9,457 | 2/13/2018 | $9,457 |
| 10. 169  OTHER | OTHER | | 2/13/2018 | $2,550 |
| 10. 170  OTHER | OTHER | | 2/13/2018 | $36,888 |
| 10. 171  OTHER | OTHER | $1,487 | 2/13/2018 | $1,487 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
374 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |
| 10. 172 UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/13/2018 | $11,135 |
| 10. 173 UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 2/13/2018 | $11,049 |
| 10. 174 UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/13/2018 | $26,434 |
| 10. 175 UTILITY POLE | AUTOMOBILE ACCIDENT | $43,005 | 2/13/2018 | $43,005 |
| 10. 176 UTILITY POLE | AUTOMOBILE ACCIDENT | $3,883 | 2/13/2018 | $3,883 |
| 10. 177 UTILITY POLE | AUTOMOBILE ACCIDENT | $37,508 | 2/13/2018 | $37,508 |
| 10. 178 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $3,932 | 2/14/2018 | $3,932 |
| 10. 179 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/14/2018 | $6,405 |
| 10. 180 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $604 | 2/14/2018 | $604 |
| 10. 181 OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $416 | 2/14/2018 | $416 |
| 10. 182 UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/14/2018 | $12,563 |
| 10. 183 UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/14/2018 | $1,006 |
| 10. 184 UTILITY POLE | AUTOMOBILE ACCIDENT | $6,766 | 2/14/2018 | $18,868 |
| 10. 185 UTILITY POLE | AUTOMOBILE ACCIDENT | $20,147 | 2/14/2018 | $20,147 |
| 10. 186 UTILITY POLE | AUTOMOBILE ACCIDENT | $458 | 2/14/2018 | $6,656 |
| 10. 187 UTILITY POLE | AUTOMOBILE ACCIDENT | $11,000 | 2/14/2018 | $11,967 |
| 10. 188 UTILITY POLE | AUTOMOBILE ACCIDENT | $18,767 | 2/14/2018 | $30,485 |
| 10. 189 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $6,377 | 2/15/2018 | $6,377 |
| 10. 190 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,400 | 2/15/2018 | $4,846 |
| 10. 191 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,964 | 2/15/2018 | $2,964 |
| 10. 192 OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $7,736 | 2/15/2018 | $7,736 |
| 10. 193 OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,820 | 2/15/2018 | $3,820 |
| 10. 194 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 2/15/2018 | $13,359 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 375 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 195  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 2/15/2018 | $21,661 |
| 10. 196  UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/15/2018 | $6,420 |
| 10. 197  UTILITY POLE | AUTOMOBILE ACCIDENT | $21,961 | 2/15/2018 | $21,961 |
| 10. 198  UTILITY POLE | AUTOMOBILE ACCIDENT | $23,067 | 2/15/2018 | $23,067 |
| 10. 199  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,500 | 2/15/2018 | $6,567 |
| 10. 200  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 2/16/2018 | $2,801 |
| 10. 201  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $10,412 | 2/16/2018 | $10,412 |
| 10. 202  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,509 | 2/16/2018 | $1,509 |
| 10. 203  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/16/2018 | $2,706 |
| 10. 204  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/16/2018 | $2,108 |
| 10. 205  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $465 | 2/16/2018 | $4,060 |
| 10. 206  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/16/2018 | $4,143 |
| 10. 207  OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $1,610 | 2/16/2018 | $1,610 |
| 10. 208  OTHER | OTHER | $9,678 | 2/16/2018 | $9,678 |
| 10. 209  UTILITY POLE | AUTOMOBILE ACCIDENT | $842 | 2/16/2018 | $842 |
| 10. 210  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,410 | 2/16/2018 | $10,410 |
| 10. 211  UTILITY POLE | AUTOMOBILE ACCIDENT | $100 | 2/16/2018 | $26,402 |
| 10. 212  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/17/2018 | $6,999 |
| 10. 213  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,527 | 2/17/2018 | $3,527 |
| 10. 214  LAND/STRUCTURE | FIRE | $6,101 | 2/17/2018 | $6,101 |
| 10. 215  UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/17/2018 | $12,821 |
| 10. 216  UTILITY POLE | AUTOMOBILE ACCIDENT | $11,659 | 2/17/2018 | $11,659 |

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 217  UTILITY POLE | AUTOMOBILE ACCIDENT | $25,619 | 2/17/2018 | $25,619 |
| 10. 218  UTILITY POLE | AUTOMOBILE ACCIDENT | $6,644 | 2/17/2018 | $6,644 |
| 10. 219  UTILITY POLE | AUTOMOBILE ACCIDENT | $16,096 | 2/17/2018 | $20,615 |
| 10. 220  UTILITY POLE | AUTOMOBILE ACCIDENT | $22,121 | 2/17/2018 | $22,121 |
| 10. 221  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,323 | 2/18/2018 | $5,323 |
| 10. 222  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/18/2018 | $7,459 |
| 10. 223  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,818 | 2/18/2018 | $5,818 |
| 10. 224  UTILITY POLE | AUTOMOBILE ACCIDENT | $16,114 | 2/18/2018 | $16,114 |
| 10. 225  UTILITY POLE | AUTOMOBILE ACCIDENT | $24,947 | 2/18/2018 | $97,820 |
| 10. 226  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,673 | 2/18/2018 | $10,673 |
| 10. 227  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/19/2018 | $3,426 |
| 10. 228  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,546 | 2/19/2018 | $5,546 |
| 10. 229  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,200 | 2/19/2018 | $4,771 |
| 10. 230  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $28,059 | 2/19/2018 | $28,059 |
| 10. 231  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $498 | 2/19/2018 | $5,171 |
| 10. 232  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/19/2018 | $5,443 |
| 10. 233  UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/19/2018 | $11,442 |
| 10. 234  UTILITY POLE | AUTOMOBILE ACCIDENT | $40,000 | 2/19/2018 | $65,732 |
| 10. 235  UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/19/2018 | $7,646 |
| 10. 236  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 2/20/2018 | $1,344 |
| 10. 237  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,668 | 2/20/2018 | $1,668 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 377 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 238 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,650 | 2/20/2018 | $2,650 |
| 10. 239 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/20/2018 | $12,551 |
| 10. 240 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,784 | 2/20/2018 | $1,784 |
| 10. 241 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/20/2018 | $118,048 |
| 10. 242 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/20/2018 | $12,554 |
| 10. 243 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/20/2018 | $27,032 |
| 10. 244 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $12,161 | 2/21/2018 | $16,563 |
| 10. 245 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $14,821 | 2/21/2018 | $16,468 |
| 10. 246 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,302 | 2/21/2018 | $2,302 |
| 10. 247 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/21/2018 | $22,735 |
| 10. 248 | UTILITY POLE | AUTOMOBILE ACCIDENT | $10,670 | 2/21/2018 | $10,670 |
| 10. 249 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $8,325 | 2/22/2018 | $8,325 |
| 10. 250 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/22/2018 | $2,005 |
| 10. 251 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,158 | 2/22/2018 | $1,158 |
| 10. 252 | OTHER | OTHER | $8,434 | 2/22/2018 | $8,434 |
| 10. 253 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/22/2018 | $24,513 |
| 10. 254 | UTILITY POLE | AUTOMOBILE ACCIDENT | $35,866 | 2/22/2018 | $35,866 |
| 10. 255 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 2/22/2018 | $6,074 |
| 10. 256 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $2,500 | 2/23/2018 | $4,702 |
| 10. 257 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,732 | 2/23/2018 | $5,732 |
| 10. 258 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/23/2018 | $1,522 |

| Part 5: | Certain Losses |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 259 | OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,078 | 2/23/2018 | $3,078 |
| 10. 260 | UTILITY POLE | AUTOMOBILE ACCIDENT | $8,390 | 2/23/2018 | $8,390 |
| 10. 261 | UTILITY POLE | AUTOMOBILE ACCIDENT | $4,253 | 2/23/2018 | $4,726 |
| 10. 262 | UTILITY POLE | AUTOMOBILE ACCIDENT | $32,124 | 2/23/2018 | $32,124 |
| 10. 263 | UTILITY POLE | AUTOMOBILE ACCIDENT | $7,518 | 2/23/2018 | $7,518 |
| 10. 264 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/23/2018 | $44,084 |
| 10. 265 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 2/23/2018 | $13,258 |
| 10. 266 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/24/2018 | $4,155 |
| 10. 267 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/24/2018 | $1,904 |
| 10. 268 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $7,134 | 2/24/2018 | $15,214 |
| 10. 269 | OTHER | OTHER | | 2/24/2018 | $5,778 |
| 10. 270 | OTHER | OTHER | | 2/24/2018 | $41,219 |
| 10. 271 | UTILITY POLE | AUTOMOBILE ACCIDENT | $358 | 2/24/2018 | $10,237 |
| 10. 272 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/24/2018 | $46,026 |
| 10. 273 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/24/2018 | $24,110 |
| 10. 274 | UTILITY POLE | AUTOMOBILE ACCIDENT | $8,902 | 2/24/2018 | $28,241 |
| 10. 275 | BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $22,991 | 2/25/2018 | $22,991 |
| 10. 276 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,000 | 2/25/2018 | $2,739 |
| 10. 277 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,638 | 2/25/2018 | $3,638 |
| 10. 278 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 2/25/2018 | $27,793 |
| 10. 279 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/25/2018 | $31,433 |
| 10. 280 | UTILITY POLE | AUTOMOBILE ACCIDENT | $13,928 | 2/25/2018 | $13,928 |
| 10. 281 | UTILITY POLE | AUTOMOBILE ACCIDENT | $2,756 | 2/25/2018 | $2,756 |
| 10. 282 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/25/2018 | $12,352 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
379 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 283   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/25/2018 | $26,072 |
| 10. 284   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,286 | 2/26/2018 | $5,286 |
| 10. 285   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/26/2018 | $15,907 |
| 10. 286   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/26/2018 | $38,170 |
| 10. 287   UTILITY POLE | AUTOMOBILE ACCIDENT | $12,460 | 2/26/2018 | $12,460 |
| 10. 288   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/26/2018 | $2,438 |
| 10. 289   UTILITY POLE | AUTOMOBILE ACCIDENT | $17,466 | 2/26/2018 | $17,466 |
| 10. 290   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/26/2018 | $34,869 |
| 10. 291   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/26/2018 | $6,489 |
| 10. 292   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/27/2018 | $3,751 |
| 10. 293   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/27/2018 | $4,008 |
| 10. 294   UTILITY POLE | AUTOMOBILE ACCIDENT | $7,267 | 2/27/2018 | $14,999 |
| 10. 295   UTILITY POLE | AUTOMOBILE ACCIDENT | $11,738 | 2/27/2018 | $14,673 |
| 10. 296   UTILITY POLE | AUTOMOBILE ACCIDENT | | 2/27/2018 | $3,373 |
| 10. 297   UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 2/27/2018 | $37,092 |
| 10. 298   AUTOMOBILE | AUTOMOBILE ACCIDENT | | 2/28/2018 | $2,708 |
| 10. 299   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/28/2018 | $3,275 |
| 10. 300   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/28/2018 | $2,876 |
| 10. 301   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 2/28/2018 | $4,366 |
| 10. 302   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $8,191 | 2/28/2018 | $8,191 |
| 10. 303   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,558 | 2/28/2018 | $1,558 |
| 10. 304   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $330 | 2/28/2018 | $661 |
| 10. 305   UTILITY POLE | AUTOMOBILE ACCIDENT | $4,936 | 2/28/2018 | $6,104 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 380 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 306  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,613 | 2/28/2018 | $10,613 |
| 10. 307  UTILITY POLE | AUTOMOBILE ACCIDENT | $7,151 | 2/28/2018 | $32,253 |
| 10. 308  UTILITY POLE | AUTOMOBILE ACCIDENT | $3,186 | 2/28/2018 | $3,186 |
| 10. 309  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/1/2018 | $2,574 |
| 10. 310  UTILITY POLE | AUTOMOBILE ACCIDENT | $25,179 | 3/1/2018 | $25,179 |
| 10. 311  UTILITY POLE | AUTOMOBILE ACCIDENT | $8,247 | 3/1/2018 | $8,247 |
| 10. 312  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 3/1/2018 | $16,102 |
| 10. 313  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,493 | 3/2/2018 | $1,493 |
| 10. 314  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/2/2018 | $2,077 |
| 10. 315  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/2/2018 | $4,284 |
| 10. 316  UTILITY POLE | AUTOMOBILE ACCIDENT | $8,704 | 3/2/2018 | $8,704 |
| 10. 317  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 3/2/2018 | $17,290 |
| 10. 318  UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/2/2018 | $26,870 |
| 10. 319  UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/2/2018 | $4,626 |
| 10. 320  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $16,050 | 3/3/2018 | $16,050 |
| 10. 321  UTILITY POLE | AUTOMOBILE ACCIDENT | $1,265 | 3/3/2018 | $1,265 |
| 10. 322  UTILITY POLE | AUTOMOBILE ACCIDENT | $4,797 | 3/3/2018 | $4,797 |
| 10. 323  UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/3/2018 | $49,368 |
| 10. 324  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 3/4/2018 | $18,520 |
| 10. 325  AUTOMOBILE | AUTOMOBILE ACCIDENT | $1,098 | 3/5/2018 | $929 |
| 10. 326  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,853 | 3/5/2018 | $1,853 |
| 10. 327  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/5/2018 | $1,472 |
| 10. 328  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 3/5/2018 | $41,666 |
| 10. 329  UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/5/2018 | $24,935 |

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 330 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/5/2018 | $7,888 |
| 10. 331 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $1,605 | 3/6/2018 | $1,605 |
| 10. 332 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,510 | 3/6/2018 | $6,510 |
| 10. 333 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,186 | 3/6/2018 | $2,186 |
| 10. 334 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,630 | 3/6/2018 | $1,630 |
| 10. 335 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,000 | 3/6/2018 | $4,076 |
| 10. 336 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,042 | 3/6/2018 | $2,042 |
| 10. 337 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $4,202 | 3/6/2018 | $7,444 |
| 10. 338 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/6/2018 | $35,779 |
| 10. 339 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/6/2018 | $64,509 |
| 10. 340 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/6/2018 | $2,186 |
| 10. 341 UTILITY POLE | AUTOMOBILE ACCIDENT | $3,693 | 3/6/2018 | $4,705 |
| 10. 342 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $1,980 | 3/7/2018 | $1,980 |
| 10. 343 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 3/7/2018 | $9,149 |
| 10. 344 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,200 | 3/7/2018 | $2,718 |
| 10. 345 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,571 | 3/7/2018 | $2,571 |
| 10. 346 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/7/2018 | $2,706 |
| 10. 347 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/7/2018 | $3,422 |
| 10. 348 OTHER | OTHER | $8,986 | 3/7/2018 | $8,986 |
| 10. 349 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/7/2018 | $53,875 |
| 10. 350 UTILITY POLE | AUTOMOBILE ACCIDENT | $6,333 | 3/7/2018 | $14,885 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 382 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 351 UTILITY POLE | AUTOMOBILE ACCIDENT | $200 | 3/7/2018 | $16,066 |
| 10. 352 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 3/8/2018 | $6,297 |
| 10. 353 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,249 | 3/8/2018 | $2,249 |
| 10. 354 OTHER | OTHER | $3,148 | 3/8/2018 | $3,148 |
| 10. 355 UTILITY POLE | AUTOMOBILE ACCIDENT | $26,325 | 3/8/2018 | $29,250 |
| 10. 356 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/8/2018 | $31,189 |
| 10. 357 3RD PARTY FACILITY | PG&E DIGGING INTO 3RD PARTY FACILITY | | 3/9/2018 | $4,361 |
| 10. 358 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 3/9/2018 | $1,658 |
| 10. 359 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/9/2018 | $6,513 |
| 10. 360 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,693 | 3/9/2018 | $3,366 |
| 10. 361 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,095 | 3/9/2018 | $2,095 |
| 10. 362 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/9/2018 | $3,349 |
| 10. 363 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/9/2018 | $5,670 |
| 10. 364 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,285 | 3/9/2018 | $2,285 |
| 10. 365 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,285 | 3/9/2018 | $5,285 |
| 10. 366 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,611 | 3/9/2018 | $2,611 |
| 10. 367 OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $11,811 | 3/9/2018 | $11,811 |
| 10. 368 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 3/9/2018 | $44,533 |
| 10. 369 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/9/2018 | $27,369 |
| 10. 370 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/9/2018 | $1,535 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 383 of 539

| Part 5: | Certain Losses |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- | --- |
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 371 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $2,279 | 3/10/2018 | $2,279 |
| 10. 372 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/10/2018 | $11,177 |
| 10. 373 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,387 | 3/10/2018 | $4,387 |
| 10. 374 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/10/2018 | $11,597 |
| 10. 375 | OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 3/10/2018 | $701 |
| 10. 376 | OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $4,347 | 3/10/2018 | $4,347 |
| 10. 377 | UTILITY POLE | AUTOMOBILE ACCIDENT | $36,458 | 3/10/2018 | $36,458 |
| 10. 378 | UTILITY POLE | AUTOMOBILE ACCIDENT | $15,000 | 3/10/2018 | $37,068 |
| 10. 379 | UTILITY POLE | AUTOMOBILE ACCIDENT | $16,642 | 3/10/2018 | $16,642 |
| 10. 380 | UTILITY POLE | AUTOMOBILE ACCIDENT | $20,472 | 3/10/2018 | $20,472 |
| 10. 381 | UTILITY POLE | AUTOMOBILE ACCIDENT | $86 | 3/10/2018 | $9,516 |
| 10. 382 | UTILITY POLE | AUTOMOBILE ACCIDENT | $15,147 | 3/10/2018 | $15,147 |
| 10. 383 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/11/2018 | $2,591 |
| 10. 384 | OTHER | OTHER | | 3/11/2018 | $36,366 |
| 10. 385 | OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 3/11/2018 | $29,824 |
| 10. 386 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/11/2018 | $6,178 |
| 10. 387 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/11/2018 | $20,156 |
| 10. 388 | UTILITY POLE | AUTOMOBILE ACCIDENT | $13,510 | 3/11/2018 | $13,510 |
| 10. 389 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/11/2018 | $41,435 |
| 10. 390 | UTILITY POLE | AUTOMOBILE ACCIDENT | $49,162 | 3/11/2018 | $310,440 |
| 10. 391 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,892 | 3/12/2018 | $2,892 |
| 10. 392 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/12/2018 | $1,862 |
| 10. 393 | OTHER | OTHER | $886 | 3/12/2018 | $886 |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 384 of 539

| Part 5: | Certain Losses |
| --- | --- |

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- | --- |
| | | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 394 | OTHER | OTHER | | 3/12/2018 | $59,574 |
| 10. 395 | OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $10,708 | 3/12/2018 | $10,708 |
| 10. 396 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/12/2018 | $6,681 |
| 10. 397 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,400 | 3/13/2018 | $3,486 |
| 10. 398 | OTHER | OTHER | $3,297 | 3/13/2018 | $3,663 |
| 10. 399 | UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $12,412 | 3/13/2018 | $19,095 |
| 10. 400 | UTILITY POLE | AUTOMOBILE ACCIDENT | $4,045 | 3/13/2018 | $4,045 |
| 10. 401 | UTILITY POLE | AUTOMOBILE ACCIDENT | $83,514 | 3/13/2018 | $83,514 |
| 10. 402 | UTILITY POLE | AUTOMOBILE ACCIDENT | $4,375 | 3/13/2018 | $4,375 |
| 10. 403 | UTILITY POLE | AUTOMOBILE ACCIDENT | $29,831 | 3/13/2018 | $35,096 |
| 10. 404 | UTILITY POLE | AUTOMOBILE ACCIDENT | $11,359 | 3/13/2018 | $11,359 |
| 10. 405 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/14/2018 | $3,177 |
| 10. 406 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,648 | 3/14/2018 | $3,310 |
| 10. 407 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/14/2018 | $5,325 |
| 10. 408 | UTILITY POLE | AUTOMOBILE ACCIDENT | $2,309 | 3/14/2018 | $2,309 |
| 10. 409 | UTILITY POLE | AUTOMOBILE ACCIDENT | $10,803 | 3/14/2018 | $10,803 |
| 10. 410 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 3/14/2018 | $7,631 |
| 10. 411 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/14/2018 | $56,019 |
| 10. 412 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/14/2018 | $28,879 |
| 10. 413 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/14/2018 | $13,762 |
| 10. 414 | UTILITY POLE | AUTOMOBILE ACCIDENT | $16,178 | 3/14/2018 | $16,178 |
| 10. 415 | UTILITY POLE | AUTOMOBILE ACCIDENT | $45,374 | 3/14/2018 | $53,382 |
| 10. 416 | UTILITY POLE | AUTOMOBILE ACCIDENT | $34,110 | 3/14/2018 | $34,110 |
| 10. 417 | UTILITY POLE | AUTOMOBILE ACCIDENT | $11,163 | 3/14/2018 | $11,163 |
| 10. 418 | BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $7,304 | 3/15/2018 | $11,968 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 385 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|-----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 419 UTILITY POLE | AUTOMOBILE ACCIDENT | $24,693 | 3/15/2018 | $40,657 |
| 10. 420 UTILITY POLE | AUTOMOBILE ACCIDENT | $16,559 | 3/15/2018 | $16,559 |
| 10. 421 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $3,936 | 3/16/2018 | $6,436 |
| 10. 422 UTILITY POLE | AUTOMOBILE ACCIDENT | $22,440 | 3/16/2018 | $22,440 |
| 10. 423 UTILITY POLE | AUTOMOBILE ACCIDENT | $13,005 | 3/16/2018 | $13,005 |
| 10. 424 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/16/2018 | $2,564 |
| 10. 425 UTILITY POLE | AUTOMOBILE ACCIDENT | $5,512 | 3/16/2018 | $5,512 |
| 10. 426 UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 3/16/2018 | $12,079 |
| 10. 427 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/16/2018 | $42,168 |
| 10. 428 BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 3/17/2018 | $28,763 |
| 10. 429 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,000 | 3/17/2018 | $3,384 |
| 10. 430 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $7,359 | 3/17/2018 | $7,442 |
| 10. 431 OTHER | OTHER | $8,895 | 3/17/2018 | $8,895 |
| 10. 432 UTILITY POLE | AUTOMOBILE ACCIDENT | $3,664 | 3/17/2018 | $16,798 |
| 10. 433 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/17/2018 | $5,782 |
| 10. 434 UTILITY POLE | AUTOMOBILE ACCIDENT | $40,421 | 3/17/2018 | $40,421 |
| 10. 435 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/17/2018 | $10,335 |
| 10. 436 UTILITY POLE | AUTOMOBILE ACCIDENT | $45,494 | 3/17/2018 | $45,494 |
| 10. 437 UTILITY POLE | AUTOMOBILE ACCIDENT | $22,280 | 3/17/2018 | $22,280 |
| 10. 438 OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 3/18/2018 | $25,345 |
| 10. 439 OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 3/18/2018 | $124,029 |
| 10. 440 UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/18/2018 | $47,515 |
| 10. 441 UTILITY POLE | AUTOMOBILE ACCIDENT | $84,676 | 3/18/2018 | $84,676 |
| 10. 442 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 3/19/2018 | $2,056 |
| 10. 443 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/19/2018 | $4,173 |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page
386 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 444　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,979 | 3/19/2018 | $1,979 |
| 10. 445　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/19/2018 | $4,465 |
| 10. 446　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,187 | 3/19/2018 | $2,187 |
| 10. 447　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,516 | 3/19/2018 | $2,516 |
| 10. 448　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,395 | 3/19/2018 | $2,395 |
| 10. 449　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,472 | 3/19/2018 | $2,734 |
| 10. 450　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $23,665 | 3/19/2018 | $23,665 |
| 10. 451　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,563 | 3/19/2018 | $1,563 |
| 10. 452　OTHER | OTHER | $1,065 | 3/19/2018 | $1,065 |
| 10. 453　OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 3/19/2018 | $4,164 |
| 10. 454　UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 3/19/2018 | $26,201 |
| 10. 455　UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/19/2018 | $18,330 |
| 10. 456　UTILITY POLE | AUTOMOBILE ACCIDENT | $12,147 | 3/19/2018 | $12,147 |
| 10. 457　UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/19/2018 | $23,826 |
| 10. 458　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,602 | 3/20/2018 | $2,602 |
| 10. 459　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,922 | 3/20/2018 | $2,922 |
| 10. 460　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/20/2018 | $4,082 |
| 10. 461　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/20/2018 | $3,816 |
| 10. 462　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,154 | 3/20/2018 | $1,154 |
| 10. 463　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,279 | 3/20/2018 | $5,279 |

Case: 19-30088　Doc# 1460-3　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 387 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 464 | LAND/STRUCTURE | FIRE | | 3/20/2018 | $2,607 |
| 10. 465 | UTILITY POLE | AUTOMOBILE ACCIDENT | $22,047 | 3/20/2018 | $22,047 |
| 10. 466 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/20/2018 | $25,754 |
| 10. 467 | UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 3/20/2018 | $94,131 |
| 10. 468 | UTILITY POLE | AUTOMOBILE ACCIDENT | $16,066 | 3/20/2018 | $16,066 |
| 10. 469 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/20/2018 | $51,003 |
| 10. 470 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/20/2018 | $6,455 |
| 10. 471 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 3/21/2018 | $9,753 |
| 10. 472 | AUTOMOBILE | AUTOMOBILE ACCIDENT | $2,997 | 3/21/2018 | $3,185 |
| 10. 473 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/21/2018 | $5,089 |
| 10. 474 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,316 | 3/21/2018 | $2,316 |
| 10. 475 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,000 | 3/21/2018 | $2,816 |
| 10. 476 | OTHER | OTHER | $3,933 | 3/21/2018 | $3,933 |
| 10. 477 | OTHER | OTHER | $7,000 | 3/21/2018 | $7,707 |
| 10. 478 | UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 3/21/2018 | $1,760 |
| 10. 479 | UTILITY POLE | AUTOMOBILE ACCIDENT | $17,562 | 3/21/2018 | $17,562 |
| 10. 480 | UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 3/21/2018 | $15,984 |
| 10. 481 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/21/2018 | $33,625 |
| 10. 482 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/21/2018 | $25,240 |
| 10. 483 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/21/2018 | $7,593 |
| 10. 484 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,201 | 3/22/2018 | $3,201 |
| 10. 485 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/22/2018 | $45,465 |
| 10. 486 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/22/2018 | $5,333 |
| 10. 487 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/22/2018 | $16,707 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
388 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 488   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $17,384 | 3/23/2018 | $17,384 |
| 10. 489   OTHER | OTHER | $6,000 | 3/23/2018 | $7,679 |
| 10. 490   OTHER | OTHER | $2,138 | 3/23/2018 | $2,138 |
| 10. 491   UTILITY POLE | AUTOMOBILE ACCIDENT | $10,235 | 3/23/2018 | $10,235 |
| 10. 492   UTILITY POLE | AUTOMOBILE ACCIDENT | $1,757 | 3/23/2018 | $1,757 |
| 10. 493   UTILITY POLE | AUTOMOBILE ACCIDENT | $9,000 | 3/23/2018 | $9,770 |
| 10. 494   UTILITY POLE | AUTOMOBILE ACCIDENT | $14,007 | 3/23/2018 | $14,007 |
| 10. 495   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 3/24/2018 | $15,228 |
| 10. 496   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $1,990 | 3/24/2018 | $1,990 |
| 10. 497   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $14,729 | 3/24/2018 | $14,729 |
| 10. 498   UTILITY POLE | AUTOMOBILE ACCIDENT | $25,439 | 3/24/2018 | $25,439 |
| 10. 499   UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/24/2018 | $18,763 |
| 10. 500   UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/24/2018 | $13,303 |
| 10. 501   UTILITY POLE | AUTOMOBILE ACCIDENT | $3,127 | 3/24/2018 | $14,072 |
| 10. 502   UTILITY POLE | AUTOMOBILE ACCIDENT | $31,905 | 3/24/2018 | $31,905 |
| 10. 503   UTILITY POLE | AUTOMOBILE ACCIDENT | $24,725 | 3/24/2018 | $24,725 |
| 10. 504   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $250 | 3/25/2018 | $3,643 |
| 10. 505   OTHER | OTHER | $18,827 | 3/25/2018 | $18,827 |
| 10. 506   UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 3/25/2018 | $16,021 |
| 10. 507   UTILITY POLE | AUTOMOBILE ACCIDENT | $22,734 | 3/25/2018 | $22,734 |
| 10. 508   UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/25/2018 | $19,597 |
| 10. 509   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $2,332 | 3/26/2018 | $2,332 |
| 10. 510   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,683 | 3/26/2018 | $5,527 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
389 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 511  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,438 | 3/26/2018 | $1,438 |
| 10. 512  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,891 | 3/26/2018 | $2,891 |
| 10. 513  OTHER | OTHER | $6,150 | 3/26/2018 | $6,150 |
| 10. 514  OTHER | OTHER | $740 | 3/26/2018 | $2,242 |
| 10. 515  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 3/26/2018 | $1,444 |
| 10. 516  UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/26/2018 | $14,771 |
| 10. 517  UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/26/2018 | $10,254 |
| 10. 518  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $4,000 | 3/27/2018 | $5,801 |
| 10. 519  ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 3/27/2018 | $7,948 |
| 10. 520  UTILITY POLE | AUTOMOBILE ACCIDENT | $3,956 | 3/27/2018 | $12,961 |
| 10. 521  UTILITY POLE | AUTOMOBILE ACCIDENT | $6,333 | 3/27/2018 | $6,333 |
| 10. 522  ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $2,067 | 3/28/2018 | $2,067 |
| 10. 523  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/28/2018 | $2,034 |
| 10. 524  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $152,031 | 3/28/2018 | $152,031 |
| 10. 525  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/28/2018 | $4,525 |
| 10. 526  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $60 | 3/28/2018 | $2,726 |
| 10. 527  UTILITY POLE | AUTOMOBILE ACCIDENT | $17,346 | 3/28/2018 | $17,346 |
| 10. 528  UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/28/2018 | $28,797 |
| 10. 529  UTILITY POLE | AUTOMOBILE ACCIDENT | $15,000 | 3/28/2018 | $26,315 |
| 10. 530  UTILITY POLE | AUTOMOBILE ACCIDENT | $11,497 | 3/28/2018 | $25,349 |
| 10. 531  UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/28/2018 | $27,305 |
| 10. 532  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $9,257 | 3/29/2018 | $9,257 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 390 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 533 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,804 | 3/29/2018 | $5,804 |
| 10. 534 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,104 | 3/29/2018 | $2,104 |
| 10. 535 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/29/2018 | $63,752 |
| 10. 536 | UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 3/29/2018 | $39,936 |
| 10. 537 | UTILITY POLE | AUTOMOBILE ACCIDENT | $16,779 | 3/29/2018 | $16,779 |
| 10. 538 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 3/29/2018 | $12,906 |
| 10. 539 | UTILITY POLE | AUTOMOBILE ACCIDENT | $11,601 | 3/29/2018 | $11,601 |
| 10. 540 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 3/29/2018 | $71,079 |
| 10. 541 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/30/2018 | $3,142 |
| 10. 542 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,882 | 3/30/2018 | $3,882 |
| 10. 543 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,162 | 3/30/2018 | $4,162 |
| 10. 544 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,497 | 3/30/2018 | $4,497 |
| 10. 545 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 3/30/2018 | $4,222 |
| 10. 546 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,567 | 3/30/2018 | $3,567 |
| 10. 547 | OTHER | OTHER | $990 | 3/30/2018 | $14,822 |
| 10. 548 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/30/2018 | $6,272 |
| 10. 549 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,353 | 3/30/2018 | $5,353 |
| 10. 550 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/30/2018 | $27,684 |
| 10. 551 | UTILITY POLE | AUTOMOBILE ACCIDENT | $3,452 | 3/30/2018 | $6,510 |
| 10. 552 | UTILITY POLE | AUTOMOBILE ACCIDENT | $21,757 | 3/30/2018 | $21,757 |
| 10. 553 | UTILITY POLE | AUTOMOBILE ACCIDENT | $12,089 | 3/30/2018 | $12,089 |
| 10. 554 | UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 3/30/2018 | $42,494 |
| 10. 555 | UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 3/30/2018 | $34,788 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 556  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,500 | 3/31/2018 | $4,384 |
| 10. 557  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $400 | 3/31/2018 | $2,297 |
| 10. 558  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,595 | 3/31/2018 | $13,190 |
| 10. 559  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,400 | 3/31/2018 | $3,718 |
| 10. 560  UTILITY POLE | AUTOMOBILE ACCIDENT | $3,362 | 3/31/2018 | $28,647 |
| 10. 561  UTILITY POLE | AUTOMOBILE ACCIDENT | $9,034 | 3/31/2018 | $29,556 |
| 10. 562  UTILITY POLE | AUTOMOBILE ACCIDENT | | 3/31/2018 | $28,605 |
| 10. 563  UTILITY POLE | AUTOMOBILE ACCIDENT | $3,556 | 3/31/2018 | $3,556 |
| 10. 564  UTILITY POLE | AUTOMOBILE ACCIDENT | $16,997 | 3/31/2018 | $21,246 |
| 10. 565  UTILITY POLE | AUTOMOBILE ACCIDENT | $4,372 | 3/31/2018 | $25,028 |
| 10. 566  UTILITY POLE | AUTOMOBILE ACCIDENT | $6,239 | 3/31/2018 | $6,239 |
| 10. 567  UTILITY POLE | AUTOMOBILE ACCIDENT | $200 | 3/31/2018 | $41,919 |
| 10. 568  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,045 | 4/1/2018 | $4,045 |
| 10. 569  LAND/STRUCTURE | FIRE | | 4/1/2018 | $3,739 |
| 10. 570  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 4/1/2018 | $12,776 |
| 10. 571  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 4/1/2018 | $23,305 |
| 10. 572  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/1/2018 | $15,131 |
| 10. 573  UTILITY POLE | AUTOMOBILE ACCIDENT | $150 | 4/1/2018 | $12,696 |
| 10. 574  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,800 | 4/2/2018 | $4,561 |
| 10. 575  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,017 | 4/2/2018 | $2,017 |
| 10. 576  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,418 | 4/2/2018 | $2,418 |
| 10. 577  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,873 | 4/2/2018 | $1,873 |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 392 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|-----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 578   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,131 | 4/2/2018 | $2,131 |
| 10. 579   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/2/2018 | $5,400 |
| 10. 580   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/2/2018 | $3,366 |
| 10. 581   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,625 | 4/2/2018 | $1,625 |
| 10. 582   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,886 | 4/2/2018 | $2,515 |
| 10. 583   OTHER | OTHER | | 4/2/2018 | $910 |
| 10. 584   UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/2/2018 | $14,322 |
| 10. 585   UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/2/2018 | $24,786 |
| 10. 586   UTILITY POLE | AUTOMOBILE ACCIDENT | $12,466 | 4/2/2018 | $12,466 |
| 10. 587   UTILITY POLE | AUTOMOBILE ACCIDENT | $38,324 | 4/2/2018 | $38,324 |
| 10. 588   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $6,578 | 4/3/2018 | $6,578 |
| 10. 589   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $17,004 | 4/3/2018 | $24,292 |
| 10. 590   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 4/3/2018 | $2,154 |
| 10. 591   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,207 | 4/3/2018 | $3,207 |
| 10. 592   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,995 | 4/3/2018 | $4,995 |
| 10. 593   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,200 | 4/3/2018 | $2,076 |
| 10. 594   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/3/2018 | $31,925 |
| 10. 595   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $350 | 4/3/2018 | $2,528 |
| 10. 596   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 4/3/2018 | $105,448 |
| 10. 597   UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/3/2018 | $4,404 |
| 10. 598   UTILITY POLE | AUTOMOBILE ACCIDENT | $22,246 | 4/3/2018 | $22,246 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
393 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 599  UTILITY POLE | AUTOMOBILE ACCIDENT | $1,219 | 4/3/2018 | $1,219 |
| 10. 600  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,400 | 4/4/2018 | $7,132 |
| 10. 601  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/4/2018 | $2,801 |
| 10. 602  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/4/2018 | $23,969 |
| 10. 603  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/4/2018 | $1,909 |
| 10. 604  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 4/4/2018 | $677 |
| 10. 605  UTILITY POLE | AUTOMOBILE ACCIDENT | $7,335 | 4/4/2018 | $7,335 |
| 10. 606  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/4/2018 | $19,202 |
| 10. 607  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/4/2018 | $34,847 |
| 10. 608  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/4/2018 | $39,731 |
| 10. 609  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/5/2018 | $36,210 |
| 10. 610  UTILITY POLE | AUTOMOBILE ACCIDENT | $48,694 | 4/5/2018 | $57,287 |
| 10. 611  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/5/2018 | $34,713 |
| 10. 612  UTILITY POLE | AUTOMOBILE ACCIDENT | $28,064 | 4/5/2018 | $28,064 |
| 10. 613  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $4,598 | 4/6/2018 | $4,598 |
| 10. 614  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 4/6/2018 | $50,134 |
| 10. 615  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,579 | 4/6/2018 | $5,579 |
| 10. 616  UTILITY POLE | AUTOMOBILE ACCIDENT | $9,973 | 4/6/2018 | $9,973 |
| 10. 617  UTILITY POLE | AUTOMOBILE ACCIDENT | $2,256 | 4/6/2018 | $2,256 |
| 10. 618  UTILITY POLE | AUTOMOBILE ACCIDENT | $2,704 | 4/6/2018 | $2,704 |
| 10. 619  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/7/2018 | $11,377 |
| 10. 620  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/7/2018 | $10,822 |
| 10. 621  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/7/2018 | $2,152 |
| 10. 622  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/7/2018 | $31,424 |

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 623      UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 4/7/2018 | $41,434 |
| 10. 624      UTILITY POLE | AUTOMOBILE ACCIDENT | $41,420 | 4/7/2018 | $41,420 |
| 10. 625      BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $25,971 | 4/8/2018 | $25,971 |
| 10. 626      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $8,411 | 4/8/2018 | $8,411 |
| 10. 627      OTHER | OTHER | $43,802 | 4/8/2018 | $43,802 |
| 10. 628      UTILITY POLE | AUTOMOBILE ACCIDENT | $3,325 | 4/8/2018 | $46,148 |
| 10. 629      UTILITY POLE | AUTOMOBILE ACCIDENT | $2,398 | 4/8/2018 | $2,524 |
| 10. 630      ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $7,122 | 4/9/2018 | $8,902 |
| 10. 631      ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 4/9/2018 | $2,765 |
| 10. 632      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,100 | 4/9/2018 | $1,594 |
| 10. 633      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/9/2018 | $9,141 |
| 10. 634      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/9/2018 | $7,341 |
| 10. 635      OTHER | OTHER | $4,181 | 4/9/2018 | $5,226 |
| 10. 636      UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/9/2018 | $56,461 |
| 10. 637      ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 4/10/2018 | $4,663 |
| 10. 638      ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 4/10/2018 | $1,627 |
| 10. 639      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,558 | 4/10/2018 | $2,558 |
| 10. 640      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,000 | 4/10/2018 | $2,217 |
| 10. 641      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,621 | 4/10/2018 | $3,516 |
| 10. 642      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,193 | 4/10/2018 | $2,193 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 395 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 643 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/10/2018 | $4,624 |
| 10. 644 UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/10/2018 | $8,645 |
| 10. 645 UTILITY POLE | AUTOMOBILE ACCIDENT | $6,800 | 4/10/2018 | $7,555 |
| 10. 646 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,138 | 4/11/2018 | $3,138 |
| 10. 647 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/11/2018 | $8,566 |
| 10. 648 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $25,000 | 4/11/2018 | $31,647 |
| 10. 649 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,764 | 4/11/2018 | $2,764 |
| 10. 650 OTHER | OTHER | | 4/11/2018 | $1,647 |
| 10. 651 UTILITY POLE | AUTOMOBILE ACCIDENT | $16,414 | 4/11/2018 | $16,414 |
| 10. 652 UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/11/2018 | $10,403 |
| 10. 653 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 4/12/2018 | $10,197 |
| 10. 654 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 4/12/2018 | $7,778 |
| 10. 655 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,917 | 4/12/2018 | $1,917 |
| 10. 656 OTHER | OTHER | | 4/12/2018 | $4,933 |
| 10. 657 OTHER | OTHER | | 4/12/2018 | $4,282 |
| 10. 658 UTILITY POLE | AUTOMOBILE ACCIDENT | $7,929 | 4/12/2018 | $9,071 |
| 10. 659 UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/12/2018 | $5,206 |
| 10. 660 UTILITY POLE | AUTOMOBILE ACCIDENT | $2,798 | 4/12/2018 | $2,798 |
| 10. 661 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $478 | 4/13/2018 | $4,242 |
| 10. 662 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/13/2018 | $6,024 |
| 10. 663 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,113 | 4/13/2018 | $3,113 |
| 10. 664 OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,547 | 4/13/2018 | $5,800 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 396 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 665  UTILITY POLE | AUTOMOBILE ACCIDENT | $23,005 | 4/13/2018 | $23,005 |
| 10. 666  UTILITY POLE | AUTOMOBILE ACCIDENT | $30,567 | 4/13/2018 | $30,567 |
| 10. 667  UTILITY POLE | AUTOMOBILE ACCIDENT | $16,147 | 4/13/2018 | $16,147 |
| 10. 668  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,724 | 4/14/2018 | $2,724 |
| 10. 669  OTHER | OTHER | | 4/14/2018 | $2,289 |
| 10. 670  UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 4/14/2018 | $31,649 |
| 10. 671  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/14/2018 | $23,326 |
| 10. 672  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/14/2018 | $784 |
| 10. 673  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 4/14/2018 | $20,898 |
| 10. 674  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/14/2018 | $13,085 |
| 10. 675  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/15/2018 | $3,717 |
| 10. 676  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/15/2018 | $11,337 |
| 10. 677  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,509 | 4/15/2018 | $5,509 |
| 10. 678  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,900 | 4/15/2018 | $7,673 |
| 10. 679  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,666 | 4/15/2018 | $5,666 |
| 10. 680  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,469 | 4/15/2018 | $3,469 |
| 10. 681  OTHER | OTHER | | 4/15/2018 | $5,159 |
| 10. 682  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/15/2018 | $45,800 |
| 10. 683  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/15/2018 | $23,217 |
| 10. 684  UTILITY POLE | AUTOMOBILE ACCIDENT | $27,223 | 4/15/2018 | $76,373 |
| 10. 685  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/15/2018 | $7,280 |
| 10. 686  AUTOMOBILE | AUTOMOBILE ACCIDENT | | 4/16/2018 | $5,073 |
| 10. 687  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,377 | 4/16/2018 | $2,377 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
397 of 539

| **Part 5:** | **Certain Losses** |
|---|---|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 688　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,940 | 4/16/2018 | $1,940 |
| 10. 689　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,585 | 4/16/2018 | $1,585 |
| 10. 690　OTHER | OTHER | $992 | 4/16/2018 | $992 |
| 10. 691　OTHER | OTHER | | 4/16/2018 | $12,180 |
| 10. 692　UTILITY POLE | AUTOMOBILE ACCIDENT | $1,683 | 4/16/2018 | $1,904 |
| 10. 693　UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/16/2018 | $3,512 |
| 10. 694　UTILITY POLE | AUTOMOBILE ACCIDENT | $5,152 | 4/16/2018 | $5,152 |
| 10. 695　UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/16/2018 | $8,479 |
| 10. 696　UTILITY POLE | AUTOMOBILE ACCIDENT | $15,609 | 4/16/2018 | $15,609 |
| 10. 697　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,257 | 4/17/2018 | $2,257 |
| 10. 698　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,000 | 4/17/2018 | $3,685 |
| 10. 699　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,998 | 4/17/2018 | $4,998 |
| 10. 700　UTILITY POLE | AUTOMOBILE ACCIDENT | $1,444 | 4/17/2018 | $1,444 |
| 10. 701　UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/17/2018 | $14,290 |
| 10. 702　UTILITY POLE | AUTOMOBILE ACCIDENT | $100 | 4/17/2018 | $6,120 |
| 10. 703　UTILITY POLE | AUTOMOBILE ACCIDENT | $4,980 | 4/17/2018 | $6,553 |
| 10. 704　3RD PARTY FACILITY | PG&E JOBSITE DAMAGE | | 4/18/2018 | $54,165 |
| 10. 705　ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $4,970 | 4/18/2018 | $4,970 |
| 10. 706　BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $1,509 | 4/18/2018 | $1,509 |
| 10. 707　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $29,740 | 4/18/2018 | $42,487 |
| 10. 708　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,405 | 4/18/2018 | $1,405 |
| 10. 709　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,785 | 4/18/2018 | $2,785 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 710 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,300 | 4/18/2018 | $3,305 |
| 10. 711 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/18/2018 | $5,273 |
| 10. 712 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,180 | 4/18/2018 | $6,481 |
| 10. 713 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,989 | 4/18/2018 | $2,989 |
| 10. 714 | OTHER | OTHER | | 4/18/2018 | $242,943 |
| 10. 715 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/18/2018 | $34,844 |
| 10. 716 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/18/2018 | $20,816 |
| 10. 717 | UTILITY POLE | AUTOMOBILE ACCIDENT | $8,291 | 4/18/2018 | $8,291 |
| 10. 718 | UTILITY POLE | AUTOMOBILE ACCIDENT | $18,378 | 4/18/2018 | $18,378 |
| 10. 719 | UTILITY POLE | AUTOMOBILE ACCIDENT | $16,154 | 4/18/2018 | $16,154 |
| 10. 720 | UTILITY POLE | AUTOMOBILE ACCIDENT | $6,129 | 4/18/2018 | $6,129 |
| 10. 721 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,606 | 4/19/2018 | $2,606 |
| 10. 722 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,112 | 4/19/2018 | $3,112 |
| 10. 723 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,502 | 4/19/2018 | $2,502 |
| 10. 724 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,414 | 4/19/2018 | $4,414 |
| 10. 725 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,831 | 4/19/2018 | $1,831 |
| 10. 726 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/19/2018 | $48,819 |
| 10. 727 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/19/2018 | $4,010 |
| 10. 728 | OTHER | OTHER | $1,605 | 4/19/2018 | $1,605 |
| 10. 729 | OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 4/19/2018 | $19,153 |
| 10. 730 | UTILITY POLE | AUTOMOBILE ACCIDENT | $37,662 | 4/19/2018 | $37,662 |
| 10. 731 | UTILITY POLE | AUTOMOBILE ACCIDENT | $41,637 | 4/19/2018 | $41,637 |

| Part 5: | Certain Losses |
|---|---|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 732   UTILITY POLE | AUTOMOBILE ACCIDENT | $13,193 | 4/19/2018 | $13,193 |
| 10. 733   UTILITY POLE | AUTOMOBILE ACCIDENT | $29,232 | 4/19/2018 | $29,232 |
| 10. 734   UTILITY POLE | AUTOMOBILE ACCIDENT | $11,385 | 4/19/2018 | $11,385 |
| 10. 735   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $1,169 | 4/20/2018 | $1,169 |
| 10. 736   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $10,123 | 4/20/2018 | $10,123 |
| 10. 737   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,870 | 4/20/2018 | $1,870 |
| 10. 738   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,968 | 4/20/2018 | $3,968 |
| 10. 739   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,017 | 4/20/2018 | $2,017 |
| 10. 740   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/20/2018 | $3,364 |
| 10. 741   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 4/21/2018 | $1,467 |
| 10. 742   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $10,666 | 4/21/2018 | $10,666 |
| 10. 743   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,905 | 4/21/2018 | $4,905 |
| 10. 744   UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/21/2018 | $12,154 |
| 10. 745   UTILITY POLE | AUTOMOBILE ACCIDENT | $3,785 | 4/21/2018 | $8,362 |
| 10. 746   UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 4/21/2018 | $41,208 |
| 10. 747   UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/21/2018 | $12,671 |
| 10. 748   UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/21/2018 | $20,417 |
| 10. 749   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,876 | 4/22/2018 | $2,876 |
| 10. 750   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,239 | 4/22/2018 | $4,239 |
| 10. 751   UTILITY POLE | AUTOMOBILE ACCIDENT | $17,606 | 4/22/2018 | $17,606 |
| 10. 752   UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/22/2018 | $46,740 |
| 10. 753   UTILITY POLE | AUTOMOBILE ACCIDENT | $25,261 | 4/22/2018 | $25,261 |

| Part 5: | Certain Losses |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 754　UTILITY POLE | AUTOMOBILE ACCIDENT | $12,574 | 4/22/2018 | $15,718 |
| 10. 755　UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/22/2018 | $53,849 |
| 10. 756　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/23/2018 | $7,635 |
| 10. 757　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/23/2018 | $7,685 |
| 10. 758　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,736 | 4/23/2018 | $2,736 |
| 10. 759　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,785 | 4/23/2018 | $2,679 |
| 10. 760　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,786 | 4/23/2018 | $2,786 |
| 10. 761　OTHER | OTHER | $661 | 4/23/2018 | $661 |
| 10. 762　UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/23/2018 | $23,302 |
| 10. 763　UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/23/2018 | $14,019 |
| 10. 764　UTILITY POLE | AUTOMOBILE ACCIDENT | $61,852 | 4/23/2018 | $61,852 |
| 10. 765　UTILITY POLE | AUTOMOBILE ACCIDENT | $9,086 | 4/23/2018 | $35,711 |
| 10. 766　UTILITY POLE | AUTOMOBILE ACCIDENT | $1,087 | 4/23/2018 | $3,401 |
| 10. 767　UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 4/23/2018 | $38,643 |
| 10. 768　UTILITY POLE | AUTOMOBILE ACCIDENT | $3,101 | 4/23/2018 | $3,101 |
| 10. 769　UTILITY POLE | AUTOMOBILE ACCIDENT | $8,487 | 4/23/2018 | $9,429 |
| 10. 770　BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $2,663 | 4/24/2018 | $2,663 |
| 10. 771　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $9,271 | 4/24/2018 | $9,271 |
| 10. 772　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/24/2018 | $13,001 |
| 10. 773　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,360 | 4/24/2018 | $2,360 |
| 10. 774　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/24/2018 | $35,466 |
| 10. 775　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,700 | 4/24/2018 | $2,046 |

Case: 19-30088　Doc# 1460-3　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 401 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 776    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,577 | 4/24/2018 | $1,577 |
| 10. 777    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,267 | 4/24/2018 | $4,267 |
| 10. 778    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $23,925 | 4/24/2018 | $29,911 |
| 10. 779    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,605 | 4/24/2018 | $2,605 |
| 10. 780    OTHER | OTHER | $6,591 | 4/24/2018 | $6,591 |
| 10. 781    UTILITY POLE | AUTOMOBILE ACCIDENT | $4,340 | 4/24/2018 | $13,723 |
| 10. 782    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 4/25/2018 | $2,768 |
| 10. 783    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $11,442 | 4/25/2018 | $11,442 |
| 10. 784    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,725 | 4/25/2018 | $1,725 |
| 10. 785    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/25/2018 | $3,408 |
| 10. 786    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,055 | 4/25/2018 | $5,616 |
| 10. 787    OTHER | OTHER | | 4/25/2018 | $12,255 |
| 10. 788    OTHER | OTHER | $11,520 | 4/25/2018 | $26,080 |
| 10. 789    UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/25/2018 | $40,936 |
| 10. 790    UTILITY POLE | AUTOMOBILE ACCIDENT | $24,318 | 4/25/2018 | $24,318 |
| 10. 791    UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/25/2018 | $17,582 |
| 10. 792    ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $7,969 | 4/26/2018 | $9,375 |
| 10. 793    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,385 | 4/26/2018 | $2,805 |
| 10. 794    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,773 | 4/26/2018 | $2,773 |
| 10. 795    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/26/2018 | $5,034 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 402 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 796  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $600 | 4/26/2018 | $2,818 |
| 10. 797  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/26/2018 | $12,064 |
| 10. 798  OTHER | OTHER | $11,323 | 4/26/2018 | $11,323 |
| 10. 799  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 4/26/2018 | $7,591 |
| 10. 800  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/26/2018 | $39,773 |
| 10. 801  UTILITY POLE | AUTOMOBILE ACCIDENT | $9,392 | 4/26/2018 | $47,395 |
| 10. 802  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/26/2018 | $13,246 |
| 10. 803  UTILITY POLE | AUTOMOBILE ACCIDENT | $1,113 | 4/26/2018 | $1,113 |
| 10. 804  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/26/2018 | $12,968 |
| 10. 805  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/27/2018 | $1,523 |
| 10. 806  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/27/2018 | $2,743 |
| 10. 807  LAND/STRUCTURE | FIRE | | 4/27/2018 | $7,433 |
| 10. 808  UTILITY POLE | AUTOMOBILE ACCIDENT | $8,377 | 4/27/2018 | $9,856 |
| 10. 809  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/27/2018 | $6,492 |
| 10. 810  UTILITY POLE | AUTOMOBILE ACCIDENT | $44,895 | 4/27/2018 | $44,895 |
| 10. 811  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,000 | 4/28/2018 | $4,166 |
| 10. 812  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,706 | 4/28/2018 | $1,896 |
| 10. 813  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,284 | 4/28/2018 | $3,284 |
| 10. 814  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 4/28/2018 | $3,338 |
| 10. 815  OTHER | OTHER | $5,996 | 4/28/2018 | $7,495 |
| 10. 816  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 4/28/2018 | $627 |
| 10. 817  UTILITY POLE | AUTOMOBILE ACCIDENT | | 4/28/2018 | $29,518 |
| 10. 818  UTILITY POLE | AUTOMOBILE ACCIDENT | $1,704 | 4/28/2018 | $1,704 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
403 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|------------------------------|--------------|----------------|
|  |  | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* |  |  |
| 10. 819    UTILITY POLE | AUTOMOBILE ACCIDENT |  | 4/28/2018 | $28,682 |
| 10. 820    UTILITY POLE | AUTOMOBILE ACCIDENT | $16,073 | 4/28/2018 | $16,073 |
| 10. 821    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND |  | 4/29/2018 | $3,390 |
| 10. 822    OTHER | OTHER | $25,725 | 4/29/2018 | $25,725 |
| 10. 823    UTILITY POLE | AUTOMOBILE ACCIDENT |  | 4/29/2018 | $3,046 |
| 10. 824    UTILITY POLE | AUTOMOBILE ACCIDENT |  | 4/29/2018 | $17,975 |
| 10. 825    UTILITY POLE | AUTOMOBILE ACCIDENT | $39,359 | 4/29/2018 | $40,808 |
| 10. 826    UTILITY POLE | AUTOMOBILE ACCIDENT | $9,493 | 4/29/2018 | $16,165 |
| 10. 827    UTILITY POLE | AUTOMOBILE ACCIDENT | $27,845 | 4/29/2018 | $27,845 |
| 10. 828    UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 4/29/2018 | $27,660 |
| 10. 829    UTILITY POLE | AUTOMOBILE ACCIDENT | $200 | 4/29/2018 | $9,886 |
| 10. 830    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $3,952 | 4/30/2018 | $4,641 |
| 10. 831    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND |  | 4/30/2018 | $3,749 |
| 10. 832    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,058 | 4/30/2018 | $5,058 |
| 10. 833    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,608 | 4/30/2018 | $1,608 |
| 10. 834    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,615 | 4/30/2018 | $6,608 |
| 10. 835    OTHER | OTHER |  | 4/30/2018 | $5,740 |
| 10. 836    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,300 | 4/30/2018 | $4,158 |
| 10. 837    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $6,478 | 4/30/2018 | $6,478 |
| 10. 838    UTILITY POLE | AUTOMOBILE ACCIDENT |  | 4/30/2018 | $30,580 |
| 10. 839    UTILITY POLE | AUTOMOBILE ACCIDENT | $4,520 | 4/30/2018 | $7,053 |
| 10. 840    UTILITY POLE | AUTOMOBILE ACCIDENT |  | 4/30/2018 | $24,555 |
| 10. 841    UTILITY POLE | AUTOMOBILE ACCIDENT | $12,000 | 4/30/2018 | $13,350 |
| 10. 842    UTILITY POLE | AUTOMOBILE ACCIDENT | $4,245 | 4/30/2018 | $2,122 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
404 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 843   UTILITY POLE | AUTOMOBILE ACCIDENT | $6,337 | 4/30/2018 | $9,964 |
| 10. 844   UTILITY POLE | AUTOMOBILE ACCIDENT | $11,331 | 4/30/2018 | $11,331 |
| 10. 845   UTILITY POLE | AUTOMOBILE ACCIDENT | $95,000 | 4/30/2018 | $111,658 |
| 10. 846   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $20,539 | 5/1/2018 | $20,539 |
| 10. 847   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,610 | 5/1/2018 | $3,610 |
| 10. 848   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,180 | 5/1/2018 | $5,180 |
| 10. 849   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,839 | 5/1/2018 | $6,839 |
| 10. 850   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,000 | 5/1/2018 | $8,631 |
| 10. 851   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,152 | 5/1/2018 | $6,152 |
| 10. 852   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,892 | 5/1/2018 | $2,839 |
| 10. 853   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/1/2018 | $1,596 |
| 10. 854   OTHER | OTHER | | 5/1/2018 | $10,171 |
| 10. 855   OTHER | OTHER | $1,618 | 5/1/2018 | $3,826 |
| 10. 856   UTILITY POLE | AUTOMOBILE ACCIDENT | $382 | 5/1/2018 | $382 |
| 10. 857   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 5/2/2018 | $3,136 |
| 10. 858   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $8,270 | 5/2/2018 | $8,270 |
| 10. 859   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 5/2/2018 | $5,007 |
| 10. 860   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/2/2018 | $20,584 |
| 10. 861   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,673 | 5/2/2018 | $3,673 |
| 10. 862   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,806 | 5/2/2018 | $2,806 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
405 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 863    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,312 | 5/2/2018 | $2,312 |
| 10. 864    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/2/2018 | $6,942 |
| 10. 865    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,723 | 5/2/2018 | $6,723 |
| 10. 866    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $5,962 | 5/2/2018 | $5,962 |
| 10. 867    UTILITY POLE | AUTOMOBILE ACCIDENT | $17,069 | 5/2/2018 | $17,754 |
| 10. 868    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/2/2018 | $15,235 |
| 10. 869    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,416 | 5/3/2018 | $1,416 |
| 10. 870    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,390 | 5/3/2018 | $1,390 |
| 10. 871    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,600 | 5/3/2018 | $1,847 |
| 10. 872    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,012 | 5/3/2018 | $3,012 |
| 10. 873    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,836 | 5/3/2018 | $1,836 |
| 10. 874    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,922 | 5/3/2018 | $3,922 |
| 10. 875    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,500 | 5/3/2018 | $2,809 |
| 10. 876    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/3/2018 | $3,815 |
| 10. 877    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,000 | 5/3/2018 | $3,651 |
| 10. 878    OTHER | OTHER | | 5/3/2018 | $10,263 |
| 10. 879    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $1,517 | 5/3/2018 | $1,517 |
| 10. 880    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/3/2018 | $56,045 |
| 10. 881    UTILITY POLE | AUTOMOBILE ACCIDENT | $13,703 | 5/3/2018 | $13,703 |
| 10. 882    UTILITY POLE | AUTOMOBILE ACCIDENT | $9,765 | 5/3/2018 | $10,279 |
| 10. 883    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 5/4/2018 | $47,439 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 406 of 539

| Part 5: | Certain Losses |
|---|---|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 884 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/4/2018 | $2,597 |
| 10. 885 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $100 | 5/4/2018 | $4,348 |
| 10. 886 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,500 | 5/4/2018 | $3,411 |
| 10. 887 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/4/2018 | $30,090 |
| 10. 888 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/4/2018 | $24,264 |
| 10. 889 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,300 | 5/5/2018 | $6,595 |
| 10. 890 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $560 | 5/5/2018 | $4,793 |
| 10. 891 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,113 | 5/5/2018 | $4,113 |
| 10. 892 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,818 | 5/5/2018 | $2,818 |
| 10. 893 | UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 5/5/2018 | $3,311 |
| 10. 894 | UTILITY POLE | AUTOMOBILE ACCIDENT | $550 | 5/5/2018 | $20,704 |
| 10. 895 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 5/5/2018 | $7,903 |
| 10. 896 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/6/2018 | $4,380 |
| 10. 897 | UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 5/6/2018 | $14,376 |
| 10. 898 | UTILITY POLE | AUTOMOBILE ACCIDENT | $15,012 | 5/6/2018 | $15,012 |
| 10. 899 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/6/2018 | $18,769 |
| 10. 900 | UTILITY POLE | AUTOMOBILE ACCIDENT | $3,439 | 5/6/2018 | $3,439 |
| 10. 901 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $2,606 | 5/7/2018 | $2,606 |
| 10. 902 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,843 | 5/7/2018 | $3,694 |
| 10. 903 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,049 | 5/7/2018 | $2,049 |
| 10. 904 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,858 | 5/7/2018 | $3,858 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
407 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 905   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/7/2018 | $4,319 |
| 10. 906   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,524 | 5/7/2018 | $3,582 |
| 10. 907   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/7/2018 | $2,317 |
| 10. 908   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,900 | 5/7/2018 | $3,419 |
| 10. 909   OTHER | OTHER | $1,300 | 5/7/2018 | $1,300 |
| 10. 910   UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/7/2018 | $273,212 |
| 10. 911   UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/7/2018 | $6,667 |
| 10. 912   UTILITY POLE | AUTOMOBILE ACCIDENT | $100 | 5/7/2018 | $25,615 |
| 10. 913   3RD PARTY FACILITY | PG&E JOBSITE DAMAGE | | 5/8/2018 | $4,487 |
| 10. 914   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $9,322 | 5/8/2018 | $9,322 |
| 10. 915   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,563 | 5/8/2018 | $3,869 |
| 10. 916   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,012 | 5/8/2018 | $2,072 |
| 10. 917   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,476 | 5/8/2018 | $2,476 |
| 10. 918   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $58,553 | 5/8/2018 | $63,934 |
| 10. 919   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $11,541 | 5/8/2018 | $11,541 |
| 10. 920   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/8/2018 | $2,377 |
| 10. 921   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $900 | 5/8/2018 | $2,194 |
| 10. 922   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/8/2018 | $9,759 |
| 10. 923   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,284 | 5/8/2018 | $2,284 |
| 10. 924   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,413 | 5/8/2018 | $2,413 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
408 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 925   UTILITY POLE | AUTOMOBILE ACCIDENT | $1,234 | 5/8/2018 | $1,234 |
| 10. 926   UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/8/2018 | $10,603 |
| 10. 927   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $8,468 | 5/9/2018 | $8,468 |
| 10. 928   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $2,846 | 5/9/2018 | $2,846 |
| 10. 929   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/9/2018 | $1,889 |
| 10. 930   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/9/2018 | $1,529 |
| 10. 931   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,617 | 5/9/2018 | $5,617 |
| 10. 932   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/9/2018 | $2,401 |
| 10. 933   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,360 | 5/9/2018 | $2,360 |
| 10. 934   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $9,200 | 5/9/2018 | $12,294 |
| 10. 935   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,249 | 5/9/2018 | $2,249 |
| 10. 936   UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/9/2018 | $9,704 |
| 10. 937   UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/9/2018 | $27,109 |
| 10. 938   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,620 | 5/10/2018 | $2,620 |
| 10. 939   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $9,134 | 5/10/2018 | $20,009 |
| 10. 940   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/10/2018 | $2,547 |
| 10. 941   OTHER | OTHER | | 5/10/2018 | $6,029 |
| 10. 942   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 5/10/2018 | $24,317 |
| 10. 943   UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/10/2018 | $18,670 |
| 10. 944   UTILITY POLE | AUTOMOBILE ACCIDENT | $30,177 | 5/10/2018 | $33,530 |
| 10. 945   UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/10/2018 | $16,085 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 409 of 539

| Part 5: | Certain Losses |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- | --- |
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 946 | BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $4,903 | 5/11/2018 | $4,903 |
| 10. 947 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $12,291 | 5/11/2018 | $6,145 |
| 10. 948 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,734 | 5/11/2018 | $1,734 |
| 10. 949 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,416 | 5/11/2018 | $4,416 |
| 10. 950 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,949 | 5/11/2018 | $3,949 |
| 10. 951 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $14,667 | 5/11/2018 | $14,667 |
| 10. 952 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/11/2018 | $4,816 |
| 10. 953 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,172 | 5/11/2018 | $2,172 |
| 10. 954 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/11/2018 | $20,096 |
| 10. 955 | OTHER | OTHER | | 5/11/2018 | $3,332 |
| 10. 956 | OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $26,386 | 5/11/2018 | $26,386 |
| 10. 957 | OTHER | OTHER | | 5/11/2018 | $3,246 |
| 10. 958 | OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 5/11/2018 | $8,038 |
| 10. 959 | UTILITY POLE | AUTOMOBILE ACCIDENT | $21,192 | 5/11/2018 | $21,192 |
| 10. 960 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/11/2018 | $24,597 |
| 10. 961 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 5/12/2018 | $3,653 |
| 10. 962 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $5,359 | 5/12/2018 | $5,359 |
| 10. 963 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/12/2018 | $8,473 |
| 10. 964 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $8,366 | 5/12/2018 | $8,366 |
| 10. 965 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/12/2018 | $1,790 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 966 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,823 | 5/12/2018 | $3,823 |
| 10. 967 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/12/2018 | $16,720 |
| 10. 968 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,878 | 5/12/2018 | $5,878 |
| 10. 969 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/12/2018 | $4,677 |
| 10. 970 OTHER | OTHER | $14,221 | 5/12/2018 | $14,221 |
| 10. 971 UTILITY POLE | AUTOMOBILE ACCIDENT | $24,000 | 5/12/2018 | $26,770 |
| 10. 972 UTILITY POLE | AUTOMOBILE ACCIDENT | $2,592 | 5/12/2018 | $2,592 |
| 10. 973 UTILITY POLE | AUTOMOBILE ACCIDENT | $793 | 5/12/2018 | $793 |
| 10. 974 UTILITY POLE | AUTOMOBILE ACCIDENT | $22,317 | 5/12/2018 | $22,317 |
| 10. 975 UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/12/2018 | $10,169 |
| 10. 976 UTILITY POLE | AUTOMOBILE ACCIDENT | $9,692 | 5/12/2018 | $32,914 |
| 10. 977 UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/13/2018 | $30,155 |
| 10. 978 UTILITY POLE | AUTOMOBILE ACCIDENT | $8,544 | 5/13/2018 | $8,544 |
| 10. 979 UTILITY POLE | AUTOMOBILE ACCIDENT | $75,000 | 5/13/2018 | $81,933 |
| 10. 980 UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/13/2018 | $31,078 |
| 10. 981 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,962 | 5/14/2018 | $4,962 |
| 10. 982 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/14/2018 | $32,208 |
| 10. 983 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/14/2018 | $5,254 |
| 10. 984 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/14/2018 | $2,477 |
| 10. 985 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $500 | 5/14/2018 | $1,665 |
| 10. 986 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,459 | 5/14/2018 | $2,732 |
| 10. 987 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,567 | 5/14/2018 | $2,567 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 411 of 539

| Part 5: | Certain Losses |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 988    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/14/2018 | $10,381 |
| 10. 989    UTILITY POLE | AUTOMOBILE ACCIDENT | $9,540 | 5/14/2018 | $9,540 |
| 10. 990    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 5/14/2018 | $26,681 |
| 10. 991    UTILITY POLE | AUTOMOBILE ACCIDENT | $38,331 | 5/14/2018 | $38,331 |
| 10. 992    UTILITY POLE | AUTOMOBILE ACCIDENT | $7,194 | 5/14/2018 | $7,194 |
| 10. 993    UTILITY POLE | AUTOMOBILE ACCIDENT | $400 | 5/14/2018 | $400 |
| 10. 994    UTILITY POLE | AUTOMOBILE ACCIDENT | $8,828 | 5/14/2018 | $8,828 |
| 10. 995    ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 5/15/2018 | $10,466 |
| 10. 996    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/15/2018 | $11,534 |
| 10. 997    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,712 | 5/15/2018 | $1,712 |
| 10. 998    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/15/2018 | $33,963 |
| 10. 999    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,766 | 5/15/2018 | $2,766 |
| 10. 1000    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/15/2018 | $6,745 |
| 10. 1001    UTILITY POLE | AUTOMOBILE ACCIDENT | $7,208 | 5/15/2018 | $7,208 |
| 10. 1002    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/15/2018 | $18,954 |
| 10. 1003    UTILITY POLE | AUTOMOBILE ACCIDENT | $40,628 | 5/15/2018 | $40,628 |
| 10. 1004    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $15,634 | 5/16/2018 | $22,335 |
| 10. 1005    ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $4,484 | 5/16/2018 | $4,484 |
| 10. 1006    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,524 | 5/16/2018 | $1,524 |
| 10. 1007    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/16/2018 | $75,672 |
| 10. 1008    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/16/2018 | $113,298 |
| 10. 1009    UTILITY POLE | AUTOMOBILE ACCIDENT | $20,612 | 5/16/2018 | $24,187 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 412 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1010 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 5/17/2018 | $1,912 |
| 10. 1011 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 5/17/2018 | $795 |
| 10. 1012 | ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 5/17/2018 | $4,380 |
| 10. 1013 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,409 | 5/17/2018 | $2,409 |
| 10. 1014 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/17/2018 | $73,084 |
| 10. 1015 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,164 | 5/17/2018 | $2,164 |
| 10. 1016 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,742 | 5/17/2018 | $1,742 |
| 10. 1017 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,969 | 5/17/2018 | $3,969 |
| 10. 1018 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,773 | 5/17/2018 | $1,773 |
| 10. 1019 | OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 5/17/2018 | $3,943 |
| 10. 1020 | OTHER | OTHER | $12,886 | 5/17/2018 | $12,886 |
| 10. 1021 | UTILITY POLE | AUTOMOBILE ACCIDENT | $29,754 | 5/17/2018 | $33,060 |
| 10. 1022 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/17/2018 | $912 |
| 10. 1023 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/17/2018 | $35,492 |
| 10. 1024 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/17/2018 | $1,580,884 |
| 10. 1025 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/17/2018 | $27,845 |
| 10. 1026 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 5/18/2018 | $45,455 |
| 10. 1027 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/18/2018 | $2,563 |
| 10. 1028 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,597 | 5/18/2018 | $1,597 |
| 10. 1029 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/18/2018 | $12,247 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 413 of 539

| **Part 5:** | **Certain Losses** |
|---|---|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1030  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,105 | 5/18/2018 | $2,105 |
| 10. 1031  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/18/2018 | $2,132 |
| 10. 1032  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,575 | 5/18/2018 | $5,575 |
| 10. 1033  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/18/2018 | $7,739 |
| 10. 1034  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,000 | 5/18/2018 | $3,936 |
| 10. 1035  OTHER | OTHER | $8,622 | 5/18/2018 | $8,622 |
| 10. 1036  UTILITY POLE | AUTOMOBILE ACCIDENT | $3,833 | 5/18/2018 | $3,833 |
| 10. 1037  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 5/19/2018 | $762 |
| 10. 1038  OTHER | OTHER | | 5/19/2018 | $5,564 |
| 10. 1039  OTHER | OTHER | $591 | 5/19/2018 | $591 |
| 10. 1040  OTHER | OTHER | $24,989 | 5/19/2018 | $24,989 |
| 10. 1041  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 5/19/2018 | $11,190 |
| 10. 1042  UTILITY POLE | AUTOMOBILE ACCIDENT | $18,996 | 5/19/2018 | $18,996 |
| 10. 1043  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 5/19/2018 | $16,834 |
| 10. 1044  UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/19/2018 | $9,458 |
| 10. 1045  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,652 | 5/19/2018 | $6,280 |
| 10. 1046  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,286 | 5/20/2018 | $6,286 |
| 10. 1047  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,112 | 5/20/2018 | $4,326 |
| 10. 1048  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 5/20/2018 | $2,891 |
| 10. 1049  UTILITY POLE | AUTOMOBILE ACCIDENT | $3,912 | 5/20/2018 | $24,520 |
| 10. 1050  UTILITY POLE | AUTOMOBILE ACCIDENT | $15,728 | 5/20/2018 | $15,728 |
| 10. 1051  UTILITY POLE | AUTOMOBILE ACCIDENT | $8,696 | 5/20/2018 | $8,696 |
| 10. 1052  UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/20/2018 | $28,815 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|-----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1053    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/20/2018 | $20,867 |
| 10. 1054    UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 5/20/2018 | $28,590 |
| 10. 1055    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/20/2018 | $19,696 |
| 10. 1056    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/21/2018 | $2,889 |
| 10. 1057    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/21/2018 | $12,902 |
| 10. 1058    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/21/2018 | $2,358 |
| 10. 1059    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/21/2018 | $3,246 |
| 10. 1060    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/21/2018 | $28,120 |
| 10. 1061    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,598 | 5/21/2018 | $1,598 |
| 10. 1062    LAND/STRUCTURE | FIRE | | 5/21/2018 | $5,224 |
| 10. 1063    OTHER | OTHER | $13,962 | 5/21/2018 | $13,962 |
| 10. 1064    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 5/21/2018 | $2,662 |
| 10. 1065    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $14,310 | 5/21/2018 | $14,310 |
| 10. 1066    UTILITY POLE | AUTOMOBILE ACCIDENT | $12,993 | 5/21/2018 | $12,993 |
| 10. 1067    UTILITY POLE | AUTOMOBILE ACCIDENT | $6,151 | 5/21/2018 | $6,151 |
| 10. 1068    UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 5/21/2018 | $7,404 |
| 10. 1069    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/21/2018 | $14,644 |
| 10. 1070    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/21/2018 | $24,144 |
| 10. 1071    UTILITY POLE | AUTOMOBILE ACCIDENT | $375 | 5/21/2018 | $11,624 |
| 10. 1072    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 5/22/2018 | $40,610 |
| 10. 1073    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,159 | 5/22/2018 | $4,621 |
| 10. 1074    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,533 | 5/22/2018 | $3,533 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 415 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.  1075    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,000 | 5/22/2018 | $5,727 |
| 10.  1076    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/22/2018 | $7,987 |
| 10.  1077    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,257 | 5/22/2018 | $1,129 |
| 10.  1078    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,900 | 5/22/2018 | $4,502 |
| 10.  1079    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,219 | 5/22/2018 | $4,219 |
| 10.  1080    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,169 | 5/22/2018 | $1,169 |
| 10.  1081    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,765 | 5/22/2018 | $1,765 |
| 10.  1082    OTHER | OTHER | $5,446 | 5/22/2018 | $5,446 |
| 10.  1083    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 5/22/2018 | $6,411 |
| 10.  1084    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/22/2018 | $18,609 |
| 10.  1085    UTILITY POLE | AUTOMOBILE ACCIDENT | $4,083 | 5/22/2018 | $4,083 |
| 10.  1086    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/22/2018 | $30,564 |
| 10.  1087    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,380 | 5/23/2018 | $2,977 |
| 10.  1088    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,288 | 5/23/2018 | $4,288 |
| 10.  1089    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,629 | 5/23/2018 | $3,629 |
| 10.  1090    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,349 | 5/23/2018 | $2,349 |
| 10.  1091    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/23/2018 | $2,896 |
| 10.  1092    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,181 | 5/23/2018 | $2,181 |
| 10.  1093    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $500 | 5/23/2018 | $2,601 |
| 10.  1094    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,636 | 5/23/2018 | $2,636 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1095    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,185 | 5/23/2018 | $1,481 |
| 10. 1096    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,625 | 5/23/2018 | $4,625 |
| 10. 1097    OTHER | OTHER | | 5/23/2018 | $9,560 |
| 10. 1098    UTILITY POLE | AUTOMOBILE ACCIDENT | $35,291 | 5/23/2018 | $35,291 |
| 10. 1099    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/23/2018 | $18,171 |
| 10. 1100    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/23/2018 | $15,849 |
| 10. 1101    UTILITY POLE | AUTOMOBILE ACCIDENT | $8,487 | 5/23/2018 | $8,487 |
| 10. 1102    UTILITY POLE | AUTOMOBILE ACCIDENT | $28,489 | 5/23/2018 | $28,489 |
| 10. 1103    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/23/2018 | $1,320 |
| 10. 1104    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,190 | 5/24/2018 | $2,190 |
| 10. 1105    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,516 | 5/24/2018 | $1,516 |
| 10. 1106    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,757 | 5/24/2018 | $1,757 |
| 10. 1107    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,226 | 5/24/2018 | $23,138 |
| 10. 1108    UTILITY POLE | AUTOMOBILE ACCIDENT | $343 | 5/24/2018 | $343 |
| 10. 1109    UTILITY POLE | AUTOMOBILE ACCIDENT | $6,540 | 5/24/2018 | $6,540 |
| 10. 1110    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/24/2018 | $2,635 |
| 10. 1111    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $2,964 | 5/25/2018 | $2,964 |
| 10. 1112    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,282 | 5/25/2018 | $2,282 |
| 10. 1113    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/25/2018 | $2,336 |
| 10. 1114    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,610 | 5/25/2018 | $2,779 |
| 10. 1115    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/25/2018 | $2,811 |
| 10. 1116    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,525 | 5/25/2018 | $2,525 |

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1117    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,408 | 5/25/2018 | $2,408 |
| 10. 1118    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,646 | 5/25/2018 | $1,646 |
| 10. 1119    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $580 | 5/25/2018 | $1,979 |
| 10. 1120    UTILITY POLE | AUTOMOBILE ACCIDENT | $3,853 | 5/25/2018 | $47,233 |
| 10. 1121    UTILITY POLE | AUTOMOBILE ACCIDENT | $266 | 5/25/2018 | $266 |
| 10. 1122    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 5/25/2018 | $5,183 |
| 10. 1123    UTILITY POLE | AUTOMOBILE ACCIDENT | $2,273 | 5/25/2018 | $2,273 |
| 10. 1124    ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $100 | 5/26/2018 | $1,130 |
| 10. 1125    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,812 | 5/26/2018 | $4,812 |
| 10. 1126    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,382 | 5/26/2018 | $4,382 |
| 10. 1127    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $9,423 | 5/26/2018 | $9,423 |
| 10. 1128    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/26/2018 | $6,287 |
| 10. 1129    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/26/2018 | $44,202 |
| 10. 1130    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/26/2018 | $5,610 |
| 10. 1131    UTILITY POLE | AUTOMOBILE ACCIDENT | $12,470 | 5/26/2018 | $12,470 |
| 10. 1132    UTILITY POLE | AUTOMOBILE ACCIDENT | $119 | 5/26/2018 | $327 |
| 10. 1133    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,000 | 5/27/2018 | $2,522 |
| 10. 1134    UTILITY POLE | AUTOMOBILE ACCIDENT | $10,516 | 5/27/2018 | $53,947 |
| 10. 1135    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/27/2018 | $22,825 |
| 10. 1136    UTILITY POLE | AUTOMOBILE ACCIDENT | $13,963 | 5/27/2018 | $17,454 |
| 10. 1137    UTILITY POLE | AUTOMOBILE ACCIDENT | $18,004 | 5/27/2018 | $18,004 |
| 10. 1138    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/27/2018 | $7,424 |
| 10. 1139    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/27/2018 | $23,089 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
418 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1140   UTILITY POLE | AUTOMOBILE ACCIDENT | $9,145 | 5/27/2018 | $37,342 |
| 10. 1141   UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 5/27/2018 | $31,444 |
| 10. 1142   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $19,994 | 5/28/2018 | $19,994 |
| 10. 1143   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,940 | 5/28/2018 | $3,940 |
| 10. 1144   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,989 | 5/28/2018 | $2,989 |
| 10. 1145   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $2,570 | 5/28/2018 | $3,212 |
| 10. 1146   UTILITY POLE | AUTOMOBILE ACCIDENT | $9,841 | 5/28/2018 | $9,841 |
| 10. 1147   UTILITY POLE | AUTOMOBILE ACCIDENT | $6,160 | 5/28/2018 | $6,160 |
| 10. 1148   UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/28/2018 | $33,456 |
| 10. 1149   UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/28/2018 | $17,936 |
| 10. 1150   UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 5/28/2018 | $74,355 |
| 10. 1151   UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/28/2018 | $2,379 |
| 10. 1152   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $2,775 | 5/29/2018 | $2,775 |
| 10. 1153   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/29/2018 | $34,180 |
| 10. 1154   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,226 | 5/29/2018 | $4,226 |
| 10. 1155   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,136 | 5/29/2018 | $3,136 |
| 10. 1156   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,400 | 5/29/2018 | $3,086 |
| 10. 1157   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,000 | 5/29/2018 | $3,743 |
| 10. 1158   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,123 | 5/29/2018 | $2,123 |
| 10. 1159   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/29/2018 | $2,587 |
| 10. 1160   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,678 | 5/29/2018 | $2,678 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1161　UTILITY POLE | AUTOMOBILE ACCIDENT | $2,488 | 5/29/2018 | $9,895 |
| 10. 1162　UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/29/2018 | $14,460 |
| 10. 1163　UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/29/2018 | $9,502 |
| 10. 1164　UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/29/2018 | $4,654 |
| 10. 1165　UTILITY POLE | AUTOMOBILE ACCIDENT | $13,000 | 5/29/2018 | $13,952 |
| 10. 1166　UTILITY POLE | AUTOMOBILE ACCIDENT | $4,513 | 5/29/2018 | $35,026 |
| 10. 1167　UTILITY POLE | AUTOMOBILE ACCIDENT | $11,450 | 5/29/2018 | $11,450 |
| 10. 1168　UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/29/2018 | $28,952 |
| 10. 1169　AUTOMOBILE | AUTOMOBILE ACCIDENT | | 5/30/2018 | $1,336 |
| 10. 1170　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,329 | 5/30/2018 | $3,329 |
| 10. 1171　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,622 | 5/30/2018 | $3,622 |
| 10. 1172　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/30/2018 | $2,176 |
| 10. 1173　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/30/2018 | $2,868 |
| 10. 1174　LAND/STRUCTURE | FIRE | | 5/30/2018 | $2,574 |
| 10. 1175　OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $6,922 | 5/30/2018 | $8,652 |
| 10. 1176　OTHER | OTHER | | 5/30/2018 | $2,458 |
| 10. 1177　OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,284 | 5/30/2018 | $3,284 |
| 10. 1178　UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/30/2018 | $18,505 |
| 10. 1179　UTILITY POLE | AUTOMOBILE ACCIDENT | $34,752 | 5/30/2018 | $34,752 |
| 10. 1180　UTILITY POLE | AUTOMOBILE ACCIDENT | $2,140 | 5/30/2018 | $2,140 |
| 10. 1181　UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/30/2018 | $8,980 |
| 10. 1182　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,843 | 5/31/2018 | $1,843 |
| 10. 1183　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,320 | 5/31/2018 | $3,320 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
420 of 539

| Part 5: | Certain Losses |

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1184    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,859 | 5/31/2018 | $4,859 |
| 10. 1185    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $14,577 | 5/31/2018 | $14,577 |
| 10. 1186    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,521 | 5/31/2018 | $1,521 |
| 10. 1187    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 5/31/2018 | $8,375 |
| 10. 1188    OTHER | OTHER | $10,577 | 5/31/2018 | $10,577 |
| 10. 1189    UTILITY POLE | AUTOMOBILE ACCIDENT | | 5/31/2018 | $13,141 |
| 10. 1190    UTILITY POLE | AUTOMOBILE ACCIDENT | $9,365 | 5/31/2018 | $34,340 |
| 10. 1191    UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 5/31/2018 | $11,429 |
| 10. 1192    UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 5/31/2018 | $32,147 |
| 10. 1193    UTILITY POLE | AUTOMOBILE ACCIDENT | $68,351 | 5/31/2018 | $68,351 |
| 10. 1194    UTILITY POLE | AUTOMOBILE ACCIDENT | $14,500 | 5/31/2018 | $17,217 |
| 10. 1195    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,184 | 6/1/2018 | $5,184 |
| 10. 1196    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/1/2018 | $5,454 |
| 10. 1197    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,665 | 6/1/2018 | $2,665 |
| 10. 1198    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/1/2018 | $4,317 |
| 10. 1199    UTILITY POLE | AUTOMOBILE ACCIDENT | $1,705 | 6/1/2018 | $8,349 |
| 10. 1200    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/1/2018 | $26,516 |
| 10. 1201    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/1/2018 | $6,438 |
| 10. 1202    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,567 | 6/1/2018 | $6,959 |
| 10. 1203    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/1/2018 | $2,329 |
| 10. 1204    UTILITY POLE | AUTOMOBILE ACCIDENT | $4,388 | 6/1/2018 | $7,909 |
| 10. 1205    UTILITY POLE | AUTOMOBILE ACCIDENT | $9,345 | 6/1/2018 | $15,205 |
| 10. 1206    UTILITY POLE | AUTOMOBILE ACCIDENT | $15,363 | 6/1/2018 | $15,363 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 421 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1207   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $1,385 | 6/2/2018 | $1,385 |
| 10. 1208   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $400 | 6/2/2018 | $3,710 |
| 10. 1209   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,400 | 6/2/2018 | $2,813 |
| 10. 1210   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,000 | 6/2/2018 | $2,794 |
| 10. 1211   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,800 | 6/2/2018 | $2,800 |
| 10. 1212   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/2/2018 | $4,952 |
| 10. 1213   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,759 | 6/2/2018 | $2,759 |
| 10. 1214   OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 6/2/2018 | $1,929 |
| 10. 1215   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/2/2018 | $13,991 |
| 10. 1216   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/2/2018 | $5,267 |
| 10. 1217   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/2/2018 | $22,005 |
| 10. 1218   OTHER | OTHER | | 6/3/2018 | $38,077 |
| 10. 1219   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/3/2018 | $19,720 |
| 10. 1220   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/3/2018 | $18,522 |
| 10. 1221   UTILITY POLE | AUTOMOBILE ACCIDENT | $9,209 | 6/3/2018 | $9,209 |
| 10. 1222   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/3/2018 | $49,649 |
| 10. 1223   UTILITY POLE | AUTOMOBILE ACCIDENT | $3,058 | 6/3/2018 | $3,058 |
| 10. 1224   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $4,168 | 6/4/2018 | $4,168 |
| 10. 1225   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,741 | 6/4/2018 | $1,741 |
| 10. 1226   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/4/2018 | $10,516 |
| 10. 1227   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,145 | 6/4/2018 | $2,145 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
422 of 539

| Part 5: | Certain Losses |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1228   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,500 | 6/4/2018 | $3,167 |
| 10. 1229   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/4/2018 | $1,697 |
| 10. 1230   OTHER | OTHER | | 6/4/2018 | $15,051 |
| 10. 1231   OTHER | OTHER | | 6/4/2018 | $88,681 |
| 10. 1232   OTHER | OTHER | | 6/4/2018 | $6,458 |
| 10. 1233   UTILITY POLE | AUTOMOBILE ACCIDENT | $723 | 6/4/2018 | $723 |
| 10. 1234   UTILITY POLE | AUTOMOBILE ACCIDENT | $15,007 | 6/4/2018 | $15,007 |
| 10. 1235   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/4/2018 | $13,468 |
| 10. 1236   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 6/5/2018 | $3,343 |
| 10. 1237   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 6/5/2018 | $3,272 |
| 10. 1238   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $650 | 6/5/2018 | $650 |
| 10. 1239   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/5/2018 | $2,655 |
| 10. 1240   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/5/2018 | $1,836 |
| 10. 1241   LAND/STRUCTURE | FIRE | $200 | 6/5/2018 | $1,954 |
| 10. 1242   OTHER | OTHER | $7,892 | 6/5/2018 | $11,275 |
| 10. 1243   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $3,959 | 6/5/2018 | $3,959 |
| 10. 1244   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/5/2018 | $14,690 |
| 10. 1245   UTILITY POLE | AUTOMOBILE ACCIDENT | $25,437 | 6/5/2018 | $60,878 |
| 10. 1246   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/5/2018 | $6,948 |
| 10. 1247   UTILITY POLE | AUTOMOBILE ACCIDENT | $42,665 | 6/5/2018 | $42,665 |
| 10. 1248   UTILITY POLE | AUTOMOBILE ACCIDENT | $7,895 | 6/5/2018 | $7,895 |
| 10. 1249   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/5/2018 | $9,881 |
| 10. 1250   UTILITY POLE | AUTOMOBILE ACCIDENT | $3,597 | 6/5/2018 | $3,597 |

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1251 | BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 6/6/2018 | $3,718 |
| 10. 1252 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/6/2018 | $2,993 |
| 10. 1253 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,520 | 6/6/2018 | $2,520 |
| 10. 1254 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/6/2018 | $1,818 |
| 10. 1255 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,762 | 6/6/2018 | $2,762 |
| 10. 1256 | OTHER | OTHER | $14,641 | 6/6/2018 | $45,739 |
| 10. 1257 | OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $1,711 | 6/6/2018 | $1,711 |
| 10. 1258 | UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $1,598 | 6/6/2018 | $1,598 |
| 10. 1259 | UTILITY POLE | AUTOMOBILE ACCIDENT | $2,955 | 6/6/2018 | $2,955 |
| 10. 1260 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,885 | 6/6/2018 | $13,224 |
| 10. 1261 | UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 6/6/2018 | $36,291 |
| 10. 1262 | UTILITY POLE | AUTOMOBILE ACCIDENT | $2,374 | 6/6/2018 | $2,374 |
| 10. 1263 | UTILITY POLE | AUTOMOBILE ACCIDENT | $19,920 | 6/6/2018 | $24,901 |
| 10. 1264 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/6/2018 | $36,855 |
| 10. 1265 | UTILITY POLE | AUTOMOBILE ACCIDENT | $12,885 | 6/6/2018 | $44,012 |
| 10. 1266 | AUTOMOBILE | AUTOMOBILE ACCIDENT | $536 | 6/7/2018 | $536 |
| 10. 1267 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/7/2018 | $3,169 |
| 10. 1268 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,221 | 6/7/2018 | $2,221 |
| 10. 1269 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/7/2018 | $2,957 |
| 10. 1270 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,324 | 6/7/2018 | $3,324 |
| 10. 1271 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,565 | 6/7/2018 | $2,565 |
| 10. 1272 | UTILITY POLE | AUTOMOBILE ACCIDENT | $1,613 | 6/7/2018 | $1,613 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 424 of 539

| Part 5: | Certain Losses |
| --- | --- |

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- | --- |
| | | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1273 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/7/2018 | $6,263 |
| 10. 1274 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 6/8/2018 | $23,092 |
| 10. 1275 | ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $5,574 | 6/8/2018 | $5,574 |
| 10. 1276 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/8/2018 | $2,002 |
| 10. 1277 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,565 | 6/8/2018 | $1,565 |
| 10. 1278 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,300 | 6/8/2018 | $2,847 |
| 10. 1279 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,166 | 6/8/2018 | $1,166 |
| 10. 1280 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,335 | 6/8/2018 | $3,335 |
| 10. 1281 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/8/2018 | $1,163 |
| 10. 1282 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,923 | 6/8/2018 | $5,845 |
| 10. 1283 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/8/2018 | $10,265 |
| 10. 1284 | OTHER | OTHER | | 6/8/2018 | $3,258 |
| 10. 1285 | UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 6/8/2018 | $48,263 |
| 10. 1286 | UTILITY POLE | AUTOMOBILE ACCIDENT | $23,790 | 6/8/2018 | $23,790 |
| 10. 1287 | UTILITY POLE | AUTOMOBILE ACCIDENT | $9,607 | 6/8/2018 | $9,607 |
| 10. 1288 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/8/2018 | $15,024 |
| 10. 1289 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/8/2018 | $39,812 |
| 10. 1290 | UTILITY POLE | AUTOMOBILE ACCIDENT | $659 | 6/8/2018 | $659 |
| 10. 1291 | UTILITY POLE | AUTOMOBILE ACCIDENT | $6,439 | 6/8/2018 | $6,439 |
| 10. 1292 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/8/2018 | $4,785 |
| 10. 1293 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,857 | 6/9/2018 | $3,857 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 425 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10.  All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1294   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/9/2018 | $6,105 |
| 10. 1295   OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 6/9/2018 | $744 |
| 10. 1296   UTILITY POLE | AUTOMOBILE ACCIDENT | $1,971 | 6/9/2018 | $1,971 |
| 10. 1297   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 6/10/2018 | $2,988 |
| 10. 1298   UTILITY POLE | AUTOMOBILE ACCIDENT | $8,279 | 6/10/2018 | $8,279 |
| 10. 1299   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/10/2018 | $56,767 |
| 10. 1300   UTILITY POLE | AUTOMOBILE ACCIDENT | $27,416 | 6/10/2018 | $27,416 |
| 10. 1301   UTILITY POLE | AUTOMOBILE ACCIDENT | $38,341 | 6/10/2018 | $38,341 |
| 10. 1302   UTILITY POLE | AUTOMOBILE ACCIDENT | $8,432 | 6/10/2018 | $19,324 |
| 10. 1303   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $6,267 | 6/11/2018 | $6,267 |
| 10. 1304   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,779 | 6/11/2018 | $2,779 |
| 10. 1305   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,854 | 6/11/2018 | $5,854 |
| 10. 1306   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/11/2018 | $4,517 |
| 10. 1307   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/11/2018 | $13,117 |
| 10. 1308   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/11/2018 | $3,680 |
| 10. 1309   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/11/2018 | $4,191 |
| 10. 1310   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $555 | 6/11/2018 | $1,112 |
| 10. 1311   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/11/2018 | $3,202 |
| 10. 1312   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,861 | 6/11/2018 | $3,229 |
| 10. 1313   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/11/2018 | $17,462 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 426 of 539

| Part 5: | Certain Losses |
| --- | --- |

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1314    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/11/2018 | $2,203 |
| 10. 1315    OTHER | OTHER | $5,000 | 6/11/2018 | $11,905 |
| 10. 1316    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 6/11/2018 | $180,714 |
| 10. 1317    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/11/2018 | $34,595 |
| 10. 1318    UTILITY POLE | AUTOMOBILE ACCIDENT | $4,049 | 6/11/2018 | $4,354 |
| 10. 1319    UTILITY POLE | AUTOMOBILE ACCIDENT | $1,459 | 6/11/2018 | $1,459 |
| 10. 1320    UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 6/11/2018 | $42,436 |
| 10. 1321    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/11/2018 | $11,845 |
| 10. 1322    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,807 | 6/12/2018 | $1,807 |
| 10. 1323    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,989 | 6/12/2018 | $3,989 |
| 10. 1324    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,290 | 6/12/2018 | $2,290 |
| 10. 1325    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/12/2018 | $2,104 |
| 10. 1326    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,926 | 6/12/2018 | $1,926 |
| 10. 1327    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,337 | 6/12/2018 | $1,337 |
| 10. 1328    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,714 | 6/12/2018 | $2,714 |
| 10. 1329    UTILITY POLE | AUTOMOBILE ACCIDENT | $4,594 | 6/12/2018 | $2,297 |
| 10. 1330    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/12/2018 | $29,892 |
| 10. 1331    UTILITY POLE | AUTOMOBILE ACCIDENT | $21,549 | 6/12/2018 | $21,549 |
| 10. 1332    UTILITY POLE | AUTOMOBILE ACCIDENT | $4,322 | 6/12/2018 | $4,322 |
| 10. 1333    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/12/2018 | $77,979 |
| 10. 1334    BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 6/13/2018 | $35,477 |
| 10. 1335    ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $9,179 | 6/13/2018 | $9,179 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 427 of 539

| **Part 5:** | **Certain Losses** |
|---|---|

## 10.  All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1336     ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $3,481 | 6/13/2018 | $3,481 |
| 10. 1337     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $10,643 | 6/13/2018 | $10,643 |
| 10. 1338     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,144 | 6/13/2018 | $2,144 |
| 10. 1339     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,155 | 6/13/2018 | $2,155 |
| 10. 1340     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/13/2018 | $1,758 |
| 10. 1341     OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $14,033 | 6/13/2018 | $14,033 |
| 10. 1342     UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/13/2018 | $39,154 |
| 10. 1343     UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/13/2018 | $33,110 |
| 10. 1344     UTILITY POLE | AUTOMOBILE ACCIDENT | $5,010 | 6/13/2018 | $16,388 |
| 10. 1345     ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $4,779 | 6/14/2018 | $4,779 |
| 10. 1346     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,722 | 6/14/2018 | $1,722 |
| 10. 1347     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $15,000 | 6/14/2018 | $37,591 |
| 10. 1348     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $200 | 6/14/2018 | $10,775 |
| 10. 1349     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,546 | 6/14/2018 | $1,546 |
| 10. 1350     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,907 | 6/14/2018 | $2,907 |
| 10. 1351     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/14/2018 | $2,865 |
| 10. 1352     GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,504 | 6/14/2018 | $7,009 |
| 10. 1353     UTILITY POLE | AUTOMOBILE ACCIDENT | $22,973 | 6/14/2018 | $22,973 |
| 10. 1354     UTILITY POLE | AUTOMOBILE ACCIDENT | $24,181 | 6/14/2018 | $24,181 |
| 10. 1355     UTILITY POLE | AUTOMOBILE ACCIDENT | $18,556 | 6/14/2018 | $18,556 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 428 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1356   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 6/15/2018 | $10,533 |
| 10. 1357   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $29,496 | 6/15/2018 | $29,496 |
| 10. 1358   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 6/15/2018 | $134,740 |
| 10. 1359   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/15/2018 | $1,510 |
| 10. 1360   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/15/2018 | $3,062 |
| 10. 1361   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/15/2018 | $8,303 |
| 10. 1362   OTHER | OTHER | $5,000 | 6/15/2018 | $10,179 |
| 10. 1363   OTHER | OTHER | $5,932 | 6/15/2018 | $5,932 |
| 10. 1364   UTILITY POLE | AUTOMOBILE ACCIDENT | $35,167 | 6/15/2018 | $35,167 |
| 10. 1365   UTILITY POLE | AUTOMOBILE ACCIDENT | $1,052 | 6/15/2018 | $1,052 |
| 10. 1366   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/15/2018 | $18,822 |
| 10. 1367   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 6/16/2018 | $2,633 |
| 10. 1368   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 6/16/2018 | $2,995 |
| 10. 1369   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,268 | 6/16/2018 | $2,268 |
| 10. 1370   LAND/STRUCTURE | FIRE | $23,750 | 6/16/2018 | $87,628 |
| 10. 1371   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $9,156 | 6/16/2018 | $9,156 |
| 10. 1372   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/16/2018 | $33,575 |
| 10. 1373   UTILITY POLE | AUTOMOBILE ACCIDENT | $29,188 | 6/16/2018 | $29,188 |
| 10. 1374   UTILITY POLE | AUTOMOBILE ACCIDENT | $16,252 | 6/16/2018 | $8,126 |
| 10. 1375   UTILITY POLE | AUTOMOBILE ACCIDENT | $65,000 | 6/16/2018 | $76,791 |
| 10. 1376   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/16/2018 | $7,968 |
| 10. 1377   UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/16/2018 | $25,410 |
| 10. 1378   UTILITY POLE | AUTOMOBILE ACCIDENT | $3,240 | 6/17/2018 | $13,733 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 429 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1379 | BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $1,622 | 6/18/2018 | $1,622 |
| 10. 1380 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/18/2018 | $2,424 |
| 10. 1381 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/18/2018 | $12,760 |
| 10. 1382 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/18/2018 | $31,753 |
| 10. 1383 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/18/2018 | $579 |
| 10. 1384 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,655 | 6/18/2018 | $4,655 |
| 10. 1385 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,099 | 6/18/2018 | $3,099 |
| 10. 1386 | LAND/STRUCTURE | FIRE | | 6/18/2018 | $21,525 |
| 10. 1387 | OTHER | OTHER | $5,282 | 6/18/2018 | $6,392 |
| 10. 1388 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/18/2018 | $4,143 |
| 10. 1389 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/18/2018 | $36,832 |
| 10. 1390 | UTILITY POLE | AUTOMOBILE ACCIDENT | $4,897 | 6/18/2018 | $32,503 |
| 10. 1391 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/18/2018 | $40,107 |
| 10. 1392 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,693 | 6/19/2018 | $1,693 |
| 10. 1393 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/19/2018 | $2,555 |
| 10. 1394 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/19/2018 | $12,418 |
| 10. 1395 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,686 | 6/19/2018 | $2,686 |
| 10. 1396 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,192 | 6/19/2018 | $3,096 |
| 10. 1397 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,700 | 6/19/2018 | $3,018 |
| 10. 1398 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,052 | 6/19/2018 | $3,052 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 430 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1399    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/19/2018 | $72,115 |
| 10. 1400    OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 6/19/2018 | $28,305 |
| 10. 1401    OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $4,000 | 6/19/2018 | $6,323 |
| 10. 1402    UTILITY POLE | AUTOMOBILE ACCIDENT | $8,153 | 6/19/2018 | $8,153 |
| 10. 1403    UTILITY POLE | AUTOMOBILE ACCIDENT | $530 | 6/19/2018 | $530 |
| 10. 1404    UTILITY POLE | AUTOMOBILE ACCIDENT | $6,250 | 6/19/2018 | $6,250 |
| 10. 1405    UTILITY POLE | AUTOMOBILE ACCIDENT | $3,916 | 6/19/2018 | $3,916 |
| 10. 1406    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/19/2018 | $11,193 |
| 10. 1407    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 6/20/2018 | $3,094 |
| 10. 1408    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 6/20/2018 | $2,556 |
| 10. 1409    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/20/2018 | $13,349 |
| 10. 1410    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,800 | 6/20/2018 | $3,745 |
| 10. 1411    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,498 | 6/20/2018 | $5,498 |
| 10. 1412    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/20/2018 | $7,578 |
| 10. 1413    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/20/2018 | $1,593 |
| 10. 1414    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/20/2018 | $2,717 |
| 10. 1415    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/20/2018 | $4,483 |
| 10. 1416    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $24,497 | 6/20/2018 | $24,497 |
| 10. 1417    OTHER | OTHER | $13,775 | 6/20/2018 | $13,775 |
| 10. 1418    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $2,363 | 6/20/2018 | $2,363 |
| 10. 1419    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/20/2018 | $7,788 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 431 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1420  UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/20/2018 | $10,122 |
| 10. 1421  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 6/20/2018 | $14,631 |
| 10. 1422  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 6/21/2018 | $8,245 |
| 10. 1423  AUTOMOBILE | AUTOMOBILE ACCIDENT | | 6/21/2018 | $12,049 |
| 10. 1424  ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 6/21/2018 | $1,347 |
| 10. 1425  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,500 | 6/21/2018 | $2,432 |
| 10. 1426  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/21/2018 | $1,890 |
| 10. 1427  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/21/2018 | $2,973 |
| 10. 1428  OTHER | OTHER | $393 | 6/21/2018 | $393 |
| 10. 1429  OTHER | OTHER | | 6/21/2018 | $15,887 |
| 10. 1430  UTILITY POLE | AUTOMOBILE ACCIDENT | $40,069 | 6/21/2018 | $40,069 |
| 10. 1431  UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/21/2018 | $20,284 |
| 10. 1432  UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/21/2018 | $17,215 |
| 10. 1433  UTILITY POLE | AUTOMOBILE ACCIDENT | $30 | 6/21/2018 | $19,544 |
| 10. 1434  UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/21/2018 | $3,347 |
| 10. 1435  UTILITY POLE | AUTOMOBILE ACCIDENT | $18,991 | 6/21/2018 | $18,991 |
| 10. 1436  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 6/22/2018 | $12,086 |
| 10. 1437  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $300 | 6/22/2018 | $1,161 |
| 10. 1438  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,418 | 6/22/2018 | $2,418 |
| 10. 1439  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,300 | 6/22/2018 | $2,300 |
| 10. 1440  LAND/STRUCTURE | FIRE | $22,653 | 6/22/2018 | $22,653 |
| 10. 1441  OTHER | OTHER | | 6/22/2018 | $8,800 |
| 10. 1442  UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/22/2018 | $6,777 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 432 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.  1443    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/23/2018 | $2,327 |
| 10.  1444    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/23/2018 | $3,838 |
| 10.  1445    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/23/2018 | $3,732 |
| 10.  1446    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/23/2018 | $2,173 |
| 10.  1447    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/23/2018 | $39,250 |
| 10.  1448    UTILITY POLE | AUTOMOBILE ACCIDENT | $38,209 | 6/23/2018 | $38,209 |
| 10.  1449    UTILITY POLE | AUTOMOBILE ACCIDENT | $21,578 | 6/23/2018 | $23,750 |
| 10.  1450    UTILITY POLE | AUTOMOBILE ACCIDENT | $8,214 | 6/23/2018 | $8,214 |
| 10.  1451    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/24/2018 | $6,438 |
| 10.  1452    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/24/2018 | $1,982 |
| 10.  1453    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,117 | 6/24/2018 | $7,646 |
| 10.  1454    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/24/2018 | $52,291 |
| 10.  1455    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,015 | 6/25/2018 | $3,015 |
| 10.  1456    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/25/2018 | $7,006 |
| 10.  1457    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,548 | 6/25/2018 | $2,548 |
| 10.  1458    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/25/2018 | $1,377 |
| 10.  1459    UTILITY POLE | AUTOMOBILE ACCIDENT | $9,259 | 6/25/2018 | $9,259 |
| 10.  1460    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/25/2018 | $32,995 |
| 10.  1461    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/25/2018 | $16,408 |
| 10.  1462    UTILITY POLE | AUTOMOBILE ACCIDENT | $21,217 | 6/25/2018 | $21,217 |
| 10.  1463    UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/25/2018 | $7,236 |
| 10.  1464    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/26/2018 | $2,845 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
433 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1465 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,277 | 6/26/2018 | $4,523 |
| 10. 1466 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,060 | 6/26/2018 | $2,060 |
| 10. 1467 OTHER | OTHER | $15,299 | 6/26/2018 | $15,299 |
| 10. 1468 UTILITY POLE | AUTOMOBILE ACCIDENT | $11,031 | 6/26/2018 | $23,052 |
| 10. 1469 UTILITY POLE | AUTOMOBILE ACCIDENT | $30,406 | 6/26/2018 | $30,406 |
| 10. 1470 UTILITY POLE | AUTOMOBILE ACCIDENT | $2,495 | 6/26/2018 | $2,495 |
| 10. 1471 UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/26/2018 | $45,371 |
| 10. 1472 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 6/27/2018 | $2,344 |
| 10. 1473 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $800 | 6/27/2018 | $2,188 |
| 10. 1474 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,114 | 6/27/2018 | $3,114 |
| 10. 1475 OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $571 | 6/27/2018 | $571 |
| 10. 1476 UTILITY POLE | AUTOMOBILE ACCIDENT | $6,416 | 6/27/2018 | $6,416 |
| 10. 1477 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,704 | 6/28/2018 | $2,352 |
| 10. 1478 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/28/2018 | $2,401 |
| 10. 1479 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,481 | 6/28/2018 | $2,481 |
| 10. 1480 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $92,650 | 6/28/2018 | $92,650 |
| 10. 1481 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,093 | 6/28/2018 | $2,093 |
| 10. 1482 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $51,467 | 6/28/2018 | $51,467 |
| 10. 1483 OTHER | OTHER | $541 | 6/28/2018 | $541 |
| 10. 1484 UTILITY POLE | AUTOMOBILE ACCIDENT | $20,183 | 6/28/2018 | $20,183 |
| 10. 1485 UTILITY POLE | AUTOMOBILE ACCIDENT | $12,943 | 6/28/2018 | $12,943 |
| 10. 1486 UTILITY POLE | AUTOMOBILE ACCIDENT | $4,566 | 6/28/2018 | $4,566 |

| **Part 5:** | **Certain Losses** |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1487 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/28/2018 | $25,804 |
| 10. 1488 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/28/2018 | $49,731 |
| 10. 1489 | UTILITY POLE | AUTOMOBILE ACCIDENT | $17,061 | 6/28/2018 | $17,061 |
| 10. 1490 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/29/2018 | $4,133 |
| 10. 1491 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,568 | 6/29/2018 | $2,568 |
| 10. 1492 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/29/2018 | $4,416 |
| 10. 1493 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/29/2018 | $4,465 |
| 10. 1494 | OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,490 | 6/29/2018 | $9,973 |
| 10. 1495 | UTILITY POLE | AUTOMOBILE ACCIDENT | $44,563 | 6/29/2018 | $44,563 |
| 10. 1496 | UTILITY POLE | AUTOMOBILE ACCIDENT | $7,337 | 6/29/2018 | $8,632 |
| 10. 1497 | UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 6/29/2018 | $24,831 |
| 10. 1498 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/29/2018 | $23,964 |
| 10. 1499 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/29/2018 | $1,740 |
| 10. 1500 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,174 | 6/29/2018 | $5,174 |
| 10. 1501 | UTILITY POLE | AUTOMOBILE ACCIDENT | $11,236 | 6/29/2018 | $11,236 |
| 10. 1502 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 6/29/2018 | $1,614 |
| 10. 1503 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/30/2018 | $5,444 |
| 10. 1504 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,337 | 6/30/2018 | $3,337 |
| 10. 1505 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/30/2018 | $3,618 |
| 10. 1506 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 6/30/2018 | $3,352 |
| 10. 1507 | OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $11,114 | 6/30/2018 | $11,114 |
| 10. 1508 | UTILITY POLE | AUTOMOBILE ACCIDENT | $5,576 | 6/30/2018 | $5,576 |
| 10. 1509 | ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $2,154 | 7/1/2018 | $2,154 |

| **Part 5:** | **Certain Losses** |
|---|---|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1510　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,506 | 7/1/2018 | $4,506 |
| 10. 1511　UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/1/2018 | $11,240 |
| 10. 1512　UTILITY POLE | AUTOMOBILE ACCIDENT | $8,647 | 7/1/2018 | $8,647 |
| 10. 1513　UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/1/2018 | $25,522 |
| 10. 1514　UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/1/2018 | $10,703 |
| 10. 1515　UTILITY POLE | AUTOMOBILE ACCIDENT | $65,836 | 7/1/2018 | $32,918 |
| 10. 1516　UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/1/2018 | $16,333 |
| 10. 1517　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,008 | 7/2/2018 | $2,008 |
| 10. 1518　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,157 | 7/2/2018 | $2,157 |
| 10. 1519　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,013 | 7/2/2018 | $5,013 |
| 10. 1520　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,225 | 7/2/2018 | $2,225 |
| 10. 1521　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,988 | 7/2/2018 | $1,988 |
| 10. 1522　OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $15,887 | 7/2/2018 | $15,887 |
| 10. 1523　ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $1,270 | 7/3/2018 | $1,270 |
| 10. 1524　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,316 | 7/3/2018 | $2,895 |
| 10. 1525　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/3/2018 | $4,112 |
| 10. 1526　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/3/2018 | $2,686 |
| 10. 1527　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,886 | 7/3/2018 | $4,886 |
| 10. 1528　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,262 | 7/3/2018 | $3,262 |
| 10. 1529　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/3/2018 | $3,267 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
436 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1530    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $20,998 | 7/3/2018 | $20,998 |
| 10. 1531    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,197 | 7/3/2018 | $3,197 |
| 10. 1532    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/3/2018 | $19,973 |
| 10. 1533    OTHER | OTHER | $14,934 | 7/3/2018 | $29,089 |
| 10. 1534    UTILITY POLE | AUTOMOBILE ACCIDENT | $17,403 | 7/3/2018 | $17,403 |
| 10. 1535    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/4/2018 | $4,040 |
| 10. 1536    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,351 | 7/4/2018 | $4,351 |
| 10. 1537    UTILITY POLE | AUTOMOBILE ACCIDENT | $6,740 | 7/4/2018 | $6,740 |
| 10. 1538    UTILITY POLE | AUTOMOBILE ACCIDENT | $23,843 | 7/4/2018 | $32,975 |
| 10. 1539    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 7/5/2018 | $1,102 |
| 10. 1540    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/5/2018 | $3,928 |
| 10. 1541    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,149 | 7/5/2018 | $2,149 |
| 10. 1542    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $27,000 | 7/5/2018 | $30,657 |
| 10. 1543    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,500 | 7/5/2018 | $1,910 |
| 10. 1544    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/5/2018 | $1,557 |
| 10. 1545    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,808 | 7/5/2018 | $1,808 |
| 10. 1546    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/5/2018 | $18,822 |
| 10. 1547    UTILITY POLE | AUTOMOBILE ACCIDENT | $2,692 | 7/5/2018 | $2,692 |
| 10. 1548    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,278 | 7/6/2018 | $5,278 |
| 10. 1549    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/6/2018 | $2,561 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
437 of 539

| **Part 5:** | **Certain Losses** |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1550    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,995 | 7/6/2018 | $1,995 |
| 10. 1551    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/6/2018 | $7,123 |
| 10. 1552    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $350 | 7/6/2018 | $2,732 |
| 10. 1553    OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 7/6/2018 | $171 |
| 10. 1554    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $14,181 | 7/6/2018 | $14,181 |
| 10. 1555    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,485 | 7/6/2018 | $20,516 |
| 10. 1556    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,401 | 7/7/2018 | $6,401 |
| 10. 1557    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,090 | 7/7/2018 | $2,941 |
| 10. 1558    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/7/2018 | $5,494 |
| 10. 1559    OTHER | OTHER | | 7/7/2018 | $45,824 |
| 10. 1560    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $4,472 | 7/7/2018 | $5,591 |
| 10. 1561    UTILITY POLE | AUTOMOBILE ACCIDENT | $3,025 | 7/7/2018 | $15,030 |
| 10. 1562    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/7/2018 | $80,029 |
| 10. 1563    UTILITY POLE | AUTOMOBILE ACCIDENT | $13,658 | 7/7/2018 | $22,764 |
| 10. 1564    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/7/2018 | $4,530 |
| 10. 1565    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/8/2018 | $38,730 |
| 10. 1566    AUTOMOBILE | AUTOMOBILE ACCIDENT | | 7/9/2018 | $3,464 |
| 10. 1567    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/9/2018 | $4,858 |
| 10. 1568    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,378 | 7/9/2018 | $6,378 |
| 10. 1569    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/9/2018 | $1,775 |
| 10. 1570    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,101 | 7/9/2018 | $6,101 |
| 10. 1571    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $1,868 | 7/9/2018 | $1,868 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 438 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1572   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 7/9/2018 | $152,657 |
| 10. 1573   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/9/2018 | $22,929 |
| 10. 1574   UTILITY POLE | AUTOMOBILE ACCIDENT | $19,467 | 7/9/2018 | $20,492 |
| 10. 1575   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/9/2018 | $30,104 |
| 10. 1576   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 7/10/2018 | $46,214 |
| 10. 1577   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/10/2018 | $1,893 |
| 10. 1578   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,536 | 7/10/2018 | $2,536 |
| 10. 1579   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/10/2018 | $8,329 |
| 10. 1580   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,994 | 7/10/2018 | $2,994 |
| 10. 1581   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,597 | 7/10/2018 | $3,597 |
| 10. 1582   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,905 | 7/10/2018 | $2,905 |
| 10. 1583   UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 7/10/2018 | $9,482 |
| 10. 1584   UTILITY POLE | AUTOMOBILE ACCIDENT | $11,046 | 7/10/2018 | $11,046 |
| 10. 1585   UTILITY POLE | AUTOMOBILE ACCIDENT | $9,193 | 7/10/2018 | $9,193 |
| 10. 1586   UTILITY POLE | AUTOMOBILE ACCIDENT | $11,492 | 7/10/2018 | $11,492 |
| 10. 1587   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/10/2018 | $29,612 |
| 10. 1588   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $800 | 7/11/2018 | $2,771 |
| 10. 1589   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/11/2018 | $16,914 |
| 10. 1590   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/11/2018 | $3,238 |
| 10. 1591   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/11/2018 | $2,476 |
| 10. 1592   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/11/2018 | $2,976 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1593    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $940 | 7/11/2018 | $940 |
| 10. 1594    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/11/2018 | $4,578 |
| 10. 1595    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/11/2018 | $5,517 |
| 10. 1596    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/11/2018 | $28,620 |
| 10. 1597    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/11/2018 | $6,465 |
| 10. 1598    OTHER | OTHER | | 7/11/2018 | $1,798 |
| 10. 1599    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/11/2018 | $21,652 |
| 10. 1600    UTILITY POLE | AUTOMOBILE ACCIDENT | $33,209 | 7/11/2018 | $234,644 |
| 10. 1601    UTILITY POLE | AUTOMOBILE ACCIDENT | $998 | 7/11/2018 | $998 |
| 10. 1602    UTILITY POLE | AUTOMOBILE ACCIDENT | $60,368 | 7/11/2018 | $60,368 |
| 10. 1603    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/11/2018 | $30,476 |
| 10. 1604    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $1,881 | 7/12/2018 | $1,881 |
| 10. 1605    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/12/2018 | $14,795 |
| 10. 1606    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/12/2018 | $4,938 |
| 10. 1607    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/12/2018 | $2,502 |
| 10. 1608    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,171 | 7/12/2018 | $1,171 |
| 10. 1609    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/12/2018 | $4,002 |
| 10. 1610    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/12/2018 | $4,029 |
| 10. 1611    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/12/2018 | $5,046 |
| 10. 1612    UTILITY POLE | AUTOMOBILE ACCIDENT | $11,230 | 7/12/2018 | $11,230 |
| 10. 1613    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/12/2018 | $16,850 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1614  UTILITY POLE | AUTOMOBILE ACCIDENT | $9,033 | 7/12/2018 | $9,033 |
| 10. 1615  UTILITY POLE | AUTOMOBILE ACCIDENT | $21,805 | 7/12/2018 | $21,805 |
| 10. 1616  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 7/13/2018 | $5,755 |
| 10. 1617  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/13/2018 | $1,970 |
| 10. 1618  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,384 | 7/13/2018 | $2,384 |
| 10. 1619  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,402 | 7/13/2018 | $4,402 |
| 10. 1620  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $16,676 | 7/13/2018 | $16,676 |
| 10. 1621  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,456 | 7/13/2018 | $2,456 |
| 10. 1622  OTHER | OTHER | $10,000 | 7/13/2018 | $15,568 |
| 10. 1623  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 7/13/2018 | $11,800 |
| 10. 1624  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 7/13/2018 | $2,354 |
| 10. 1625  UTILITY POLE | AUTOMOBILE ACCIDENT | $22,788 | 7/13/2018 | $27,039 |
| 10. 1626  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/13/2018 | $36,863 |
| 10. 1627  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/13/2018 | $12,503 |
| 10. 1628  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,576 | 7/13/2018 | $10,576 |
| 10. 1629  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/13/2018 | $845 |
| 10. 1630  UTILITY POLE | AUTOMOBILE ACCIDENT | $4,674 | 7/13/2018 | $4,674 |
| 10. 1631  UTILITY POLE | AUTOMOBILE ACCIDENT | $8,962 | 7/13/2018 | $8,962 |
| 10. 1632  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/13/2018 | $8,632 |
| 10. 1633  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,200 | 7/14/2018 | $3,200 |
| 10. 1634  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/14/2018 | $4,023 |
| 10. 1635  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/14/2018 | $21,780 |
| 10. 1636  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/14/2018 | $13,857 |

**Pacific Gas and Electric Company**                                      **Case Number:**     **19-30089 (DM)**

| **Part 5:** | Certain Losses |
|---|---|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1637   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/14/2018 | $23,943 |
| 10. 1638   UTILITY POLE | AUTOMOBILE ACCIDENT | $4,785 | 7/14/2018 | $4,785 |
| 10. 1639   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/14/2018 | $3,285 |
| 10. 1640   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/14/2018 | $17,907 |
| 10. 1641   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/14/2018 | $91,931 |
| 10. 1642   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/14/2018 | $32,482 |
| 10. 1643   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/15/2018 | $35,942 |
| 10. 1644   UTILITY POLE | AUTOMOBILE ACCIDENT | $20,367 | 7/15/2018 | $20,367 |
| 10. 1645   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/15/2018 | $16,314 |
| 10. 1646   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/15/2018 | $13,229 |
| 10. 1647   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/16/2018 | $1,578 |
| 10. 1648   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $10,778 | 7/16/2018 | $10,778 |
| 10. 1649   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,293 | 7/16/2018 | $2,293 |
| 10. 1650   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/16/2018 | $2,080 |
| 10. 1651   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,968 | 7/16/2018 | $1,968 |
| 10. 1652   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,429 | 7/16/2018 | $3,429 |
| 10. 1653   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,384 | 7/16/2018 | $1,730 |
| 10. 1654   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,825 | 7/16/2018 | $2,032 |
| 10. 1655   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,000 | 7/16/2018 | $3,152 |
| 10. 1656   OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 7/16/2018 | $14,248 |
| 10. 1657   OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $879 | 7/16/2018 | $1,469 |
| 10. 1658   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $5,096 | 7/16/2018 | $14,560 |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 442 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1659   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $4,673 | 7/16/2018 | $4,673 |
| 10. 1660   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/16/2018 | $2,624 |
| 10. 1661   UTILITY POLE | AUTOMOBILE ACCIDENT | $2,983 | 7/16/2018 | $2,983 |
| 10. 1662   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/16/2018 | $33,524 |
| 10. 1663   UTILITY POLE | AUTOMOBILE ACCIDENT | $38,966 | 7/16/2018 | $38,966 |
| 10. 1664   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/16/2018 | $10,050 |
| 10. 1665   UTILITY POLE | AUTOMOBILE ACCIDENT | $4,957 | 7/16/2018 | $4,957 |
| 10. 1666   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/16/2018 | $3,004 |
| 10. 1667   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/17/2018 | $6,519 |
| 10. 1668   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $893 | 7/17/2018 | $2,393 |
| 10. 1669   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/17/2018 | $7,849 |
| 10. 1670   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/17/2018 | $4,652 |
| 10. 1671   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,408 | 7/17/2018 | $2,112 |
| 10. 1672   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/17/2018 | $3,053 |
| 10. 1673   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,939 | 7/17/2018 | $3,266 |
| 10. 1674   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/17/2018 | $6,688 |
| 10. 1675   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/17/2018 | $21,975 |
| 10. 1676   UTILITY POLE | AUTOMOBILE ACCIDENT | $4,763 | 7/17/2018 | $4,763 |
| 10. 1677   UTILITY POLE | AUTOMOBILE ACCIDENT | $8,130 | 7/17/2018 | $8,130 |
| 10. 1678   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/17/2018 | $38,601 |
| 10. 1679   UTILITY POLE | AUTOMOBILE ACCIDENT | $4,328 | 7/17/2018 | $4,328 |
| 10. 1680   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/17/2018 | $13,840 |
| 10. 1681   UTILITY POLE | AUTOMOBILE ACCIDENT | $10,216 | 7/17/2018 | $24,030 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1682 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $9,613 | 7/18/2018 | $9,613 |
| 10. 1683 BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 7/18/2018 | $50,871 |
| 10. 1684 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,789 | 7/18/2018 | $3,281 |
| 10. 1685 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,500 | 7/18/2018 | $2,814 |
| 10. 1686 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,164 | 7/18/2018 | $3,164 |
| 10. 1687 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/18/2018 | $4,868 |
| 10. 1688 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,690 | 7/18/2018 | $2,530 |
| 10. 1689 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/18/2018 | $15,468 |
| 10. 1690 OTHER | OTHER | $31,152 | 7/18/2018 | $31,152 |
| 10. 1691 UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/18/2018 | $18,707 |
| 10. 1692 UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 7/18/2018 | $21,552 |
| 10. 1693 UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/18/2018 | $101,858 |
| 10. 1694 UTILITY POLE | AUTOMOBILE ACCIDENT | $36,577 | 7/18/2018 | $45,722 |
| 10. 1695 UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/18/2018 | $18,549 |
| 10. 1696 UTILITY POLE | AUTOMOBILE ACCIDENT | $13,315 | 7/18/2018 | $13,315 |
| 10. 1697 ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 7/19/2018 | $30,556 |
| 10. 1698 ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $14,823 | 7/19/2018 | $14,823 |
| 10. 1699 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,992 | 7/19/2018 | $1,992 |
| 10. 1700 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $12,405 | 7/19/2018 | $13,784 |
| 10. 1701 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/19/2018 | $5,028 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 444 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1702    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,500 | 7/19/2018 | $6,533 |
| 10. 1703    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,636 | 7/19/2018 | $2,636 |
| 10. 1704    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,485 | 7/19/2018 | $2,485 |
| 10. 1705    OTHER | OTHER | | 7/19/2018 | $6,674 |
| 10. 1706    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 7/19/2018 | $25,139 |
| 10. 1707    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/19/2018 | $47,968 |
| 10. 1708    UTILITY POLE | AUTOMOBILE ACCIDENT | $10,973 | 7/19/2018 | $10,973 |
| 10. 1709    ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $37,500 | 7/20/2018 | $41,767 |
| 10. 1710    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,015 | 7/20/2018 | $3,015 |
| 10. 1711    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,799 | 7/20/2018 | $1,799 |
| 10. 1712    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 7/20/2018 | $7,780 |
| 10. 1713    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $2,998 | 7/20/2018 | $2,998 |
| 10. 1714    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/20/2018 | $58,418 |
| 10. 1715    UTILITY POLE | AUTOMOBILE ACCIDENT | $6,793 | 7/20/2018 | $9,308 |
| 10. 1716    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/20/2018 | $53,393 |
| 10. 1717    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/21/2018 | $4,678 |
| 10. 1718    OTHER | OTHER | | 7/21/2018 | $3,613 |
| 10. 1719    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/21/2018 | $23,670 |
| 10. 1720    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/21/2018 | $16,047 |
| 10. 1721    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/21/2018 | $45,863 |
| 10. 1722    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,798 | 7/21/2018 | $20,376 |
| 10. 1723    UTILITY POLE | AUTOMOBILE ACCIDENT | $11,541 | 7/21/2018 | $11,541 |
| 10. 1724    UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 7/21/2018 | $32,689 |
| 10. 1725    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/21/2018 | $26,510 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
445 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1726 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $21,122 | 7/22/2018 | $21,122 |
| 10. 1727 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/22/2018 | $1,806 |
| 10. 1728 | UTILITY POLE | AUTOMOBILE ACCIDENT | $19,312 | 7/22/2018 | $19,312 |
| 10. 1729 | UTILITY POLE | AUTOMOBILE ACCIDENT | $38,867 | 7/22/2018 | $43,186 |
| 10. 1730 | UTILITY POLE | AUTOMOBILE ACCIDENT | $200 | 7/22/2018 | $3,277 |
| 10. 1731 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/22/2018 | $45,847 |
| 10. 1732 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/22/2018 | $27,782 |
| 10. 1733 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/22/2018 | $63,099 |
| 10. 1734 | UTILITY POLE | AUTOMOBILE ACCIDENT | $26,799 | 7/22/2018 | $26,799 |
| 10. 1735 | UTILITY POLE | AUTOMOBILE ACCIDENT | $7,512 | 7/22/2018 | $7,512 |
| 10. 1736 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,609 | 7/23/2018 | $2,298 |
| 10. 1737 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/23/2018 | $2,232 |
| 10. 1738 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,623 | 7/23/2018 | $1,623 |
| 10. 1739 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/23/2018 | $3,332 |
| 10. 1740 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,433 | 7/23/2018 | $3,433 |
| 10. 1741 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,272 | 7/23/2018 | $4,272 |
| 10. 1742 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/23/2018 | $6,550 |
| 10. 1743 | OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $1,000 | 7/23/2018 | $6,322 |
| 10. 1744 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/23/2018 | $25,683 |
| 10. 1745 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/23/2018 | $11,715 |
| 10. 1746 | UTILITY POLE | AUTOMOBILE ACCIDENT | $28,227 | 7/23/2018 | $28,227 |
| 10. 1747 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,991 | 7/24/2018 | $2,991 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 446 of 539

| Part 5: | Certain Losses |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1748　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/24/2018 | $5,185 |
| 10. 1749　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/24/2018 | $5,861 |
| 10. 1750　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,146 | 7/24/2018 | $4,146 |
| 10. 1751　OTHER | OTHER | $8,499 | 7/24/2018 | $8,499 |
| 10. 1752　OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 7/24/2018 | $16,262 |
| 10. 1753　UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/24/2018 | $30,480 |
| 10. 1754　UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/24/2018 | $92,626 |
| 10. 1755　UTILITY POLE | AUTOMOBILE ACCIDENT | $7,195 | 7/24/2018 | $7,195 |
| 10. 1756　UTILITY POLE | AUTOMOBILE ACCIDENT | $5,798 | 7/24/2018 | $2,899 |
| 10. 1757　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/25/2018 | $15,967 |
| 10. 1758　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,584 | 7/25/2018 | $2,584 |
| 10. 1759　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,364 | 7/25/2018 | $2,364 |
| 10. 1760　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,934 | 7/25/2018 | $2,934 |
| 10. 1761　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $7,592 | 7/25/2018 | $7,592 |
| 10. 1762　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,132 | 7/25/2018 | $3,132 |
| 10. 1763　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,202 | 7/25/2018 | $4,202 |
| 10. 1764　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,939 | 7/25/2018 | $1,939 |
| 10. 1765　UTILITY POLE | AUTOMOBILE ACCIDENT | $2,684 | 7/25/2018 | $2,684 |
| 10. 1766　UTILITY POLE | AUTOMOBILE ACCIDENT | $5,547 | 7/25/2018 | $5,547 |
| 10. 1767　UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/25/2018 | $21,591 |
| 10. 1768　UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/25/2018 | $47,787 |

Case: 19-30088　Doc# 1460-3　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 447 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10.  All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1769   UTILITY POLE | AUTOMOBILE ACCIDENT | $3,276 | 7/25/2018 | $3,449 |
| 10. 1770   UTILITY POLE | AUTOMOBILE ACCIDENT | $10,157 | 7/25/2018 | $10,157 |
| 10. 1771   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 7/26/2018 | $47,688 |
| 10. 1772   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/26/2018 | $2,768 |
| 10. 1773   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,200 | 7/26/2018 | $3,999 |
| 10. 1774   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,573 | 7/26/2018 | $2,573 |
| 10. 1775   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,890 | 7/26/2018 | $3,211 |
| 10. 1776   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,459 | 7/26/2018 | $4,459 |
| 10. 1777   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/26/2018 | $97,127 |
| 10. 1778   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,197 | 7/26/2018 | $4,197 |
| 10. 1779   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $10,994 | 7/26/2018 | $10,994 |
| 10. 1780   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $10,407 | 7/26/2018 | $10,407 |
| 10. 1781   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,114 | 7/26/2018 | $2,114 |
| 10. 1782   UTILITY POLE | AUTOMOBILE ACCIDENT | $7,551 | 7/26/2018 | $8,884 |
| 10. 1783   UTILITY POLE | AUTOMOBILE ACCIDENT | $33,990 | 7/26/2018 | $33,990 |
| 10. 1784   UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/26/2018 | $15,317 |
| 10. 1785   UTILITY POLE | AUTOMOBILE ACCIDENT | $42,524 | 7/26/2018 | $55,407 |
| 10. 1786   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 7/27/2018 | $16,656 |
| 10. 1787   AUTOMOBILE | AUTOMOBILE ACCIDENT | | 7/27/2018 | $1,873 |
| 10. 1788   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,227 | 7/27/2018 | $4,227 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 448 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1789  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/27/2018 | $3,327 |
| 10. 1790  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,942 | 7/27/2018 | $2,942 |
| 10. 1791  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/27/2018 | $2,858 |
| 10. 1792  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/27/2018 | $1,873 |
| 10. 1793  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/27/2018 | $1,868 |
| 10. 1794  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/27/2018 | $28,309 |
| 10. 1795  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/27/2018 | $51,172 |
| 10. 1796  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/27/2018 | $995 |
| 10. 1797  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,757 | 7/28/2018 | $2,757 |
| 10. 1798  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,577 | 7/28/2018 | $5,577 |
| 10. 1799  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/28/2018 | $6,438 |
| 10. 1800  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/28/2018 | $4,151 |
| 10. 1801  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/28/2018 | $11,885 |
| 10. 1802  UTILITY POLE | AUTOMOBILE ACCIDENT | $14,735 | 7/28/2018 | $14,735 |
| 10. 1803  UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/28/2018 | $22,730 |
| 10. 1804  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/30/2018 | $1,973 |
| 10. 1805  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,451 | 7/30/2018 | $2,451 |
| 10. 1806  OTHER | OTHER | | 7/30/2018 | $3,807 |
| 10. 1807  OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $22,081 | 7/30/2018 | $44,161 |
| 10. 1808  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 7/30/2018 | $3,491 |
| 10. 1809  UTILITY POLE | AUTOMOBILE ACCIDENT | $1,000 | 7/30/2018 | $1,211 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 449 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1810    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,141 | 7/30/2018 | $5,141 |
| 10. 1811    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/30/2018 | $37,266 |
| 10. 1812    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,717 | 7/31/2018 | $2,207 |
| 10. 1813    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/31/2018 | $13,681 |
| 10. 1814    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 7/31/2018 | $13,527 |
| 10. 1815    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $8,555 | 7/31/2018 | $10,065 |
| 10. 1816    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,300 | 7/31/2018 | $8,214 |
| 10. 1817    OTHER | OTHER | $1,691 | 7/31/2018 | $1,691 |
| 10. 1818    OTHER | OTHER | | 7/31/2018 | $7,151 |
| 10. 1819    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $1,751 | 7/31/2018 | $1,751 |
| 10. 1820    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/31/2018 | $6,552 |
| 10. 1821    UTILITY POLE | AUTOMOBILE ACCIDENT | | 7/31/2018 | $49,562 |
| 10. 1822    UTILITY POLE | AUTOMOBILE ACCIDENT | $97,514 | 7/31/2018 | $97,514 |
| 10. 1823    UTILITY POLE | AUTOMOBILE ACCIDENT | $16,941 | 7/31/2018 | $16,941 |
| 10. 1824    AUTOMOBILE | AUTOMOBILE ACCIDENT | $1,415 | 8/1/2018 | $1,415 |
| 10. 1825    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/1/2018 | $3,114 |
| 10. 1826    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/1/2018 | $3,846 |
| 10. 1827    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/1/2018 | $5,666 |
| 10. 1828    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,538 | 8/1/2018 | $3,538 |
| 10. 1829    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/1/2018 | $7,519 |
| 10. 1830    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,899 | 8/1/2018 | $2,899 |
| 10. 1831    UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/1/2018 | $29,305 |

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1832 | UTILITY POLE | AUTOMOBILE ACCIDENT | $22,285 | 8/1/2018 | $22,285 |
| 10. 1833 | BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $1,969 | 8/2/2018 | $1,969 |
| 10. 1834 | ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 8/2/2018 | $5,533 |
| 10. 1835 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,041 | 8/2/2018 | $3,041 |
| 10. 1836 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,208 | 8/2/2018 | $2,208 |
| 10. 1837 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,745 | 8/2/2018 | $3,745 |
| 10. 1838 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/2/2018 | $2,777 |
| 10. 1839 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $15,811 | 8/2/2018 | $15,811 |
| 10. 1840 | OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 8/2/2018 | $4,872 |
| 10. 1841 | OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 8/2/2018 | $1,197 |
| 10. 1842 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/2/2018 | $13,742 |
| 10. 1843 | UTILITY POLE | AUTOMOBILE ACCIDENT | $6,903 | 8/2/2018 | $6,903 |
| 10. 1844 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/2/2018 | $59,102 |
| 10. 1845 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/2/2018 | $24,387 |
| 10. 1846 | UTILITY POLE | AUTOMOBILE ACCIDENT | $25,892 | 8/2/2018 | $25,892 |
| 10. 1847 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/3/2018 | $10,847 |
| 10. 1848 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/3/2018 | $4,387 |
| 10. 1849 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,554 | 8/3/2018 | $2,554 |
| 10. 1850 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/3/2018 | $2,435 |
| 10. 1851 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,400 | 8/3/2018 | $3,400 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 451 of 539

| Part 5: | Certain Losses |
|---|---|

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1852  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,330 | 8/3/2018 | $2,330 |
| 10. 1853  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $11,994 | 8/3/2018 | $11,994 |
| 10. 1854  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/3/2018 | $7,604 |
| 10. 1855  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/3/2018 | $3,458 |
| 10. 1856  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 8/3/2018 | $54,387 |
| 10. 1857  UTILITY POLE | AUTOMOBILE ACCIDENT | $8,160 | 8/3/2018 | $8,160 |
| 10. 1858  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/3/2018 | $29,277 |
| 10. 1859  UTILITY POLE | AUTOMOBILE ACCIDENT | $386 | 8/3/2018 | $386 |
| 10. 1860  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/3/2018 | $3,275 |
| 10. 1861  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $4,544 | 8/4/2018 | $4,544 |
| 10. 1862  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,000 | 8/4/2018 | $2,896 |
| 10. 1863  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,000 | 8/4/2018 | $5,836 |
| 10. 1864  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/4/2018 | $19,853 |
| 10. 1865  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 8/4/2018 | $9,403 |
| 10. 1866  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 8/4/2018 | $4,023 |
| 10. 1867  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 8/4/2018 | $22,732 |
| 10. 1868  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,722 | 8/4/2018 | $5,722 |
| 10. 1869  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/4/2018 | $22,886 |
| 10. 1870  UTILITY POLE | AUTOMOBILE ACCIDENT | $54,353 | 8/4/2018 | $54,353 |
| 10. 1871  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,172 | 8/5/2018 | $6,672 |
| 10. 1872  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/5/2018 | $60,242 |
| 10. 1873  UTILITY POLE | AUTOMOBILE ACCIDENT | $4,038 | 8/5/2018 | $4,038 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 452 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|-----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1874  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/6/2018 | $1,292 |
| 10. 1875  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/6/2018 | $3,467 |
| 10. 1876  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,400 | 8/6/2018 | $1,806 |
| 10. 1877  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $904 | 8/6/2018 | $904 |
| 10. 1878  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/6/2018 | $13,328 |
| 10. 1879  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $2,485 | 8/6/2018 | $2,485 |
| 10. 1880  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/6/2018 | $30,719 |
| 10. 1881  UTILITY POLE | AUTOMOBILE ACCIDENT | $4,617 | 8/6/2018 | $4,617 |
| 10. 1882  UTILITY POLE | AUTOMOBILE ACCIDENT | $38,065 | 8/6/2018 | $38,065 |
| 10. 1883  UTILITY POLE | AUTOMOBILE ACCIDENT | $31,058 | 8/6/2018 | $31,058 |
| 10. 1884  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 8/7/2018 | $11,192 |
| 10. 1885  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,815 | 8/7/2018 | $2,815 |
| 10. 1886  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,716 | 8/7/2018 | $2,358 |
| 10. 1887  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/7/2018 | $2,851 |
| 10. 1888  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,009 | 8/7/2018 | $2,009 |
| 10. 1889  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,212 | 8/7/2018 | $2,212 |
| 10. 1890  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/7/2018 | $3,443 |
| 10. 1891  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/7/2018 | $3,855 |
| 10. 1892  OTHER | OTHER | $5,000 | 8/7/2018 | $13,473 |
| 10. 1893  OTHER | OTHER | | 8/7/2018 | $13,886 |
| 10. 1894  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $2,281 | 8/7/2018 | $2,281 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 453 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1895  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/7/2018 | $132,048 |
| 10. 1896  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $6,400 | 8/8/2018 | $6,400 |
| 10. 1897  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,521 | 8/8/2018 | $2,521 |
| 10. 1898  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/8/2018 | $7,240 |
| 10. 1899  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/8/2018 | $3,753 |
| 10. 1900  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,333 | 8/8/2018 | $3,333 |
| 10. 1901  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/8/2018 | $1,873 |
| 10. 1902  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,268 | 8/8/2018 | $4,268 |
| 10. 1903  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $746 | 8/8/2018 | $4,478 |
| 10. 1904  OTHER | OTHER | $13,506 | 8/8/2018 | $13,506 |
| 10. 1905  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,379 | 8/8/2018 | $5,379 |
| 10. 1906  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,757 | 8/8/2018 | $21,514 |
| 10. 1907  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/8/2018 | $3,772 |
| 10. 1908  UTILITY POLE | AUTOMOBILE ACCIDENT | $50,000 | 8/8/2018 | $58,283 |
| 10. 1909  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/9/2018 | $4,033 |
| 10. 1910  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/9/2018 | $4,242 |
| 10. 1911  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,767 | 8/9/2018 | $3,767 |
| 10. 1912  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/9/2018 | $10,508 |
| 10. 1913  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/9/2018 | $3,111 |
| 10. 1914  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/9/2018 | $4,661 |

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1915   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,481 | 8/9/2018 | $3,481 |
| 10. 1916   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/9/2018 | $10,155 |
| 10. 1917   OTHER | OTHER | $26,793 | 8/9/2018 | $26,793 |
| 10. 1918   UTILITY POLE | AUTOMOBILE ACCIDENT | $9,564 | 8/9/2018 | $13,817 |
| 10. 1919   UTILITY POLE | AUTOMOBILE ACCIDENT | $2,957 | 8/9/2018 | $3,285 |
| 10. 1920   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/9/2018 | $21,355 |
| 10. 1921   UTILITY POLE | AUTOMOBILE ACCIDENT | $8,052 | 8/9/2018 | $8,052 |
| 10. 1922   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/9/2018 | $21,682 |
| 10. 1923   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $1,738 | 8/10/2018 | $1,738 |
| 10. 1924   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,751 | 8/10/2018 | $3,751 |
| 10. 1925   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,230 | 8/10/2018 | $2,579 |
| 10. 1926   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,753 | 8/10/2018 | $2,753 |
| 10. 1927   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/10/2018 | $24,962 |
| 10. 1928   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,059 | 8/10/2018 | $8,471 |
| 10. 1929   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $12,500 | 8/11/2018 | $13,059 |
| 10. 1930   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/11/2018 | $6,274 |
| 10. 1931   UTILITY POLE | AUTOMOBILE ACCIDENT | $19,389 | 8/11/2018 | $19,389 |
| 10. 1932   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/11/2018 | $4,600 |
| 10. 1933   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/12/2018 | $4,485 |
| 10. 1934   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/12/2018 | $39,761 |
| 10. 1935   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/12/2018 | $38,684 |
| 10. 1936   UTILITY POLE | AUTOMOBILE ACCIDENT | $4,379 | 8/12/2018 | $4,379 |

| Part 5: | Certain Losses |
|---------|----------------|

## 10.  All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1937  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/12/2018 | $6,578 |
| 10. 1938  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $2,513 | 8/13/2018 | $2,513 |
| 10. 1939  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/13/2018 | $15,465 |
| 10. 1940  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,904 | 8/13/2018 | $2,979 |
| 10. 1941  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,300 | 8/13/2018 | $2,994 |
| 10. 1942  OTHER | OTHER | $667 | 8/13/2018 | $667 |
| 10. 1943  OTHER | OTHER | | 8/13/2018 | $3,894 |
| 10. 1944  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 8/13/2018 | $5,160 |
| 10. 1945  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/13/2018 | $15,152 |
| 10. 1946  UTILITY POLE | AUTOMOBILE ACCIDENT | $24,283 | 8/13/2018 | $30,353 |
| 10. 1947  UTILITY POLE | AUTOMOBILE ACCIDENT | $9,186 | 8/13/2018 | $13,645 |
| 10. 1948  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,559 | 8/13/2018 | $10,534 |
| 10. 1949  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $10,000 | 8/14/2018 | $13,217 |
| 10. 1950  ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $23,144 | 8/14/2018 | $23,144 |
| 10. 1951  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,527 | 8/14/2018 | $6,527 |
| 10. 1952  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/14/2018 | $4,108 |
| 10. 1953  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $34,860 | 8/14/2018 | $34,860 |
| 10. 1954  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,805 | 8/14/2018 | $2,805 |
| 10. 1955  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 8/14/2018 | $59,004 |
| 10. 1956  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $36,898 | 8/14/2018 | $46,124 |
| 10. 1957  UTILITY POLE | AUTOMOBILE ACCIDENT | $47,349 | 8/14/2018 | $47,349 |
| 10. 1958  UTILITY POLE | AUTOMOBILE ACCIDENT | $6,441 | 8/14/2018 | $13,083 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
456 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1959   UTILITY POLE | AUTOMOBILE ACCIDENT | $5,569 | 8/14/2018 | $5,569 |
| 10. 1960   UTILITY POLE | AUTOMOBILE ACCIDENT | $2,679 | 8/14/2018 | $2,679 |
| 10. 1961   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 8/15/2018 | $49,816 |
| 10. 1962   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,139 | 8/15/2018 | $3,139 |
| 10. 1963   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/15/2018 | $9,820 |
| 10. 1964   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,931 | 8/15/2018 | $1,931 |
| 10. 1965   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,481 | 8/15/2018 | $3,481 |
| 10. 1966   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,102 | 8/15/2018 | $3,102 |
| 10. 1967   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/15/2018 | $1,834 |
| 10. 1968   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/15/2018 | $8,531 |
| 10. 1969   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,401 | 8/15/2018 | $3,401 |
| 10. 1970   OTHER | OTHER | | 8/15/2018 | $29,246 |
| 10. 1971   UTILITY POLE | AUTOMOBILE ACCIDENT | $19,271 | 8/15/2018 | $19,271 |
| 10. 1972   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/15/2018 | $32,636 |
| 10. 1973   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $3,342 | 8/16/2018 | $3,342 |
| 10. 1974   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,000 | 8/16/2018 | $1,419 |
| 10. 1975   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,841 | 8/16/2018 | $2,841 |
| 10. 1976   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,318 | 8/16/2018 | $2,318 |
| 10. 1977   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/16/2018 | $2,628 |
| 10. 1978   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,699 | 8/16/2018 | $2,699 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 457 of 539

| Part 5: | Certain Losses |
|---|---|

## 10.  All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 1979    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/16/2018 | $3,835 |
| 10. 1980    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/16/2018 | $4,267 |
| 10. 1981    OTHER | OTHER | | 8/16/2018 | $29,507 |
| 10. 1982    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 8/16/2018 | $27,705 |
| 10. 1983    UTILITY POLE | AUTOMOBILE ACCIDENT | $12,918 | 8/16/2018 | $16,147 |
| 10. 1984    UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/16/2018 | $11,753 |
| 10. 1985    UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/16/2018 | $8,597 |
| 10. 1986    UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/16/2018 | $28,801 |
| 10. 1987    UTILITY POLE | AUTOMOBILE ACCIDENT | $53,787 | 8/16/2018 | $53,787 |
| 10. 1988    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $3,112 | 8/17/2018 | $3,112 |
| 10. 1989    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,493 | 8/17/2018 | $2,493 |
| 10. 1990    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/17/2018 | $1,808 |
| 10. 1991    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $12,919 | 8/17/2018 | $12,919 |
| 10. 1992    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 8/17/2018 | $2,596 |
| 10. 1993    UTILITY POLE | AUTOMOBILE ACCIDENT | $14,058 | 8/17/2018 | $14,058 |
| 10. 1994    UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/17/2018 | $23,580 |
| 10. 1995    UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/17/2018 | $14,895 |
| 10. 1996    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/18/2018 | $6,151 |
| 10. 1997    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,823 | 8/18/2018 | $5,823 |
| 10. 1998    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,678 | 8/18/2018 | $5,678 |
| 10. 1999    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 8/18/2018 | $3,525 |
| 10. 2000    UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/18/2018 | $20,786 |
| 10. 2001    UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/18/2018 | $6,852 |

| Part 5: | Certain Losses |
| --- | --- |

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2002   UTILITY POLE | AUTOMOBILE ACCIDENT | $18,668 | 8/18/2018 | $21,882 |
| 10. 2003   UTILITY POLE | AUTOMOBILE ACCIDENT | $150 | 8/18/2018 | $11,567 |
| 10. 2004   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/18/2018 | $41,645 |
| 10. 2005   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $7,696 | 8/19/2018 | $7,696 |
| 10. 2006   OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $9,796 | 8/19/2018 | $9,796 |
| 10. 2007   UTILITY POLE | AUTOMOBILE ACCIDENT | $48,315 | 8/19/2018 | $48,315 |
| 10. 2008   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/19/2018 | $9,519 |
| 10. 2009   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/19/2018 | $10,869 |
| 10. 2010   UTILITY POLE | AUTOMOBILE ACCIDENT | $17,838 | 8/19/2018 | $17,838 |
| 10. 2011   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/19/2018 | $11,238 |
| 10. 2012   UTILITY POLE | AUTOMOBILE ACCIDENT | $500 | 8/19/2018 | $1,902 |
| 10. 2013   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/19/2018 | $30,271 |
| 10. 2014   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,789 | 8/20/2018 | $2,789 |
| 10. 2015   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,892 | 8/20/2018 | $5,755 |
| 10. 2016   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/20/2018 | $2,723 |
| 10. 2017   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/20/2018 | $1,304 |
| 10. 2018   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,328 | 8/20/2018 | $1,328 |
| 10. 2019   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,000 | 8/20/2018 | $3,897 |
| 10. 2020   OTHER | OTHER | $38,735 | 8/20/2018 | $38,735 |
| 10. 2021   OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,283 | 8/20/2018 | $3,283 |
| 10. 2022   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/20/2018 | $24,192 |
| 10. 2023   UTILITY POLE | AUTOMOBILE ACCIDENT | $4,526 | 8/20/2018 | $23,859 |
| 10. 2024   UTILITY POLE | AUTOMOBILE ACCIDENT | $13,272 | 8/20/2018 | $13,272 |
| 10. 2025   UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/20/2018 | $22,949 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|------------------------|-------------------|----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2026 BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 8/21/2018 | $6,298 |
| 10. 2027 ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $2,442 | 8/21/2018 | $3,490 |
| 10. 2028 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/21/2018 | $3,405 |
| 10. 2029 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/21/2018 | $8,859 |
| 10. 2030 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $1,781 | 8/21/2018 | $1,781 |
| 10. 2031 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $1,805 | 8/21/2018 | $1,805 |
| 10. 2032 UTILITY POLE | AUTOMOBILE ACCIDENT | $22,728 | 8/21/2018 | $22,728 |
| 10. 2033 UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/21/2018 | $24,159 |
| 10. 2034 UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/21/2018 | $4,109 |
| 10. 2035 UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/21/2018 | $7,981 |
| 10. 2036 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 8/22/2018 | $11,456 |
| 10. 2037 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/22/2018 | $10,616 |
| 10. 2038 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/22/2018 | $2,784 |
| 10. 2039 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/22/2018 | $1,788 |
| 10. 2040 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/22/2018 | $3,767 |
| 10. 2041 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/22/2018 | $2,635 |
| 10. 2042 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $9,212 | 8/22/2018 | $9,212 |
| 10. 2043 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,278 | 8/22/2018 | $2,278 |
| 10. 2044 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,213 | 8/22/2018 | $3,213 |
| 10. 2045 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,805 | 8/22/2018 | $1,805 |

**Pacific Gas and Electric Company**                    **Case Number:    19-30089 (DM)**

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2046 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $336 | 8/22/2018 | $4,031 |
| 10. 2047 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/22/2018 | $3,193 |
| 10. 2048 | UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $2,663 | 8/22/2018 | $2,663 |
| 10. 2049 | UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 8/22/2018 | $49,483 |
| 10. 2050 | UTILITY POLE | AUTOMOBILE ACCIDENT | $22,125 | 8/22/2018 | $22,125 |
| 10. 2051 | UTILITY POLE | AUTOMOBILE ACCIDENT | $25,520 | 8/22/2018 | $28,357 |
| 10. 2052 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/22/2018 | $13,289 |
| 10. 2053 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/23/2018 | $18,285 |
| 10. 2054 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $13,544 | 8/23/2018 | $16,930 |
| 10. 2055 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $300 | 8/23/2018 | $4,483 |
| 10. 2056 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,127 | 8/23/2018 | $3,127 |
| 10. 2057 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/23/2018 | $1,721 |
| 10. 2058 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/23/2018 | $5,087 |
| 10. 2059 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/23/2018 | $41,234 |
| 10. 2060 | LAND/STRUCTURE | FIRE | | 8/23/2018 | $5,987 |
| 10. 2061 | OTHER | OTHER | $5,771 | 8/23/2018 | $5,771 |
| 10. 2062 | UTILITY POLE | AUTOMOBILE ACCIDENT | $4,432 | 8/23/2018 | $6,200 |
| 10. 2063 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,876 | 8/24/2018 | $2,876 |
| 10. 2064 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,505 | 8/24/2018 | $4,505 |
| 10. 2065 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $9,900 | 8/24/2018 | $9,962 |
| 10. 2066 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,878 | 8/24/2018 | $2,210 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2067  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 8/24/2018 | $45,702 |
| 10. 2068  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,529 | 8/24/2018 | $12,387 |
| 10. 2069  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/24/2018 | $6,720 |
| 10. 2070  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,079 | 8/25/2018 | $2,079 |
| 10. 2071  OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 8/25/2018 | $22,480 |
| 10. 2072  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $8,069 | 8/25/2018 | $8,069 |
| 10. 2073  UTILITY POLE | AUTOMOBILE ACCIDENT | $19,180 | 8/25/2018 | $19,180 |
| 10. 2074  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/25/2018 | $10,237 |
| 10. 2075  UTILITY POLE | AUTOMOBILE ACCIDENT | $1,740 | 8/25/2018 | $1,740 |
| 10. 2076  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/25/2018 | $49,515 |
| 10. 2077  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/26/2018 | $4,165 |
| 10. 2078  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,946 | 8/26/2018 | $4,946 |
| 10. 2079  OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 8/26/2018 | $16,200 |
| 10. 2080  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $5,667 | 8/27/2018 | $5,667 |
| 10. 2081  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/27/2018 | $4,913 |
| 10. 2082  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $7,713 | 8/27/2018 | $7,713 |
| 10. 2083  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/27/2018 | $5,210 |
| 10. 2084  OTHER | OTHER | $6,520 | 8/27/2018 | $6,520 |
| 10. 2085  OTHER | OTHER | $5,053 | 8/27/2018 | $5,053 |
| 10. 2086  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 8/27/2018 | $3,212 |
| 10. 2087  UTILITY POLE | AUTOMOBILE ACCIDENT | $45,520 | 8/27/2018 | $45,520 |
| 10. 2088  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/27/2018 | $53,677 |
| 10. 2089  UTILITY POLE | AUTOMOBILE ACCIDENT | $11,690 | 8/27/2018 | $11,690 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 462 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2090  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,759 | 8/28/2018 | $2,759 |
| 10. 2091  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/28/2018 | $1,710 |
| 10. 2092  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,517 | 8/28/2018 | $3,517 |
| 10. 2093  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/28/2018 | $6,045 |
| 10. 2094  OTHER | OTHER | $13,388 | 8/28/2018 | $26,775 |
| 10. 2095  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $7,951 | 8/28/2018 | $7,951 |
| 10. 2096  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/28/2018 | $21,880 |
| 10. 2097  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $7,093 | 8/29/2018 | $7,093 |
| 10. 2098  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/29/2018 | $20,880 |
| 10. 2099  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,809 | 8/29/2018 | $2,809 |
| 10. 2100  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/29/2018 | $2,244 |
| 10. 2101  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,323 | 8/29/2018 | $5,323 |
| 10. 2102  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,092 | 8/29/2018 | $7,639 |
| 10. 2103  OTHER | OTHER | $9,149 | 8/29/2018 | $9,149 |
| 10. 2104  OTHER | OTHER | $2,700 | 8/29/2018 | $3,105 |
| 10. 2105  UTILITY POLE | AUTOMOBILE ACCIDENT | $11,908 | 8/29/2018 | $11,908 |
| 10. 2106  UTILITY POLE | AUTOMOBILE ACCIDENT | $17,744 | 8/29/2018 | $17,744 |
| 10. 2107  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/29/2018 | $21,596 |
| 10. 2108  UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/29/2018 | $14,007 |
| 10. 2109  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $13,853 | 8/30/2018 | $13,853 |
| 10. 2110  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,367 | 8/30/2018 | $2,367 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
463 of 539

| Part 5: | Certain Losses |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2111 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,242 | 8/30/2018 | $6,242 |
| 10. 2112 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,377 | 8/30/2018 | $6,377 |
| 10. 2113 OTHER | OTHER | | 8/30/2018 | $8,875 |
| 10. 2114 UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/30/2018 | $36,116 |
| 10. 2115 UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 8/30/2018 | $11,723 |
| 10. 2116 UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/30/2018 | $39,948 |
| 10. 2117 UTILITY POLE | AUTOMOBILE ACCIDENT | $2,648 | 8/30/2018 | $2,648 |
| 10. 2118 ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $1,545 | 8/31/2018 | $1,545 |
| 10. 2119 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,681 | 8/31/2018 | $9,361 |
| 10. 2120 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/31/2018 | $1,854 |
| 10. 2121 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/31/2018 | $2,327 |
| 10. 2122 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 8/31/2018 | $19,095 |
| 10. 2123 UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/31/2018 | $1,146 |
| 10. 2124 UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/31/2018 | $25,317 |
| 10. 2125 UTILITY POLE | AUTOMOBILE ACCIDENT | | 8/31/2018 | $25,216 |
| 10. 2126 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/1/2018 | $18,867 |
| 10. 2127 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 9/1/2018 | $60,471 |
| 10. 2128 UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 9/1/2018 | $17,396 |
| 10. 2129 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/1/2018 | $17,934 |
| 10. 2130 UTILITY POLE | AUTOMOBILE ACCIDENT | $23,866 | 9/1/2018 | $23,866 |
| 10. 2131 UTILITY POLE | AUTOMOBILE ACCIDENT | $500 | 9/1/2018 | $29,830 |
| 10. 2132 UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 9/1/2018 | $43,749 |
| 10. 2133 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/2/2018 | $1,944 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 464 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2134   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,433 | 9/2/2018 | $5,433 |
| 10. 2135   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/2/2018 | $16,206 |
| 10. 2136   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/2/2018 | $45,272 |
| 10. 2137   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $3,318 | 9/3/2018 | $3,318 |
| 10. 2138   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,577 | 9/3/2018 | $2,253 |
| 10. 2139   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/3/2018 | $5,478 |
| 10. 2140   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/3/2018 | $11,602 |
| 10. 2141   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,563 | 9/4/2018 | $2,563 |
| 10. 2142   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,796 | 9/4/2018 | $6,796 |
| 10. 2143   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/4/2018 | $3,070 |
| 10. 2144   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/4/2018 | $1,766 |
| 10. 2145   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/4/2018 | $1,624 |
| 10. 2146   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,599 | 9/4/2018 | $2,706 |
| 10. 2147   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,475 | 9/4/2018 | $3,475 |
| 10. 2148   LAND/STRUCTURE | FIRE | | 9/4/2018 | $15,762 |
| 10. 2149   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/4/2018 | $12,438 |
| 10. 2150   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/4/2018 | $35,817 |
| 10. 2151   UTILITY POLE | AUTOMOBILE ACCIDENT | $20,596 | 9/4/2018 | $20,596 |
| 10. 2152   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,094 | 9/5/2018 | $2,094 |
| 10. 2153   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,782 | 9/5/2018 | $3,975 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
465 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2154  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/5/2018 | $3,756 |
| 10. 2155  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $200 | 9/5/2018 | $2,953 |
| 10. 2156  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/5/2018 | $2,551 |
| 10. 2157  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,908 | 9/5/2018 | $3,908 |
| 10. 2158  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $7,393 | 9/5/2018 | $7,393 |
| 10. 2159  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,441 | 9/5/2018 | $3,441 |
| 10. 2160  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/5/2018 | $1,275 |
| 10. 2161  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $5,289 | 9/5/2018 | $5,289 |
| 10. 2162  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/5/2018 | $9,141 |
| 10. 2163  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/5/2018 | $28,884 |
| 10. 2164  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 9/6/2018 | $2,443 |
| 10. 2165  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $3,989 | 9/6/2018 | $3,989 |
| 10. 2166  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $12,698 | 9/6/2018 | $15,873 |
| 10. 2167  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $35,000 | 9/6/2018 | $42,900 |
| 10. 2168  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/6/2018 | $3,437 |
| 10. 2169  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/6/2018 | $3,056 |
| 10. 2170  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,000 | 9/6/2018 | $1,649 |
| 10. 2171  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,341 | 9/6/2018 | $2,341 |
| 10. 2172  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,423 | 9/6/2018 | $2,423 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 466 of 539

| **Part 5:** | Certain Losses |
| --- | --- |

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2173  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/6/2018 | $4,418 |
| 10. 2174  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,185 | 9/6/2018 | $3,981 |
| 10. 2175  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,970 | 9/6/2018 | $2,462 |
| 10. 2176  OTHER | OTHER | $222 | 9/6/2018 | $222 |
| 10. 2177  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/6/2018 | $2,432 |
| 10. 2178  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 9/7/2018 | $26,513 |
| 10. 2179  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,025 | 9/7/2018 | $2,025 |
| 10. 2180  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,800 | 9/7/2018 | $2,289 |
| 10. 2181  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,475 | 9/7/2018 | $2,475 |
| 10. 2182  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/7/2018 | $27,039 |
| 10. 2183  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,127 | 9/7/2018 | $1,127 |
| 10. 2184  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/7/2018 | $27,193 |
| 10. 2185  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/7/2018 | $7,833 |
| 10. 2186  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 9/7/2018 | $6,378 |
| 10. 2187  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/7/2018 | $8,212 |
| 10. 2188  UTILITY POLE | AUTOMOBILE ACCIDENT | $23,912 | 9/7/2018 | $26,616 |
| 10. 2189  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/7/2018 | $7,519 |
| 10. 2190  UTILITY POLE | AUTOMOBILE ACCIDENT | $8,106 | 9/7/2018 | $8,106 |
| 10. 2191  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 9/7/2018 | $14,763 |
| 10. 2192  UTILITY POLE | AUTOMOBILE ACCIDENT | $29,821 | 9/7/2018 | $29,821 |
| 10. 2193  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/8/2018 | $2,642 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 467 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2194   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/8/2018 | $3,907 |
| 10. 2195   UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 9/8/2018 | $25,966 |
| 10. 2196   UTILITY POLE | AUTOMOBILE ACCIDENT | $9,832 | 9/8/2018 | $9,832 |
| 10. 2197   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/8/2018 | $30,073 |
| 10. 2198   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/8/2018 | $10,638 |
| 10. 2199   UTILITY POLE | AUTOMOBILE ACCIDENT | $26,467 | 9/8/2018 | $26,467 |
| 10. 2200   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/8/2018 | $12,674 |
| 10. 2201   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/9/2018 | $6,563 |
| 10. 2202   UTILITY POLE | AUTOMOBILE ACCIDENT | $30,093 | 9/9/2018 | $30,093 |
| 10. 2203   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $875 | 9/10/2018 | $875 |
| 10. 2204   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/10/2018 | $2,137 |
| 10. 2205   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/10/2018 | $3,079 |
| 10. 2206   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/10/2018 | $12,473 |
| 10. 2207   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/10/2018 | $33,127 |
| 10. 2208   UTILITY POLE | AUTOMOBILE ACCIDENT | $25,562 | 9/10/2018 | $25,562 |
| 10. 2209   UTILITY POLE | AUTOMOBILE ACCIDENT | $543 | 9/10/2018 | $543 |
| 10. 2210   AUTOMOBILE | AUTOMOBILE ACCIDENT | | 9/11/2018 | $13,636 |
| 10. 2211   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 9/11/2018 | $68,773 |
| 10. 2212   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 9/11/2018 | $7,254 |
| 10. 2213   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/11/2018 | $3,193 |
| 10. 2214   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,526 | 9/11/2018 | $3,526 |
| 10. 2215   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $300 | 9/11/2018 | $3,060 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 468 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2216   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,302 | 9/11/2018 | $2,302 |
| 10. 2217   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $11,385 | 9/11/2018 | $11,385 |
| 10. 2218   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/11/2018 | $1,781 |
| 10. 2219   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,137 | 9/11/2018 | $2,137 |
| 10. 2220   OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 9/11/2018 | $20,191 |
| 10. 2221   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $8,702 | 9/11/2018 | $8,702 |
| 10. 2222   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/11/2018 | $2,575 |
| 10. 2223   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/11/2018 | $7,125 |
| 10. 2224   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $6,600 | 9/12/2018 | $3,300 |
| 10. 2225   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,000 | 9/12/2018 | $1,679 |
| 10. 2226   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/12/2018 | $3,867 |
| 10. 2227   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/12/2018 | $2,019 |
| 10. 2228   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/12/2018 | $2,041 |
| 10. 2229   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,427 | 9/12/2018 | $4,032 |
| 10. 2230   UTILITY POLE | AUTOMOBILE ACCIDENT | $1,907 | 9/12/2018 | $1,907 |
| 10. 2231   UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/12/2018 | $15,985 |
| 10. 2232   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/13/2018 | $1,920 |
| 10. 2233   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,800 | 9/13/2018 | $2,453 |
| 10. 2234   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/13/2018 | $2,592 |
| 10. 2235   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $299 | 9/13/2018 | $3,592 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 469 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2236    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,145 | 9/13/2018 | $2,145 |
| 10. 2237    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/13/2018 | $4,890 |
| 10. 2238    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/13/2018 | $2,750 |
| 10. 2239    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $4,669 | 9/13/2018 | $4,669 |
| 10. 2240    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $8,037 | 9/13/2018 | $8,037 |
| 10. 2241    UTILITY POLE | AUTOMOBILE ACCIDENT | $3,750 | 9/13/2018 | $31,739 |
| 10. 2242    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/13/2018 | $10,411 |
| 10. 2243    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/13/2018 | $28,700 |
| 10. 2244    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/13/2018 | $17,231 |
| 10. 2245    UTILITY POLE | AUTOMOBILE ACCIDENT | $4,937 | 9/13/2018 | $2,468 |
| 10. 2246    UTILITY POLE | AUTOMOBILE ACCIDENT | $19,667 | 9/13/2018 | $24,583 |
| 10. 2247    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/13/2018 | $29,147 |
| 10. 2248    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/13/2018 | $7,530 |
| 10. 2249    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/13/2018 | $16,492 |
| 10. 2250    ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 9/14/2018 | $7,589 |
| 10. 2251    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,164 | 9/14/2018 | $2,164 |
| 10. 2252    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/14/2018 | $2,090 |
| 10. 2253    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,979 | 9/14/2018 | $2,979 |
| 10. 2254    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/14/2018 | $5,206 |
| 10. 2255    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/14/2018 | $2,511 |
| 10. 2256    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/14/2018 | $18,171 |
| 10. 2257    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/14/2018 | $1,797 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
470 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|------------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2258  OTHER | OTHER | | 9/14/2018 | $5,360 |
| 10. 2259  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/14/2018 | $75,096 |
| 10. 2260  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/14/2018 | $25,008 |
| 10. 2261  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/15/2018 | $9,066 |
| 10. 2262  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/15/2018 | $10,852 |
| 10. 2263  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/15/2018 | $29,237 |
| 10. 2264  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/16/2018 | $3,967 |
| 10. 2265  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/16/2018 | $6,072 |
| 10. 2266  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/16/2018 | $35,437 |
| 10. 2267  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/16/2018 | $51,125 |
| 10. 2268  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 9/17/2018 | $11,383 |
| 10. 2269  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/17/2018 | $2,573 |
| 10. 2270  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/17/2018 | $2,477 |
| 10. 2271  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/17/2018 | $21,925 |
| 10. 2272  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/17/2018 | $3,167 |
| 10. 2273  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,432 | 9/17/2018 | $1,432 |
| 10. 2274  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,100 | 9/17/2018 | $2,954 |
| 10. 2275  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $2,684 | 9/17/2018 | $2,684 |
| 10. 2276  UTILITY POLE | AUTOMOBILE ACCIDENT | $109,611 | 9/17/2018 | $116,766 |
| 10. 2277  UTILITY POLE | AUTOMOBILE ACCIDENT | $4,984 | 9/17/2018 | $4,984 |
| 10. 2278  UTILITY POLE | AUTOMOBILE ACCIDENT | $12,393 | 9/17/2018 | $15,491 |
| 10. 2279  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,637 | 9/17/2018 | $5,637 |
| 10. 2280  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/17/2018 | $22,520 |

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2281  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $18,714 | 9/18/2018 | $18,714 |
| 10. 2282  ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $2,298 | 9/18/2018 | $2,298 |
| 10. 2283  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/18/2018 | $4,094 |
| 10. 2284  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/18/2018 | $5,784 |
| 10. 2285  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/18/2018 | $5,455 |
| 10. 2286  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/18/2018 | $4,694 |
| 10. 2287  OTHER | OTHER | | 9/18/2018 | $40,796 |
| 10. 2288  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $15,326 | 9/18/2018 | $15,326 |
| 10. 2289  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/18/2018 | $26,358 |
| 10. 2290  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/18/2018 | $27,080 |
| 10. 2291  UTILITY POLE | AUTOMOBILE ACCIDENT | $4,565 | 9/18/2018 | $4,565 |
| 10. 2292  UTILITY POLE | AUTOMOBILE ACCIDENT | $1,425 | 9/18/2018 | $1,425 |
| 10. 2293  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/19/2018 | $5,461 |
| 10. 2294  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,546 | 9/19/2018 | $2,546 |
| 10. 2295  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/19/2018 | $4,412 |
| 10. 2296  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 9/19/2018 | $83,253 |
| 10. 2297  UTILITY POLE | AUTOMOBILE ACCIDENT | $22,077 | 9/19/2018 | $25,973 |
| 10. 2298  UTILITY POLE | AUTOMOBILE ACCIDENT | $1,026 | 9/19/2018 | $1,026 |
| 10. 2299  UTILITY POLE | AUTOMOBILE ACCIDENT | $15,604 | 9/19/2018 | $19,505 |
| 10. 2300  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/19/2018 | $21,650 |
| 10. 2301  UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/19/2018 | $7,712 |
| 10. 2302  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 9/20/2018 | $2,900 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 472 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10.  All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2303    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/20/2018 | $2,291 |
| 10. 2304    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/20/2018 | $66,812 |
| 10. 2305    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,461 | 9/20/2018 | $2,461 |
| 10. 2306    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,635 | 9/20/2018 | $3,635 |
| 10. 2307    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,404 | 9/20/2018 | $2,404 |
| 10. 2308    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/20/2018 | $5,452 |
| 10. 2309    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/20/2018 | $6,635 |
| 10. 2310    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,803 | 9/20/2018 | $2,803 |
| 10. 2311    LAND/STRUCTURE | FIRE | | 9/20/2018 | $17,238 |
| 10. 2312    OTHER | OTHER | | 9/20/2018 | $44,093 |
| 10. 2313    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/20/2018 | $6,121 |
| 10. 2314    UTILITY POLE | AUTOMOBILE ACCIDENT | $1,080 | 9/20/2018 | $6,162 |
| 10. 2315    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/20/2018 | $855 |
| 10. 2316    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/20/2018 | $5,357 |
| 10. 2317    BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 9/21/2018 | $4,383 |
| 10. 2318    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,038 | 9/21/2018 | $3,038 |
| 10. 2319    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,970 | 9/21/2018 | $2,970 |
| 10. 2320    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/21/2018 | $1,758 |
| 10. 2321    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $328 | 9/21/2018 | $2,813 |
| 10. 2322    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/21/2018 | $6,075 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
473 of 539

| Part 5: | Certain Losses |
|---|---|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2323      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,670 | 9/21/2018 | $7,847 |
| 10. 2324      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $23,900 | 9/21/2018 | $28,065 |
| 10. 2325      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/21/2018 | $7,878 |
| 10. 2326      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,475 | 9/21/2018 | $1,475 |
| 10. 2327      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/21/2018 | $3,829 |
| 10. 2328      OTHER | OTHER | | 9/21/2018 | $1,858 |
| 10. 2329      UTILITY POLE | AUTOMOBILE ACCIDENT | $4,111 | 9/21/2018 | $4,567 |
| 10. 2330      UTILITY POLE | AUTOMOBILE ACCIDENT | $3,169 | 9/21/2018 | $3,169 |
| 10. 2331      UTILITY POLE | AUTOMOBILE ACCIDENT | $2,752 | 9/21/2018 | $2,752 |
| 10. 2332      UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/21/2018 | $23,392 |
| 10. 2333      BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 9/22/2018 | $1,976 |
| 10. 2334      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,238 | 9/22/2018 | $5,238 |
| 10. 2335      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/22/2018 | $2,765 |
| 10. 2336      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,778 | 9/22/2018 | $6,778 |
| 10. 2337      OTHER | OTHER | $15,933 | 9/22/2018 | $15,933 |
| 10. 2338      UTILITY POLE | AUTOMOBILE ACCIDENT | $2,048 | 9/22/2018 | $2,048 |
| 10. 2339      UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/22/2018 | $29,108 |
| 10. 2340      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $14,000 | 9/23/2018 | $16,881 |
| 10. 2341      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/23/2018 | $9,175 |
| 10. 2342      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/23/2018 | $5,160 |
| 10. 2343      GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $10,492 | 9/23/2018 | $10,492 |

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, governtment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2344 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/23/2018 | $3,942 |
| 10. 2345 OTHER | OTHER | $2,473 | 9/23/2018 | $2,473 |
| 10. 2346 OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $3,785 | 9/23/2018 | $3,785 |
| 10. 2347 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/23/2018 | $12,759 |
| 10. 2348 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/23/2018 | $11,245 |
| 10. 2349 UTILITY POLE | AUTOMOBILE ACCIDENT | $23,202 | 9/23/2018 | $23,202 |
| 10. 2350 UTILITY POLE | AUTOMOBILE ACCIDENT | $41,006 | 9/23/2018 | $41,006 |
| 10. 2351 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,976 | 9/24/2018 | $1,976 |
| 10. 2352 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/24/2018 | $16,406 |
| 10. 2353 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,807 | 9/24/2018 | $2,807 |
| 10. 2354 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,562 | 9/24/2018 | $5,562 |
| 10. 2355 OTHER | OTHER | $3,158 | 9/24/2018 | $5,171 |
| 10. 2356 BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $1,789 | 9/25/2018 | $1,789 |
| 10. 2357 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/25/2018 | $4,328 |
| 10. 2358 OTHER | OTHER | $18,048 | 9/25/2018 | $22,560 |
| 10. 2359 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/25/2018 | $11,061 |
| 10. 2360 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/25/2018 | $2,298 |
| 10. 2361 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/25/2018 | $3,935 |
| 10. 2362 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/25/2018 | $17,275 |
| 10. 2363 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/25/2018 | $6,120 |
| 10. 2364 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 9/26/2018 | $2,995 |
| 10. 2365 BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $2,889 | 9/26/2018 | $2,889 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 475 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2366    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $21,356 | 9/26/2018 | $21,356 |
| 10. 2367    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/26/2018 | $56,406 |
| 10. 2368    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,030 | 9/26/2018 | $4,030 |
| 10. 2369    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 9/26/2018 | $10,730 |
| 10. 2370    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $4,409 | 9/26/2018 | $4,409 |
| 10. 2371    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/26/2018 | $65,743 |
| 10. 2372    UTILITY POLE | AUTOMOBILE ACCIDENT | $24,991 | 9/26/2018 | $24,991 |
| 10. 2373    UTILITY POLE | AUTOMOBILE ACCIDENT | $6,005 | 9/26/2018 | $6,005 |
| 10. 2374    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,689 | 9/27/2018 | $2,689 |
| 10. 2375    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/27/2018 | $8,439 |
| 10. 2376    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/27/2018 | $3,333 |
| 10. 2377    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/27/2018 | $1,831 |
| 10. 2378    OTHER | OTHER | | 9/27/2018 | $1,055 |
| 10. 2379    OTHER | OTHER | | 9/27/2018 | $19,612 |
| 10. 2380    OTHER | OTHER | | 9/27/2018 | $2,497 |
| 10. 2381    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 9/27/2018 | $8,148 |
| 10. 2382    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/27/2018 | $29,523 |
| 10. 2383    UTILITY POLE | AUTOMOBILE ACCIDENT | $51,042 | 9/27/2018 | $51,042 |
| 10. 2384    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/27/2018 | $19,303 |
| 10. 2385    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/27/2018 | $39,999 |
| 10. 2386    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/27/2018 | $6,613 |
| 10. 2387    UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/27/2018 | $31,350 |
| 10. 2388    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $5,283 | 9/28/2018 | $5,283 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 476 of 539

**Pacific Gas and Electric Company**                                     Case Number:     19-30089 (DM)

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2389 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,871 | 9/28/2018 | $2,871 |
| 10. 2390 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,000 | 9/28/2018 | $5,096 |
| 10. 2391 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/28/2018 | $6,099 |
| 10. 2392 UTILITY POLE | AUTOMOBILE ACCIDENT | $41,000 | 9/28/2018 | $45,620 |
| 10. 2393 UTILITY POLE | AUTOMOBILE ACCIDENT | $21,504 | 9/28/2018 | $21,504 |
| 10. 2394 UTILITY POLE | AUTOMOBILE ACCIDENT | $16,412 | 9/28/2018 | $16,412 |
| 10. 2395 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,000 | 9/29/2018 | $4,890 |
| 10. 2396 UTILITY POLE | AUTOMOBILE ACCIDENT | $14,950 | 9/29/2018 | $14,950 |
| 10. 2397 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/30/2018 | $8,000 |
| 10. 2398 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 9/30/2018 | $6,532 |
| 10. 2399 OTHER | OTHER | $12,887 | 9/30/2018 | $12,887 |
| 10. 2400 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/30/2018 | $9,414 |
| 10. 2401 UTILITY POLE | AUTOMOBILE ACCIDENT | | 9/30/2018 | $17,420 |
| 10. 2402 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/1/2018 | $2,941 |
| 10. 2403 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/1/2018 | $6,051 |
| 10. 2404 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $7,400 | 10/1/2018 | $9,229 |
| 10. 2405 UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/1/2018 | $33,838 |
| 10. 2406 UTILITY POLE | AUTOMOBILE ACCIDENT | $33,000 | 10/1/2018 | $34,464 |
| 10. 2407 UTILITY POLE | AUTOMOBILE ACCIDENT | $2,743 | 10/1/2018 | $2,743 |
| 10. 2408 UTILITY POLE | AUTOMOBILE ACCIDENT | $859 | 10/1/2018 | $859 |
| 10. 2409 BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $31,265 | 10/2/2018 | $31,265 |
| 10. 2410 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,300 | 10/2/2018 | $3,936 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 477 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2411 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,559 | 10/2/2018 | $1,559 |
| 10. 2412 | UTILITY POLE | AUTOMOBILE ACCIDENT | $11,085 | 10/2/2018 | $11,085 |
| 10. 2413 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/2/2018 | $13,312 |
| 10. 2414 | ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $36,674 | 10/3/2018 | $36,674 |
| 10. 2415 | BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 10/3/2018 | $951 |
| 10. 2416 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $15,362 | 10/3/2018 | $15,362 |
| 10. 2417 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/3/2018 | $2,710 |
| 10. 2418 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,984 | 10/3/2018 | $4,984 |
| 10. 2419 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/3/2018 | $2,055 |
| 10. 2420 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/3/2018 | $31,793 |
| 10. 2421 | UTILITY POLE | AUTOMOBILE ACCIDENT | $14,864 | 10/3/2018 | $17,176 |
| 10. 2422 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/3/2018 | $14,820 |
| 10. 2423 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/3/2018 | $29,061 |
| 10. 2424 | UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/3/2018 | $15,070 |
| 10. 2425 | BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $2,188 | 10/4/2018 | $2,188 |
| 10. 2426 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,458 | 10/4/2018 | $3,458 |
| 10. 2427 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/4/2018 | $4,037 |
| 10. 2428 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,060 | 10/4/2018 | $3,060 |
| 10. 2429 | GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,400 | 10/4/2018 | $2,037 |
| 10. 2430 | OTHER | OTHER | | 10/4/2018 | $31,705 |
| 10. 2431 | UTILITY POLE | AUTOMOBILE ACCIDENT | $15,360 | 10/4/2018 | $23,121 |

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2432    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/4/2018 | $20,534 |
| 10. 2433    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/4/2018 | $9,987 |
| 10. 2434    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,068 | 10/5/2018 | $2,068 |
| 10. 2435    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,154 | 10/5/2018 | $2,154 |
| 10. 2436    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/5/2018 | $5,257 |
| 10. 2437    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/5/2018 | $38,185 |
| 10. 2438    UTILITY POLE | AUTOMOBILE ACCIDENT | $8,928 | 10/5/2018 | $8,928 |
| 10. 2439    UTILITY POLE | AUTOMOBILE ACCIDENT | $8,938 | 10/5/2018 | $8,938 |
| 10. 2440    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/5/2018 | $19,994 |
| 10. 2441    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/5/2018 | $57,771 |
| 10. 2442    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/6/2018 | $1,643 |
| 10. 2443    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/6/2018 | $17,968 |
| 10. 2444    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,322 | 10/6/2018 | $2,580 |
| 10. 2445    UTILITY POLE | AUTOMOBILE ACCIDENT | $7,600 | 10/6/2018 | $7,600 |
| 10. 2446    UTILITY POLE | AUTOMOBILE ACCIDENT | $8,326 | 10/6/2018 | $8,326 |
| 10. 2447    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/7/2018 | $44,125 |
| 10. 2448    UTILITY POLE | AUTOMOBILE ACCIDENT | $7,961 | 10/7/2018 | $7,961 |
| 10. 2449    UTILITY POLE | AUTOMOBILE ACCIDENT | $18,308 | 10/7/2018 | $18,308 |
| 10. 2450    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 10/7/2018 | $25,575 |
| 10. 2451    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/7/2018 | $43,527 |
| 10. 2452    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,628 | 10/8/2018 | $8,040 |
| 10. 2453    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,950 | 10/8/2018 | $3,356 |
| 10. 2454    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,050 | 10/8/2018 | $2,050 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2455    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,728 | 10/8/2018 | $2,728 |
| 10. 2456    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/8/2018 | $25,659 |
| 10. 2457    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $10,500 | 10/8/2018 | $12,288 |
| 10. 2458    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/8/2018 | $4,364 |
| 10. 2459    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/8/2018 | $12,710 |
| 10. 2460    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,975 | 10/8/2018 | $3,975 |
| 10. 2461    OTHER | OTHER | $39,797 | 10/8/2018 | $19,898 |
| 10. 2462    UTILITY POLE | AUTOMOBILE ACCIDENT | $10,172 | 10/8/2018 | $10,172 |
| 10. 2463    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/8/2018 | $53,767 |
| 10. 2464    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/8/2018 | $1,104 |
| 10. 2465    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $8,001 | 10/9/2018 | $8,001 |
| 10. 2466    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,212 | 10/9/2018 | $3,212 |
| 10. 2467    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,453 | 10/9/2018 | $3,453 |
| 10. 2468    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/9/2018 | $2,707 |
| 10. 2469    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/9/2018 | $3,073 |
| 10. 2470    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/9/2018 | $4,291 |
| 10. 2471    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/9/2018 | $6,470 |
| 10. 2472    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/9/2018 | $18,638 |
| 10. 2473    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,072 | 10/9/2018 | $10,143 |
| 10. 2474    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,686 | 10/10/2018 | $4,686 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 480 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2475    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $12,500 | 10/10/2018 | $35,757 |
| 10. 2476    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,759 | 10/10/2018 | $1,759 |
| 10. 2477    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/10/2018 | $2,698 |
| 10. 2478    OTHER | OTHER | | 10/10/2018 | $348 |
| 10. 2479    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/10/2018 | $8,036 |
| 10. 2480    UTILITY POLE | AUTOMOBILE ACCIDENT | $1,543 | 10/10/2018 | $1,543 |
| 10. 2481    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/10/2018 | $31,167 |
| 10. 2482    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/10/2018 | $2,820 |
| 10. 2483    AUTOMOBILE | AUTOMOBILE ACCIDENT | | 10/11/2018 | $20,920 |
| 10. 2484    AUTOMOBILE | AUTOMOBILE ACCIDENT | | 10/11/2018 | $3,150 |
| 10. 2485    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/11/2018 | $1,698 |
| 10. 2486    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,496 | 10/11/2018 | $6,496 |
| 10. 2487    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,847 | 10/11/2018 | $2,847 |
| 10. 2488    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,880 | 10/11/2018 | $2,880 |
| 10. 2489    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,861 | 10/11/2018 | $1,861 |
| 10. 2490    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,188 | 10/11/2018 | $2,188 |
| 10. 2491    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/11/2018 | $36,649 |
| 10. 2492    UTILITY POLE | AUTOMOBILE ACCIDENT | $3,473 | 10/11/2018 | $3,473 |
| 10. 2493    UTILITY POLE | AUTOMOBILE ACCIDENT | $7,581 | 10/11/2018 | $7,581 |
| 10. 2494    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/11/2018 | $4,417 |
| 10. 2495    UTILITY POLE | AUTOMOBILE ACCIDENT | $25,620 | 10/11/2018 | $25,620 |
| 10. 2496    UTILITY POLE | AUTOMOBILE ACCIDENT | $11,360 | 10/11/2018 | $11,360 |
| 10. 2497    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/11/2018 | $45,827 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
481 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2498　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/12/2018 | $2,193 |
| 10. 2499　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,416 | 10/12/2018 | $3,416 |
| 10. 2500　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/12/2018 | $7,832 |
| 10. 2501　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/12/2018 | $3,311 |
| 10. 2502　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/12/2018 | $2,725 |
| 10. 2503　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/12/2018 | $5,951 |
| 10. 2504　OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $12,872 | 10/12/2018 | $12,872 |
| 10. 2505　UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/12/2018 | $7,352 |
| 10. 2506　UTILITY POLE | AUTOMOBILE ACCIDENT | $2,593 | 10/12/2018 | $6,251 |
| 10. 2507　UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/12/2018 | $25,140 |
| 10. 2508　UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/12/2018 | $10,144 |
| 10. 2509　UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/13/2018 | $8,966 |
| 10. 2510　UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/13/2018 | $50,056 |
| 10. 2511　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/14/2018 | $2,652 |
| 10. 2512　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/14/2018 | $6,083 |
| 10. 2513　UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/14/2018 | $26,082 |
| 10. 2514　UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/14/2018 | $53,270 |
| 10. 2515　UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/14/2018 | $4,916 |
| 10. 2516　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,905 | 10/15/2018 | $5,905 |
| 10. 2517　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/15/2018 | $3,094 |
| 10. 2518　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,225 | 10/15/2018 | $3,225 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 482 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2519    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/15/2018 | $6,386 |
| 10. 2520    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,028 | 10/15/2018 | $4,476 |
| 10. 2521    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/15/2018 | $3,469 |
| 10. 2522    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,196 | 10/15/2018 | $4,567 |
| 10. 2523    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/15/2018 | $4,839 |
| 10. 2524    OTHER | OTHER | $4,141 | 10/15/2018 | $4,141 |
| 10. 2525    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/15/2018 | $2,038 |
| 10. 2526    UTILITY POLE | AUTOMOBILE ACCIDENT | $5,167 | 10/15/2018 | $5,167 |
| 10. 2527    UTILITY POLE | AUTOMOBILE ACCIDENT | $6,587 | 10/15/2018 | $6,587 |
| 10. 2528    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,137 | 10/16/2018 | $2,137 |
| 10. 2529    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/16/2018 | $21,953 |
| 10. 2530    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/16/2018 | $2,378 |
| 10. 2531    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/16/2018 | $1,360 |
| 10. 2532    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/16/2018 | $2,369 |
| 10. 2533    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/16/2018 | $3,272 |
| 10. 2534    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $6,609 | 10/16/2018 | $6,609 |
| 10. 2535    UTILITY POLE | AUTOMOBILE ACCIDENT | $8,302 | 10/16/2018 | $8,302 |
| 10. 2536    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/16/2018 | $8,802 |
| 10. 2537    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/16/2018 | $14,421 |
| 10. 2538    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/16/2018 | $27,446 |
| 10. 2539    UTILITY POLE | AUTOMOBILE ACCIDENT | $19,114 | 10/16/2018 | $19,114 |
| 10. 2540    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/16/2018 | $13,298 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
483 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|------------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2541  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/17/2018 | $2,445 |
| 10. 2542  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,711 | 10/17/2018 | $2,711 |
| 10. 2543  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/17/2018 | $2,013 |
| 10. 2544  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,129 | 10/17/2018 | $6,129 |
| 10. 2545  OTHER | OTHER | | 10/17/2018 | $76,982 |
| 10. 2546  OTHER | OTHER | | 10/17/2018 | $1,203 |
| 10. 2547  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/17/2018 | $29,221 |
| 10. 2548  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/17/2018 | $17,992 |
| 10. 2549  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/18/2018 | $5,650 |
| 10. 2550  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/18/2018 | $3,105 |
| 10. 2551  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/18/2018 | $4,281 |
| 10. 2552  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/18/2018 | $5,616 |
| 10. 2553  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/18/2018 | $2,496 |
| 10. 2554  OTHER | OTHER | $7,265 | 10/18/2018 | $7,265 |
| 10. 2555  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/18/2018 | $59,782 |
| 10. 2556  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/18/2018 | $1,634 |
| 10. 2557  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/18/2018 | $15,765 |
| 10. 2558  UTILITY POLE | AUTOMOBILE ACCIDENT | $14,681 | 10/18/2018 | $14,681 |
| 10. 2559  UTILITY POLE | AUTOMOBILE ACCIDENT | $25,361 | 10/18/2018 | $25,361 |
| 10. 2560  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/18/2018 | $20,962 |
| 10. 2561  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/18/2018 | $66,334 |
| 10. 2562  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 10/19/2018 | $16,057 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 484 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|-----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2563   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/19/2018 | $2,320 |
| 10. 2564   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $6,380 | 10/19/2018 | $6,380 |
| 10. 2565   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/19/2018 | $5,823 |
| 10. 2566   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,087 | 10/19/2018 | $3,262 |
| 10. 2567   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/19/2018 | $2,062 |
| 10. 2568   OTHER | OTHER | | 10/19/2018 | $20,118 |
| 10. 2569   UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/19/2018 | $60,348 |
| 10. 2570   UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/19/2018 | $3,922 |
| 10. 2571   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,739 | 10/20/2018 | $3,739 |
| 10. 2572   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/20/2018 | $5,865 |
| 10. 2573   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,264 | 10/20/2018 | $3,264 |
| 10. 2574   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/20/2018 | $4,461 |
| 10. 2575   UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/20/2018 | $11,308 |
| 10. 2576   UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/20/2018 | $45,556 |
| 10. 2577   UTILITY POLE | AUTOMOBILE ACCIDENT | $12,492 | 10/20/2018 | $12,492 |
| 10. 2578   UTILITY POLE | AUTOMOBILE ACCIDENT | $20,000 | 10/20/2018 | $22,219 |
| 10. 2579   UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/20/2018 | $13,355 |
| 10. 2580   UTILITY POLE | AUTOMOBILE ACCIDENT | $1,572 | 10/20/2018 | $10,872 |
| 10. 2581   UTILITY POLE | AUTOMOBILE ACCIDENT | $29,359 | 10/21/2018 | $29,359 |
| 10. 2582   UTILITY POLE | AUTOMOBILE ACCIDENT | $6,800 | 10/21/2018 | $6,800 |
| 10. 2583   UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/21/2018 | $13,808 |
| 10. 2584   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/22/2018 | $3,582 |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 485 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|-----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2585    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $8,563 | 10/22/2018 | $8,563 |
| 10. 2586    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/22/2018 | $6,591 |
| 10. 2587    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,567 | 10/22/2018 | $3,567 |
| 10. 2588    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $8,839 | 10/22/2018 | $8,839 |
| 10. 2589    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/22/2018 | $3,240 |
| 10. 2590    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/22/2018 | $2,936 |
| 10. 2591    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,260 | 10/22/2018 | $3,260 |
| 10. 2592    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 10/22/2018 | $20,975 |
| 10. 2593    UTILITY POLE | AUTOMOBILE ACCIDENT | $3,410 | 10/22/2018 | $3,410 |
| 10. 2594    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/22/2018 | $48,648 |
| 10. 2595    UTILITY POLE | AUTOMOBILE ACCIDENT | $15,839 | 10/22/2018 | $15,839 |
| 10. 2596    UTILITY POLE | AUTOMOBILE ACCIDENT | $16,850 | 10/22/2018 | $16,850 |
| 10. 2597    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/22/2018 | $8,283 |
| 10. 2598    UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/22/2018 | $29,756 |
| 10. 2599    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,550 | 10/23/2018 | $3,666 |
| 10. 2600    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/23/2018 | $7,552 |
| 10. 2601    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/23/2018 | $5,502 |
| 10. 2602    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/23/2018 | $2,168 |
| 10. 2603    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $10,066 | 10/23/2018 | $10,066 |
| 10. 2604    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 10/23/2018 | $736 |
| 10. 2605    UTILITY POLE | AUTOMOBILE ACCIDENT | $9,860 | 10/23/2018 | $9,860 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 486 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
|  |  | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* |  |  |
| 10. 2606  UTILITY POLE | AUTOMOBILE ACCIDENT | $3,004 | 10/23/2018 | $3,004 |
| 10. 2607  UTILITY POLE | AUTOMOBILE ACCIDENT | $11,328 | 10/23/2018 | $11,328 |
| 10. 2608  UTILITY POLE | AUTOMOBILE ACCIDENT |  | 10/23/2018 | $23,489 |
| 10. 2609  UTILITY POLE | AUTOMOBILE ACCIDENT | $12,751 | 10/23/2018 | $12,751 |
| 10. 2610  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE |  | 10/24/2018 | $4,543 |
| 10. 2611  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | $11,213 | 10/24/2018 | $11,213 |
| 10. 2612  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION |  | 10/24/2018 | $3,473 |
| 10. 2613  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,277 | 10/24/2018 | $2,277 |
| 10. 2614  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,242 | 10/24/2018 | $3,242 |
| 10. 2615  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND |  | 10/24/2018 | $3,977 |
| 10. 2616  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,618 | 10/24/2018 | $3,618 |
| 10. 2617  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND |  | 10/24/2018 | $2,461 |
| 10. 2618  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND |  | 10/24/2018 | $1,270 |
| 10. 2619  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,840 | 10/24/2018 | $2,840 |
| 10. 2620  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND |  | 10/24/2018 | $2,049 |
| 10. 2621  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,571 | 10/24/2018 | $1,571 |
| 10. 2622  UTILITY POLE | AUTOMOBILE ACCIDENT | $7,780 | 10/24/2018 | $7,780 |
| 10. 2623  UTILITY POLE | AUTOMOBILE ACCIDENT |  | 10/24/2018 | $6,348 |
| 10. 2624  UTILITY POLE | AUTOMOBILE ACCIDENT |  | 10/24/2018 | $12,665 |
| 10. 2625  UTILITY POLE | AUTOMOBILE ACCIDENT |  | 10/24/2018 | $84,285 |
| 10. 2626  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND |  | 10/25/2018 | $10,437 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
487 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2627  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/25/2018 | $1,596 |
| 10. 2628  OTHER | OTHER | | 10/25/2018 | $25,895 |
| 10. 2629  OTHER | OTHER | | 10/25/2018 | $6,157 |
| 10. 2630  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,654 | 10/25/2018 | $4,060 |
| 10. 2631  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/25/2018 | $10,492 |
| 10. 2632  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/25/2018 | $62,609 |
| 10. 2633  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/25/2018 | $7,135 |
| 10. 2634  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 10/26/2018 | $14,526 |
| 10. 2635  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/26/2018 | $4,838 |
| 10. 2636  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/26/2018 | $1,754 |
| 10. 2637  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,500 | 10/26/2018 | $5,018 |
| 10. 2638  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/26/2018 | $7,502 |
| 10. 2639  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 10/26/2018 | $5,007 |
| 10. 2640  UTILITY POLE | AUTOMOBILE ACCIDENT | $8,444 | 10/26/2018 | $11,994 |
| 10. 2641  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/26/2018 | $820 |
| 10. 2642  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/26/2018 | $6,473 |
| 10. 2643  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/26/2018 | $17,210 |
| 10. 2644  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/26/2018 | $7,201 |
| 10. 2645  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,064 | 10/27/2018 | $4,064 |
| 10. 2646  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $5,200 | 10/27/2018 | $6,283 |
| 10. 2647  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/27/2018 | $5,612 |
| 10. 2648  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/27/2018 | $42,928 |
| 10. 2649  UTILITY POLE | AUTOMOBILE ACCIDENT | $12,212 | 10/27/2018 | $15,265 |

| Part 5: | Certain Losses |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2650  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/27/2018 | $41,578 |
| 10. 2651  UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 10/27/2018 | $62,995 |
| 10. 2652  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/27/2018 | $12,020 |
| 10. 2653  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/27/2018 | $7,455 |
| 10. 2654  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 10/28/2018 | $5,283 |
| 10. 2655  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/28/2018 | $26,659 |
| 10. 2656  UTILITY POLE | AUTOMOBILE ACCIDENT | $31,694 | 10/28/2018 | $31,694 |
| 10. 2657  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,277 | 10/29/2018 | $3,277 |
| 10. 2658  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/29/2018 | $2,193 |
| 10. 2659  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,366 | 10/29/2018 | $2,784 |
| 10. 2660  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/29/2018 | $3,318 |
| 10. 2661  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/29/2018 | $2,958 |
| 10. 2662  LAND/STRUCTURE | FIRE | $5,082 | 10/29/2018 | $6,353 |
| 10. 2663  OTHER | OTHER | | 10/29/2018 | $836 |
| 10. 2664  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $2,281 | 10/29/2018 | $2,281 |
| 10. 2665  UTILITY POLE | AUTOMOBILE ACCIDENT | $37,153 | 10/29/2018 | $37,153 |
| 10. 2666  UTILITY POLE | AUTOMOBILE ACCIDENT | $2,263 | 10/29/2018 | $2,263 |
| 10. 2667  ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 10/30/2018 | $2,024 |
| 10. 2668  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/30/2018 | $3,032 |
| 10. 2669  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/30/2018 | $3,612 |
| 10. 2670  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/30/2018 | $2,304 |
| 10. 2671  UTILITY POLE | AUTOMOBILE ACCIDENT | $3,019 | 10/30/2018 | $3,019 |
| 10. 2672  UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/30/2018 | $32,823 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
489 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|-----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2673   UTILITY POLE | AUTOMOBILE ACCIDENT | | 10/30/2018 | $11,823 |
| 10. 2674   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $7,007 | 10/31/2018 | $7,007 |
| 10. 2675   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/31/2018 | $3,920 |
| 10. 2676   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/31/2018 | $36,174 |
| 10. 2677   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,332 | 10/31/2018 | $3,332 |
| 10. 2678   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/31/2018 | $4,425 |
| 10. 2679   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 10/31/2018 | $2,936 |
| 10. 2680   OTHER | OTHER | | 10/31/2018 | $2,486 |
| 10. 2681   UTILITY POLE | AUTOMOBILE ACCIDENT | $8,104 | 10/31/2018 | $8,104 |
| 10. 2682   AUTOMOBILE | AUTOMOBILE ACCIDENT | | 11/1/2018 | $4,266 |
| 10. 2683   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/1/2018 | $3,760 |
| 10. 2684   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/1/2018 | $2,347 |
| 10. 2685   OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $4,652 | 11/1/2018 | $4,652 |
| 10. 2686   UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/1/2018 | $2,186 |
| 10. 2687   UTILITY POLE | AUTOMOBILE ACCIDENT | $961 | 11/1/2018 | $1,322 |
| 10. 2688   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/2/2018 | $2,189 |
| 10. 2689   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/2/2018 | $2,730 |
| 10. 2690   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/2/2018 | $4,971 |
| 10. 2691   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,112 | 11/2/2018 | $2,640 |
| 10. 2692   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/2/2018 | $3,126 |
| 10. 2693   OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 11/2/2018 | $15,796 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 490 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2694    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/2/2018 | $60,909 |
| 10. 2695    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/2/2018 | $2,463 |
| 10. 2696    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/3/2018 | $4,571 |
| 10. 2697    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,426 | 11/3/2018 | $4,426 |
| 10. 2698    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,806 | 11/3/2018 | $3,806 |
| 10. 2699    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/3/2018 | $2,882 |
| 10. 2700    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/3/2018 | $7,363 |
| 10. 2701    OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 11/3/2018 | $8,205 |
| 10. 2702    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/3/2018 | $21,200 |
| 10. 2703    UTILITY POLE | AUTOMOBILE ACCIDENT | $16,650 | 11/3/2018 | $25,768 |
| 10. 2704    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/3/2018 | $87,267 |
| 10. 2705    UTILITY POLE | AUTOMOBILE ACCIDENT | $24,903 | 11/3/2018 | $24,903 |
| 10. 2706    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/3/2018 | $7,701 |
| 10. 2707    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 11/4/2018 | $17,335 |
| 10. 2708    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/4/2018 | $19,587 |
| 10. 2709    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/4/2018 | $3,982 |
| 10. 2710    ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 11/5/2018 | $35,091 |
| 10. 2711    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/5/2018 | $1,823 |
| 10. 2712    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/5/2018 | $2,464 |
| 10. 2713    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/5/2018 | $3,359 |
| 10. 2714    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,606 | 11/5/2018 | $2,606 |
| 10. 2715    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $5,697 | 11/5/2018 | $5,697 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 491 of 539

| Part 5: | Certain Losses |
|---|---|

## 10.  All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2716    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/5/2018 | $33,993 |
| 10. 2717    UTILITY POLE | AUTOMOBILE ACCIDENT | $6,542 | 11/5/2018 | $6,542 |
| 10. 2718    UTILITY POLE | AUTOMOBILE ACCIDENT | $8,777 | 11/5/2018 | $8,777 |
| 10. 2719    UTILITY POLE | AUTOMOBILE ACCIDENT | $1,493 | 11/5/2018 | $1,493 |
| 10. 2720    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,047 | 11/6/2018 | $4,047 |
| 10. 2721    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,918 | 11/6/2018 | $1,918 |
| 10. 2722    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/6/2018 | $2,543 |
| 10. 2723    OTHER | OTHER | $7,946 | 11/6/2018 | $9,933 |
| 10. 2724    OTHER | OTHER | $8,315 | 11/6/2018 | $8,315 |
| 10. 2725    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/6/2018 | $30,327 |
| 10. 2726    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/6/2018 | $8,111 |
| 10. 2727    ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 11/7/2018 | $1,845 |
| 10. 2728    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/7/2018 | $5,145 |
| 10. 2729    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/7/2018 | $10,550 |
| 10. 2730    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/7/2018 | $4,795 |
| 10. 2731    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/7/2018 | $2,349 |
| 10. 2732    OTHER | OTHER | $13,830 | 11/7/2018 | $13,830 |
| 10. 2733    OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $190 | 11/7/2018 | $286 |
| 10. 2734    UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 11/7/2018 | $10,942 |
| 10. 2735    UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/7/2018 | $3,442 |
| 10. 2736    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/8/2018 | $23,411 |
| 10. 2737    GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,700 | 11/8/2018 | $1,933 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
492 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|-----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2738  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/8/2018 | $2,742 |
| 10. 2739  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/8/2018 | $3,717 |
| 10. 2740  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,202 | 11/8/2018 | $1,202 |
| 10. 2741  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $4,906 | 11/8/2018 | $4,906 |
| 10. 2742  UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 11/8/2018 | $22,750 |
| 10. 2743  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/9/2018 | $1,860 |
| 10. 2744  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/9/2018 | $2,840 |
| 10. 2745  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/9/2018 | $2,365 |
| 10. 2746  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 11/9/2018 | $2,574 |
| 10. 2747  UTILITY POLE | AUTOMOBILE ACCIDENT | $22,775 | 11/9/2018 | $28,469 |
| 10. 2748  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/9/2018 | $7,029 |
| 10. 2749  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/9/2018 | $1,065 |
| 10. 2750  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,689 | 11/9/2018 | $5,689 |
| 10. 2751  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 11/10/2018 | $18,242 |
| 10. 2752  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 11/10/2018 | $3,631 |
| 10. 2753  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/10/2018 | $2,691 |
| 10. 2754  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,420 | 11/10/2018 | $3,420 |
| 10. 2755  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/10/2018 | $3,629 |
| 10. 2756  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/10/2018 | $3,343 |
| 10. 2757  UTILITY POLE | AUTOMOBILE ACCIDENT | $18,191 | 11/10/2018 | $18,191 |
| 10. 2758  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/10/2018 | $14,730 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
493 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|-------------------------|-------------------|-----------------------------|--------------|----------------|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2759  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/10/2018 | $133,111 |
| 10. 2760  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $22,988 | 11/11/2018 | $22,988 |
| 10. 2761  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/11/2018 | $8,956 |
| 10. 2762  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $2,758 | 11/11/2018 | $2,758 |
| 10. 2763  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/11/2018 | $15,421 |
| 10. 2764  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/11/2018 | $28,734 |
| 10. 2765  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/12/2018 | $4,374 |
| 10. 2766  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/12/2018 | $4,853 |
| 10. 2767  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/12/2018 | $1,590 |
| 10. 2768  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/12/2018 | $2,696 |
| 10. 2769  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,769 | 11/12/2018 | $4,769 |
| 10. 2770  OTHER | OTHER | | 11/12/2018 | $35,586 |
| 10. 2771  OTHER | OTHER | | 11/12/2018 | $12,677 |
| 10. 2772  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 11/12/2018 | $3,838 |
| 10. 2773  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 11/12/2018 | $10,400 |
| 10. 2774  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/12/2018 | $14,675 |
| 10. 2775  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/12/2018 | $26,902 |
| 10. 2776  ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 11/13/2018 | $2,541 |
| 10. 2777  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,953 | 11/13/2018 | $2,791 |
| 10. 2778  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,465 | 11/13/2018 | $2,465 |
| 10. 2779  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/13/2018 | $3,756 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 494 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2780　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/13/2018 | $4,347 |
| 10. 2781　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,984 | 11/13/2018 | $2,984 |
| 10. 2782　UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 11/13/2018 | $3,683 |
| 10. 2783　UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/13/2018 | $2,397 |
| 10. 2784　UTILITY POLE | AUTOMOBILE ACCIDENT | $9,556 | 11/13/2018 | $9,556 |
| 10. 2785　BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 11/14/2018 | $2,545 |
| 10. 2786　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/14/2018 | $2,174 |
| 10. 2787　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/14/2018 | $3,308 |
| 10. 2788　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/14/2018 | $3,334 |
| 10. 2789　OTHER | OTHER | $2,512 | 11/14/2018 | $2,722 |
| 10. 2790　BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $842 | 11/15/2018 | $842 |
| 10. 2791　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,663 | 11/15/2018 | $1,663 |
| 10. 2792　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/15/2018 | $4,530 |
| 10. 2793　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/15/2018 | $4,630 |
| 10. 2794　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/15/2018 | $9,272 |
| 10. 2795　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/15/2018 | $3,181 |
| 10. 2796　OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $5,780 | 11/15/2018 | $5,780 |
| 10. 2797　UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 11/15/2018 | $50,282 |
| 10. 2798　UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/15/2018 | $15,529 |
| 10. 2799　UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/15/2018 | $1,091 |
| 10. 2800　UTILITY POLE | AUTOMOBILE ACCIDENT | $14,463 | 11/15/2018 | $14,463 |

Case: 19-30088　　Doc# 1460-3　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 495 of 539

| Part 5: | Certain Losses |

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2801  UTILITY POLE | AUTOMOBILE ACCIDENT | $20,847 | 11/15/2018 | $20,847 |
| 10. 2802  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/15/2018 | $17,671 |
| 10. 2803  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/16/2018 | $3,465 |
| 10. 2804  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/16/2018 | $1,737 |
| 10. 2805  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/16/2018 | $6,543 |
| 10. 2806  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,115 | 11/16/2018 | $2,115 |
| 10. 2807  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/16/2018 | $4,501 |
| 10. 2808  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/16/2018 | $3,203 |
| 10. 2809  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,693 | 11/16/2018 | $1,693 |
| 10. 2810  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,957 | 11/16/2018 | $2,957 |
| 10. 2811  OTHER | OTHER | | 11/16/2018 | $13,918 |
| 10. 2812  OTHER | OTHER | $20,000 | 11/16/2018 | $25,085 |
| 10. 2813  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $1,762 | 11/16/2018 | $1,762 |
| 10. 2814  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/16/2018 | $30,582 |
| 10. 2815  UTILITY POLE | AUTOMOBILE ACCIDENT | $11,769 | 11/16/2018 | $13,077 |
| 10. 2816  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/17/2018 | $7,881 |
| 10. 2817  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/17/2018 | $3,898 |
| 10. 2818  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/17/2018 | $4,668 |
| 10. 2819  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/17/2018 | $3,900 |
| 10. 2820  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/17/2018 | $24,023 |
| 10. 2821  UTILITY POLE | AUTOMOBILE ACCIDENT | $19,016 | 11/17/2018 | $19,016 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 496 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2822　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/18/2018 | $2,627 |
| 10. 2823　UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/18/2018 | $13,549 |
| 10. 2824　UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/18/2018 | $28,062 |
| 10. 2825　ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | $3,132 | 11/19/2018 | $3,132 |
| 10. 2826　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/19/2018 | $3,150 |
| 10. 2827　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/19/2018 | $2,650 |
| 10. 2828　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/19/2018 | $2,556 |
| 10. 2829　OTHER | OTHER | | 11/19/2018 | $16,710 |
| 10. 2830　UTILITY POLE | AUTOMOBILE ACCIDENT | $3,480 | 11/19/2018 | $3,480 |
| 10. 2831　UTILITY POLE | AUTOMOBILE ACCIDENT | $33,223 | 11/19/2018 | $32,223 |
| 10. 2832　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/20/2018 | $3,194 |
| 10. 2833　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,200 | 11/20/2018 | $2,591 |
| 10. 2834　OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $1,556 | 11/20/2018 | $1,556 |
| 10. 2835　UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/20/2018 | $7,532 |
| 10. 2836　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/21/2018 | $3,416 |
| 10. 2837　UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/21/2018 | $3,850 |
| 10. 2838　UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/21/2018 | $38,239 |
| 10. 2839　UTILITY POLE | AUTOMOBILE ACCIDENT | $6,611 | 11/21/2018 | $6,611 |
| 10. 2840　UTILITY POLE | AUTOMOBILE ACCIDENT | $4,930 | 11/21/2018 | $4,930 |
| 10. 2841　UTILITY POLE | AUTOMOBILE ACCIDENT | $9,814 | 11/21/2018 | $9,814 |
| 10. 2842　UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/21/2018 | $18,378 |
| 10. 2843　GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/22/2018 | $7,623 |
| 10. 2844　UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/22/2018 | $15,784 |

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2845  UTILITY POLE | AUTOMOBILE ACCIDENT | $25,000 | 11/22/2018 | $38,212 |
| 10. 2846  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/22/2018 | $18,258 |
| 10. 2847  UTILITY POLE | AUTOMOBILE ACCIDENT | $14,000 | 11/23/2018 | $16,335 |
| 10. 2848  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/23/2018 | $15,041 |
| 10. 2849  UTILITY POLE | AUTOMOBILE ACCIDENT | $3,610 | 11/24/2018 | $10,275 |
| 10. 2850  AUTOMOBILE | AUTOMOBILE ACCIDENT | | 11/25/2018 | $5,510 |
| 10. 2851  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/25/2018 | $5,117 |
| 10. 2852  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/25/2018 | $8,193 |
| 10. 2853  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/25/2018 | $8,552 |
| 10. 2854  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/25/2018 | $478 |
| 10. 2855  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/26/2018 | $1,243 |
| 10. 2856  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/26/2018 | $1,937 |
| 10. 2857  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,646 | 11/26/2018 | $4,051 |
| 10. 2858  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | $3,134 | 11/26/2018 | $3,134 |
| 10. 2859  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $6,790 | 11/26/2018 | $20,403 |
| 10. 2860  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 11/26/2018 | $3,300 |
| 10. 2861  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/26/2018 | $10,561 |
| 10. 2862  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/26/2018 | $8,386 |
| 10. 2863  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/26/2018 | $34,472 |
| 10. 2864  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/26/2018 | $9,814 |
| 10. 2865  UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/26/2018 | $20,488 |
| 10. 2866  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/27/2018 | $3,278 |
| 10. 2867  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/27/2018 | $15,731 |
| 10. 2868  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/27/2018 | $4,767 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
498 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2869   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/27/2018 | $4,979 |
| 10. 2870   UTILITY POLE | AUTOMOBILE ACCIDENT | $6,119 | 11/27/2018 | $6,119 |
| 10. 2871   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/28/2018 | $3,669 |
| 10. 2872   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/28/2018 | $4,389 |
| 10. 2873   OTHER | OTHER | | 11/28/2018 | $9,536 |
| 10. 2874   UTILITY POLE | AUTOMOBILE ACCIDENT | $10,100 | 11/28/2018 | $10,100 |
| 10. 2875   UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/28/2018 | $16,685 |
| 10. 2876   UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 11/28/2018 | $12,440 |
| 10. 2877   UTILITY POLE | AUTOMOBILE ACCIDENT | $4,548 | 11/28/2018 | $4,548 |
| 10. 2878   UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/29/2018 | $9,261 |
| 10. 2879   UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/29/2018 | $11,117 |
| 10. 2880   UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/29/2018 | $20,663 |
| 10. 2881   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 11/30/2018 | $4,445 |
| 10. 2882   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 11/30/2018 | $3,638 |
| 10. 2883   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 11/30/2018 | $1,861 |
| 10. 2884   UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/30/2018 | $7,922 |
| 10. 2885   UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/30/2018 | $13,325 |
| 10. 2886   UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/30/2018 | $20,847 |
| 10. 2887   UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/30/2018 | $5,984 |
| 10. 2888   UTILITY POLE | AUTOMOBILE ACCIDENT | | 11/30/2018 | $11,538 |
| 10. 2889   OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 12/1/2018 | $6,208 |
| 10. 2890   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/1/2018 | $2,614 |
| 10. 2891   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/2/2018 | $3,611 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 499 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2892  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/3/2018 | $2,302 |
| 10. 2893  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/3/2018 | $1,769 |
| 10. 2894  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $9,417 | 12/3/2018 | $9,417 |
| 10. 2895  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/3/2018 | $2,203 |
| 10. 2896  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/3/2018 | $2,806 |
| 10. 2897  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/3/2018 | $14,693 |
| 10. 2898  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,155 | 12/4/2018 | $4,155 |
| 10. 2899  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/4/2018 | $2,146 |
| 10. 2900  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/4/2018 | $3,949 |
| 10. 2901  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/4/2018 | $2,343 |
| 10. 2902  OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 12/4/2018 | $2,883 |
| 10. 2903  UTILITY POLE | AUTOMOBILE ACCIDENT | $6,054 | 12/4/2018 | $6,054 |
| 10. 2904  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 12/5/2018 | $5,087 |
| 10. 2905  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/5/2018 | $1,800 |
| 10. 2906  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/5/2018 | $2,607 |
| 10. 2907  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/5/2018 | $6,615 |
| 10. 2908  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/5/2018 | $6,612 |
| 10. 2909  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 12/5/2018 | $8,113 |
| 10. 2910  UTILITY POLE | AUTOMOBILE ACCIDENT | $3,564 | 12/5/2018 | $3,564 |
| 10. 2911  UTILITY POLE | AUTOMOBILE ACCIDENT | $6,759 | 12/5/2018 | $6,894 |

Case: 19-30088   Doc# 1460-3   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 500 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2912   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/5/2018 | $31,424 |
| 10. 2913   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 12/6/2018 | $619 |
| 10. 2914   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/6/2018 | $2,543 |
| 10. 2915   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/6/2018 | $3,663 |
| 10. 2916   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,737 | 12/6/2018 | $1,737 |
| 10. 2917   OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | $1,125 | 12/6/2018 | $1,125 |
| 10. 2918   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/6/2018 | $6,335 |
| 10. 2919   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 12/7/2018 | $10,702 |
| 10. 2920   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/7/2018 | $2,056 |
| 10. 2921   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/7/2018 | $3,872 |
| 10. 2922   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/7/2018 | $4,954 |
| 10. 2923   UTILITY POLE | AUTOMOBILE ACCIDENT | $8,048 | 12/7/2018 | $8,048 |
| 10. 2924   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/7/2018 | $23,806 |
| 10. 2925   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/7/2018 | $7,923 |
| 10. 2926   ELECTRIC LINE | ELECTRIC DIG IN TO PG&E UNDERGROUND | | 12/8/2018 | $5,347 |
| 10. 2927   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/8/2018 | $4,045 |
| 10. 2928   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/8/2018 | $1,802 |
| 10. 2929   UTILITY POLE | AUTOMOBILE ACCIDENT | $542 | 12/8/2018 | $542 |
| 10. 2930   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/8/2018 | $13,963 |
| 10. 2931   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/8/2018 | $6,430 |
| 10. 2932   ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 12/9/2018 | $3,396 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
501 of 539

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2933  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/9/2018 | $10,137 |
| 10. 2934  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/9/2018 | $4,407 |
| 10. 2935  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/10/2018 | $4,164 |
| 10. 2936  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/10/2018 | $1,292 |
| 10. 2937  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/10/2018 | $1,836 |
| 10. 2938  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/10/2018 | $3,395 |
| 10. 2939  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/10/2018 | $6,657 |
| 10. 2940  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/10/2018 | $10,172 |
| 10. 2941  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/10/2018 | $65,693 |
| 10. 2942  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 12/10/2018 | $31,667 |
| 10. 2943  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/10/2018 | $26,090 |
| 10. 2944  UTILITY POLE | AUTOMOBILE ACCIDENT | $7,267 | 12/10/2018 | $8,075 |
| 10. 2945  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/11/2018 | $2,334 |
| 10. 2946  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/11/2018 | $2,546 |
| 10. 2947  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/11/2018 | $2,603 |
| 10. 2948  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/11/2018 | $1,695 |
| 10. 2949  OTHER | OTHER | | 12/11/2018 | $33,219 |
| 10. 2950  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 12/12/2018 | $5,090 |
| 10. 2951  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/12/2018 | $3,522 |
| 10. 2952  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $2,078 | 12/12/2018 | $2,078 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |
| 10. 2953   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/12/2018 | $28,687 |
| 10. 2954   OTHER | OTHER | $2,789 | 12/12/2018 | $2,789 |
| 10. 2955   UTILITY POLE | AUTOMOBILE ACCIDENT | $5,017 | 12/12/2018 | $5,017 |
| 10. 2956   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/12/2018 | $4,375 |
| 10. 2957   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/12/2018 | $22,819 |
| 10. 2958   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/12/2018 | $52,255 |
| 10. 2959   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | $2,883 | 12/13/2018 | $2,883 |
| 10. 2960   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/13/2018 | $5,001 |
| 10. 2961   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/13/2018 | $3,400 |
| 10. 2962   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/13/2018 | $9,769 |
| 10. 2963   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/14/2018 | $3,167 |
| 10. 2964   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/14/2018 | $3,650 |
| 10. 2965   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/14/2018 | $4,822 |
| 10. 2966   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/14/2018 | $4,511 |
| 10. 2967   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/14/2018 | $2,125 |
| 10. 2968   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/14/2018 | $15,369 |
| 10. 2969   BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 12/15/2018 | $8,423 |
| 10. 2970   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/15/2018 | $10,379 |
| 10. 2971   OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 12/15/2018 | $5,992 |
| 10. 2972   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/15/2018 | $10,096 |
| 10. 2973   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/15/2018 | $22,745 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 503 of 539

| Part 5: | Certain Losses |
|---------|----------------|

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2974   UTILITY POLE | AUTOMOBILE ACCIDENT | $10,000 | 12/15/2018 | $35,104 |
| 10. 2975   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/15/2018 | $18,284 |
| 10. 2976   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $4,432 | 12/16/2018 | $4,432 |
| 10. 2977   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/16/2018 | $5,066 |
| 10. 2978   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/16/2018 | $9,925 |
| 10. 2979   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/16/2018 | $49,993 |
| 10. 2980   UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | $5,099 | 12/17/2018 | $5,099 |
| 10. 2981   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/17/2018 | $8,483 |
| 10. 2982   UTILITY POLE | AUTOMOBILE ACCIDENT | $19 | 12/17/2018 | $19 |
| 10. 2983   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/18/2018 | $1,778 |
| 10. 2984   UTILITY POLE | AUTOMOBILE ACCIDENT | $20,116 | 12/18/2018 | $20,116 |
| 10. 2985   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/19/2018 | $3,147 |
| 10. 2986   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/19/2018 | $3,810 |
| 10. 2987   OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 12/19/2018 | $28,624 |
| 10. 2988   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/19/2018 | $21,870 |
| 10. 2989   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/19/2018 | $51,465 |
| 10. 2990   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/19/2018 | $17,700 |
| 10. 2991   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/19/2018 | $16,569 |
| 10. 2992   GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/20/2018 | $4,149 |
| 10. 2993   OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 12/20/2018 | $584 |
| 10. 2994   OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 12/20/2018 | $28,760 |
| 10. 2995   UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/21/2018 | $3,838 |
| 10. 2996   UTILITY POLE | AUTOMOBILE ACCIDENT | $5,422 | 12/21/2018 | $5,422 |
| 10. 2997   OTHER | OTHER | | 12/22/2018 | $16,545 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 504 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 2998  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/23/2018 | $14,572 |
| 10. 2999  UTILITY POLE | AUTOMOBILE ACCIDENT | $11,606 | 12/23/2018 | $11,606 |
| 10. 3000  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/23/2018 | $19,380 |
| 10. 3001  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/24/2018 | $10,723 |
| 10. 3002  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/24/2018 | $21,909 |
| 10. 3003  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/26/2018 | $4,164 |
| 10. 3004  UTILITY POLE | AUTOMOBILE ACCIDENT | $12,170 | 12/26/2018 | $12,170 |
| 10. 3005  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/26/2018 | $15,496 |
| 10. 3006  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/27/2018 | $26,492 |
| 10. 3007  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 12/27/2018 | $2,589 |
| 10. 3008  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/27/2018 | $6,293 |
| 10. 3009  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/27/2018 | $14,442 |
| 10. 3010  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/28/2018 | $2,315 |
| 10. 3011  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/28/2018 | $1,648 |
| 10. 3012  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 12/28/2018 | $3,124 |
| 10. 3013  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/28/2018 | $20,008 |
| 10. 3014  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/28/2018 | $7,132 |
| 10. 3015  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/28/2018 | $15,904 |
| 10. 3016  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/28/2018 | $27,811 |
| 10. 3017  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/30/2018 | $6,275 |
| 10. 3018  UTILITY POLE | AUTOMOBILE ACCIDENT | | 12/30/2018 | $11,166 |
| 10. 3019  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 12/31/2018 | $3,921 |
| 10. 3020  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/1/2019 | $13,870 |
| 10. 3021  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/3/2019 | $5,106 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
505 of 539

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 3022 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/3/2019 | $2,984 |
| 10. 3023 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/4/2019 | $3,455 |
| 10. 3024 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/4/2019 | $3,939 |
| 10. 3025 OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 1/4/2019 | $16,287 |
| 10. 3026 UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/5/2019 | $21,916 |
| 10. 3027 UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/5/2019 | $35,880 |
| 10. 3028 ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 1/6/2019 | $4,875 |
| 10. 3029 UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/6/2019 | $6,245 |
| 10. 3030 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/7/2019 | $2,761 |
| 10. 3031 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/7/2019 | $6,600 |
| 10. 3032 UTILITY POLE | AUTOMOBILE ACCIDENT | $2,941 | 1/7/2019 | $2,941 |
| 10. 3033 BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 1/8/2019 | $61,050 |
| 10. 3034 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/8/2019 | $3,371 |
| 10. 3035 OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 1/8/2019 | $7,027 |
| 10. 3036 OTHER | OTHER | | 1/8/2019 | $2,715 |
| 10. 3037 OTHER | OTHER | | 1/8/2019 | $5,517 |
| 10. 3038 GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/9/2019 | $4,770 |
| 10. 3039 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 1/9/2019 | $2,479 |
| 10. 3040 UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/9/2019 | $3,282 |
| 10. 3041 BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 1/10/2019 | $11,036 |
| 10. 3042 UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 1/10/2019 | $16,579 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 3043  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/11/2019 | $2,570 |
| 10. 3044  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/11/2019 | $3,168 |
| 10. 3045  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 1/11/2019 | $3,151 |
| 10. 3046  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/11/2019 | $39,556 |
| 10. 3047  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/11/2019 | $11,418 |
| 10. 3048  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/12/2019 | $6,111 |
| 10. 3049  OTHER | OTHER | | 1/12/2019 | $15,707 |
| 10. 3050  OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 1/12/2019 | $4,011 |
| 10. 3051  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 1/12/2019 | $985 |
| 10. 3052  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/12/2019 | $5,905 |
| 10. 3053  ABOVE-GROUND COMPANY PROPERTY | NON-DIG IN DAMAGE | | 1/13/2019 | $34,891 |
| 10. 3054  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $1,347 | 1/13/2019 | $8,739 |
| 10. 3055  OTHER | OTHER | | 1/13/2019 | $5,921 |
| 10. 3056  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/14/2019 | $53,690 |
| 10. 3057  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/15/2019 | $12,333 |
| 10. 3058  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/16/2019 | $1,986 |
| 10. 3059  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/16/2019 | $475 |
| 10. 3060  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/17/2019 | $27,745 |
| 10. 3061  UTILITY POLE | AUTOMOBILE ACCIDENT | $5,000 | 1/17/2019 | $5,928 |
| 10. 3062  OTHER | PGE-INITIATED TREE TRIMMING (CO. OR CONT.) | | 1/18/2019 | $6,189 |
| 10. 3063  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/19/2019 | $3,895 |
| 10. 3064  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/19/2019 | $6,391 |
| 10. 3065  UTILITY POLE | AUTOMOBILE ACCIDENT | $13,411 | 1/20/2019 | $13,411 |

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10. 3066  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | $3,373 | 1/23/2019 | $3,373 |
| 10. 3067  GAS LINE | GAS DIG IN TO PG&E UNDERGROUND | | 1/23/2019 | $1,602 |
| 10. 3068  OVERHEAD LINE | DAMAGE TO/CONTACT WITH OH | | 1/23/2019 | $6,622 |
| 10. 3069  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 1/23/2019 | $76,978 |
| 10. 3070  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/23/2019 | $47,838 |
| 10. 3071  OTHER | OTHER | | 1/24/2019 | $11,067 |
| 10. 3072  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/24/2019 | $26,705 |
| 10. 3073  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/24/2019 | $22,388 |
| 10. 3074  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/24/2019 | $12,469 |
| 10. 3075  BUILDING | OUTAGE/ELECTRICAL INTERRUPTION | | 1/25/2019 | $2,840 |
| 10. 3076  UNDERGROUND LINE | DIG IN TO PG&E UNDERGROUND | | 1/25/2019 | $3,743 |
| 10. 3077  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/25/2019 | $8,970 |
| 10. 3078  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/25/2019 | $12,814 |
| 10. 3079  UTILITY POLE | AUTOMOBILE ACCIDENT | | 1/27/2019 | $27,100 |
| 10. 3080  OTHER | OTHER | | 1/28/2019 | $8,224 |

**TOTAL**    $41,772,474

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 508 of 539

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.1  ALIXPARTNERS HOLDINGS LLP<br>580 CALIFORNIA ST STE 2050<br>SAN FRANCISCO, CA 94104 | | | | 1/24/2019 | $3,906,258 |
| 11.2  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 2/23/2018 | $36,670 |
| 11.3  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 3/8/2018 | $127,216 |
| 11.4  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 3/12/2018 | $434,604 |
| 11.5  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 4/30/2018 | $162,258 |
| 11.6  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 5/7/2018 | $280,320 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
509 of 539

| Part 6: | Certain Payments or Transfers |
| --- | --- |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.7 CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 5/23/2018 | $351,567 |
| 11.8 CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 6/22/2018 | $12,666 |
| 11.9 CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 6/26/2018 | $480,037 |
| 11.10 CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 7/12/2018 | $1,380 |
| 11.11 CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 8/2/2018 | $8,000 |
| 11.12 CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 8/7/2018 | $9,726 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
510 of 539

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.13  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 8/9/2018 | $17,340 |
| 11.14  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 8/23/2018 | $236,903 |
| 11.15  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 9/8/2018 | $2,195 |
| 11.16  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 9/18/2018 | $336,958 |
| 11.17  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 11/2/2018 | $878 |
| 11.18  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 11/9/2018 | $145,946 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
511 of 539

| **Part 6:** | **Certain Payments or Transfers** |
| --- | --- |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.19  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 12/15/2018 | $554,066 |
| 11.20  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 12/18/2018 | $34,230 |
| 11.21  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 1/22/2019 | $1,136,260 |
| 11.22  CRAVATH SWAINE & MOORE LLP<br>825 EIGHT AVE<br>NEW YORK, NY 10019 | | | | 1/26/2019 | $1,742,233 |
| 11.23  KELLER & BENVENUTTI LLP<br>650 CALIFORNIA ST STE 1900<br>SAN FRANCISCO, CA 94108 | | | | 5/10/2018 | $50,000 |
| 11.24  KELLER & BENVENUTTI LLP<br>650 CALIFORNIA ST STE 1900<br>SAN FRANCISCO, CA 94108 | | | | 6/8/2018 | $14,255 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
512 of 539

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.25  KELLER & BENVENUTTI LLP<br>650 CALIFORNIA ST STE 1900<br>SAN FRANCISCO, CA 94108 | | | | 8/13/2018 | $26,400 |
| 11.26  PRIME CLERK LLC<br>830 THIRD AVE 9TH FL<br>NEW YORK, NY 10022 | | | | 1/16/2019 | $100,000 |
| 11.27  PRIME CLERK LLC<br>830 THIRD AVE 9TH FL<br>NEW YORK, NY 10022 | | | | 1/24/2019 | $35,598 |
| 11.28  WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | | 6/8/2018 | $664,971 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
513 of 539

| Part 6: | Certain Payments or Transfers |
| --- | --- |

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☐ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
| --- | --- | --- | --- | --- |
| 12. 1  PACIFIC GAS AND ELECTRIC COMPANY NUCLEAR FACILITIES NONQUALIFIED CPUC DECOMMISSIONING MASTER TRUST AGREEMENT FOR THE DIABLO CANYON NUCLEAR GENERATING STATION AND HUMBOLDT BAY NUCLEAR UNIT NO. 3 | The Bank of New York Mellon | | | |
| | | Cash | 3/14/2009 | $959,767 |
| | | Cash | 6/15/2009 | $959,767 |
| | | Cash | 9/15/2009 | $959,767 |
| | | Cash | 12/15/2009 | $959,767 |
| | | Cash | 9/15/2010 | $10,224,750 |
| | | Cash | 12/15/2010 | $3,408,250 |
| | | Cash | 3/15/2011 | $3,408,250 |
| | | Cash | 6/15/2011 | $3,408,250 |
| | | Cash | 9/15/2011 | $3,408,250 |
| | | Cash | 12/15/2011 | $3,408,250 |
| | | Cash | 3/15/2012 | $3,408,250 |
| | | Cash | 6/15/2012 | $3,408,250 |
| | | Cash | 9/15/2012 | $3,408,250 |
| | | Cash | 12/15/2012 | $3,408,250 |
| | | Cash | 3/15/2013 | $3,408,250 |
| | | Cash | 6/15/2013 | $3,408,250 |
| | | Cash | 9/15/2013 | $3,408,250 |
| | | Cash | 12/15/2013 | $3,408,250 |
| | | | **TOTAL** | **$58,371,067** |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 514 of 539

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years
before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☐ None

| | Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|---|
| 12.2 | PACIFIC GAS AND ELECTRIC COMPANY NUCLEAR FACILITIES QUALIFIED CPUC DECOMMISSIONING MASTER TRUST AGREEMENT FOR THE DIABLO CANYON NUCLEAR GENERATING STATION AND HUMBOLDT BAY NUCLEAR UNIT NO. 3 | The Bank of New York Mellon | | | |
| | | | Cash | 3/14/2009 | $1,410,750 |
| | | | Cash | 6/15/2009 | $1,410,750 |
| | | | Cash | 9/15/2009 | $1,410,750 |
| | | | Cash | 12/15/2009 | $1,410,750 |
| | | | Cash | 9/15/2010 | $6,756,000 |
| | | | Cash | 12/15/2010 | $2,252,000 |
| | | | Cash | 3/15/2011 | $2,252,000 |
| | | | Cash | 6/15/2011 | $2,252,000 |
| | | | Cash | 9/15/2011 | $2,252,000 |
| | | | Cash | 12/15/2011 | $2,252,000 |
| | | | Cash | 3/15/2012 | $2,252,000 |
| | | | Cash | 6/15/2012 | $2,252,000 |
| | | | Cash | 9/15/2012 | $2,252,000 |
| | | | Cash | 12/15/2012 | $2,252,000 |
| | | | Cash | 3/15/2013 | $2,252,000 |
| | | | Cash | 6/15/2013 | $2,252,000 |
| | | | Cash | 9/15/2013 | $2,252,000 |
| | | | Cash | 12/15/2013 | $2,252,000 |
| | | | Cash | 3/14/2014 | $8,003,932 |
| | | | Cash | 6/13/2014 | $8,003,932 |
| | | | Cash | 9/12/2014 | $5,751,932 |
| | | | Cash | 12/12/2014 | $5,751,932 |
| | | | Cash | 3/13/2015 | $92,886,466 |
| | | | Cash | 6/12/2015 | $24,079,839 |
| | | | Cash | 9/14/2015 | $24,079,839 |
| | | | Cash | 12/14/2015 | $24,079,839 |
| | | | Cash | 3/14/2016 | $24,079,839 |
| | | | Cash | 6/14/2016 | $24,079,839 |
| | | | Cash | 9/14/2016 | $24,079,839 |
| | | | Cash | 12/14/2016 | $24,079,839 |
| | | | Cash | 3/14/2017 | $24,079,839 |
| | | | Cash | 6/14/2017 | $7,100,065 |
| | | | Cash | 9/14/2017 | $15,589,952 |
| | | | Cash | 12/14/2017 | $15,589,952 |
| | | | Cash | 3/14/2018 | $15,589,952 |
| | | | Cash | 6/14/2018 | $15,589,952 |
| | | | Cash | 9/14/2018 | $15,589,952 |
| | | | Cash | 12/14/2018 | $15,589,952 |
| | | | | **TOTAL** | **$455,351,684** |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
515 of 539

**Pacific Gas and Electric Company**                        Case Number:    19-30089 (DM)

| **Part 6:** | Certain Payments or Transfers |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☐ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 516 of 539

**Pacific Gas and Electric Company**                                    **Case Number:    19-30089 (DM)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 13.  Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1   NONE | | | $0 |

|  |  | **TOTAL** | $0 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
517 of 539

**Pacific Gas and Electric Company**                    **Case Number:    19-30089 (DM)**

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1    NONE | From: _____  To: _____ |

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

---

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1    NONE | | | | ☐ Electronic<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

## 16. Does the debtor collect and retain personally identifiable information of customers?

☐ No.

☑ Yes. State the nature of the information collected and retained.

Customer records, contact and other identifying information; customer demographic information; account information, including billing, usage, transactions, and other program participation; customer preference information; customer service interactions and related information; web/online and other behavioral analytics

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

    Describe:    Pacific Gas and Electric Company Retirement Plan          EIN:    94-6222282

    Has the plan been terminated?

    ☑ No
    ☐ Yes


☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

    Describe:    Pacific Gas and Electric Company Retirement Excess Benefit Plan          EIN:    94-0742640

    Has the plan been terminated?

    ☑ No
    ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1   BANK OF AMERICA<br>ONE NEW MONTGOMERY<br>SAN FRANCISCO, CA 94105 | 6675 | CASH | 4/5/2018 | $0 |
| 18.2   THE BANK OF NEW YORK MELLON<br>135 SANTILLI HIGHWAY<br>ROOM 026-0018<br>EVERETT, MA 2149 | 2678 | CASH | 8/1/2018 | $14,300 |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19.1   NONE | | | ☐ No<br>☐ Yes |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 523 of 539

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.1 | CAMECO | VARIOUS PERSONNEL AT CAMECO | 2121 11TH STREET WEST SASKATOON, SA S7M 1J3 CANADA | U308- URANIUM YELLOW CAKE | ☐ No ☑ Yes |
| 20.2 | CONVERDYN | VARIOUS PERSONNEL AT CONVERDYN | METROPOLIS, IL | U308- URANIUM YELLOW CAKE | ☐ No ☑ Yes |
| 20.3 | DCT VALLEY DRIVE CA LP | VARIOUS PG&E AND DCT VALLEY DRIVE EMPLOYEES | 60 PARK LANE BRISBANE, CA 94005 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| 20.4 | IRON MOUNTAIN | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 2110 WILBUR LANE ANTIOCH, CA 94509 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 21063 FORBES AVENUE HAYWARD, CA 94545 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 1700 FAIRWAY DRIVE SAN LEANDRO, CA 94577 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 1350 W GRAND AVENUE OAKLAND, CA 94607 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 111 URANIUM DRIVE SUNNYVALE, CA 94086 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 8150 SIGNAL COURT SACRAMENTO, CA 95824 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 2929 S ANGUS AVENUE FRESNO, CA 93725 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 1137 BRANCHTON ROAD BOYERS, PA 16016 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 50 CRISP ROAD SAN FRANCISCO, CA 94124 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 1350 W GRAND AVENUE OAKLAND, CA 94607 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 28751 WITHERSPOON PARKWAY VALENCIA, CA 91355 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 28751 WITHERSPOON PARKWAY VALENCIA, CA 91355 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 1700 FAIRWAY DRIVE SAN LEANDRO, CA 94577 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 336 OYSTER POINT BLVD SAN FRANCISCO, CA 94080 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 6350 SKY CREEK DRIVE SACRAMENTO, CA 95828 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 6933 PRESTON AVENUE LIVERMORE, CA 94550 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 8150 SIGNAL COURT SACRAMENTO, CA 95824 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 905 MCLAUGHLIN AVENUE SAN JOSE, CA 95122 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 2929 S ANGUS AVENUE FRESNO, CA 93725 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 8150 SIGNAL COURT SACRAMENTO, CA 95824 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 525 of 539

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 6933 PRESTON AVENUE LIVERMORE, CA 94550 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 6933 PRESTON AVENUE LIVERMORE, CA 94550 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| | VARIOUS PG&E AND IRON MOUNTAIN EMPLOYEES | 1350 W GRAND AVENUE OAKLAND, CA 94607 | PHYSICAL RECORDS (PAPER, FILM, MICROFICHE, ETC.) | ☐ No ☑ Yes |
| 20.5 LOUISIANA ENERGY SERVICES | VARIOUS PERSONNEL AT LOUISIANA ENERGY SERVICES | 275 HIGHWAY 176 EUNICE, NM 88231 | UF6- CONVERTED URANIUM | ☐ No ☑ Yes |
| 20.6 ORANO | VARIOUS PERSONNEL AT ORANO | DROME FRANCE | U308- URANIUM YELLOW CAKE | ☐ No ☑ Yes |
| 20.7 S&S PIPE YARD | SEAN COURSEY | 447 S. AIRPORT WAY STOCKTON, CA 95206 | STEEL TRANSMISSION PIPES, STEEL REPAIR SLEEVES, STEEL REPAIR CLAMPS, SURGE ARRESTORS | ☐ No ☑ Yes |
| | AMANDA MAGBY | 447 S. AIRPORT WAY STOCKTON, CA 95206 | STEEL TRANSMISSION PIPES, STEEL REPAIR SLEEVES, STEEL REPAIR CLAMPS, SURGE ARRESTORS | ☐ No ☑ Yes |
| | VERNON LOUIS II | 447 S. AIRPORT WAY STOCKTON, CA 95206 | STEEL TRANSMISSION PIPES, STEEL REPAIR SLEEVES, STEEL REPAIR CLAMPS, SURGE ARRESTORS | ☐ No ☑ Yes |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---------------------------|-----------------------------------|---------|-----------------------------|----------------------------|
| | LISA PADILLA | 447 S. AIRPORT WAY STOCKTON, CA 95206 | STEEL TRANSMISSION PIPES, STEEL REPAIR SLEEVES, STEEL REPAIR CLAMPS, SURGE ARRESTORS | ☐ No ☑ Yes |
| | JOSE MORA | 447 S. AIRPORT WAY STOCKTON, CA 95206 | STEEL TRANSMISSION PIPES, STEEL REPAIR SLEEVES, STEEL REPAIR CLAMPS, SURGE ARRESTORS | ☐ No ☑ Yes |
| | ZACHARY JONES | 447 S. AIRPORT WAY STOCKTON, CA 95206 | STEEL TRANSMISSION PIPES, STEEL REPAIR SLEEVES, STEEL REPAIR CLAMPS, SURGE ARRESTORS | ☐ No ☑ Yes |
| | ERIVERO CRUZ | 447 S. AIRPORT WAY STOCKTON, CA 95206 | STEEL TRANSMISSION PIPES, STEEL REPAIR SLEEVES, STEEL REPAIR CLAMPS, SURGE ARRESTORS | ☐ No ☑ Yes |
| | MICHAEL COLONNA | 447 S. AIRPORT WAY STOCKTON, CA 95206 | STEEL TRANSMISSION PIPES, STEEL REPAIR SLEEVES, STEEL REPAIR CLAMPS, SURGE ARRESTORS | ☐ No ☑ Yes |
| | RON LOPEZ | 447 S. AIRPORT WAY STOCKTON, CA 95206 | STEEL TRANSMISSION PIPES, STEEL REPAIR SLEEVES, STEEL REPAIR CLAMPS, SURGE ARRESTORS | ☐ No ☑ Yes |
| 20.8  URENCO | VARIOUS PERSONNEL AT URENCO | 18 OXFORD ROAD MARLOW, BUCKINGHAMSHIRE SL7 2NL | UF6- CONVERTED URANIUM | ☐ No ☑ Yes |
| 20.9  WESTINGHOUSE | | | | |

Case: 19-30088     Doc# 1460-3     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 527 of 539

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| | VARIOUS PERSONNEL AT WESTINGHOUSE | 1000 WESTINGHOUSE DRIVE SUITE 103 COLUMBIA, SC 16066 | EUP- ENRICHED URANIUM | ☐ No ☑ Yes |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 528 of 539

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

## 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|---|
| 21.1 | 3 PHASES RENEWABLES INC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $423,675.00 |
| 21.2 | AAA ENERGY SERVICES LLC<br>1422 EAST 71ST.<br>SUITE J<br>TULSA, OK 74136 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $12,708.60 |
| 21.3 | AAA ENERGY SERVICES, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $56,790.00 |
| 21.4 | ABAG PUBLICLY OWNED ENERGY RESOURCES (POWER)<br>375 BEALE STREET<br>SUITE 700<br>SAN FRANCISCO, CA 94105 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $75,727.46 |
| 21.5 | ABEC BIDART-OLD RIVER LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $36,972.81 |
| 21.6 | ABEC BIDART-STOCKDALE LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $12,056.19 |
| 21.7 | ABEC# 2 LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,000.00 |
| 21.8 | ABEC# 3 LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,000.00 |
| 21.9 | ABEC# 4 LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,000.00 |
| 21.10 | AGERA ENERGY LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $35,073.93 |
| 21.11 | AGERA ENERGY LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $5,003.37 |
| 21.12 | AGERA ENERGY LLC<br>555 PLEASANTVILLE ROAD<br>SOUTH BUILDING, SUITE S-107<br>BRIARCLIFF MANOR, NY 10510 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $38,872.52 |
| 21.13 | AMBIT CALIFORNIA, LLC<br>1801 N. LAMAR STREET<br>SUITE 200<br>DALLAS, TX 75202 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $264,191.69 |
| 21.14 | AMBIT CALIFORNIA, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $754,482.78 |
| 21.15 | AMBIT CALIFORNIA, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $307,867.63 |
| 21.16 | ARBUCKLE MOUNTAIN HYDRO, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $6,700.00 |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

## 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.17 AUTOGRID SYSTEMS, INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $39,680.00 |
| 21.18 BAKER STATION ASSOCIATES, LP<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $29,900.00 |
| 21.19 BAKERSFIELD INDUSTRIAL PV 1, LLC (FKA MIRASOL DEVELOPMENT LLC - BAKERSFIELD INDUSTRIAL 1)<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,015.80 |
| 21.20 BAP POWER CORPORATION<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $30,000.00 |
| 21.21 BIG CREEK WATER WORKS, LTD.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $356,301.94 |
| 21.22 BLUE MOUNTAIN ELECTRIC COMPANY<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $60,000.00 |
| 21.23 BP ENERGY COMPANY<br>201 HELIOS WAY<br>4.209 F<br>HOUSTON, TX 77079 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $2,311.96 |
| 21.24 CALIFORNIA ENERGY EXCHANGE CORPORATION<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $50,234.29 |
| 21.25 CALPINE ENERGY SERVICES, L.P.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $115,000.00 |
| 21.26 CALPINE ENERGY SOLUTIONS, LLC<br>401 WEST A STREET<br>SUITE 500<br>SAN DIEGO, CA 92101 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $14,701.05 |
| 21.27 CARBON CYCLE ENERGY, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $6,016.80 |
| 21.28 CENTERPOINT ENERGY SERVICES, INC.<br>P.O. BOX 2628<br>HOUSTON, TX 77252-2628 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $18,362.85 |
| 21.29 CHAI, INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $83,209.59 |
| 21.30 CHEVRON PRODUCTS COMPANY (A DIVISION OF CHEVRON U.S.A. INC.)<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $139,942.00 |
| 21.31 CITADEL ENERGY MARKETING LLC<br>131 S. DEARBORN STREET<br>CHICAGO, IL 60603 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $7,610,800.00 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 530 of 539

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

## 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21. 32  CITIGROUP ENERGY INC.<br>2800 POST OAK BLVD<br>SUITE 500<br>HOUSTON, TX 77056 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $6,462,000.00 |
| 21. 33  CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $563,644.00 |
| 21. 34  CLEAN ENERGY RENEWABLE FUELS, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $35,030.25 |
| 21. 35  CLEAN ENERGY RENEWABLE FUELS, LLC<br>4675 MAC ARTHUR COURT<br>SUITE 800<br>NEWPORT BEACH, CA 92660 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $10,044.82 |
| 21. 36  CLEAN ENERGY RENEWABLE FUELS, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $250,673.39 |
| 21. 37  COMMERCIAL ENERGY OF MONTANA, INC.<br>7677 OAKPORT STREET<br>SUITE 525<br>OAKLAND, CA 94621 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $2,734,865.59 |
| 21. 38  COMMERCIAL ENERGY OF MONTANA, INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $33,450.00 |
| 21. 39  CONOCOPHILLIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>P.O. BOX 2197 (ZIP 77252-2197)<br>HOUSTON, TX 77079-1175 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $43,212.83 |
| 21. 40  CONSTELLATION NEWENERGY - GAS DIVISION, LLC<br>9400 BUNSEN PARKWAY<br>SUITE 100<br>LOUISVILLE, KY 40220 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $71,509.21 |
| 21. 41  DELANO PV 1, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,015.80 |
| 21. 42  DEVLAR ENERGY MARKETING, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $50,336.33 |
| 21. 43  DIGGER CREEK HYDRO<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $13,000.00 |
| 21. 44  DIRECT ENERGY BUSINESS MARKETING, LLC<br>12 GREENWAY PLAZA<br>SUITE 250<br>HOUSTON, TX 77046 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $91,175.23 |
| 21. 45  EDF TRADING NORTH AMERICA LLC<br>601 TRAVIS STREET<br>SUITE 1700<br>HOUSTON, TX 77002 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $1,128,660.10 |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|---|
| 21.46 | EDISON MISSION ENERGY PV-03 ANTELOPE, PV-12 MONTEVISTA ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $678,000.00 |
| 21.47 | EL DORADO IRRIGATION DISTRICT ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $3,961,711.72 |
| 21.48 | ELECTRIC MOTOR WERKS, INC. ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $25,836.50 |
| 21.49 | ELEMENT MARKETS RENEWABLE ENERGY, LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $604.32 |
| 21.50 | ELEVATION ENERGY GROUP, LLC. ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $40,076.79 |
| 21.51 | EMMERSON INVESTMENTS, INC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $22,000.00 |
| 21.52 | ENERPARC CA2 LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $30,400.00 |
| 21.53 | EVERYDAY ENERGY, LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $2,000.00 |
| 21.54 | EVERYDAY ENERGY, LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $26,143.58 |
| 21.55 | EXTENET SYSTEMS, INC. ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $4,852.18 |
| 21.56 | FLUENCE ENERGY, LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $30,000.00 |
| 21.57 | GASNA 36P, LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $30,030.44 |
| 21.58 | GL MADERA LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $30,000.00 |
| 21.59 | GL MERCED 2, LLC (FKA WESTERN GRID DEVELOPMENT LLC) ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $60,047.40 |
| 21.60 | GOOSE VALLEY FARMING LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $5,600.00 |
| 21.61 | GREENWAVE ENERGY, LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $9,580.83 |
| 21.62 | GREENWAVE ENERGY, LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $156,027.00 |
| 21.63 | HANFORD RENEWABLE ENERGY _DAIRY_GENSET2 ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,560.00 |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|---|
| 21. 64 | HANFORD RENEWABLE ENERGY _DIGESTER III ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,560.00 |
| 21. 65 | HARTREE PARTNERS, LP 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $68.21 |
| 21. 66 | HAT CREEK BIOENERGY LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $57,600.00 |
| 21. 67 | HENRIETTA D ENERGY STORAGE LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $600,325.10 |
| 21. 68 | HUMBOLDT BAY MUNICIPAL WATER DISTRICT ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $27,000.00 |
| 21. 69 | INTERSTATE GAS SUPPLY, INC. ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $190,742.96 |
| 21. 70 | INTERSTATE GAS SUPPLY, INC. 6100 EMERALD PKWY DUBLIN, OH 43016-3248 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $70,245.53 |
| 21. 71 | JONAN ENERGY LTD. ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $91,183.28 |
| 21. 72 | JUST ENERGY SOLUTIONS INC. 5251 WESTHEIMER ROAD SUITE 1000 HOUSTON, TX 77056 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $650,421.84 |
| 21. 73 | K2 COMMODITIES LLC 1125 17TH STREET SUITE 2150 DENVER, CO 80202 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $312,412.57 |
| 21. 74 | KOMPOGAS SLO LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $17,060.00 |
| 21. 75 | LASSEN STATION HYDROELECTRIC, LP ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $19,900.00 |
| 21. 76 | MACQUARIE ENERGY LLC 500 DALLAS STREET SUITE 3100 HOUSTON, TX 77002 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $11,380,332.31 |
| 21. 77 | MADERA CHOWCHILLA WPA SITE 1174 ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $11,260.00 |
| 21. 78 | MADERA CHOWCHILLA WPA SITE 1302 ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $8,480.00 |
| 21. 79 | MADERA CHOWCHILLA WPA SITE 1923 ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $18,320.00 |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

## 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21. 80   MADERA CHOWCHILLA WPA SITE 980<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $36,700.00 |
| 21. 81   MADERA DP 2, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $40,000.00 |
| 21. 82   MADERA RENEWABLE ENERGY_GENSET2<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $16,000.00 |
| 21. 83   MANTECA PV 1, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,015.80 |
| 21. 84   MCFADDEN HYDROELECTRIC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $7,120.00 |
| 21. 85   MEGA RENEWABLES GENERAL PARTNERSHIP<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $12,000.00 |
| 21. 86   MERCURIA ENERGY AMERICA, INC.<br>20E GREENWAY PLAZA<br>SUITE 650<br>HOUSTON, TX 77046 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $23,047.80 |
| 21. 87   MERRILL LYNCH COMMODITIES, INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $1,220,321.79 |
| 21. 88   MIDWAY SUNSET COGENERATION COMPANY<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $11,031,150.77 |
| 21. 89   MILL AND SULPHUR CREEK<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $19,900.00 |
| 21. 90   MNOC AERS LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $150,000.00 |
| 21. 91   MONTEREY BAY COMMUNITY POWER AUTHORITY<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $253,808.22 |
| 21. 92   MORGAN STANLEY CAPITAL GROUP INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $4,956.90 |
| 21. 93   NAPA RECYCLING & WASTE SERVICES, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,000.00 |
| 21. 94   NEWPATH NETWORKS LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $11,126.24 |
| 21. 95   NORMAN ROSS BURGESS<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $534,831.08 |
| 21. 96   NORTH FORK COMMUNITY POWER, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $40,000.00 |
| 21. 97   NORTH STAR GAS COMPANY LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $83,655.63 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
534 of 539

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.98 NORTH STAR GAS COMPANY LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $130,099.64 |
| 21.99 NORTH STAR GAS COMPANY, LLC<br>7660 WOODWAY DRIVE<br>SUITE 471A<br>HOUSTON, TX 77063 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $35,469.20 |
| 21.100 NRG POWER MARKETING LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $74,285.00 |
| 21.101 NTHERM, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $10,000.00 |
| 21.102 OHMCONNECT, INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $1,368,146.70 |
| 21.103 OPEN SKY POWER LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $16,000.00 |
| 21.104 OROVILL COGENERATION,L.P.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $281,286.63 |
| 21.105 OWENS-BROCKWAY GLASS CONTAINER INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $66,186.52 |
| 21.106 PACIFIC LUMBER COMPANY<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,400.00 |
| 21.107 PACIFIC SUMMIT ENERGY LLC<br>4675 MAC ARTHUR COURT<br>SUITE 750<br>NEWPORT BEACH, CA 92660 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $35,049.17 |
| 21.108 PBM, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $190,827.86 |
| 21.109 PEAK SIX POWER & GAS, LLC<br>P.O. BOX 6036<br>813 SPRINGDALE ROAD<br>AUSTIN, TX 78762 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $22,559.56 |
| 21.110 PEAK SIX POWER AND GAS, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $121,445.61 |
| 21.111 PEAK SIX POWER AND GAS, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $55,061.32 |
| 21.112 PENINSULA CLEAN ENERGY AUTHORITY<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $3,925,752.00 |
| 21.113 PILOT POWER GROUP, INC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $18,240.00 |
| 21.114 PIONEER COMMUNITY ENERGY<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $690,000.00 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
535 of 539

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21. 115 PIONEER EXPLORATION, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $23,000.00 |
| 21. 116 PRISTINE SUN FUND 2, LLC (2105 HART)<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $10,000.00 |
| 21. 117 PUTAH CREEK SOLAR FARMS, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $40,000.00 |
| 21. 118 RE KANSAS, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $60,418.91 |
| 21. 119 ROYALE ENERGY INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $22,020.88 |
| 21. 120 SAFEWAY INC.<br>11555 DUBLIN CANYON ROAD<br>PLEASANTON, CA 94588 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $126,245.94 |
| 21. 121 SALMON CREEK HYDROELECTRIC COMPANY, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $10,400.00 |
| 21. 122 SCHOOL PROJECT FOR UTILITY RATE REDUCTION<br>1850 GATEWAY BLVD.<br>SUITE 235<br>CONCORD, CA 94520 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $647,603.69 |
| 21. 123 SFE ENERGY CALIFORNIA, INC.<br>100 MILVERTON DRIVE<br>SUITE 608<br>MISSISSAUGA, ON L5R 4H1<br>CANADA | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $710,794.87 |
| 21. 124 SHAMROCK UTILITIES, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $4,000.00 |
| 21. 125 SHAMROCK UTILITIES, LLC ( SUTTER MILL)<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $2,600.00 |
| 21. 126 SHAMROCK UTILITIES, LLC (CEDAR FLAT) DUMMY DUNS<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $6,000.00 |
| 21. 127 SIERENTZ GLOBAL MERCHANTS, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $250,000.00 |
| 21. 128 SIERRA BUSINESS COUNCIL<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $617.00 |
| 21. 129 SILICON VALLEY CLEAN ENERGY AUTHORITY<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $5,554,500.00 |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
| --- | --- |

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
| --- | --- | --- | --- |
| 21. 130　SMART ONE ENERGY LLC<br>4 ROSMEL DRIVE<br>SUITE 201<br>WESLEY HILLS, NY 10952 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $21,859.51 |
| 21. 131　SMART ONE ENERGY, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $94,391.91 |
| 21. 132　SMART ONE ENERGY, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $43,029.50 |
| 21. 133　SPARK ENERGY GAS, LLC<br>12140 WICKCHESTER LANE<br>SUITE 100<br>HOUSTON, TX 77079 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $169,124.90 |
| 21. 134　STATEWISE ENERGY CALIFORNIA LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,000.00 |
| 21. 135　STATEWISE ENERGY CALIFORNIA LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $5,000.00 |
| 21. 136　STATKRAFT US LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $150,000.00 |
| 21. 137　STEM, INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $28,800.00 |
| 21. 138　STILL WATER POWER LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,000.00 |
| 21. 139　STS HYDROPOWER, LTD.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $907,120.76 |
| 21. 140　SUNRUN INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $2,744.00 |
| 21. 141　TESLA INC (FKA TESLA MOTORS, INC)<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $22,688.64 |
| 21. 142　TESLA INC (FKA TESLA MOTORS, INC)<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $30,000.00 |
| 21. 143　THE ENERGY AUTHORITY, INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $670,345.00 |
| 21. 144　TIGER NATURAL GAS, INC.<br>1422 E. 71ST STREET<br>SUITE J<br>TULSA, OK 74136 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $635,929.01 |
| 21. 145　TRANSALTA ENERGY MARKETING (U.S.) INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $5,000.00 |
| 21. 146　TWIN EAGLE RESOURCE MANAGEMENT, LLC<br>8847 WEST SAM HOUSTON PKWY. N.<br>HOUSTON, TX 77040 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $12,346.01 |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

## 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21. 147 UNITED ENERGY TRADING, LLC<br>20445 STATE HIGHWAY 249<br>SUITE 320<br>HOUSTON, TX 77070 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $334,200.28 |
| 21. 148 UTICA WATER AND POWER AUTHORITY (ANGEL POWERHOUSE)<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $20,000.00 |
| 21. 149 VAN DER KOOI DAIRY POWER LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $16,000.00 |
| 21. 150 VISTA CORPORATION (CLOVER FLAT LFG)<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $16,960.00 |
| 21. 151 VISTA ENERGY MARKETING LP<br>4306 YOAKUM STREET<br>SUITE 600<br>HOUSTON, TX 77006 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $320,845.48 |
| 21. 152 VISTA ENERGY MARKETING, LP<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $656,001.37 |
| 21. 153 VISTA ENERGY MARKETING, LP<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $639,443.55 |
| 21. 154 WATER WHEEL RANCH<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $19,500.00 |
| 21. 155 WELLS FARGO COMMODITIES, LLC<br>1000 LOUISIANA STREET<br>12TH FLOOR<br>HOUSTON, TX 77002 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $2,118,100.00 |
| 21. 156 WEST COAST GAS COMPANY, INC.<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $5,000.00 |
| 21. 157 WESTERN GRID DEV (EAGLE SOLAR)<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $60,000.00 |
| 21. 158 WORLD WASTE INTERNATIONAL<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $61,200.00 |
| 21. 159 XOOM ENERGY CALIFORNIA, LLC<br>804 CARNEGIE CENTER<br>PRINCETON, NJ 8540 | PACIFIC GAS AND ELECTRIC COMPANY | GAS STORAGE | $59,611.95 |
| 21. 160 XOOM ENERGY CALIFORNIA, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $1,197,986.41 |
| 21. 161 XOOM ENERGY CALIFORNIA, LLC<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $80,000.00 |
| 21. 162 YUBA COUNTY WATER AGENCY<br>ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $3,000.00 |

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21. 163   ZERO WASTE ENERGY DEVELOPMENT COMPANY LLC ADDRESS AVAILABLE UPON REQUEST | PACIFIC GAS & ELECTRIC COMPANY | CASH | $32,000.00 |

Case: 19-30088    Doc# 1460-3    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 539 of 539