| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| | Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|---|
| 22. 1 | 199 FREMONT STREET<br>01-30923 DM | USBC, NORTHERN DISTRICT OF CALIFORNIA<br>450 GOLDEN GATE AVENUE<br>SAN FRANCISCO, CA 94102 | ENVIRONMENTAL (HAZARDOUS MATERIALS) | CLOSED |
| 22. 2 | BRAMER, DALENE, ET AL V. PG&E, PG&E CORP.<br>3:7CV2678 | USDC, NORTHERN DISTRICT OF CALIFORNIA<br>450 GOLDEN GATE AVENUE<br>SAN FRANCISCO, CA 94102 | CITIZEN SUIT UNDER RCRA | CLOSED |
| 22. 3 | CALIFORNIA DTSC V. ESTATE OF HERBERT S. MCDUFFEE, JR., AND RELATED CROSS-CLAIMS, COUNTERCLAIMS AND THIRD-PARTY ACTIONS<br>CIV-S-02-0018 | USDC, EASTERN DISTRICT OF CALIFORNIA<br>501 I STREET<br>ROOM 4-200<br>SACRAMENTO, CA 95814 | ENVIRONMENTAL (RELEASE OR THREATENED RELEASE OF HAZARDOUS SUBSTANCES) | CLOSED |
| 22. 4 | CALIFORNIA SPORTFISHING ALLIANACE V. PG&E | USDC, CALIFORNIA EASTERN DISTRICT<br>501 I STREET<br>ROOM 4-200<br>SACRAMENTO, CA 95814 | CWA CITIZEN SUIT CONCERNING ALLEGED DISCHARGES OF POLLUTANTS FROM LOWER BEAR RIVER DAM WITHOUT HAVING OBTAINED A NATIONAL POLLUTIONAL DISCHARGE ELIMINATION SYSTEM PERMIT. | CLOSED |
| 22. 5 | CCSF V. PG&E<br>C 01-0316 | USDC, NORTHERN DISTRICT OF CALIFORNIA<br>450 GOLDEN GATE AVENUE<br>SAN FRANCISCO, CA 94102 | ENVIRONMENTAL | CLOSED |
| 22. 6 | DEAN V. PG&E, ET AL<br>C 00-02257 | CONTRA COSTA COUNTY SUPERIOR COURT<br>725 COURT STREET<br>MARTINEZ, CA 94553 | ENVIRONMENTAL | CLOSED |
| 22. 7 | DORRANCE, ET AL., V. PG&E, PG&E CORP. | USDC, NORTHERN DISTRICT OF CALIFORNIA<br>450 GOLDEN GATE AVENUE<br>SAN FRANCISCO, CA 94102 | CITIZEN SUIT UNDER RCRA | CLOSED |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 1 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No

☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 8  ECOLOGICAL RIGHTS FOUNDATION V. PG&E  C 09-0374 | USDC, CALIFORNIA NORTHERN DISTRICT, OAKLAND DIVISION  1301 CLAY STREET  OAKLAND, CA 94612 | CITIZEN SUIT UNDER CWA | CLOSED |
| 22. 9  ERF V. PG&E  3:10-CV-00121-RS | USDC, NORTHERN DISTRICT OF CALIFORNIA  450 GOLDEN GATE AVENUE  SAN FRANCISCO, CA 94102 | CITIZEN SUIT UNDER RESOURCE CONSERVATION AND RECOVERY ACT (RCRA), CWA | CLOSED |
| 22. 10  FORT MOJAVE INDIAN TRIBE V. DTSC  34-2011-80000802 | SACRAMENTO COUNTY SUPERIOR COURT  720 9TH STREET  SACRAMENTO, CA 95814 | ENVIRONMENTAL | CLOSED |
| 22. 11  HAZARDOUS WASTE ENFORCEMENT ORDER | CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL  700 HEINZ AVENUE  SUITE 200  BERKELEY, CA 94710-2721 | ALLEGED VIOLATIONS OF HAZARDOUS MATERIALS/WASTE CODES INVOLVING TREATMENT, STORAGE AND RECORDKEEPING AT DIABLO CANYON POWER PLANT TREATMENT, STORAGE, AND DISPOSAL FACILITY (TSDF). | CLOSED |
| 22. 12  MATEEL ENVIRONMENTAL JUSTICE FOUNDATION V. PG&E  RG15785913 | ALAMEDA COUNTY SUPERIOR COURT RENE C. DAVID COURTHOUSE  1225 FALLON STREET  OAKLAND, CA 94612 | PROPOSITION 65 | CLOSED |
| 22. 13  NORTHERN CALIFORNIA RIVER WATCH V. PG&E, ET AL  CV 08-0779 | USDC, NORTHERN DISTRICT OF CALIFORNIA  450 GOLDEN GATE AVENUE  SAN FRANCISCO, CA 94102 | CITIZEN SUIT UNDER CLEAN WATER ACT (CWA) | CLOSED |
| 22. 14  PEOPLE V. PG&E  SCV 259729 | SONOMA COUNTY SUPERIOR CT  600 ADMINISTRATION DRIVE  SANTA ROSA, CA 95403 | ALLEGED VIOLATION OF VARIOUS STATE ENVIRONMENTAL LAWS RELATED TO DISCHARGE OF TRANSFORMER OIL FROM AN UNDERGROUND VAULT. | CLOSED |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 15 | PEOPLE V. PG&E AND WILSON CONSTRUCTION CV-418369 | LAKE COUNTY SUPERIOR COURT 255 N. FORBES ST LAKEPORT, CA 95453 | ALLEGED VIOLATION OF VARIOUS STATE ENVIRONMENTAL LAWS RELATED TO DISCHARGE OF TRANSFORMER OIL TO STORM DRAIN AND CLEAR LAKE. | CLOSED |
| 22. 16 | ROBERT SARVEY V. NORTH COAST UNITED AIR QUALITY MANAGEMENT DISTRICT DCV 100-303 | HUMBOLDT COUNTY SUPERIOR COURT 825 FIFTH STREET EUREKA, CA 95501 | SEEKING INJUNCTION TO STOP CONSTRUCTION AND OPERATION OF HUMBOLDT BAY POWER PLANT. | CLOSED |
| 22. 17 | SAN FRANCISCO HERRING ASSOCIATION AND DAN CLARKE V. PG&E AND PG&E CORP. 14-CV-0493 | USDC, NORTHERN DISTRICT OF CALIFORNIA 450 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 | CITIZEN SUIT UNDER RCRA, CWA | OPEN/PENDING |
| 22. 18 | STATE OF CALIFORNIA V. PG&E | SOLANO COUNTY SUPERIOR COURT ADDRESS AVAILABLE UPON REQUEST | ALLEGED VIOLATIONS OF VARIOUS LAWS RELATING TO UNDERGROUND STORAGE TANKS | CLOSED |
| 22. 19 | TRUSTEES OF THE CALIFORNIA STATE UNIVERSITY, ET AL. V. PG&E, ET AL. 16135 | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF BUTTE 1775 CONCORD AVENUE CHICO, CA 95928 | PRIVATE PARTY COST RECOVERY ACTION FOR ALLEGED MGP CONTAMINATION | CLOSED |
| 22. 20 | UNION PACIFIC FILED A PROOF OF CLAIM IN PG&E'S BANKRUPTCY ACTION 01-30923 DM | USBC, NORTHERN DISTRICT OF CALIFORNIA 450 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 | ENVIRONMENTAL | CLOSED |
| 22. 21 | UNITED STATES, ET AL. V. PG&E CV-09-4503SI | U.S. DISTRICT CT., ND CAL. ADDRESS AVAILABLE UPON REQUEST | ALLEGED VIOLATION OF CLEAN AIR ACT (CAA) PERMIT REQUIREMENTS FOR GATEWAY GENERATING STATION | CLOSED |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 3 of 315

**Pacific Gas and Electric Company**

**Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1 | 21ST AVENUE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/16/2015 |
| 23. 2 | 21ST AVENUE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/16/2015 |
| 23. 3 | 301 INDUSTRIAL RD.  LAKEPORT (TEMP LAYDOWN YARD) ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY DA ADDRESS AVAILABLE UPON REQUEST | F&G CODE 5650, H&S CODE 25510, GOV'T CODE 8670.25.5 | 4/17/2018 |
| 23. 4 | 4040 WEST LANE STOCKTON, STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 9/9/2016 |
| 23. 5 | 66 RANCH DR. MILPITAS CA ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE DEPARTMENT (CUPA) ADDRESS AVAILABLE UPON REQUEST | | 10/4/2016 |
| 23. 6 | 6TH AVENUE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/16/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 7  885 EMBARCADERO DRIVE, WEST SACRAMENTO)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HW \| AST | 7/28/2016 |
| 23. 8  9575 VICTOR RD VICTOR, VICTOR SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| DRINKING WATER | 9/8/2016 |
| 23. 9  ACCELERATED WILDFIRE RISK REDUCTION - OAKHURST MICROSITE<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | 10/19/2018 |
| 23. 10  AFTON DEHYDRATOR (REM)*<br>HWY 162 AT ROAD YY<br>GLENN COUNTY, CA 95920 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 11  AFTON DRIP STATION (REM)*<br>3 MILES SOUTH-SOUTHEAST OF BUTTE CITY, ON THE WEST SIDE OF Y ROAD, AND 0.2 MILES NORTH OF ROAD 67<br>GLENN COUNTY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 12 | AIR QUALITY<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 4/24/2015 |
| 23. 13 | AIR QUALITY<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 4/24/2015 |
| 23. 14 | AIRPORT ROAD GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| TRANSPORTATION | 6/4/2014 |
| 23. 15 | ALMADEN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM \| STORAGE | 8/24/2015 |
| 23. 16 | ANGELS CAMP SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 10/9/2015 |
| 23. 17 | ANGELS CAMP SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 10/9/2015 |
| 23. 18 | ANGELS CAMP SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| AST | 10/9/2015 |
| 23. 19 | ANGELS CAMP SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 10/9/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 20    ANGELS CAMP SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY | SAFETY | 10/9/2015 |
| 23. 21    ANGELS CAMP SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 10/9/2015 |
| 23. 22    ANGELS CAMP SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 10/9/2015 |
| 23. 23    ANGELS CAMP SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 10/9/2015 |
| 23. 24    ANGELS CAMP SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 10/9/2015 |
| 23. 25    ANGELS CAMP SERVICE CENTER (REM)*<br>1108 MURPOWERHOUSEY'S GRADE<br>ROAD<br>ANGELS CAMP, CA 95222-9616 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 7
of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 26 | ANTIOCH DISTRICT MAINTENANCE OFFICE (REM)* 5400 NEROLY RD ANTIOCH, CA 94561 | UNASSIGNED | | VARIOUS |
| 23. 27 | ANTIOCH GAS TERMINAL ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 9/22/2014 |
| 23. 28 | ANTIOCH GAS TERMINAL ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/7/2014 |
| 23. 29 | ANTIOCH GAS TERMINAL ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/1/2015 |
| 23. 30 | ANTIOCH GAS TERMINAL ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | NPDES PERMIT /WDR | 9/22/2014 |
| 23. 31 | ANTIOCH GAS TERMINAL ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 5/18/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 8 of 315

| Part 12: | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 32 | ANTIOCH GAS TERMINAL (MERCURY)* 5910 BRIDGEHEAD ROAD ANTIOCH, CA 94561 | UNASSIGNED | | VARIOUS |
| 23. 33 | ANTIOCH GAS TERMINAL (REM)* 5910 BRIDGEHEAD RD ANTIOCH, CA 94561 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 34 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/12/2015 |
| 23. 35 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/28/2015 |
| 23. 36 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/28/2015 |
| 23. 37 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/28/2015 |
| 23. 38 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 5/28/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 39 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 5/28/2015 |
| 23. 40 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 5/28/2015 |
| 23. 41 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 5/28/2015 |
| 23. 42 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 5/28/2015 |
| 23. 43 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 5/28/2015 |
| 23. 44 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 5/21/2015 |
| 23. 45 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 8/21/2015 |
| 23. 46 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/21/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 10 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 47 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/12/2015 |
| 23. 48 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 9/24/2015 |
| 23. 49 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 6/12/2015 |
| 23. 50 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 9/4/2015 |
| 23. 51 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/28/2017 |
| 23. 52 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/23/2015 |
| 23. 53 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/22/2014 |
| 23. 54 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/12/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 55 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/22/2014 |
| 23. 56 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/12/2015 |
| 23. 57 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES – HAZARDOUS MATERIALS PROGRAMS ADDRESS AVAILABLE UPON REQUEST | | 8/14/2018 |
| 23. 58 | ANTIOCH SERVICE CENTER 2111 HILLCREST AVE ANTIOCH, CA | CONTRA COSTA HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/22/2016 |
| 23. 59 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/31/2015 |
| 23. 60 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/22/2014 |
| 23. 61 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/24/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 62 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 7/9/2015 |
| 23. 63 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 6/8/2015 |
| 23. 64 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/24/2015 |
| 23. 65 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 6/1/2015 |
| 23. 66 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/24/2015 |
| 23. 67 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/9/2015 |
| 23. 68 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 7/9/2015 |
| 23. 69 | ANTIOCH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 4/22/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 70 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 10/7/2014 |
| 23. 71 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 7/1/2015 |
| 23. 72 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/9/2015 |
| 23. 73 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/9/2015 |
| 23. 74 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/21/2015 |
| 23. 75 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 4/23/2015 |
| 23. 76 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/22/2014 |
| 23. 77 | ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 10/7/2014 |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 14 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 78  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/23/2014 |
| 23. 79  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 9/22/2014 |
| 23. 80  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 7/2/2014 |
| 23. 81  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/23/2014 |
| 23. 82  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/23/2014 |
| 23. 83  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/23/2014 |
| 23. 84  ANTIOCH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/23/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 85 | ANTIOCH SERVICE CENTER (MERCURY)* 2111 HILLCREST AVENUE ANTIOCH, CA 94509 | UNASSIGNED | | VARIOUS |
| 23. 86 | ANTIOCH SERVICE CENTER (REM)* SOMERSVILLE AND BUCHANAN ROADS ANTIOCH, CA 94509-2862 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 87 | ANTIOCH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 4/10/2014 |
| 23. 88 | ANTIOCH-PT. RICHMOND PL (REM)* ANTIOCH, CA | UNASSIGNED | | VARIOUS |
| 23. 89 | AQUA TECH (REM)* AQUA, CA | UNASSIGNED | | VARIOUS |
| 23. 90 | ARANA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 4/9/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 16 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 91 | ARBUCKLE STATION (REM)* 6883 GRIMES-ARBUCKLE RD (APN: 018-270-014) ARBUCKLE, CA 95912 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 92 | ARCATA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/30/2015 |
| 23. 93 | ARCATA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/4/2014 |
| 23. 94 | ARCH ROAD STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 9/24/2015 |
| 23. 95 | ARCH ROAD STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | VOLATILE ORGANIC COMPOUNDS | 9/24/2015 |
| 23. 96 | ARCH ROAD STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 6/24/2014 |
| 23. 97 | ARLINGTON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 7/30/2015 |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 17 of 315

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 98 ARROW STREET GC YARD ADDRESS AVAILABLE UPON REQUEST | CITY OF BAKERSFIELD FIRE DEPARTMENT (CUPA) ADDRESS AVAILABLE UPON REQUEST | HW I OTHER | 5/10/2016 |
| 23. 99 ATLANTIC SUBSTATION (REM)* 900 GALLERIA BLVD ATLANTIC, CA 95678 | PLACER COUNTY DEPARTMENT OF ENV. HEALTHAUBURN | | VARIOUS |
| 23. 100 AUBURN REGIONAL CONSOLIDATION CENTER ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY HEALTH & HUMAN SERVICES DEPARTMENT (ENVIRONMENTAL HEALTH DIVISION) ADDRESS AVAILABLE UPON REQUEST | | 10/3/2018 |
| 23. 101 AUBURN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 3/21/2014 |
| 23. 102 AUBURN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | TRANSPORTATION | 12/4/2015 |
| 23. 103 AUBURN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/22/2014 |
| 23. 104 AUBURN SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 12/8/2015 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 23. 105 | AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 12/8/2015 |
| 23. 106 | AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 10/6/2015 |
| 23. 107 | AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/12/2014 |
| 23. 108 | AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 7/29/2014 |
| 23. 109 | AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 2/5/2015 |
| 23. 110 | AUBURN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/7/2015 |
| 23. 111 | AUBURN SERVICE CENTER (REM)*<br>343 SACRAMENTO STREET<br>AUBURN, CA 95603-5509 | UNASSIGNED | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 112 | AVON PP (REM)*<br>3 M EAST OF MARTINEZ<br>AVON, CA 94553 | UNASSIGNED | | VARIOUS |
| 23. 113 | BAKERSFIELD MGP*<br>BAKERSFIELD, CA | UNASSIGNED | | VARIOUS |
| 23. 114 | BAKERSFIELD REG STATION<br>ADDRESS AVAILABLE UPON REQUEST | EPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2016 |
| 23. 115 | BAKERSFIELD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF BAKERSFIELD FIRE DEPARTMENT (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | MULTIPLE: HM I HMBP, HM I OTHER | 5/10/2016 |
| 23. 116 | BAKERSFIELD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 6/29/2015 |
| 23. 117 | BAKERSFIELD SERVICE CENTER<br>(MERCURY)*<br>4101 WIBLE ROAD<br>BAKERSFIELD, CA 93313 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 20
of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 118 | BAKERSFIELD STATION 1* BAKERSFIELD, CA | UNASSIGNED | | VARIOUS |
| 23. 119 | BAKERSFIELD TAP STATION ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH (KERN CUPA) ADDRESS AVAILABLE UPON REQUEST | HW | OTHER | 12/28/2016 |
| 23. 120 | BALCH CAMP, AUBERRY, CA ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT (SJVAPCD) ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | GASOLINE STORAGE / DISPENS | 5/12/2016 |
| 23. 121 | BALCH CAMP, AUBERRY, CA ADDRESS AVAILABLE UPON REQUEST | STATE WATER RESOURCE BOARD, DIVISION OF DRINKING WATER ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY I DRINKING WATER | 3/23/2016 |
| 23. 122 | BALFOUR SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 4/9/2014 |
| 23. 123 | BALFOUR SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 4/9/2014 |
| 23. 124 | BALFOUR SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 4/9/2014 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|------------------------|-------------------------------------|------------------------------|-----------------|
| 23. 125 | BAY MEADOWS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/31/2014 |
| 23. 126 | BAY MEADOWS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/31/2014 |
| 23. 127 | BAY MEADOWS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 4/18/2014 |
| 23. 128 | BEACH STREET SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 10/22/2015 |
| 23. 129 | BELLE HAVEN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 7/9/2015 |
| 23. 130 | BELLE HAVEN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/9/2015 |
| 23. 131 | BELLE HAVEN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/19/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 132 | BELMONT SERVICE CENTER (UST) (REM)* 275 INDUSTRIAL RD BELMONT SERVICE, CA 94002 | UNASSIGNED | | VARIOUS |
| 23. 133 | BELMONT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 5/29/2015 |
| 23. 134 | BELMONT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 2/10/2015 |
| 23. 135 | BEN LOMOND SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 5/16/2015 |
| 23. 136 | BEN LOMOND SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 5/15/2015 |
| 23. 137 | BERESFORD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 8/19/2015 |
| 23. 138 | BERKELEY F SUBSTATION ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT   CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 7/30/2015 |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 23 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 139 BERKELEY T SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 8/3/2015 |
| 23. 140 BETHANY COMPRESSED STATION<br>(MERCURY)*<br>14750 KELSO ROAD<br>BETHANY, CA 95376 | UNASSIGNED | | VARIOUS |
| 23. 141 BETHANY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/28/2014 |
| 23. 142 BETHANY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | SPCC | 8/31/2015 |
| 23. 143 BETHANY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 8/13/2015 |
| 23. 144 BETHANY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 9/22/2015 |
| 23. 145 BETHANY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 3/6/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 146  BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 12/12/2014 |
| 23. 147  BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/30/2014 |
| 23. 148  BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| SPCC | 8/13/2015 |
| 23. 149  BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 4/8/2015 |
| 23. 150  BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 10/28/2014 |
| 23. 151  BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 8/13/2015 |
| 23. 152  BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 11/19/2015 |
| 23. 153  BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 8/13/2015 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 23. 154 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/30/2014 |
| 23. 155 | BETHANY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 8/31/2015 |
| 23. 156 | BIG BASIN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/15/2014 |
| 23. 157 | BISHOP RANCH ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES   CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 4/29/2014 |
| 23. 158 | BLACK BUTTES DEHYDRATOR STATION (REM)* 1.5 MILES NW/ROAD DD & ROAD 7 BLACK BUTTES, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 159 | BLAINE STREET SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 2/6/2015 |
| 23. 160 | BLUE LAKE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 4/16/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 161 | BLUE LAKE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 7/2/2015 |
| 23. 162 | BOGARD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 1/14/2015 |
| 23. 163 | BRADFORD ISLAND*<br>BRADFORD, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 164 | BRANNAN ISLAND COMPRESSOR<br>STATION (REM)*<br>2730 BRANNAN ISLAND RD. 5M E/HWY 60<br>BRANNAN ISLAND, CA 95641 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 165 | BRENTWOOD DEHYDRATOR STATION<br>(REM)*<br>0.2 MILES EAST OF THE INTERSECTION<br>AT FAIRVIEW AND MINNESOTA<br>AVENUES, APPROXIMATELY TWO MILES<br>WEST OF THE CITY OF BRENTWOOD IN<br>CONTRA COSTA COUNTY, CALIFORNIA<br>BRENTWOOD, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 166  BRENTWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/10/2014 |
| 23. 167  BRENTWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/10/2014 |
| 23. 168  BRENTWOOD TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 11/29/2015 |
| 23. 169  BRENTWOOD TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 11/29/2015 |
| 23. 170  BRENTWOOD TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 10/28/2014 |
| 23. 171  BRENTWOOD TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 11/19/2015 |
| 23. 172  BRENTWOOD TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/30/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 173 | BRENTWOOD TERMINAL (MERCURY)* JOHN MUIR PKWY BRENTWOOD, CA 94513 | UNASSIGNED | | VARIOUS |
| 23. 174 | BRIDGEHEAD ROAD (REM)* WILBUR AVENUE & BRIDGEHEAD ROAD BRIDGEHEAD, CA 94509 | UNASSIGNED | | VARIOUS |
| 23. 175 | BRIDGEVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 12/4/2014 |
| 23. 176 | BRIDGEVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 12/4/2014 |
| 23. 177 | BRIGHTON OIL (REM)* 11100 WHITE ROCK RD BRIGHTON, CA 95670 | UNASSIGNED | | VARIOUS |
| 23. 178 | BUNKER FIELD STATION (REM)* 1650 BINGHAMPTON ROAD (APN: 0143-140-110) BUNKER, CA 95620 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 29 of 315

**Pacific Gas and Electric Company**                                      **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 179 | BURNEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 12/9/2014 |
| 23. 180 | BURNEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/2/2015 |
| 23. 181 | BURNEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 11/19/2015 |
| 23. 182 | BURNEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 5/12/2014 |
| 23. 183 | BURNEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 6/12/2015 |
| 23. 184 | BURNEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | VOLATILE ORGANIC COMPOUNDS | 5/12/2014 |
| 23. 185 | BURNEY COMPRESSORT STATION<br>(MERCURY)*<br>HIGHWAY 299, E/O BLACK RANCH ROAD<br>BURNEY, CA 96013 | UNASSIGNED | | VARIOUS |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 30 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 186 | BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 6/16/2015 |
| 23. 187 | BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 10/26/2015 |
| 23. 188 | BURNEY SERVICE CENTER 20806 BLACK RANCH ROAD BURNEY, CA | SHASTA COUNTY ENVIRONMENTAL HEALTH DIVISION ADDRESS AVAILABLE UPON REQUEST | MULTIPLE: HM I HMBP, HM I STORAGE, HW I ACCUMULATION, HW I MANAGEMENT, HW I AST | 4/11/2016 |
| 23. 189 | BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 6/24/2015 |
| 23. 190 | BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 1/23/2014 |
| 23. 191 | BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 1/23/2014 |
| 23. 192 | BURNEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 2/23/2015 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 193  BURNEY SERVICE CENTER (REM)* 20806 BLACK RANCH ROAD BURNEY, CA 96013-9639 | UNASSIGNED | | VARIOUS |
| 23. 194  BURNS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 5/15/2014 |
| 23. 195  CAH - DEER CREEK POWERHOUSE (REM)* 22350 POWERHOUSE RD. DEER CREEK, CA 95959 | UNASSIGNED | | VARIOUS |
| 23. 196  CAH - DRUM POWERHOUSE (REM)* 4970 DRUM POWERHOUSE RD. DRUM, CA 95701 | UNASSIGNED | | VARIOUS |
| 23. 197  CAH - ELECTRA POWERHOUSE (REM)* 3.2 MI E. OF HIGHWAY 49 ELECTRA, CA 95642 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 32 of 315

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-----------------------------------|----------------------------|----------------|
| 23. 198  CAH - PHOENIX POWERHOUSE (REM)* 22534 LYONS BALD MOUNTAIN RD. PHOENIX, CA 95370 | UNASSIGNED | | VARIOUS |
| 23. 199  CAH - SALT SPRINGS POWERHOUSE (REM)* END OF SALT SPRINGS RES ROAD @ TIGER CREEK RD. SALT SPRINGS, CA 95666 | UNASSIGNED | | VARIOUS |
| 23. 200  CAH - SPAULDING POWERHOUSE (REM)* 11028 LAKE SPAULING RD. SPAULDING, CA 95728 | UNASSIGNED | | VARIOUS |
| 23. 201  CAH - SPRING GAP POWERHOUSE (REM)* OFF FOREST RD 4N85 OFF SPRING GAP RD. SPRING GAP, CA 95346 | UNASSIGNED | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 202  CAH -TIGER CREEK POWERHOUSE (REM)* 2.5 MI E DOWN TIGER CREEK RD @ HWY 88 TIGER CREEK, CA 95666 | UNASSIGNED | | VARIOUS |
| 23. 203  CAMP EVERS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 5/15/2015 |
| 23. 204  CARDOZA SUBSTATION (REM)* 2ND & SIERRA STS CARDOZA, CA 95367 | UNASSIGNED | | VARIOUS |
| 23. 205  CARIBOU 1 2 PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 6/29/2015 |
| 23. 206  CARIBOU 1 2 PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 6/29/2015 |
| 23. 207  CARIBOU 1 2 PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/18/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 208　CARIBOU 1 2 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 6/29/2015 |
| 23. 209　CARIBOU 1 2 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/18/2015 |
| 23. 210　CARLOTTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 2/14/2014 |
| 23. 211　CARLOTTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 2/14/2014 |
| 23. 212　CAROLANDS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/20/2015 |
| 23. 213　CAROLANDS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/20/2015 |
| 23. 214　CAROLANDS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/20/2015 |
| 23. 215　CAROLANDS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/1/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 216 | CASMALIA (REM)* ADJACENT TO VANDENBERG AFB CASMALIA, CA 93429 | USEPA REGION 975 HAWTHORNE STREET SAN FRANCISCO, CA 94105 | | VARIOUS |
| 23. 217 | CASSEL CAMPGROUND, FERC NO. 2661 HAT CREEK HYDROELECTRIC PROJECT. SEASONAL CAMPGROUND MANAGED BY ENVIRONMENTAL MANAGEMENT GENERATION (EMG) ON BEHALF OF POWER GENERATION LOCATED IN SHASTA COUNTY. ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY DEPARTMENT OF RESOURCE MANAGEMENT ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| DRINKING WATER | 6/21/2017 |
| 23. 218 | CASTILLO DEHYDRATOR STATION (REM)* COUNTY ROAD 12, APPROXIMATELY ONE MILE WEST OF THE CITY OF ORLAND IN GLENN COUNTY CASTILLO, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 219 | CEDAR CREEK SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 2/23/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 220 CENTERVILLE PH (REM)* COLEMAN RANCH RD, OF CENTERVILLE RD CENTERVILLE, CA 95928 | UNASSIGNED | | VARIOUS |
| 23. 221 CESA STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 12/24/2014 |
| 23. 222 CHICO CREEK METERING STATION (REM)* 1702 CROUCH ROAD IN BUTTE COUNTY, CALIFORNIA CHICO, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 223 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 3/18/2015 |
| 23. 224 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 3/5/2015 |
| 23. 225 CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW |PCB MANAGEMENT | 6/26/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 226 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 2/19/2015 |
| 23. 227 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 12/22/2014 |
| 23. 228 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 5/11/2015 |
| 23. 229 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | TRANSPORTATION | 7/23/2014 |
| 23. 230 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 9/25/2014 |
| 23. 231 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/29/2015 |
| 23. 232 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 10/7/2014 |
| 23. 233 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 2/3/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 234 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 11/20/2014 |
| 23. 235 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 4/9/2015 |
| 23. 236 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| BUSINESS PLAN (HMBP) | 9/3/2014 |
| 23. 237 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| TRANSPORTATION | 7/28/2015 |
| 23. 238 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 7/29/2015 |
| 23. 239 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 7/29/2015 |
| 23. 240 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 12/18/2014 |
| 23. 241 | CHICO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 1/30/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 242 | CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 1/27/2015 |
| 23. 243 | CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 1/15/2015 |
| 23. 244 | CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 1/15/2015 |
| 23. 245 | CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 6/26/2014 |
| 23. 246 | CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 3/11/2014 |
| 23. 247 | CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 6/26/2014 |
| 23. 248 | CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/26/2014 |
| 23. 249 | CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 7/29/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 250   CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 8/13/2015 |
| 23. 251   CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 1/30/2015 |
| 23. 252   CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/29/2015 |
| 23. 253   CHICO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 8/13/2015 |
| 23. 254   CHICO SERVICE CENTER - THIRD<br>PARTY(REM)*<br>11239 MIDWAY STREET<br>CHICO, CA 95928-8219 | UNASSIGNED | | VARIOUS |
| 23. 255   CHICO SERVICE CENTER - UST (REM)*<br>11239 MIDWAY STREET<br>CHICO, CA 95928 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 256  CHICO SERVICE CENTER (MERCURY)* 11239 MIDWAY CHICO, CA 95928 | UNASSIGNED | | VARIOUS |
| 23. 257  CHICO_CUS_FMS-YARD* CHICO, CA | UNASSIGNED | | VARIOUS |
| 23. 258  CHICO-1 MGP (REM)* 825 WEST SECOND ST CHICO, CA 95928 | DTSC - CAL CENTER8800 CAL CENTER DRIVE CA 95826-3200 | | VARIOUS |
| 23. 259  CHILI BAR PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 1/13/2015 |
| 23. 260  CINNABAR SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/18/2014 |
| 23. 261  CINNABAR SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 11/5/2015 |
| 23. 262  CINNABAR SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 6/18/2014 |

**Pacific Gas and Electric Company**  Case Number:  19-30089 (DM)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 263   CINNABAR SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/18/2014 |
| 23. 264   CINNABAR SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH  CUPA  ADDRESS AVAILABLE UPON REQUEST | HM | UST | 5/8/2014 |
| 23. 265   CINNABAR SERVICE CENTER  (MERCURY)*  308 STOCKTON AVENUE  CINNABAR, CA 95126 | UNASSIGNED | | VARIOUS |
| 23. 266   CINNABAR SERVICE CENTER (REM)*  308 STOCKTON AVENUE  CINNABAR, CA 95126 | UNASSIGNED | | VARIOUS |
| 23. 267   CLAYTON SUBSTATION  ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 6/24/2014 |
| 23. 268   CLAYTON SUBSTATION  ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/24/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 269  CLAYTON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/24/2014 |
| 23. 270  CLAYTON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 6/24/2014 |
| 23. 271  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 9/4/2015 |
| 23. 272  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 9/4/2015 |
| 23. 273  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 8/12/2015 |
| 23. 274  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/21/2015 |
| 23. 275  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/21/2015 |
| 23. 276  CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/7/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 44
of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 277 | CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 5/21/2015 |
| 23. 278 | CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/21/2015 |
| 23. 279 | CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/21/2015 |
| 23. 280 | CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/25/2014 |
| 23. 281 | CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 2/10/2014 |
| 23. 282 | CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/25/2014 |
| 23. 283 | CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/18/2015 |
| 23. 284 | CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/8/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 285 | CLEARLAKE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 3/20/2015 |
| 23. 286 | CLIFF DRIVE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/3/2018 |
| 23. 287 | CLIFF DRIVE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 3/4/2015 |
| 23. 288 | CLOVIS SERVICE CENTER (REM)*<br>393 WEST ALLUVIAL AVENUE<br>CLOVIS, CA 93611 | UNASSIGNED | | VARIOUS |
| 23. 289 | CLUB PARADISO (REM)*<br>9 CALIFORNIA ST 95252-8777 | UNASSIGNED | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 290  COALINGA NOSE DEHYDRATOR STATION (REM)* CALAVERAS ROAD, 4 MILES NORTH OF THE INTERSECTION OF CALAVERAS ROAD AND JAYNE AVENUE AND APPROXIMATELY 7 MILES NORTHEAST OF THE TOWN OF COALINGA IN FRESNO COUNTY, CALIFORNIA COALINGA NOSE, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 291  COALINGA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY |PHASE II VAPOR RECOVERY SYSTEM | 8/23/2016 |
| 23. 292  COALINGA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | GASOLINE STORAGE / DISPENS | 12/19/2016 |
| 23. 293  COLEMAN PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 6/3/2015 |
| 23. 294  COLEMAN PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 10/22/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 295 | COLMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | DALY CITY WATER AND WASTEWATER RESOURCES<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 6/24/2014 |
| 23. 296 | COLMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 4/10/2015 |
| 23. 297 | COLMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 8/12/2014 |
| 23. 298 | COLMA SERVICE CENTER<br>450 EASTMOOR AVE<br>DALY CITY, CA | SAN MATEO COUNTY DEPARTMENT OF<br>ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HW I ACCUMULATION | 4/8/2016 |
| 23. 299 | COLMA SERVICE CENTER (MERCURY)*<br>450 EASTMOOR AVENUE<br>COLMA, CA 94015 | UNASSIGNED | | VARIOUS |
| 23. 300 | COLUSA CSO (REM)*<br>321 5TH STREET<br>COLUSA, CA 95932 | UNASSIGNED | | VARIOUS |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 48
of 315

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 301 | COLUSA GENERATING FACILITY<br>ADDRESS AVAILABLE UPON REQUEST | COLUSA COUNTY AIR POLLUTION CONTROL DISTRICT<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | 7/3/2018 |
| 23. 302 | COLUSA MGP (REM)*<br>321 FIFTH ST<br>COLUSA, CA 95932-2412 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>SACRAMENTO, CA 95826-3201 | | VARIOUS |
| 23. 303 | COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/5/2015 |
| 23. 304 | COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/27/2015 |
| 23. 305 | COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 1/6/2015 |
| 23. 306 | COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/17/2014 |
| 23. 307 | COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 10/17/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 308   COLUSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 12/8/2015 |
| 23. 309   COLUSA SERVICE CENTER (MERCURY)*<br>105 2ND STREET<br>COLUSA, CA 95932 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 |  | VARIOUS |
| 23. 310   COLUSA SERVICE CENTER (REM)*<br>321 5TH STREET<br>COLUSA, CA 95932 | UNASSIGNED |  | VARIOUS |
| 23. 311   COMP. K-14 (REM)*<br>ONE M SE OF MONTEZUMA HILLS RD, 1<br>M SW OF RIO VISTA (APN: 0090-200-040) | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 |  | VARIOUS |
| 23. 312   COMPRESSOR K-1 (REM)*<br>EMIGH ROAD, 0.25 MILES NORTH OF<br>MONTEZUMA HILLS ROAD IN SOLANO<br>COUNTY, CALIFORNIA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 |  | VARIOUS |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 50 of 315

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 313 | COMPRESSOR K-12/18 (REM)* 500 FEET WEST OF SHERMAN ISLAND ROAD AND 0.7 MILES EAST OF HIGHWAY 160, ABOUT 6 MILES SOUTH OF THE CITY OF RIO VISTA IN SACRAMENTO COUNTY, CALIFORNIA SACRAMENTO, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 314 | COMPRESSOR K-17 (REM)* 1.3 MILES SOUTH OF BRANNAN ISLAND ROAD AND 0.6 MILES EAST OF TWITCHELL ISLAND ROAD, 3 MILES SOUTHEAST OF THE CITY OF RIO VISTA IN SACRAMENTO COUNTY, CALIFORNIA SACRAMENTO, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 315 | COMPRESSOR K-19 (REM)*<br>2.5 MILES EAST OF THE CITY OF RIO VISTA, 2 MILES FROM THE INTERSECTION OF HIGHWAY 12 AND HIGHWAY 160, AND 1,000 FEET SOUTH OF HIGHWAY 12 IN SACRAMENTO COUNTY<br>SACRAMENTO, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 316 | COMPRESSOR K-6 (REM)*<br>0.25 MILES SOUTH OF MONTEZUMA HILLS ROAD, APPROXIMATELY ONE MILE EAST OF THE CITY OF RIO VISTA IN SOLANO COUNTY, CALIFORNIA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 317 COMPTON DEHYDRATOR STATION (REM)* RIVER ROAD, 0.5 MILES SOUTHWEST OF GOULD-GRIDLEY ROAD, AND ABOUT 8 MILES NORTH OF THE CITY OF COLUSA IN COLUSA COUNTY, CALIFORNIA COMPTON, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 318 COMPTON DRIP (REM)* RIVER ROAD, ABOUT 1.2 MILES NORTH OF GOULD-GRIDLEY ROAD, 7 MILES NORTHEAST OF THE CITY OF COLUSA IN COLUSA COUNTY, CALIFORNIA COMPTON, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 319 CONCORD DISTRIBUTION CONTROL CENTER (DCC) 1020 DETROIT AVE CONCORD, CA | CONTRA COSTA HEALTH SERVICES (HAZARDOUS MATERIAL PROGRAMS) ADDRESS AVAILABLE UPON REQUEST | HM | OTHER | 3/14/2017 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 53 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 320 | CONCORD HANGAR 1<br>101 JOHN GLENN DRIVE<br>CONCORD, CA | CONTRA COSTA HEALTH SERVICES (HAZARDOUS MATERIALS PROGRAMS)<br>ADDRESS AVAILABLE UPON REQUEST | | 8/24/2018 |
| 23. 321 | CONCORD LAB (MERCURY)*<br>2490 ARNOLD INDUSTRIAL WAY<br>CONCORD, CA | UNASSIGNED | | VARIOUS |
| 23. 322 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/25/2014 |
| 23. 323 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA HEALTH SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/1/2017 |
| 23. 324 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 9/24/2015 |
| 23. 325 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 4/24/2015 |
| 23. 326 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 6/23/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 23. 327 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/23/2014 |
| 23. 328 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/25/2014 |
| 23. 329 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/7/2015 |
| 23. 330 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/25/2014 |
| 23. 331 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 9/24/2015 |
| 23. 332 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 7/30/2014 |
| 23. 333 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 7/30/2014 |
| 23. 334 | CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/5/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 335  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES   CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 8/5/2014 |
| 23. 336  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 9/23/2014 |
| 23. 337  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 7/6/2015 |
| 23. 338  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/25/2014 |
| 23. 339  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 8/6/2015 |
| 23. 340  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 9/30/2014 |
| 23. 341  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 6/29/2015 |
| 23. 342  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 6/17/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 56 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 343  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 6/16/2015 |
| 23. 344  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 6/16/2015 |
| 23. 345  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 6/16/2015 |
| 23. 346  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 6/8/2015 |
| 23. 347  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/13/2015 |
| 23. 348  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/7/2015 |
| 23. 349  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/7/2015 |
| 23. 350  CONCORD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/7/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 351 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 5/7/2015 |
| 23. 352 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 6/8/2015 |
| 23. 353 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 9/30/2014 |
| 23. 354 | CONCORD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 7/20/2015 |
| 23. 355 | CONCORD SERVICE CENTER<br>(MERCURY)*<br>1030 DETROIT AVENUE<br>CONCORD, CA 94518 | UNASSIGNED | | VARIOUS |
| 23. 356 | CONCORD SERVICE CENTER (UST)<br>(REM)*<br>1030 DETROIT AVENUE<br>CONCORD SERVICE, CA 94518 | UNASSIGNED | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 357 | CONCORD SUBSTATION*<br>CONCORD, CA | UNASSIGNED | | VARIOUS |
| 23. 358 | CONCORD TEST LAB<br>5875 ARNOLD RD<br>SUITE 300<br>DUBLIN | ALAMEDA ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HM I BUSINESS PLAN (HMBP) | 3/9/2016 |
| 23. 359 | CONCORD TEST LAB  METER STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 7/31/2015 |
| 23. 360 | CONCORD TEST LAB  METER STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 9/18/2014 |
| 23. 361 | CONCORD TEST LAB  METER STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/16/2015 |
| 23. 362 | CONTRA COSTA POWER PLANT (REM)*<br>3201 & 3225 WILBUR AVENUE<br>CONTRA COSTA, CA 94509-8529 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2721 | | VARIOUS |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 59
of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 363  CONTRA COSTA PP SWITCHYARD (REM)* 3201 WILBUR AVENUE CONTRA COSTA, CA 94509 | UNASSIGNED | | VARIOUS |
| 23. 364  CONTRA COSTA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/28/2015 |
| 23. 365  CONTRA COSTA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/15/2014 |
| 23. 366  CONTRA COSTA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/28/2015 |
| 23. 367  CONTRA COSTA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW |PCB MANAGEMENT | 4/28/2015 |
| 23. 368  CONTRA COSTA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/28/2015 |
| 23. 369  CONTRA COSTA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/28/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 370 | CONTRA COSTA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 4/28/2015 |
| 23. 371 | CONTRA COSTA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 4/28/2015 |
| 23. 372 | CONTRA COSTA SWITCHING STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 4/21/2014 |
| 23. 373 | CONTRA COSTA SWITCHING STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 4/21/2014 |
| 23. 374 | CONTRA COSTA SWITCHING STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/21/2014 |
| 23. 375 | CONWAY RANCH (REM)* 21001 COUNTY ROAD 103, APPROXIMATELY 1.1 MILES EAST OF COUNTRY ROAD 102, AND ABOUT 5 MILES FROM THE CITY OF WOODLAND IN YOLO COUNTY, CALIFORNIA CONWAY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 376 | COOLEY LANDING SUBSTATION ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 10/19/2015 |
| 23. 377 | COOLEY LANDING SUBSTATION ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 10/19/2015 |
| 23. 378 | COOLEY LANDING SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 2/12/2014 |
| 23. 379 | COOLEY LANDING SUBSTATION ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 2/12/2014 |
| 23. 380 | CORCORAN SERVICE CENTER (UST) (REM)* 951 CHITTENDEN AVE, CORCORAN, CA 93212 | UNASSIGNED | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 381  CORNING NORTH DOME (REM)* ORANGEWOOD ROAD, APPROXIMATELY 0.45 MILE EAST OF THE INTERSECTION OF ORANGEWOOD AND OLIVE ROAD, APPROXIMATELY 2 MILES NORTHWEST OF THE TOWN OF CORNING IN TEHAMA COUNTY, CALIFORNIA CORNING, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 382  CORNING SERVICE CENTER (REM)* 393 HOUGHTON AVENUE CORNING, CA 96021 | UNASSIGNED | | VARIOUS |
| 23. 383  CORNING SUBSTATION (MERCURY)* TEHAMA & HOUGHTON STREET CORNING, CA | UNASSIGNED | | VARIOUS |
| 23. 384  COTTONWOOD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 10/16/2014 |
| 23. 385  COTTONWOOD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/2/2015 |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 63 of 315

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 386 | COTTONWOOD SUBSTATION, COTTONWOOD, CA ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY DEPARTMENT OF RESOURCE MANAGEMENT, ENVIRONMENTAL HEALTH DIVISION CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 6/17/2016 |
| 23. 387 | COYOTE SWITCHING STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 388 | COYOTE SWITCHING STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 389 | CRAZY HORSE CANYON SWITCHING SUBSTATION ADDRESS AVAILABLE UPON REQUEST | CDFW   HQ ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 3/25/2014 |
| 23. 390 | CREED GAS DEHYDRATOR (MERCURY)* CREED ROAD CREED, CA 94585 | UNASSIGNED | | VARIOUS |
| 23. 391 | CRESTA PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/7/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 64
of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 392 CRESTA PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 5/7/2014 |
| 23. 393 CRESTA PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| AST | 5/7/2014 |
| 23. 394 CROCKETT STATION (MERCURY)*<br>WANDA STREET<br>CROCKETT, CA 94525 | UNASSIGNED | | VARIOUS |
| 23. 395 CRUSHER SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| BUSINESS PLAN (HMBP) | 5/15/2015 |
| 23. 396 CRUSHER SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY \| SPCC | 5/15/2014 |
| 23. 397 CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF CUPERTINO CODE ENFORCEMENT<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF CUPERTINO CODE ENFORCEMENT | 12/31/2018 |
| 23. 398 CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 12/8/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 399    CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 12/8/2015 |
| 23. 400    CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 12/8/2015 |
| 23. 401    CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 12/8/2015 |
| 23. 402    CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 12/8/2015 |
| 23. 403    CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY FIRE   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 12/9/2015 |
| 23. 404    CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/26/2015 |
| 23. 405    CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 12/8/2015 |
| 23. 406    CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 12/8/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 407 | CUPERTINO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 12/8/2015 |
| 23. 408 | CUPERTINO SERVICE CENTER<br>(MERCURY)*<br>10900 N. BLANEY AVENUE<br>CUPERTINO, CA 95014 | UNASSIGNED | | VARIOUS |
| 23. 409 | CUPERTINO SERVICE CENTER (REM)*<br>10900 N. BLANEY AVENUE<br>CUPERTINO, CA 94014 | UNASSIGNED | | VARIOUS |
| 23. 410 | CURTIS SUBSTATION (REM)*<br>HWY 108 1/4 MI W STANDARD CITY RD.<br>CURTIS, CA 95370 | UNASSIGNED | | VARIOUS |
| 23. 411 | DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 12/10/2014 |
| 23. 412 | DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| FACILITY STORMWATER | 11/17/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 413 | DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 11/20/2015 |
| 23. 414 | DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 12/11/2014 |
| 23. 415 | DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 12/10/2014 |
| 23. 416 | DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 12/10/2014 |
| 23. 417 | DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 1/21/2014 |
| 23. 418 | DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 2/12/2014 |
| 23. 419 | DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 12/10/2014 |
| 23. 420 | DADO STREET GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/23/2015 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 23. 421 | DALY CITY MGP (REM)*<br>731 SCHWERIN ST<br>DALY CITY, CA 94014-1640 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2722 | | VARIOUS |
| 23. 422 | DALY CITY SERVICE CENTER (MERCURY)*<br>1000 GENEVA AVENUE<br>DALY CITY, CA 94014 | UNASSIGNED | | VARIOUS |
| 23. 423 | DALY CITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/7/2015 |
| 23. 424 | DALY CITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/7/2015 |
| 23. 425 | DALY CITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/7/2015 |
| 23. 426 | DAVIS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/13/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 427    DAVIS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| UST | 2/24/2015 |
| 23. 428    DAVIS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| UST | 5/8/2015 |
| 23. 429    DAVIS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| UST | 9/16/2015 |
| 23. 430    DAVIS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 9/21/2015 |
| 23. 431    DAVIS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 10/6/2015 |
| 23. 432    DAVIS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 10/6/2015 |
| 23. 433    DAVIS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 10/6/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | **Site Name and Address** | **Governmental Unit Name and Address** | **Environmental Law, if Known** | **Date of Notice** |
|---|---|---|---|---|
| 23. 434 | DAVIS SERVICE CENTER (REM)*<br>316 L STREET<br>DAVIS, CA 95616 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 435 | DE SABLA (CAMP 1)*<br>DE SABLA, CA | UNASSIGNED | | VARIOUS |
| 23. 436 | DECOTO PIPEYARD (REM)*<br>1100 DECOTO ROAD<br>DECOTO, CA 94587 | UNASSIGNED | | VARIOUS |
| 23. 437 | DEER CREEK PH<br>ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HM \| BUSINESS PLAN (HMBP) | 8/29/2017 |
| 23. 438 | DEL LOMA PCB CHICKENS (REM)*<br>21690 HIGHWAY 299<br>DEL LOMA, CA 96010 | UNASSIGNED | | VARIOUS |
| 23. 439 | DEL MONTE PROPERTY*<br>DEL MONTE, CA | UNASSIGNED | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 440  DELEVAN COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 1/28/2014 |
| 23. 441  DELEVAN COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 4/30/2014 |
| 23. 442  DELEVAN COMPRESSOR STATION<br>(MERCURY)*<br>DYRKS ROAD, NORTH OF CO ROAD. D 15<br>MILES SW OF WILLOWS<br>DELEVAN, CA 95979 | UNASSIGNED | | VARIOUS |
| 23. 443  DEVERTON DEHYDRATOR STATION<br>(REM)*<br>7 MILES WEST OF FAIRFIELD IN SOLANO<br>COUNTY, CALIFORNIA<br>DEVERTON, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 444  DIABLO CANYON POWER PLANT (REM)*<br>6588 ONTARIO ROAD<br>DIABLO CANYON, CA 93401 | UNASSIGNED | | VARIOUS |

**Pacific Gas and Electric Company**                                           **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 445 | DIABLO CANYON SWITCHING STATION ADDRESS AVAILABLE UPON REQUEST | SAN LUIS OBISPO COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 5/26/2015 |
| 23. 446 | DIAMOND METER STATION (MERCURY)* DIAMOND AVENUE DIAMOND, CA | UNASSIGNED | | VARIOUS |
| 23. 447 | DINUBA SERVICE CENTER (REM)* 8058 UNION STREET DINUBA, CA 93618 | UNASSIGNED | | VARIOUS |
| 23. 448 | DIVIDE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 3/12/2014 |
| 23. 449 | DOWNIEVILLE DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 12/4/2014 |
| 23. 450 | DOWNIEVILLE DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 12/4/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 451  DOWNIEVILLE DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/28/2015 |
| 23. 452  DOWNIEVILLE DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| AST | 7/16/2015 |
| 23. 453  DOWNIEVILLE DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 10/19/2015 |
| 23. 454  DOZIER-PRESSLEY STATION (REM)* 2.9M SOUTH OF MONTEZUMA HILLS RD & ANDERSON RD, 5 M SW OF RIO VISTA DOZIER-PRESSLEY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 455  DROUIN COMPRESSOR STATION (REM)* 5M PAST END OF THIRD ST, RIO VISTA DROUIN, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 456  DRUM 1 2 PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 6/13/2014 |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 74 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 457 | DURHAM CONTROL METER (REM)* 4 MI. SW/CHICO, S/CHICO RIVER RD (M&T) DURHAM, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 458 | DUTCH FLAT PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/15/2014 |
| 23. 459 | DUTCH SLOUGH (REM)* 1126 FETZER LANE (APN:037-191-018) DUTCH, CA 94561 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 460 | EAST GRAND SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 4/21/2014 |
| 23. 461 | EAST WILLOWS SERVICE CENTER (REM)* 631 COLUSA STREET EAST WILLOWS, CA 95988 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 75
of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 462    EDENVALE SERVICE CENTER<br>6402 SANTA TERESA BLVD<br>SAN JOSE | COUNTY OF SANTA CLARA DEPT. OF ENVIRONMENTAL HEALTH, HAZARDOUS MATERIALS COMPLIANCE DIVISION<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| DRINKING WATER | 3/23/2017 |
| 23. 463    EDENVALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | | 10/19/2018 |
| 23. 464    EDENVALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | COUNTY OF SANTA CLARA DEPARTMENT OF ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 3/19/2018 |
| 23. 465    EDENVALE SERVICE CENTER (REM)*<br>6402 SANTA TERESA BLVD<br>EDENVALE, CA 95119 | UNASSIGNED | | VARIOUS |
| 23. 466    EDENVALE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 467    EDENVALE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 8/24/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 76 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 468 | EDENVALE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 8/24/2015 |
| 23. 469 | EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 6/19/2014 |
| 23. 470 | EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/21/2014 |
| 23. 471 | EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 10/13/2015 |
| 23. 472 | EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 5/1/2015 |
| 23. 473 | EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 3/16/2015 |
| 23. 474 | EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 2/13/2015 |
| 23. 475 | EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 11/25/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 476   EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 11/21/2014 |
| 23. 477   EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 11/21/2014 |
| 23. 478   EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 10/23/2014 |
| 23. 479   EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/19/2014 |
| 23. 480   EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/19/2014 |
| 23. 481   EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/19/2014 |
| 23. 482   EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 2/11/2014 |
| 23. 483   EL DORADO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 12/19/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 484  EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| AST | 11/10/2014 |
| 23. 485  EL DORADO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 2/13/2015 |
| 23. 486  ELECTRA PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/5/2014 |
| 23. 487  EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 5/12/2015 |
| 23. 488  EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| UNIVERSAL WASTE | 6/3/2015 |
| 23. 489  EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 6/3/2015 |
| 23. 490  EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 6/3/2015 |
| 23. 491  EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 6/3/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 492    EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 6/3/2015 |
| 23. 493    EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 6/3/2015 |
| 23. 494    EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 6/2/2015 |
| 23. 495    EMBARCADERO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/3/2015 |
| 23. 496    EMERGENCY RESPONSE<br>665 SOUTH 31ST STREET<br>RICHMOND, CA | WATER RESOURCE RECOVERY DEPARTMENT (CITY OF RICHMOND)<br>ADDRESS AVAILABLE UPON REQUEST | HW \| OTHER | 10/11/2017 |
| 23. 497    EMERYVILLE MATERIALS FACILITY -<br>NOVARTIS (REM)*<br>53RD & HOLLIS STREET<br>EMERYVILLE, CA 94608 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 80
of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 498  EMERYVILLE MATERIALS FACILITY (REM)* 4525 HOLLIS STREET EMERYVILLE, CA 94608-2999 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2723 | | VARIOUS |
| 23. 499  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 7/23/2014 |
| 23. 500  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 7/23/2014 |
| 23. 501  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 9/26/2014 |
| 23. 502  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 6/17/2014 |
| 23. 503  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 7/23/2014 |
| 23. 504  EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \|PCB MANAGEMENT | 7/23/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 505 EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 7/23/2014 |
| 23. 506 EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 7/23/2014 |
| 23. 507 EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/23/2014 |
| 23. 508 EMERYVILLE REPAIR FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 7/23/2014 |
| 23. 509 EMERYVILLE REPAIR FACILITY (MERCURY)* 4525 HOLLIS STREET EMERYVILLE, CA 94608 | UNASSIGNED | | VARIOUS |
| 23. 510 ENERGY TRAINING CENTER (MERCURY)* 1129 & 1147 ENTERPRISE STREET | UNASSIGNED | | VARIOUS |

| **Part 12:** | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 511   EPC EASTSIDE DISPOSAL FACILITY (REM)* <br> ROUND MOUNTAIN ROAD, 15 M. NE OF BAKERSFIELD, CA <br> BAKERSFIELD, CA | UNASSIGNED | | VARIOUS |
| 23. 512   ERF POWER POLE CLAIM (KLAMATH RIVER) (REM)* <br> ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 513   ESSEX JUNCTION SUBSTATION <br> ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 4/11/2014 |
| 23. 514   EUREKA E SUBSTATION <br> ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/10/2014 |
| 23. 515   EUREKA PROPANE PLANT <br> ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/29/2014 |
| 23. 516   EUREKA PROPANE PLANT <br> ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 8/13/2014 |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 83 of 315

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 23. 517   EUREKA PROPANE PLANT<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 9/17/2015 |
| 23. 518   EUREKA PROPANE PLANT<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 2/26/2015 |
| 23. 519   EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 4/28/2015 |
| 23. 520   EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 6/10/2015 |
| 23. 521   EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 10/22/2015 |
| 23. 522   EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 6/10/2015 |
| 23. 523   EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 4/28/2015 |
| 23. 524   EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/17/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 525 | EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 3/13/2014 |
| 23. 526 | EUREKA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/10/2015 |
| 23. 527 | EUREKA SERVICE CENTER (MERCURY)*<br>2475 MYRTLE AVENUE<br>EUREKA, CA 95501 | UNASSIGNED | | VARIOUS |
| 23. 528 | EUREKA SERVICE CENTER (REM)*<br>2475 MYRTLE STREET<br>EUREKA, CA 95501 | UNASSIGNED | | VARIOUS |
| 23. 529 | EUREKA-1 MGP (REM)*<br>1045 WEST 14TH STREET<br>EUREKA, CA 95501-2427 | RWQCB - NC5550 SKYLANE BLVD., SUITE A<br>SANTA ROSA, CA 95403 | | VARIOUS |
| 23. 530 | EVERGREEN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 531 | EVERGREEN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/24/2015 |
| 23. 532 | EVERGREEN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/24/2015 |
| 23. 533 | FAIRFIELD INFORMATION OPERATION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 2/18/2014 |
| 23. 534 | FAIRFIELD INFORMATION OPERATION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 12/14/2015 |
| 23. 535 | FAIRFIELD INFORMATION OPERATION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 9/30/2015 |
| 23. 536 | FAIRFIELD INFORMATION OPERATION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/24/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 537 | FAIRFIELD SERVICE CENTER (REM)* FAIRFIELD, CA | UNASSIGNED | | VARIOUS |
| 23. 538 | FAIRHAVEN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 4/4/2014 |
| 23. 539 | FAIRHAVEN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 4/4/2014 |
| 23. 540 | FELL REGULATOR (REM)* 10028 RIVER ROAD (APN: 039-020-008 / SBE 135-04-053A-1 & APN: 039-020-011 / SBE 135-04-053A-2) 95928 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 541 | FELTON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 5/15/2015 |
| 23. 542 | FELTON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 5/15/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 543   FFIOC (425 BECK AVE, FAIRFIELD)<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY DEPARTMENT OF RESOURCE<br>MANAGEMENT-ENVIRONMENTAL HEALTH DIVISION<br>ADDRESS AVAILABLE UPON REQUEST | | 2/9/2018 |
| 23. 544   FIREBAUGH SERVICE CENTER (REM)*<br>1459 SAIPAN AVE<br>FIREBAUGH, CA 93622 | UNASSIGNED | | VARIOUS |
| 23. 545   FMC SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 8/24/2015 |
| 23. 546   FMC SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 547   FORT BRAGG SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 8/24/2015 |
| 23. 548   FORT BRAGG SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 7/30/2014 |
| 23. 549   FORT BRAGG SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 4/8/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 550 FORT BRAGG SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| AST | 7/28/2015 |
| 23. 551 FORT BRAGG SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 12/15/2015 |
| 23. 552 FORT BRAGG SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 5/4/2015 |
| 23. 553 FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 10/21/2015 |
| 23. 554 FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 2/27/2015 |
| 23. 555 FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 11/20/2015 |
| 23. 556 FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 10/21/2015 |
| 23. 557 FORTUNA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 6/2/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 558  FORTUNA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 10/21/2015 |
| 23. 559  FORTUNA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 10/21/2015 |
| 23. 560  FORTUNA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 5/8/2015 |
| 23. 561  FORTUNA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 3/3/2015 |
| 23. 562  FORTUNA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 10/21/2015 |
| 23. 563  FORTUNA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 10/20/2015 |
| 23. 564  FORTUNA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 6/2/2015 |
| 23. 565  FORTUNA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 10/21/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 566  FORTUNA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 10/21/2015 |
| 23. 567  FRANK UHLIR FIRE TRAINING FACILITY (REM)*<br>FRANK, CA | UNASSIGNED | | VARIOUS |
| 23. 568  FREEDOM SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 3/31/2014 |
| 23. 569  FREEDOM SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 3/31/2014 |
| 23. 570  FREMONT GAS & METER PLANT<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF FREMONT FIRE PREVENTION BUREAU<br>ADDRESS AVAILABLE UPON REQUEST | HM \| AST | 11/28/2017 |
| 23. 571  FREMONT GAS AND ELECTRIC METER PLANT<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/17/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 572 | FREMONT GAS AND ELECTRIC METER PLANT ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/22/2015 |
| 23. 573 | FREMONT GEMS* 42100 BOYCE ROAD FREMONT, CA 94538 | UNASSIGNED | | VARIOUS |
| 23. 574 | FREMONT MATERIALS FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 5/12/2014 |
| 23. 575 | FREMONT MATERIALS FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/12/2014 |
| 23. 576 | FREMONT MATERIALS FACILITY ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 3/18/2014 |
| 23. 577 | FREMONT SC UST TANK INSPECTION 42105 BOYCE RD | CITY OF FREMONT - FIRE PREVENTION BUREAU HAZ MATERIALS BRANCH ADDRESS AVAILABLE UPON REQUEST | HM | UST | 2/2/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 578 | FREMONT SC UST TANK INSPECTION 41800 BOSCELL RD | CITY OF FREMONT - FIRE PREVENTION BUREAU HAZ MATERIALS BRANCH ADDRESS AVAILABLE UPON REQUEST | HM | UST | 2/2/2017 |
| 23. 579 | FREMONT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 3/17/2015 |
| 23. 580 | FREMONT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 3/17/2015 |
| 23. 581 | FREMONT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 3/17/2015 |
| 23. 582 | FREMONT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 2/18/2014 |
| 23. 583 | FRENCH CAMP SUBSTATION (REM)* 401 EAST FRENCH CAMP ROAD 95231-9701 | UNASSIGNED | | VARIOUS |
| 23. 584 | FRESNO GAS LOAD CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/18/2015 |

**Pacific Gas and Electric Company**                                          **Case Number:   19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 585   FRESNO GAS LOAD CENTER (MERCURY)* 211 NORTH THORNE AVENUE FRESNO, CA 93706 | UNASSIGNED | | VARIOUS |
| 23. 586   FRESNO MATERIALS DISTRIBUTION FACILITY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | EXPLOSIVES | 6/19/2015 |
| 23. 587   FRESNO MATERIALS DISTRIBUTION FACILITY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 6/19/2015 |
| 23. 588   FRESNO MATERIALS DISTRIBUTION FACILITY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 6/19/2015 |
| 23. 589   FRESNO MATERIALS DISTRIBUTION FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN UNIFIED APCD  CENTRAL ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 4/28/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 590  FRESNO MATERIALS DISTRIBUTION FACILITY  ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/5/2014 |
| 23. 591  FRESNO SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/5/2014 |
| 23. 592  FRESNO SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/5/2014 |
| 23. 593  FRESNO SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 9/9/2015 |
| 23. 594  FRESNO SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 3/5/2014 |
| 23. 595  FRESNO SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/5/2014 |
| 23. 596  FRESNO SERVICE CENTER  ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 12/9/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 597 | FRESNO SERVICE CENTER (MERCURY)* 3580 EAST CALIFORNIA AVENUE FRESNO, CA 93720 | UNASSIGNED | | VARIOUS |
| 23. 598 | FRESNO SERVICE CENTER (REM)* 3530 E CALIFORNIA AVE FRESNO, CA 93702-4211 | UNASSIGNED | | VARIOUS |
| 23. 599 | FRESNO SERVICE CENTER GENERATOR INSPECTION 3580 E CALIFFORNIA AVE BUILDING B FRESNO, CA | SAN JOAQUIN VALLEY UNIFIED AIR POLLUTION CONTROL DISTRICT – CENTRAL REGION OFFICE ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | 1/25/2018 |
| 23. 600 | FRESNO-1 MGP (REM)* 211 NORTH THORNE AVE FRESNO, CA 93706-1461 | DTSC - CLOVIS1515 TOLLHOUSE ROAD CA 93611 | | VARIOUS |
| 23. 601 | FRESNO-2 MGP (REM)* 1133 G STREET FRESNO, CA 93706 | DTSC - CLOVIS1515 TOLLHOUSE ROAD CLOVIS, CA 93611 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 602  FRESNO-2 MGP (THIRD PARTY) (REM)* MARIPOSA AND F STREET FRESNO, CA | DTSC - CLOVIS1515 TOLLHOUSE ROAD ROADCLOVIS, CA 93611 | | VARIOUS |
| 23. 603  FRUITLAND SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 7/1/2015 |
| 23. 604  FULTON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 6/17/2014 |
| 23. 605  FULTON-FITCH RECONDUCTING PROJECT ADDRESS AVAILABLE UPON REQUEST | CALIFORNIA PUBLIC UTILITY COMMISSION ADDRESS AVAILABLE UPON REQUEST | | 11/26/2018 |
| 23. 606  GARBERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 10/21/2015 |
| 23. 607  GARBERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 10/21/2015 |
| 23. 608  GARBERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 10/21/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 97 of 315

  

**Pacific Gas and Electric Company**                                              **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 609  GARBERVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 10/21/2015 |
| 23. 610  GARBERVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 10/21/2015 |
| 23. 611  GARBERVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 10/21/2015 |
| 23. 612  GARBERVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 10/21/2015 |
| 23. 613  GARBERVILLE SERVICE CENTER (REM)*<br>1328 REDWOOD DRIVE<br>GARBERVILLE, CA 95542-0066 | UNASSIGNED | | VARIOUS |
| 23. 614  GARBERVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 11/6/2014 |
| 23. 615  GARBERVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 11/6/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 616  GARBERVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 11/6/2014 |
| 23. 617  GARBERVILLE SUBSTATION (REM)*<br>641 LOCUST STREET<br>GARBERVILLE, CA 95542 | UNASSIGNED | | VARIOUS |
| 23. 618  GAS METHODS AND PROCEDURES<br>SHOP (MERCURY)*<br>3420 FOSTORIA ROAD 94580 | UNASSIGNED | | VARIOUS |
| 23. 619  GATEWAY GENERATING STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 5/25/2015 |
| 23. 620  GATEWAY GENERATING STATION<br>ADDRESS AVAILABLE UPON REQUEST | CALIFORNIA ENERGY COMMISSION<br>ADDRESS AVAILABLE UPON REQUEST | CONDITIONS IN CEC FINAL DECISION | 10/5/2018 |
| 23. 621  GATEWAY GENERATING STATION<br>ADDRESS AVAILABLE UPON REQUEST | CA ENERGY COMMISSION<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 11/28/2017 |
| 23. 622  GATEWAY GENERATING STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| POTW PERMITS | 3/27/2015 |

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 623 | GATEWAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| POTW PERMITS | 2/5/2014 |
| 23. 624 | GAY DEHYDRATOR (REM)* 2 MILES WEST OF THE CITY OF ORLAND IN GLENN COUNTY, CALIFORNIA ORLAND, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 625 | GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| SPCC | 6/19/2014 |
| 23. 626 | GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 8/26/2015 |
| 23. 627 | GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 8/26/2015 |
| 23. 628 | GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 8/26/2015 |
| 23. 629 | GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| TRANSPORTATION | 8/26/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 630   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 8/26/2015 |
| 23. 631   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| AST | 8/26/2015 |
| 23. 632   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 6/19/2014 |
| 23. 633   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 10/20/2015 |
| 23. 634   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 6/19/2014 |
| 23. 635   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \|PCB MANAGEMENT | 8/26/2015 |
| 23. 636   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 8/26/2015 |
| 23. 637   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 8/26/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 638   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/26/2015 |
| 23. 639   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 8/26/2015 |
| 23. 640   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 9/15/2015 |
| 23. 641   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 6/19/2014 |
| 23. 642   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 8/26/2015 |
| 23. 643   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | TRANSPORTATION | 8/26/2015 |
| 23. 644   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 12/23/2015 |
| 23. 645   GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | TRANSPORTATION | 8/26/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 646   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| AST | 8/26/2015 |
| 23. 647   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 8/26/2015 |
| 23. 648   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 8/26/2015 |
| 23. 649   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 8/26/2015 |
| 23. 650   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 8/26/2015 |
| 23. 651   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| DRINKING WATER | 8/26/2015 |
| 23. 652   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 7/1/2015 |
| 23. 653   GENERAL OFFICE COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| AST | 8/26/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 654  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 8/26/2015 |
| 23. 655  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW |PCB MANAGEMENT | 8/26/2015 |
| 23. 656  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 6/19/2014 |
| 23. 657  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 6/19/2014 |
| 23. 658  GENERAL OFFICE COMPLEX ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 8/26/2015 |
| 23. 659  GEOTHERMAL INC. LANDFILL (REM)* 19020 BUTTS CANYON RD. 95461-9533 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 660  GERBER COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 8/20/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
104 of 315

**Pacific Gas and Electric Company**                                                    **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 661 GERBER COMPRESSOR STATION (MERCURY)* 22171 CHARD AVENUE GERBER, CA 96035 | UNASSIGNED | | VARIOUS |
| 23. 662 GEYSERS POWER PLANT (REM)* GEYSERS RD, 27 M NE OF HEALDSBURG 95441 | RWQCB - NC5550 SKYLANE BLVD., SUITE A SANTA ROSA, CA 95403 | | VARIOUS |
| 23. 663 GEYSERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 6/3/2014 |
| 23. 664 GEYSERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 1/22/2015 |
| 23. 665 GEYSERVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 7/13/2015 |
| 23. 666 GEYSERVILLE SERVICE CENTER (REM)* 20880 GEYSERVILLE RD. GEYSERVILLE, CA 95441 | UNASSIGNED | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 667   GIBSON OIL (BAKERSFIELD) (REM)* 2401 GIBSON STREET GIBSON, CA 93308 | UNASSIGNED | | VARIOUS |
| 23. 668   GILMORE PIPELINE STORAGE YARD - STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 11/17/2016 |
| 23. 669   GLENN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 7/9/2015 |
| 23. 670   GLENWOOD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 2/12/2014 |
| 23. 671   GLENWOOD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 2/12/2014 |
| 23. 672   GOLD HILL SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/28/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 106 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 673 | GRACE DEHYDRATOR (REM)*<br>1.5 MILES NORTH OF ROAD FF, ABOUT 5 MILES NORTH OF THE CITY OF ORLAND IN TEHAMA COUNTY<br>ORLAND, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 674 | GRAND ISLAND SUBSTATION, BRIGHTON SUBSTATION<br>SACRAMENTO, CA | COUNTY OF SACRAMENTO, ENVIRONMENTAL MANAGEMENT DEPARTMENT (EDM)<br>ADDRESS AVAILABLE UPON REQUEST | HW I MANAGEMENT | 4/4/2016 |
| 23. 675 | GRASS VALLEY GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 11/17/2015 |
| 23. 676 | GRASS VALLEY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 5/9/2014 |
| 23. 677 | GRASS VALLEY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/9/2014 |
| 23. 678 | GRASS VALLEY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 3/10/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 107 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 679    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 3/10/2015 |
| 23. 680    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/9/2014 |
| 23. 681    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 7/9/2015 |
| 23. 682    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 3/10/2015 |
| 23. 683    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UST | 3/20/2015 |
| 23. 684    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM | AST | 3/10/2015 |
| 23. 685    GRASS VALLEY SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 5/12/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
108 of 315

**Part 12:**          **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 686  GRASS VALLEY SERVICE CENTER 788 TAYLORVILLE RD GRASS VALLEY | NEVADA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 2/24/2017 |
| 23. 687  GRASS VALLEY SERVICE CENTER (REM)* 788 TAYLORVILLE ROAD GRASS VALLEY, CA 95949-7713 | UNASSIGNED | | VARIOUS |
| 23. 688  GRASS VALLEY-2 MGP (REM)* 10403 IDAHO-MARYLAND ROAD GRASS VALLEY, CA 95945 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 689  GREEN VALLEY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 3/31/2014 |
| 23. 690  GREEN VALLEY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 3/31/2014 |
| 23. 691  GREEN VALLEY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 4/17/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
109 of 315

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 692   GREENLEAF #1 STATION (REM)* OSWALD ROAD, 4.1 MILES WEST OF HIGHWAY 99, AND APPROXIMATELY 6 MILES SOUTHWEST OF YUBA CITY IN SUTTER COUNTY, CALIFORNIA YUBA CITY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 693   GREENLEAF #2 STATION (REM)* FRANKLIN ROAD, AT THE INTERSECTION OF CLEMENTS ROAD, APPROXIMATELY 2 MILE SOUTH OF THE TOWN OF SUTTER IN SUTTER COUNTY, CALIFORNIA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 694   GREYHOUND BUS TERMINAL (REM)* 425 FRONT STREET 95060 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2724 | | VARIOUS |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 110 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 695   GRIZZLY ISLAND DEHYDRATOR STATION (REM)* GRIZZLY ISLAND ROAD, ABOUT 11.9 MILES FROM THE INTERSECTION OF HIGHWAY 12, SOUTH AND SLIGHTLY EAST OF FAIRFIELD GRIZZLY ISLAND, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 696   HALF MOON BAY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 1/17/2014 |
| 23. 697   HALF MOON BAY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 1/31/2014 |
| 23. 698   HALSEY PH ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 12/17/2015 |
| 23. 699   HARRIS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 7/2/2015 |
| 23. 700   HARRIS YACHT HARBOR (REM)* 100 TROJAN ROAD 94565 | RWQCB - SF1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 111 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 701 HARTE DEHYDRATOR STATION (REM)* 6 MILES NORTH OF STOCKTON IN SAN JOAQUIN COUNTY, CALIFORNIA HARTE, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 702 HAT CREEK 1* HAT CREEK, CA | UNASSIGNED | | VARIOUS |
| 23. 703 HAYWARD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 6/9/2015 |
| 23. 704 HAYWARD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/28/2014 |
| 23. 705 HAYWARD SERVICE CENTER 24300 CLAWITER RD HAYWARD, CA | CITY OF HAYWARD HAZARDOUS MATERIALS OFFICE ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 2/27/2017 |
| 23. 706 HAYWARD SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/28/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 112 of 315

**Pacific Gas and Electric Company**                    **Case Number:   19-30089 (DM)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 707 | HAYWARD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/9/2015 |
| 23. 708 | HAYWARD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 5/28/2014 |
| 23. 709 | HAYWARD SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | BAY AREA AQMD<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| STANDBY GENERATOR REQUIREMENTS | 7/29/2015 |
| 23. 710 | HAYWARD SERVICE CENTER<br>(MERCURY)*<br>24300 CLAWITER ROAD<br>HAYWARD, CA 94545 | UNASSIGNED | | VARIOUS |
| 23. 711 | HAYWARD SERVICE CENTER (REM)*<br>24300 CLAWITER RD<br>HAYWARD, CA 94545 | UNASSIGNED | | VARIOUS |
| 23. 712 | HAYWARD STEARMAN AVE*<br>HAYWARD, CA | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
113 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 713 | HELMS LEACHFIELD PROJECT 13016213 - HELMS SUPPORT FACILITY LEACH FIELD ADDRESS AVAILABLE UPON REQUEST | CAL FIRE ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 10/3/2016 |
| 23. 714 | HELMS SUPPORT FACILITY ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF WATER RESOURCES DWR ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | DRINKING WATER | 2/4/2015 |
| 23. 715 | HERRMANN STATION (MERCURY)* NEAR SEAHORSE DRIVE HERRMANN, CA 94591 | UNASSIGNED | | VARIOUS |
| 23. 716 | HERSHEY JUNCTION STATION (MERCURY)* 1974 COUNTY ROAD 89 95937 | UNASSIGNED | | VARIOUS |
| 23. 717 | HERSHEY JUNCTION STATION (REM)* 1974 COUNTY ROAD 89 (APN: 051-020-099 / SBE 135-57-26-1) 95937 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 718 | HICKS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 8/25/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 114 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 719  HICKS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/25/2015 |
| 23. 720  HILLSDALE JUNCTION SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 8/19/2015 |
| 23. 721  HILLSDALE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/31/2014 |
| 23. 722  HINKELY REMEDIATION, HINKLEY CA ADDRESS AVAILABLE UPON REQUEST | SAN BERNADINO COUNTY ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 5/9/2016 |
| 23. 723  HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY | SAFETY | 10/28/2015 |
| 23. 724  HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | NPDES PERMIT /WDR | 4/16/2015 |
| 23. 725  HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | NPDES PERMIT /WDR | 8/22/2014 |
| 23. 726  HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | RWQCB LAHONTAN ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 2/26/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 115 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 727    HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| UST | 4/17/2015 |
| 23. 728    HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 10/28/2015 |
| 23. 729    HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 10/28/2015 |
| 23. 730    HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 10/28/2015 |
| 23. 731    HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 10/28/2015 |
| 23. 732    HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN BERNARDINO COUNTY FIRE   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 4/3/2014 |
| 23. 733    HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | MOJAVE DESERT AIR QUALITY MGMT DISTRICT<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| 401 | 11/2/2016 |
| 23. 734    HINKLEY COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 5/6/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
116 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 735   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | DRINKING WATER | 5/18/2015 |
| 23. 736   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/15/2015 |
| 23. 737   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | NPDES PERMIT /WDR | 6/15/2015 |
| 23. 738   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UST | 7/16/2015 |
| 23. 739   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 9/28/2015 |
| 23. 740   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 9/28/2015 |
| 23. 741   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 10/12/2015 |
| 23. 742   HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY | SAFETY | 10/22/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 117 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 743  HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 10/28/2015 |
| 23. 744  HINKLEY COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | MOJAVE DESERT AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | OTHER | 5/25/2016 |
| 23. 745  HINKLEY COMPRESSOR STATION (MERCURY)* 35863 FAIRVIEW ROAD HINKLEY, CA 92347 | UNASSIGNED | | VARIOUS |
| 23. 746  HINKLEY REMEDIATION  REM ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | NPDES PERMIT /WDR | 3/9/2015 |
| 23. 747  HINKLEY REMEDIATION  REM ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 5/21/2015 |
| 23. 748  HINKLEY REMEDIATION  REM ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | NPDES PERMIT /WDR | 3/24/2015 |
| 23. 749  HINKLEY REMEDIATION  REM ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 5/21/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 118 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 750    HINKLEY REMEDIATION (REM)*<br>35863 FAIRVIEW ROAD<br>HINKLEY, CA 92347-9710 | RWQCB-L15095 AMARGOSA RD BUILDING 2 SUITE 210 CA 92394 | | VARIOUS |
| 23. 751    HINKLEY SURGE TANK*<br>35863 FAIRVIEW ROAD, HINKLEY<br>HINKLEY, CA | UNASSIGNED | | VARIOUS |
| 23. 752    HOLLISTER GAS MAINTENANCE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/10/2015 |
| 23. 753    HOLLISTER GAS MAINTENANCE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 8/25/2015 |
| 23. 754    HOLLISTER GAS MAINTENANCE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/27/2015 |
| 23. 755    HOLLISTER GAS MAINTENANCE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 4/10/2015 |
| 23. 756    HOLLISTER GAS MAINTENANCE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 8/24/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 119 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 757   HOLLISTER GAS METER STATION (MERCURY)* 1980 SANTA AVENUE HOLLISTER, CA 95023 | UNASSIGNED | | VARIOUS |
| 23. 758   HOLLISTER MGP (REM)* 100 SALLY STREET HOLLISTER, CA 95023-4010 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2725 | | VARIOUS |
| 23. 759   HOLLISTER SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MONTEREY BAY AIR RESOURCE DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | 9/17/2018 |
| 23. 760   HOLLISTER SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 5/20/2014 |
| 23. 761   HOLLISTER SERVICE CENTER 7TH & SALLY HOLLISTER ADDRESS AVAILABLE UPON REQUEST | SAN BENITO COUNTY  HEALTH DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 5/10/2017 |
| 23. 762   HOOPA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 3/28/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
120 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 763 | HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 9/16/2015 |
| 23. 764 | HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/18/2014 |
| 23. 765 | HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | NORTH COAST UNIFIED AQMD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 2/20/2014 |
| 23. 766 | HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 3/11/2014 |
| 23. 767 | HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 3/11/2014 |
| 23. 768 | HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 3/11/2014 |
| 23. 769 | HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/18/2014 |
| 23. 770 | HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 3/9/2015 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 771  HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 9/24/2015 |
| 23. 772  HUMBOLDT BAY GENERATING STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 4/7/2015 |
| 23. 773  HUMBOLDT BAY GENERATING STATION (HBGS) ADDRESS AVAILABLE UPON REQUEST | NORTH COAST UNIFIED AIR QUALITY MGMT DISTRICT (NCUAQMD) ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY I OTHER | 2/4/2016 |
| 23. 774  HUMBOLDT BAY POWER PLANT (REM)* 1000 KING SALMON AVE HUMBOLDT BAY, CA 95503-6859 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 CA 94710-2726 | | VARIOUS |
| 23. 775  HUMBOLDT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 2/7/2014 |
| 23. 776  HUMBOLDT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 9/11/2015 |
| 23. 777  HUMBOLDT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 9/11/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
122 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 778    HUMBOLDT SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | DRINKING WATER | 9/26/2014 |
| 23. 779    HUMBOLDT SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 9/16/2015 |
| 23. 780    HUNTERS POINT POWER PLANT (REM)*<br>1000 EVANS AVENUE<br>HUNTERS POINT, CA 94124-1714 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2727 | | VARIOUS |
| 23. 781    HUNTERS POINT PP SWITCHYARD (REM)*<br>1000 EVANS AVENUE<br>HUNTERS POINT, CA 94124 | UNASSIGNED | | VARIOUS |
| 23. 782    IRVINGTON STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/20/2015 |
| 23. 783    IRVINGTON STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/24/2015 |
| 23. 784    IRVINGTON STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 4/20/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
123 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 785 | IRVINGTON STATION (MERCURY)* ALBRAE ROAD AT LAWRENCE PL. IRVINGTON, CA 94538 | UNASSIGNED | | VARIOUS |
| 23. 786 | IRVINGTON SUBSTATION (HARVEST HOUSE CHURCH) (REM)* 42300 ALBRAE STREET IRVINGTON, CA 94537 | UNASSIGNED | | VARIOUS |
| 23. 787 | ISLETON TOWN STATION (REM)* 6TH ST @ H STREET (APN: 157-0040-026 / SBE 135-34-9-4) ISLETON, CA 95641 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 788 | IT LANDFILL-BENSON RIDGE* ADDRESS AVAILABLE UPON REQUEST | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE1515 CLAY STREET, 20TH FLOOR, P.O. BOX 70550 BOX 70550 OAKLAND, CA 94612-0550 | | VARIOUS |
| 23. 789 | IT LANDFILL-MONTEZUMA HILLS* ADDRESS AVAILABLE UPON REQUEST | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE1515 CLAY STREET, 20TH FLOOR, P.O. BOX 70550 BOX 70550 OAKLAND, CA 94612-0551 | | VARIOUS |

Case: 19-30088　　Doc# 1460-4　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 124 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 790 | IT LANDFILL-PANOCHE* ADDRESS AVAILABLE UPON REQUEST | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE1515 CLAY STREET, 20TH FLOOR, P.O. BOX 70550 BOX 70550 OAKLAND, CA 94612-0552 | | VARIOUS |
| 23. 791 | IT LANDFILL-VINE HILL* ADDRESS AVAILABLE UPON REQUEST | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE1515 CLAY STREET, 20TH FLOOR, P.O. BOX 70550 BOX 70550 OAKLAND, CA 94612-0553 | | VARIOUS |
| 23. 792 | IUKA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 7/15/2014 |
| 23. 793 | JACKSON SERVICE CENTER (REM)* 12626 JACKSON GATE ROAD JACKSON, CA 95642-9543 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 794 | JARVIS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 4/17/2014 |
| 23. 795 | JARVIS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 4/17/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 125 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 796 | JARVIS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 4/17/2014 |
| 23. 797 | JARVIS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 4/17/2014 |
| 23. 798 | JEFFERSON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 8/17/2014 |
| 23. 799 | JEPSON PARKWAY PHASE 2 INTERSECTION OF ELMIRA AND LEISURE TOWN ROAD VACAVILLE, CA | YOLO SOLANO AIR QUALITY MANAGEMENT DISTRICT (AQMD) ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | PORTABLE ENGINE OR EQUIPME | 8/17/2017 |
| 23. 800 | JUDAH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 4/8/2014 |
| 23. 801 | KENTFIELD STATION (REM)* 927 SIR FRANCI DRAKE BLVD. KENTFIELD, CA 94904 | UNASSIGNED | | VARIOUS |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 126 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 802 | KERN POWER PLANT<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF BAKERSFIELD FIRE DEPARTMENT (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| FUGITIVE DUST / NOA / PART | 5/10/2016 |
| 23. 803 | KERN POWER PLANT<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF BAKERSFIELD FIRE DEPARTMENT (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY I FUGITIVE DUST / NOA / PART | 2/17/2016 |
| 23. 804 | KERN POWER PLANT  REM<br>ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL DTSC<br>ADDRESS AVAILABLE UPON REQUEST | HW \| TRANSPORTATION | 7/31/2015 |
| 23. 805 | KERN POWER PLANT (REM)*<br>2401 COFFEE ROAD<br>KERN, CA 93308-5746 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 806 | KETTLEMAN COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD<br>ADDRESS AVAILABLE UPON REQUEST | AQ MONITORING REPORT | 7/28/2014 |
| 23. 807 | KETTLEMAN COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN UNIFIED APCD    SOUTH<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 8/13/2015 |
| 23. 808 | KETTLEMAN COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/4/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 809    KETTLEMAN COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 3/27/2015 |
| 23. 810    KETTLEMAN COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | PERMIT MANAGEMENT / EMISSI | 10/13/2016 |
| 23. 811    KETTLEMAN COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN UNIFIED APCD   CENTRAL ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 6/22/2015 |
| 23. 812    KETTLEMAN COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | PERMIT MANAGEMENT / EMISSI | 12/30/2016 |
| 23. 813    KETTLEMAN COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 8/20/2015 |
| 23. 814    KETTLEMAN COMPRESSOR STATION (MERCURY)* 34453 PLYMOUTH AVENUE KETTLEMAN, CA 93204 | UNASSIGNED | | VARIOUS |
| 23. 815    KILARC PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/5/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
128 of 315

**Pacific Gas and Electric Company**

**Case Number:   19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 816   KING ISLAND STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 12/1/2014 |
| 23. 817   KING ISLAND STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 11/26/2014 |
| 23. 818   KING ISLAND STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | VOLATILE ORGANIC COMPOUNDS | 9/8/2014 |
| 23. 819   KIRBY HILLS DEHYDRATOR STATION<br>(REM)*<br>BIRDS LANDING ROAD<br>KIRBY HILLS, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 820   KIRBY HILLS STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 7/30/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 129 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 821 | KIRKWOOD DEHYDRATOR STATION (REM)* HALL ROAD, 1.75 MILES NORTHEAST OF CAPAY ROAD, AND ABOUT 2 MILES NORTHEAST OF THE CITY OF KIRKWOOD IN TEHAMA COUNTY, CALIFORNIA KIRKWOOD, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 822 | L-311 HYDROTEST IN RIDGECREST ADDRESS AVAILABLE UPON REQUEST | BUREAU OF LAND MANAGEMENT ADDRESS AVAILABLE UPON REQUEST | | 9/11/2018 |
| 23. 823 | LAKE COUNTY (REM)* LAKE, CA | UNASSIGNED | | VARIOUS |
| 23. 824 | LAKEPORT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/11/2015 |
| 23. 825 | LAKEPORT SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 6/17/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 130 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 826   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/17/2015 |
| 23. 827   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 1/27/2015 |
| 23. 828   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 1/27/2015 |
| 23. 829   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/16/2014 |
| 23. 830   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 3/20/2015 |
| 23. 831   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 6/17/2015 |
| 23. 832   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/17/2015 |
| 23. 833   LAKEPORT SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/7/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 834  LAKEPORT SERVICE CENTER (REM)* 1575  HIGH STREET LAKEPORT, CA 95453 | UNASSIGNED | | VARIOUS |
| 23. 835  LAKEVIEW SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 1/30/2014 |
| 23. 836  LAKEVILLE GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 7/1/2015 |
| 23. 837  LAKEVILLE GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 5/14/2015 |
| 23. 838  LAKEVILLE GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 3/23/2015 |
| 23. 839  LAKEVILLE GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 5/14/2015 |
| 23. 840  LAKEVILLE GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 5/14/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
132 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 841    LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 6/4/2014 |
| 23. 842    LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 2/13/2014 |
| 23. 843    LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 5/14/2015 |
| 23. 844    LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 1/24/2014 |
| 23. 845    LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 5/14/2015 |
| 23. 846    LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 5/14/2015 |
| 23. 847    LAKEVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 5/14/2015 |
| 23. 848    LAKEVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 3/18/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
133 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 849   LAKEVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 3/18/2015 |
| 23. 850   LAKEVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 3/18/2015 |
| 23. 851   LAKEVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 3/18/2015 |
| 23. 852   LAKEVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 3/18/2015 |
| 23. 853   LAKEVILLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 3/23/2015 |
| 23. 854   LAS POSITAS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 6/25/2015 |
| 23. 855   LAS POSITAS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| FUGITIVE DUST / NOA / PARTICULATE MATTER | 6/25/2015 |
| 23. 856   LAS POSITAS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | SAFETY \| SAFETY | 6/29/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
134 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 857 | LAS POSITAS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 6/12/2015 |
| 23. 858 | LAS VINAS STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 10/8/2014 |
| 23. 859 | LAS VINAS STATION (MERCURY)* 5358 W. WOODBRIDGE ROAD LAS VINAS, CA 95242 | UNASSIGNED | | VARIOUS |
| 23. 860 | LAS VINAS STATION (REM)* 5358 W WOODBRIDGE RD (APN: 011-160-25 / SBE# 135-39-11-1) LAS VINAS, CA 95242 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 861 | LATHROP STATION (REM)* 5669 UNDINE RD (APN: 191-050-21) 95206 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 862 | LAWNDALE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 10/26/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
135 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 863  LAWNDALE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 10/26/2015 |
| 23. 864  LAYMAC DEHYDRATOR STATION (REM)*<br>5 MILES SOUTH OF STOCKTON IN SAN<br>JOAQUIN COUNTY, CALIFORNIA<br>SAN JOAQUIN, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 865  LCC BATTLE CREEK (REM)*<br>PARCEL 336<br>BATTLE CREEK, CA | UNASSIGNED | | VARIOUS |
| 23. 866  LCC BEAR RIVER (REM)*<br>PARCEL 839<br>BEAR RIVER, CA | UNASSIGNED | | VARIOUS |
| 23. 867  LCC BUCKS LAKE (REM)*<br>PARCEL 738<br>BUCKS LAKE, CA | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
136 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 868 | LCC BURNEY GARDENS (REM)*<br>PARCEL 284<br>BURNEY GARDENS, CA | UNASSIGNED | | VARIOUS |
| 23. 869 | LCC BUTTE CREEK (REM)*<br>BUTTE CREEK, CA | UNASSIGNED | | VARIOUS |
| 23. 870 | LCC CAMP 19 (REM)*<br>LAKE BOWMAN ROAD; PARCEL 797 | NEVADA COUNTY COMMUNITY DEVELOPMENT AGENCY<br>ENVIRONMENTAL HEALTH DEPARTMENT950 MAIDU<br>AVENUE, SUITE 170<br>NEVADA CITY, CA 95959 | | VARIOUS |
| 23. 871 | LCC CAMP WISHON (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 872 | LCC EEL RIVER - PARCEL 757 (REM)*<br>PARCEL 757 | UNASSIGNED | | VARIOUS |
| 23. 873 | LCC EEL RIVER - PARCEL 767 (REM)*<br>PARCEL 767 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
137 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 874  LCC FALL RIVER MILLS - FORMER TRAP CLUB (REM)*<br>GLENBURN ROAD 1.1 MILES NORTHWEST OF HIGHWAY 299LOCATED SOUTHWEST OF FALL RIVER LAKE APPROXIMATELY 1.6 MILES NORTHWEST OF FALL RIVER MILLS, CA FALL RIVER MILLS, CA | UNASSIGNED | | VARIOUS |
| 23. 875  LCC FALL RIVER MILLS - RIVER STREET (REM)*<br>43193 RIVER STREET; PARCEL 124 | UNASSIGNED | | VARIOUS |
| 23. 876  LCC FALL RIVER MILLS - TRAP CLUB (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 877  LCC HAT CREEK (REM)*<br>PARCEL 204<br>HAT CREET, CA | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
138 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 878 | LCC HUMBUG VALLEY (REM)* PARCEL 700 HUMBUG VALLEY, CA | UNASSIGNED | | VARIOUS |
| 23. 879 | LCC KENNEDY MEADOWS (REM)* KENNEDY MEADOWS, CA | TUOLOMNE COUNTY DIVISION OF ENVIRONMENTAL HEALTH2 S. GREEN ST SONORA, CA 95370 | | VARIOUS |
| 23. 880 | LCC KINGS RIVER - PARCEL 1071 (REM)* PARCEL 1071 KINGS RIVER, CA | UNASSIGNED | | VARIOUS |
| 23. 881 | LCC KINGS RIVER - TRIMMER SPRINGS ROAD (REM)* TRIMMER SPRINGS ROAD 17.6 MILES EAST OF MAXON ROADLOCATED ADJACENT TO THE KINGS RIVER THAT FEEDS PINE FLAT LAKE APPROXIMATELY 31 MILES (AS THE CROW FLIES) EAST OF CLOVIS, CA (PARCEL 1071) KINGS RIVER, CA | FRESNO COUNTY (FOR CALRECYCLE) ADDRESS AVAILABLE UPON REQUEST | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 882  LCC LAKE ALMANOR (REM)* ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 883  LCC LAKE BRITTON - PSEA CAMP BRITTON (REM)* ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 884  LCC LAKE BRITTON - PSEA CAMP SHASTA (REM)* ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 885  LCC LAKE SPAULDING (REM)* PARCEL 813 | UNASSIGNED | | VARIOUS |
| 23. 886  LCC LYONS RESERVOIR (REM)* FOREST ROUTE 4N88 3 MILES NORTHEAST FROM THE TERMINUS OF LYONS RESERVOIR ROAD (DAY USE PARKING AREA AT LYONS RESERVOIR) LOCATED ADJACENT TO THE SOUTH FORK STANISLAUS RIVER THAT FEEDS LYONS RESERVOIR  (PARCEL 1025) | TUOLOMNE COUNTY DIVISION OF ENVIRONMENTAL HEALTH2 S. GREEN ST ST, SONORA, CA 95370 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 140 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 887 | LCC N. FORK FEATHER RIVER HOMESITE #1 (REM)* PARCEL 637; HOWELLS ROAD, BELDEN | UNASSIGNED | | VARIOUS |
| 23. 888 | LCC N. FORK FEATHER RIVER HOMESITE #4 (REM)* PARCEL 643; CARIBOU ROAD, BELDEN | UNASSIGNED | | VARIOUS |
| 23. 889 | LCC N. FORK FEATHER RIVER HOMESITE #5 (REM)* PARCEL 643 HOWELLS ROAD, BELDEN | UNASSIGNED | | VARIOUS |
| 23. 890 | LCC N. FORK FEATHER RIVER MOSQUITO (REM)* PARCEL 662; CARIBOU ROAD, BELDEN | UNASSIGNED | | VARIOUS |
| 23. 891 | LCC N.FORK FEATHER RIVER (REM)* PARCEL 639 | UNASSIGNED | | VARIOUS |
| 23. 892 | LCC OROVILLE (REM)* PARCEL 694 OROVILLE, CA | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 141 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 893  LCC PIT RIVER (REM)*<br>PARCEL 74 | UNASSIGNED | | VARIOUS |
| 23. 894  LCC TUNNEL RESERVOIR (REM)*<br>HAGEN FLAT ROAD 1.4 MILES<br>SOUTHEAST OF BIG BEND<br>ROADLOCATED JUST NORTH OF<br>TUNNEL RESERVOIR APPROXIMATELY<br>1.9 MILES SOUTHEAST OF BIG BEND, CA<br>BIG BEND, CA | UNASSIGNED | | VARIOUS |
| 23. 895  LCC WILLOW CREEK (REM)*<br>PARCEL 1058<br>WILLOW CREEK, CA | UNASSIGNED | | VARIOUS |
| 23. 896  LIMESTONE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 6/22/2015 |
| 23. 897  LIMESTONE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 6/22/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
142 of 315

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 898  LINE 114 STATION (REM)* MONTEZUMA HILLS ROAD (APN: 0090-200-040) 94571 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 899  LINE 57A DIG SITE #9* ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 900  LIVERMORE SERVICE CENTER (MERCURY)* 3797 1ST STREET LIVERMORE, CA 94550 | UNASSIGNED | | VARIOUS |
| 23. 901  LIVERMORE TRAINING CENTER ADDRESS AVAILABLE UPON REQUEST | LIVERMORE-PLEASANTON FIRE DEPT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 10/14/2016 |
| 23. 902  LIVERMORE TRAINING CENTER (REM)* NATIONAL DRIVE LIVERMORE, CA 94550 | UNASSIGNED | | VARIOUS |
| 23. 903  LOCKHEED 1 SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 4/8/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
143 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 904 | LOCKHEED 1 SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 4/9/2015 |
| 23. 905 | LODI SERVICE CENTER (REM)*<br>9575 EAST VICTOR RD<br>LODI, CA 95240 | UNASSIGNED | | VARIOUS |
| 23. 906 | LODI-1 MGP (REM)*<br>712 S SACRAMENTO ST.<br>LODI, CA 95240 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>CA 95826-3202 | | VARIOUS |
| 23. 907 | LOMPOC SUBSTATION*<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 908 | LONE TREE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/10/2014 |
| 23. 909 | LONE TREE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/11/2014 |
| 23. 910 | LONE TREE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/10/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
144 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 911    LONE TREE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/10/2014 |
| 23. 912    LONETREE SUBSTATION, ANTIOCH, CA<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA HEALTH SERVICES/HAZARDOUS<br>MATERIALS PROGRAMS<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 5/25/2016 |
| 23. 913    LOS BANOS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 11/4/2014 |
| 23. 914    LOS BANOS SERVICE CENTER (REM)*<br>940 I STREET<br>LOS BANOS, CA 93635 | UNASSIGNED | | VARIOUS |
| 23. 915    LOS GATOS MGP (REM)*<br>NW CORNER OF ELM ST (FORMERLY<br>MULLEN AVE) & BOONE LN (FORMERLY<br>RAILROAD AVE & UNION PACIFIC RR<br>LINE), LOS GATOS<br>LOS GATOS, CA 95030 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
145 of 315

| Part 12: | Details About Environmental Information |
|----------|-----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 916 LOS MEDANOS COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | BAY AREA AQMD ADDRESS AVAILABLE UPON REQUEST | AQ PERMIT CONDITIONS AND REPORTING | 9/14/2014 |
| 23. 917 LOS MEDANOS COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | BAY AREA AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | | 11/23/2016 |
| 23. 918 LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 4/16/2015 |
| 23. 919 LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 8/26/2015 |
| 23. 920 LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 12/30/2014 |
| 23. 921 LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 12/29/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 922   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 8/26/2015 |
| 23. 923   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/26/2015 |
| 23. 924   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 9/11/2014 |
| 23. 925   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 8/26/2015 |
| 23. 926   LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 8/26/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
147 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 927  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/7/2014 |
| 23. 928  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 8/26/2015 |
| 23. 929  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | DRINKING WATER | 6/18/2014 |
| 23. 930  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 4/18/2014 |
| 23. 931  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 12/29/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 148 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 932  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 4/16/2015 |
| 23. 933  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 7/21/2015 |
| 23. 934  LOS MEDANOS UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/16/2015 |
| 23. 935  LOS MEDANOS UNDERGROUND STORAGE FACILITY (MERCURY)* 4690 EVORA ROAD LOS MEDANOS, CA 94520 | UNASSIGNED | | VARIOUS |
| 23. 936  LOWER BEAR RIVER RESERVOIR DAM* ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 937  MABURY SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 149 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 938 | MABURY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 8/24/2015 |
| 23. 939 | MADERA MGP (REM)*<br>401 SOUTH E STREET<br>MADERA, CA 93638 | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>CA 93611 | | VARIOUS |
| 23. 940 | MADERA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 11/5/2014 |
| 23. 941 | MADERA SERVICE CENTER (REM)*<br>2871 AIRPORT DR<br>MADERA, CA 93637 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 942 | MAINE PRAIRIE SUBSTATION (REM)*<br>HWY 113 (RIO DIXON ROAD) (APN: 0042-<br>150-230) 94571 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 943 | MANTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 6/25/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
150 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 944  MANTON SERVICE CENTER (REM)* SHINGLETON ROAD (VIOLA RD) MANTON, CA 96059 | UNASSIGNED | | VARIOUS |
| 23. 945  MANTON SERVICE CENTER (UST)  (REM)* MANTON & VIOLA RDS MANTON, CA 96059 | UNASSIGNED | | VARIOUS |
| 23. 946  MARINA  SF F  SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 6/15/2015 |
| 23. 947  MARINA  SF F  SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/1/2015 |
| 23. 948  MARINA  SF F  SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/1/2015 |
| 23. 949  MARIPOSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/25/2014 |

| **Part 12:** | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 23. 950 | MARIPOSA SERVICE CENTER (REM)*<br>5166 JONES CREEK ROAD<br>MARIPOSA, CA 95338-9341 | UNASSIGNED | | VARIOUS |
| 23. 951 | MARK WEST CREEK<br>ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF FISH AND WILDLIFE (CDFW)<br>REGION 3<br>ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF FISH AND WILDLIFE (CDFW)<br>REGION 3 | 10/26/2018 |
| 23. 952 | MARKS COMPRESSOR (REM)*<br>1.5 MILES NORTHWEST OF THE CITY OF<br>RIO VISTA IN SOLANO COUNTY,<br>CALIFORNIA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 953 | MARTIN  STATION H  SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 5/14/2015 |
| 23. 954 | MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 1/9/2015 |
| 23. 955 | MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 4/29/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
152 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 956   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 8/7/2014 |
| 23. 957   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | DALY CITY WATER AND WASTEWATER RESOURCES<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 6/24/2014 |
| 23. 958   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 8/7/2014 |
| 23. 959   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | TRANSPORTATION | 8/7/2014 |
| 23. 960   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | ACCUMULATION | 1/9/2015 |
| 23. 961   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 8/7/2014 |
| 23. 962   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 1/9/2015 |
| 23. 963   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 1/9/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
153 of 315

**Pacific Gas and Electric Company**                                      **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 964   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HM \| BUSINESS PLAN (HMBP) | 1/20/2017 |
| 23. 965   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| BUSINESS PLAN (HMBP) | 8/7/2014 |
| 23. 966   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 5/6/2015 |
| 23. 967   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| TRANSPORTATION | 8/13/2014 |
| 23. 968   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| BUSINESS PLAN (HMBP) | 8/7/2014 |
| 23. 969   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HW \| ACCUMULATION | 5/19/2016 |
| 23. 970   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY \| SPCC | 8/13/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 154 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 971   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 8/7/2014 |
| 23. 972   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 8/7/2014 |
| 23. 973   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/6/2015 |
| 23. 974   MARTIN SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 8/7/2014 |
| 23. 975   MARTIN SERVICE CENTER (MERCURY)*<br>731 SCHWERIN STREET<br>MARTIN, CA | UNASSIGNED | | VARIOUS |
| 23. 976   MARTIN SERVICE CENTER (REM)*<br>3004 GENEVA<br>MARTIN, CA 94014 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2728 | | VARIOUS |

Case: 19-30088   Doc# 1460-4   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page
155 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 977   MARTINEZ POWER PLANT (REM)*<br>1622 SHELL AVE<br>MARTINEZ, CA 94553 | UNASSIGNED | | VARIOUS |
| 23. 978   MARTINEZ STATION 1 (REM)*<br>1622 SHELL AVENUE<br>MARTINEZ, CA 94553 | UNASSIGNED | | VARIOUS |
| 23. 979   MARYSVILLE BUTTE DEHYDRATOR (REM)*<br>NORTHERN SIDE OF HIGHWAY 20, APPROXIMATELY 0.5 MILES WEST OF WEST BUTTE ROAD AND ABOUT 6 MILES EAST OF THE CITY OF MERIDIAN IN SUTTER COUNTY, CALIFORNIA<br>MARYSVILLE, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 980   MARYSVILLE GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 1/26/2015 |
| 23. 981   MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 4/22/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 156 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 982    MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| TRANSPORTATION | 4/22/2014 |
| 23. 983    MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 5/9/2014 |
| 23. 984    MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 2/5/2015 |
| 23. 985    MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| AST | 10/30/2015 |
| 23. 986    MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 3/27/2015 |
| 23. 987    MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| UST | 4/22/2014 |
| 23. 988    MARYSVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 11/5/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
157 of 315

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 989 | MARYSVILLE SERVICE CENTER (MERCURY)* 29 4TH STREET MARYSVILLE, CA 95901 | UNASSIGNED | | VARIOUS |
| 23. 990 | MARYSVILLE SERVICE CENTER (REM)* 4TH & A STREETS MARYSVILLE, CA 95901 | UNASSIGNED | | VARIOUS |
| 23. 991 | MARYSVILLE-1 MGP (REM)* FOURTH & A STS. MARYSVILLE, CA 95901 | DTSC - CAL CENTER8800 CAL CENTER DRIVE DRIVE SACRAMENTO, CA 95826-3203 | | VARIOUS |
| 23. 992 | MCARTHUR SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/12/2014 |
| 23. 993 | MCDONALD ISLAND - ODORANT (REM)* 2121 ZUCKERMAN ROAD MCDONALD ISLAND, CA 95206 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
158 of 315

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 994  MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY EHD ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY EHD | 10/24/2018 |
| 23. 995  MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AQ VAPOR RECOVERY HOSE | 10/13/2014 |
| 23. 996  MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT ADDRESS AVAILABLE UPON REQUEST | | 10/3/2018 |
| 23. 997  MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | VIOLATION OF RULE 2070 AND 4702 | 2/11/2015 |
| 23. 998  MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | METHANOL LEAK | 8/5/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
159 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 999　MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSSION | 8/15/2017 |
| 23. 1000　MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT | 1/30/2018 |
| 23. 1001　MCDONALD ISLAND COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| UNPERMITTED ENGINE | 3/16/2018 |
| 23. 1002　MCDONALD ISLAND COMPRESSOR STATION (MERCURY)* 1181 NORTH ZUCKERMAN ROAD MCDONALD ISLAND, CA 95206 | UNASSIGNED | | VARIOUS |
| 23. 1003　MCDONALD ISLAND GASOLINE DISPENSING FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 4/27/2015 |

Case: 19-30088　　Doc# 1460-4　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
160 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1004   MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| TRANSPORTATION | 10/24/2014 |
| 23. 1005   MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| DRINKING WATER | 6/6/2014 |
| 23. 1006   MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| VOLATILE ORGANIC COMPOUNDS | 4/14/2014 |
| 23. 1007   MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| AST | 3/31/2014 |
| 23. 1008   MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 5/12/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1009　MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 9/14/2015 |
| 23. 1010　MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 7/13/2015 |
| 23. 1011　MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 7/2/2015 |
| 23. 1012　MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| TRANSPORTATION | 10/16/2014 |
| 23. 1013　MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY FIRE PREVENTION FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| SPCC | 7/2/2015 |

Case: 19-30088　　Doc# 1460-4　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 162 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1014  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY FIRE PREVENTION FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 7/2/2015 |
| 23. 1015  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY FIRE PREVENTION FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 7/13/2015 |
| 23. 1016  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 7/2/2015 |
| 23. 1017  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 7/2/2015 |
| 23. 1018  MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 3/9/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1019   MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/25/2014 |
| 23. 1020   MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 10/24/2014 |
| 23. 1021   MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 6/30/2014 |
| 23. 1022   MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY FIRE PREVENTION FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 7/2/2015 |
| 23. 1023   MCDONALD ISLAND UNDERGROUND GAS STORAGE FACILITY (REM)* 2121 ZUCKERMAN ROAD MCDONALD, CA 95206 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
164 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1024 | MCKEE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 1025 | MCKEE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/24/2015 |
| 23. 1026 | MCKEE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 1027 | MCMULLIN DEHYDRATOR STATION (REM)* AIRPORT ROAD & AVENUE D MCMULLIN, CA 95337 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1028 | MENLO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 2/12/2014 |
| 23. 1029 | MENLO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 2/12/2014 |
| 23. 1030 | MENLO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 2/12/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
165 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1031 | MENLO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM │ BUSINESS PLAN (HMBP) | 7/9/2015 |
| 23. 1032 | MENLO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM │ STORAGE | 2/26/2014 |
| 23. 1033 | MENLO SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM │ STORAGE | 2/26/2014 |
| 23. 1034 | MENLO SUBSTATION ON ASHTON ROAD<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO COUNTY WATER POLLUTION PREVENTION PROGRAM<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY │ OTHER | 11/29/2016 |
| 23. 1035 | MERCED MGP (REM)*<br>560 WEST 15TH ST<br>MERCED, CA 95340-6012 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>CA 95826-3204 | | VARIOUS |
| 23. 1036 | MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM │ STORAGE | 4/23/2015 |
| 23. 1037 | MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  │ SPCC | 8/31/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
166 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1038  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 10/31/2014 |
| 23. 1039  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 6/6/2014 |
| 23. 1040  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 7/11/2014 |
| 23. 1041  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/14/2014 |
| 23. 1042  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 4/27/2015 |
| 23. 1043  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW | UNIVERSAL WASTE | 3/31/2015 |
| 23. 1044  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 4/23/2015 |
| 23. 1045  MERCED SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 4/27/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1046  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 4/23/2015 |
| 23. 1047  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 4/23/2015 |
| 23. 1048  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 3/11/2014 |
| 23. 1049  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 4/27/2015 |
| 23. 1050  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 4/27/2015 |
| 23. 1051  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 2/10/2014 |
| 23. 1052  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 4/27/2015 |
| 23. 1053  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | FACILITY STORMWATER | 4/27/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
168 of 315

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1054  MERCED SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW \| ACCUMULATION | 4/27/2015 |
| 23. 1055  MERCED SERVICE CENTER (MERCURY)*<br>560 W 15TH ST.<br>MERCED, CA 95340 | UNASSIGNED | | VARIOUS |
| 23. 1056  MERIDIAN SERVICE CENTER (REM)*<br>15871 CENTRAL STREET<br>MERIDIAN, CA 95957 | UNASSIGNED | | VARIOUS |
| 23. 1057  METCALF SUBSTATION (REM)*<br>150 METCALF RD<br>METCALF, CA 95138 | SANTA CLARA COUNTY DEPT. OF ENV. HEALTHSAN JOSE<br>SAN JOSE, CA | | VARIOUS |
| 23. 1058  MIDWAY VILLAGE (REM)*<br>MIDWAY DR, OFF SCHWERIN ST, 94014 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>SUITE 200BERKELEY, CA 94710-2729 | | VARIOUS |
| 23. 1059  MILLAR METER STATION (REM)*<br>6959 ROBBEN RD (APN: 0143-020-040)<br>95620 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
169 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1060  MILLBRAE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/23/2014 |
| 23. 1061  MILLBRAE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 2/10/2015 |
| 23. 1062  MILPITAS GAS TERMINAL (UST) (REM)*<br>66 RANCH RD<br>MILPITAS, CA 95035 | UNASSIGNED | | VARIOUS |
| 23. 1063  MILPITAS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE DEPARTMENT (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | HM  | OTHER | 11/8/2016 |
| 23. 1064  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | MULTIPLE | 11/29/2017 |
| 23. 1065  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 10/20/2014 |
| 23. 1066  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 10/20/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
170 of 315

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.  1067  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 4/18/2015 |
| 23.  1068  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 12/7/2018 |
| 23.  1069  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 7/8/2015 |
| 23.  1070  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | MILPITAS FIRE  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 4/16/2015 |
| 23.  1071  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 4/9/2015 |
| 23.  1072  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 3/31/2015 |
| 23.  1073  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/25/2014 |
| 23.  1074  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/22/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
171 of 315

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1075  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 10/20/2014 |
| 23. 1076  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 10/20/2014 |
| 23. 1077  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 10/13/2014 |
| 23. 1078  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 9/12/2014 |
| 23. 1079  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 9/5/2014 |
| 23. 1080  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/24/2014 |
| 23. 1081  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/18/2014 |
| 23. 1082  MILPITAS TERMINAL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 10/20/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1083  MILPITAS TERMINAL (MERCURY)*<br>66 RANCH DRIVE<br>MILPITAS, CA 95035 | UNASSIGNED | | VARIOUS |
| 23. 1084  MIRA VISTA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 4/7/2014 |
| 23. 1085  MODESTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 4/23/2014 |
| 23. 1086  MODESTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 12/23/2014 |
| 23. 1087  MODESTO SERVICE CENTER<br>1524 CARPENTER RD<br>MODESTO | STANISLAUS COUNTY OF ENVIRONMENTAL RESOURCES<br>& DTSC<br>ADDRESS AVAILABLE UPON REQUEST | HW | ACCUMULATION | 2/17/2017 |
| 23. 1088  MODESTO SERVICE CENTER - UST<br>(REM)*<br>1524 N. CARPENTER ROAD<br>MODESTO, CA 95351 | UNASSIGNED | | VARIOUS |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1089   MODESTO SERVICE CENTER (MERCURY)* 1524 N. CARPENTER RD MODESTO, CA 95351 | UNASSIGNED | | VARIOUS |
| 23. 1090   MODESTO SERVICE CENTER (REM)* 1524 N. CARPENTER ROAD MODESTO, CA 95351 | UNASSIGNED | | VARIOUS |
| 23. 1091   MODESTO-1 MGP (REM)* 320 9TH STREET MODESTO, CA 95351 | UNASSIGNED | | VARIOUS |
| 23. 1092   MOJAVE STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 8/7/2014 |
| 23. 1093   MOJAVE STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 10/14/2015 |
| 23. 1094   MOJAVE STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 8/7/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
174 of 315

**Pacific Gas and Electric Company**                                    **Case Number:    19-30089 (DM)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1095  MOJAVE STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 8/7/2014 |
| 23. 1096  MONTAGUE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| STORAGE | 8/24/2015 |
| 23. 1097  MONTAGUE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 8/24/2015 |
| 23. 1098  MONTARA REPEATER STATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO COUNTY, ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | HM \| BUSINESS PLAN (HMBP) | 4/11/2017 |
| 23. 1099  MONTEBELLO REPEATER STATION (REM)*<br>MONTEBELLO, CA | UNASSIGNED | | VARIOUS |
| 23. 1100  MONTEREY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 4/3/2014 |
| 23. 1101  MONTEREY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 5/13/2014 |

**Pacific Gas and Electric Company**                    **Case Number:    19-30089 (DM)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1102 MONTEREY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 5/13/2014 |
| 23. 1103 MONTEREY SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 5/13/2014 |
| 23. 1104 MONTEREY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 6/26/2015 |
| 23. 1105 MONTEREY-1 MGP (REM)*<br>498 DEL MONTE AVE<br>MONTEREY, CA 93940-6159 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>CA 94710-2730 | | VARIOUS |
| 23. 1106 MORAGA SUBSTATION (REM)*<br>140 VALLEY VIEW DR.<br>MORAGA, CA 94563 | UNASSIGNED | | VARIOUS |
| 23. 1107 MORRO BAY POWER PLANT (REM)*<br>STATE HWY 1 & MAIN<br>MORRO BAY, CA 93442 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>DRIVE SACRAMENTO, CA 95826-3205 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 176 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1108  MORRO BAY PP SWITCHYARD (REM)* 1290 EMBARCADERO RD. MORRO BAY, CA 93442 | UNASSIGNED | | VARIOUS |
| 23. 1109  MOSS LANDING PP (REM)* HIGHWAY 1 AT DOLAN RD MOSS LANDING, CA 95039 | DTSC - CAL CENTER8800 CAL CENTER DRIVE DRIVE SACRAMENTO, CA 95826-3206 | | VARIOUS |
| 23. 1110  MOSS LANDING PP SWITCHYARD (REM)* HWY 1 @ DOLAN RD MOSS LANDING, CA 95039 | UNASSIGNED | | VARIOUS |
| 23. 1111  MOSS LANDING SWITCHYARD AND TSM C HQ ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/23/2015 |
| 23. 1112  MOSS LANDING SWITCHYARD AND TSM C HQ ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 7/23/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
177 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1113  MOSS LANDING SWITCHYARD AND TSM C HQ<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/23/2015 |
| 23. 1114  MOSS LANDING SWITCHYARD AND TSM C HQ<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 7/23/2015 |
| 23. 1115  MOUNTAIN HOUSE*<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 1116  MUMMA DRIP NO. 1 (REM)*<br>4 MILES NORTHEAST OF THE CITY OF DUNNIGAN, ON THE NORTH SIDE OF MUMMA ROAD, APPROXIMATELY 0.4 MILES EAST OF WEST ROAD | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1117  MUMMA DRIP STATION #2 (REM)*<br>7456 WHITE RD (APN: 022-160-063) 95912 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1118  NAH - BELDEN POWERHOUSE (REM)*<br>HWY 70 @ BELDEN 95984 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
178 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1119  NAH - BUCKS CREEK POWERHOUSE (REM)* HWY 70 @ STORRIE BUCKS CREEK, CA 95984 | UNASSIGNED | | VARIOUS |
| 23. 1120  NAH - BUTT VALLEY POWERHOUSE (LAKE ALMANOR WS) (REM)* 2.5 MI S OF PRATTVILLE ON PRATTVILLE BUTT RESERVOIR RD. BUTT VALLEY, CA 95923 | UNASSIGNED | | VARIOUS |
| 23. 1121  NAH - CAMP 1 SERVICE CENTER/DESABLA POWERHOUSE (REM)* 15449 HUMBUG ROAD 95954 | UNASSIGNED | | VARIOUS |
| 23. 1122  NAH - CARIBOU 1 POWERHOUSE (REM)* CARIBOU RD 7 MI N OF HWY 70 CARIBOU, CA 95984 | UNASSIGNED | | VARIOUS |
| 23. 1123  NAH - CARIBOU 2 POWERHOUSE (REM)* CARIBOU RD 7 MI N OF HWY 70 CARIBOU, CA 95984 | UNASSIGNED | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1124  NAH - CENTERVILLE POWERHOUSE (REM)* COLEMAN RANCH RD, OFF CENTERVILLE RD. CENTERVILLE, CA 95928 | UNASSIGNED | | VARIOUS |
| 23. 1125  NAH - COAL CANYON POWERHOUSE (REM)* COAL CANYON RD, OFF HWY 70 COAL CANYON, CA 95965 | UNASSIGNED | | VARIOUS |
| 23. 1126  NAH - HAT CREEK 1 POWERHOUSE (REM)* HAT CREEK POWERHOUSE1 RD., VIA CASSELL FALL RD. HAT CREEK, CA 96016 | UNASSIGNED | | VARIOUS |
| 23. 1127  NAH - JAMES B. BLACK POWERHOUSE (REM)* END OF PIT 5 RD. 96065 | UNASSIGNED | | VARIOUS |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
180 of 315

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1128  NAH - KILARC POWERHOUSE (REM)* 5 MI UP FERN RD. VIA WHITMORE RD., VIA LASSEN PEAK HWY 96096 | UNASSIGNED | | VARIOUS |
| 23. 1129  NAH - PIT #1 POWERHOUSE (REM)* END OF PIT 1 POWER HOUSE RD., OFF HWY 299 96028 | UNASSIGNED | | VARIOUS |
| 23. 1130  NAH - PIT #3 POWERHOUSE (REM)* FOREST RTE 37N063, OFF CLARK CREEK RD. 96065 | UNASSIGNED | | VARIOUS |
| 23. 1131  NAH - PIT #5 POWERHOUSE (REM)* END OF PIT 5 RD. 96065 | UNASSIGNED | | VARIOUS |
| 23. 1132  NAH - PIT #6 POWERHOUSE (REM)* PIT 6 ROAD OFF BIG BEND RD. 96065 | UNASSIGNED | | VARIOUS |
| 23. 1133  NAH - ROCK CREEK /CRESTA (REM)* HWY 70 @ ROCK CREEK ROCK CREEK, CA 95984 | UNASSIGNED | | VARIOUS |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
181 of 315

**Pacific Gas and Electric Company**                                                                  **Case Number:    19-30089 (DM)**

<table>
<tr><td>**Part 12:**</td><td>**Details About Environmental Information**</td></tr>
</table>

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1134  NAH - ROGERS FLAT SERVICE CENTER (REM)*<br>HWY 70, 5 MI. N OF STORRIE 95980 | UNASSIGNED | | VARIOUS |
| 23. 1135  NAPA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 8/5/2015 |
| 23. 1136  NAPA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 3/3/2015 |
| 23. 1137  NAPA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 6/9/2015 |
| 23. 1138  NAPA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/19/2015 |
| 23. 1139  NAPA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/25/2015 |
| 23. 1140  NAPA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 9/30/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1141  NAPA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 2/18/2014 |
| 23. 1142  NAPA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/1/2014 |
| 23. 1143  NAPA SERVICE CENTER (REM)*<br>300 BURNELL ST<br>NAPA, CA 94581 | UNASSIGNED | | VARIOUS |
| 23. 1144  NAPA SERVICE CENTER ANNEX<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 11/3/2015 |
| 23. 1145  NAPA SERVICE CENTER ANNEX<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 8/5/2015 |
| 23. 1146  NAPA WYE*<br>598 S KELLY ROAD<br>NAPA, CA 94503 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
183 of 315

| **Part 12:** | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1147  NAPA-1 MGP (REM)*<br>201 RIVERSIDE DRIVE<br>NAPA, CA 94559 | DTSC - CHATSWORTH9211 OAKDALE AVENUE<br>CHATSWORTH, CA 95826-3213 | | VARIOUS |
| 23. 1148  NATURAL RESOURCES<br>ADDRESS AVAILABLE UPON REQUEST | CDFW   REGION 4<br>ADDRESS AVAILABLE UPON REQUEST | HABITAT & SPECIES  | CDFW 1600 | 10/2/2015 |
| 23. 1149  NEWARK SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/2/2014 |
| 23. 1150  NEWARK SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 6/2/2014 |
| 23. 1151  NEWARK SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 6/2/2014 |
| 23. 1152  NEWARK SUBSTATION (REM)*<br>6453 AUTO MALL PARKWAY<br>NEWARK, CA 94538 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>CA 94710-2731 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
184 of 315

**Pacific Gas and Electric Company**                                               **Case Number:    19-30089 (DM)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1153  NEWARK-LAWRENCE IDLE LINE DEMO PROJECT, LIVERMORE, CA ADDRESS AVAILABLE UPON REQUEST | BAY AREA AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | ASBESTOS (DEMOLITION) | 6/16/2017 |
| 23. 1154  NEWBURG SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 6/29/2015 |
| 23. 1155  NILES RD, LOLETA CA (FORTUNA) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT DEPT OF HEALTH AND HUMAN SERVICES ADDRESS AVAILABLE UPON REQUEST | HW | OTHER | 6/14/2016 |
| 23. 1156  NORIEGA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/8/2014 |
| 23. 1157  NORTECH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 1158  NORTECH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 1159  NORTECH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 2/25/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 185 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1160   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/11/2014 |
| 23. 1161   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 5/1/2014 |
| 23. 1162   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 11/20/2014 |
| 23. 1163   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 11/6/2014 |
| 23. 1164   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 7/8/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1165   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 7/8/2015 |
| 23. 1166   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 11/6/2014 |
| 23. 1167   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 6/30/2015 |
| 23. 1168   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 6/30/2015 |
| 23. 1169   NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/3/2015 |

**Pacific Gas and Electric Company**

**Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1170 NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 6/19/2015 |
| 23. 1171 NORTH VALLEY MATERIALS DISTRIBUTION CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 6/30/2015 |
| 23. 1172 NW CORNER OF COFFEE ROAD & BRIMHALL ROAD T-LINE CORRIDOR, CITY OF BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN VALLEY UNIFIED AIR POLLUTION CONTROL DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| OTHER | 5/4/2017 |
| 23. 1173 O NEIL GC YARD ADDRESS AVAILABLE UPON REQUEST | HAYWARD FIRE  CUPA ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 2/26/2015 |
| 23. 1174 OAKDALE MGP (REM)* 811 WEST "J" ST OAKDALE, CA 95361-3669 | DTSC - CAL CENTER8800 CAL CENTER DRIVE CA 95826-3207 | | VARIOUS |
| 23. 1175 OAKDALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 5/22/2014 |

Page 185 of 312 to Question 23

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 188 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1176  OAKDALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/22/2014 |
| 23. 1177  OAKDALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 5/2/2014 |
| 23. 1178  OAKDALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/24/2014 |
| 23. 1179  OAKDALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 10/1/2014 |
| 23. 1180  OAKDALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/22/2014 |
| 23. 1181  OAKDALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 5/22/2014 |
| 23. 1182  OAKDALE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 5/22/2014 |

**Pacific Gas and Electric Company**                                          **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1183   OAKDALE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW | ACCUMULATION | 7/15/2014 |
| 23. 1184   OAKHURST SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 8/5/2014 |
| 23. 1185   OAKHURST SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 8/5/2014 |
| 23. 1186   OAKLAND 20TH STREET TANKS (REM)*<br>520 20TH STREET<br>OAKLAND, CA 94612 | UNASSIGNED | | VARIOUS |
| 23. 1187   OAKLAND 2ND ST. TANK SITE (REM)*<br>707 2ND ST<br>OAKLAND, CA 94607 | UNASSIGNED | | VARIOUS |
| 23. 1188   OAKLAND AIRPORT HANGAR 8<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/14/2014 |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1189  OAKLAND AIRPORT HANGAR 8 ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/14/2014 |
| 23. 1190  OAKLAND AIRPORT HANGAR 8 ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/14/2014 |
| 23. 1191  OAKLAND AIRPORT HANGAR 8 ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/14/2014 |
| 23. 1192  OAKLAND AIRPORT HANGAR 8 ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/14/2014 |
| 23. 1193  OAKLAND AIRPORT HANGAR 8 ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 5/14/2014 |
| 23. 1194  OAKLAND BRUSH STREET* OAKLAND, CA | ALAMEDA COUNTY DEPARTMENT OF HEALTH1131 HARBOR WAY PARKWAY ALAMEDA, CA 94502 | | VARIOUS |
| 23. 1195  OAKLAND C SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | TRANSPORTATION | 2/26/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1196  OAKLAND GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 4/21/2014 |
| 23. 1197  OAKLAND GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 4/21/2014 |
| 23. 1198  OAKLAND GC YARD (REM)*<br>4930 COLISEUM WAY<br>OAKLAND, CA 94601-5012 | ALAMEDA COUNTY DEPARTMENT OF HEALTH1131<br>HARBOR WAY PARKWAY<br>ALAMEDA, CA 94502 | | VARIOUS |
| 23. 1199  OAKLAND J SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY \| SPCC | 3/18/2014 |
| 23. 1200  OAKLAND J SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 3/18/2014 |
| 23. 1201  OAKLAND J SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 3/18/2014 |
| 23. 1202  OAKLAND J SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 3/18/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
192 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1203  OAKLAND J SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 7/8/2015 |
| 23. 1204  OAKLAND OFFICE (MERCURY)*<br>1919 WEBSTER STREET<br>OAKLAND, CA | UNASSIGNED | | VARIOUS |
| 23. 1205  OAKLAND P SUBSTATION (REM)*<br>WATER EDGE UNDER BAY BRIDGE<br>OAKLAND, CA 94649 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>SUITE 200BERKELEY, CA 94710-2732 | | VARIOUS |
| 23. 1206  OAKLAND POWER PLANT (REM)*<br>50 MARTIN LUTHER KING JR. WAY<br>OAKLAND, CA 94607-3512 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>SUITE 200BERKELEY, CA 94710-2733 | | VARIOUS |
| 23. 1207  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 6/17/2014 |
| 23. 1208  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 5/27/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
193 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1209  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 1/12/2015 |
| 23. 1210  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/30/2014 |
| 23. 1211  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/11/2014 |
| 23. 1212  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/17/2014 |
| 23. 1213  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/17/2014 |
| 23. 1214  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/12/2014 |
| 23. 1215  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 8/11/2014 |
| 23. 1216  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/7/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
194 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1217  OAKLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 6/17/2014 |
| 23. 1218  OAKLAND SERVICE CENTER (MERCURY)*<br>4810 OAKPORT STREET<br>OAKLAND, CA 94601 | UNASSIGNED | | VARIOUS |
| 23. 1219  OAKLAND SERVICE CENTER (REM)*<br>4801 OAKPORT RD<br>OAKLAND, CA 94601 | UNASSIGNED | | VARIOUS |
| 23. 1220  OAKLAND X SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 3/26/2014 |
| 23. 1221  OAKLAND X SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 3/25/2014 |
| 23. 1222  OAKLAND X SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 3/26/2014 |
| 23. 1223  OAKLAND X SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 3/26/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
195 of 315

| **Part 12:** | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1224　OAKLAND-1 MGP (REM)*<br>50 MARKET STREET<br>OAKLAND, CA 94607-2551 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2734 | | VARIOUS |
| 23. 1225　OAKLAND-2 MGP (REM)*<br>475 SECOND ST<br>OAKLAND, CA 94607 | UNASSIGNED | | VARIOUS |
| 23. 1226　OAKLEY ROAD REMEDIATION SITE (REM)*<br>3320 OAKLEY RD (APN: 052-051-007) 94509 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1227　OFF-SITE NO.1 (CITY OF RIO VISTA PROP.) (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |

Case: 19-30088　Doc# 1460-4　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 196 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1228  OFF-SITE NO.2 (TUSSY PROPERTY) (REM)* 6TH STREET AND THE JACKSON BOULEVARD EXTENSION IN THE CITY OF ISLETON, CALIFORNIA ISLETON, CA | UNASSIGNED | | VARIOUS |
| 23. 1229  OIL LINE INV* ADDRESS AVAILABLE UPON REQUEST | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2735 | | VARIOUS |
| 23. 1230  OILL HOUSE INVESTIGATION* ADDRESS AVAILABLE UPON REQUEST | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2736 | | VARIOUS |
| 23. 1231  OLD MADERA SERVICE CENTER (REM)* MADERA, CA 93638 | UNASSIGNED | | VARIOUS |
| 23. 1232  OLD REDDING SERVICE CENTER (REM)* 1055 COURT STREET REDDING, CA 96001 | UNASSIGNED | | VARIOUS |
| 23. 1233  OLD SONOMA SERVICE CENTER (REM)* SONOMA, CA | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 197 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1234 | OLD SONORA SERVICE CENTER (REM)*<br>326 NORTH WASHINGTON STREET<br>SONOMA, CA 95370-5639 | UNASSIGNED | | VARIOUS |
| 23. 1235 | OLEMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| BUSINESS PLAN (HMBP) | 3/25/2014 |
| 23. 1236 | OLEUM PP (REM)*<br>1150 SAN PABLO AVE 94572 | UNASSIGNED | | VARIOUS |
| 23. 1237 | OPAL CLIFFS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| BUSINESS PLAN (HMBP) | 4/9/2014 |
| 23. 1238 | ORINDA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY \| SPCC | 6/26/2014 |
| 23. 1239 | ORIOLE, PARSONS, BOSTON, CASTRO<br>VALLEY, & HAYWARD "O" SUBSTATION(S)<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 6/22/2018 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
198 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1240 ORIOLE, PARSONS, BOSTON, CASTRO VALLEY, & HAYWARD "O" SUBSTATION(S) ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/21/2018 |
| 23. 1241 ORIOLE, PARSONS, BOSTON, CASTRO VALLEY, & HAYWARD "O" SUBSTATION(S) ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/20/2018 |
| 23. 1242 ORIOLE, PARSONS, BOSTON, CASTRO VALLEY, & HAYWARD "O" SUBSTATION(S) ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/23/2018 |
| 23. 1243 ORIOLE, PARSONS, BOSTON, CASTRO VALLEY, & HAYWARD "O" SUBSTATION(S) ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/24/2018 |
| 23. 1244 ORLAND CSO (REM)* 810 FOURTH STREET ORLAND, CA 95963 | UNASSIGNED | | VARIOUS |

Case: 19-30088 Doc# 1460-4 Filed: 04/15/19 Entered: 04/15/19 20:07:39 Page 199 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1245  ORLAND OFFICE (MERCURY)* 810 4TH STREET ORLAND, CA 95963 | UNASSIGNED | | VARIOUS |
| 23. 1246  ORMANDE ROAD OIL DRILLING SITE (REM)* ORMANDE ROAD ORMANDE, CA 93401 | UNASSIGNED | | VARIOUS |
| 23. 1247  OROVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/20/2015 |
| 23. 1248  OROVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 4/24/2015 |
| 23. 1249  OROVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 12/22/2014 |
| 23. 1250  OROVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 12/22/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 200 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1251  OROVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 9/3/2014 |
| 23. 1252  OROVILLE-1 MGP (REM)*<br>HUNTOON STREET & MONTGOMERY<br>STREET<br>OROVILLE, CA 95965 | DTSC - CHATSWORTH9211 OAKDALE AVENUE<br>AVENUECHATSWORTH, CA 95826-3214 | | VARIOUS |
| 23. 1253  PACIFIC STATES STEEL (REM)*<br>7TH ST. AND DECOTO ROAD 94587 | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>SUITE 1400OAKLAND, CA 94612 | | VARIOUS |
| 23. 1254  PANORAMA SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/20/2014 |
| 23. 1255  PARAMOUNT FARMS STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 12/9/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
201 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1256 PASS ROAD DRIP (REM)* PASS ROAD, 0.3 MILE EAST OF THE INTERSECTION OF PASS ROAD AND WEST BUTTE ROAD, AND APPROXIMATELY 4 MILES NORTHEAST OF THE TOWN OF MERIDIAN IN SUTTER COUNTY, CALIFORNIA SUTTER, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1257 PATTERSON SUBSTATION (REM)* 3 MI SW OF TESLA OFF PATTERSON PASS RD. 94550 | UNASSIGNED | | VARIOUS |
| 23. 1258 PAUL SWEET SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | SPCC | 7/10/2015 |
| 23. 1259 PAUL SWEET SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 7/10/2015 |
| 23. 1260 PAUL SWEET SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 7/2/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 202 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1261 | PAUL SWEET SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 7/2/2015 |
| 23. 1262 | PAUL SWEET SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 5/11/2015 |
| 23. 1263 | PERRY ANDERSON DEHYDRATOR STATION (REM)*<br>BOSCOE RD, 2M SOUTH OF MONTEZUMA HILLS RD & EMIGH RD, 2.5 M SOUTH OF RIO VISTA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1264 | PETALUMA GAS HOLDER (REM)*<br>1 C STREET<br>PETALUMA, CA 94952 | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA 94612 | | VARIOUS |
| 23. 1265 | PETALUMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 11/25/2015 |
| 23. 1266 | PETALUMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY \| FACILITY STORMWATER | 2/20/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
203 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1267  PETALUMA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 9/1/2015 |
| 23. 1268  PETALUMA SERVICE CENTER (REM)*<br>210 CORONA RD.<br>PETALUMA, CA 94954 | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA 94612 | | VARIOUS |
| 23. 1269  PETALUMA SUBSTATION A (REM)*<br>175 1ST ST.<br>PETALUMA, CA 94952 | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA 94612 | | VARIOUS |
| 23. 1270  PG&E FREMONT MATERIALS UST<br>ANNUAL INSPECTION<br>42105 BOYCE RD<br>FREMONT | CITY OF FREMONT - FIRE PREVENTION BUREAU –<br>HAZARDOUS MATERIAL BRANCH<br>ADDRESS AVAILABLE UPON REQUEST | | 2/6/2018 |
| 23. 1271  PIEDMONT SUBSTATION E*<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 1272  PIERCY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
204 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1273  PIERCY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 8/24/2015 |
| 23. 1274  PIERCY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 1275  PIT 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 5/21/2014 |
| 23. 1276  PIT 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 12/10/2015 |
| 23. 1277  PIT 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 12/10/2015 |
| 23. 1278  PIT 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 12/10/2015 |
| 23. 1279  PIT 3 PH<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 9/24/2015 |
| 23. 1280  PIT 3 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 7/16/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
205 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1281  PIT 3 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 5/21/2014 |
| 23. 1282  PIT 3 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 7/16/2015 |
| 23. 1283  PIT 3 PH<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 9/15/2015 |
| 23. 1284  PIT 3 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 7/16/2015 |
| 23. 1285  PIT 4 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 7/16/2015 |
| 23. 1286  PIT 4 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 7/16/2015 |
| 23. 1287  PIT 4 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 7/16/2015 |
| 23. 1288  PIT 5 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 8/5/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
206 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1289  PIT 5 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 6/10/2014 |
| 23. 1290  PIT 5 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 4/4/2014 |
| 23. 1291  PIT 5 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 8/5/2015 |
| 23. 1292  PIT 5 PH (REM)*<br>END OF PIT 5 RD. 96065 | UNASSIGNED | | VARIOUS |
| 23. 1293  PITTSBURG POWER PLANT (REM)*<br>696 W 10TH ST<br>PITTSBURG, CA 94565-1806 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>CA 94710-2737 | | VARIOUS |
| 23. 1294  PITTSBURG PP SWITCHYARD (REM)*<br>696 B WEST 10TH ST.<br>PITTSBURG, CA 94565 | UNASSIGNED | | VARIOUS |
| 23. 1295  PITTSBURG SWITCHING STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 5/7/2014 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
207 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1296  PITTSBURG SWITCHING YARD<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY, HEALTH SERVICES/HAZARDOUS MATERIALS PROGRAMS ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY \| SPCC | 4/11/2018 |
| 23. 1297  PLEASANT CREAK COMPRESSOR STATION/GAS STORAGE FIELD ADDRESS AVAILABLE UPON REQUEST | YOLO-SOLANO AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PERMIT MANAGEMENT / EMISSISSION | 7/17/2017 |
| 23. 1298  PLEASANT CREEK (REM)*<br>1.1 MILES NORTH OF ROAD 32A, 0.5 MILE WEST OF ROAD 88, AND ABOUT 5 MILES NORTHWEST OF THE CITY OF WINTERS IN YOLO COUNTY, CALIFORNIA PLEASANT CREEK, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1299  PLEASANT CREEK COMPRESSOR STATION (MERCURY)*<br>ROAD 91 A PLEASANT CREEK, CA 95694 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
208 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1300　PLEASANT CREEK UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| AST | 7/29/2014 |
| 23. 1301　PLEASANT CREEK UNDERGROUND GAS STORAGE FACILITY ADDRESS AVAILABLE UPON REQUEST | YOLO SOLANO AQMD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 2/5/2014 |
| 23. 1302　POE POWERHOUSE* ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 1303　POINT ARENA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 7/28/2015 |
| 23. 1304　POINT ARENA SERVICE CENTER (REM)* 24200 WINDY HOLLOW RD (NEAR SCOTT) 94567 | UNASSIGNED | | VARIOUS |
| 23. 1305　POINT PINOLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 4/7/2014 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1306  POTRERO GAS LOAD CENTER (MERCURY)* ILLINOIS STREET | UNASSIGNED | | VARIOUS |
| 23. 1307  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 6/11/2014 |
| 23. 1308  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 6/11/2014 |
| 23. 1309  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 6/11/2014 |
| 23. 1310  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 6/11/2014 |
| 23. 1311  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 6/11/2014 |
| 23. 1312  POTRERO GC YARD ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 6/11/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 210 of 315

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 23. 1313  POTRERO GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 6/11/2014 |
| 23. 1314  POTRERO GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 6/11/2014 |
| 23. 1315  POTRERO GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 6/11/2014 |
| 23. 1316  POTTER VALLEY HYDROELECTRIC PROJECT RECREATION DISTRICT (FULLER GROVE, POGIE POINT, NAVY, OAK FLATS, AND SUNSET CAMPGROUNDS)<br>ADDRESS AVAILABLE UPON REQUEST | U.S. FOREST SERVICE<br>ADDRESS AVAILABLE UPON REQUEST | SAFETY \| SAFETY | 8/21/2017 |
| 23. 1317  POTTER VALLEY PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 6/12/2014 |
| 23. 1318  POTTER VALLEY PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/12/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1319  POTTER VALLEY PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 6/12/2014 |
| 23. 1320  POUNDSTONE DRIP STATION (REM)*<br>POUNDSTONE ROAD, ABOUT 0.25 MILE<br>SOUTH OF GRIMES-ARBUCKLE ROAD,<br>AND ABOUT ONE MILE SOUTH OF THE<br>CITY OF GRIMES IN COLUSA COUNTY,<br>CALIFORNIA<br>GRIMES, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1321  PRESSURE LIMITING STATION 4  PLS 4<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 7/21/2015 |
| 23. 1322  PRESSURE LIMITING STATION 4  PLS 4<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 1/28/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
212 of 315

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1323  PRINCETON DEHYDRATOR (REM)*<br>0.3 MILE WEST OF HIGHWAY 162/45, 0.25 MILE OF DODGE ROAD, AND 3 MILES SOUTH-SOUTHWEST OF CITY OF PRINCETON IN COLUSA COUNTY, CALIFORNIA<br>PRINCETON, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1324  PROJECTS<br>ADDRESS AVAILABLE UPON REQUEST | MONTEREY BAY UNIFIED APCD<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 2/6/2014 |
| 23. 1325  PROJECTS<br>ADDRESS AVAILABLE UPON REQUEST | 1002451<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  \| NPDES PERMIT /WDR | 7/14/2014 |
| 23. 1326  PROJECTS<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 8/1/2014 |
| 23. 1327  PROJECTS<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| NPDES PERMIT /WDR | 4/24/2014 |
| 23. 1328  PROJECTS<br>ADDRESS AVAILABLE UPON REQUEST | CDFW   HQ<br>ADDRESS AVAILABLE UPON REQUEST | CONSERVATION EASEMENTS | 1/27/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 213 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1329  PT. RICHMOND GAS HOLDER (REM)* END OF BRICKYARD COVE | UNASSIGNED | | VARIOUS |
| 23. 1330  QUINCY SERVICE CENTER (REM)* 205 RAILWAY QUINCY, CA 95971 | UNASSIGNED | | VARIOUS |
| 23. 1331  RANDOLPH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 9/11/2014 |
| 23. 1332  RAVENSWOOD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 11/7/2014 |
| 23. 1333  RAVENSWOOD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 11/7/2014 |
| 23. 1334  RAVENSWOOD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 2/12/2014 |
| 23. 1335  RAVENSWOOD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 11/7/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
214 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1336 RAVENSWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | MENLO PARK FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 2/12/2014 |
| 23. 1337 RAVENSWOOD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 11/7/2014 |
| 23. 1338 RAVENSWOOD SUBSTATION (REM)*<br>WILLOW RD., 1/2MI W DUBARTON<br>BRIDGE<br>RAVENSWOOD, CA 94025 | UNASSIGNED | | VARIOUS |
| 23. 1339 RECLAMATION DISTRICT 999<br>SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH　CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM　\| BUSINESS PLAN (HMBP) | 1/13/2014 |
| 23. 1340 RED BLUFF MGP (REM)*<br>600 RIO STREET<br>RED BLUFF, CA 96080 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>SACRAMENTO, CA 95826-3208 | | VARIOUS |
| 23. 1341 RED BLUFF SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM　\| BUSINESS PLAN (HMBP) | 8/21/2014 |

Case: 19-30088　　Doc# 1460-4　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
215 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1342  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 11/18/2014 |
| 23. 1343  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 5/19/2015 |
| 23. 1344  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 3/24/2015 |
| 23. 1345  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | TRANSPORTATION | 7/23/2014 |
| 23. 1346  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | TRANSPORTATION | 7/23/2014 |
| 23. 1347  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 3/12/2014 |
| 23. 1348  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | SPCC | 12/3/2014 |
| 23. 1349  RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 1/16/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1350 RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY \| FACILITY STORMWATER | 3/16/2015 |
| 23. 1351 RED BLUFF SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY \| FACILITY STORMWATER | 9/24/2014 |
| 23. 1352 RED BLUFF SERVICE CENTER (MERCURY)* 515 LUTHER ROAD RED BLUFF, CA 96080 | UNASSIGNED | | VARIOUS |
| 23. 1353 RED BLUFF SERVICE CENTER (REM)* 515 LUTHER RD. RED BLUFF, CA 96080 | UNASSIGNED | | VARIOUS |
| 23. 1354 RED BLUFF SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 6/20/2014 |
| 23. 1355 RED BLUFF SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 6/20/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 217 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1356  RED BLUFF SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/20/2014 |
| 23. 1357  RED HILL MICROWAVE STATION (REM)*<br>RED HILL, CA | UNASSIGNED | | VARIOUS |
| 23. 1358  REDDING MGP (REM)*<br>1933 WALDON STREET<br>REDDING, CA 96001 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>SACRAMENTO, CA 95826-3209 | | VARIOUS |
| 23. 1359  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 3/12/2014 |
| 23. 1360  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/9/2015 |
| 23. 1361  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 6/9/2015 |
| 23. 1362  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 6/9/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
218 of 315

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1363  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | TRANSPORTATION | 7/24/2014 |
| 23. 1364  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 5/21/2015 |
| 23. 1365  REDDING SERVICE CENTER<br>3600 MEADOVIEW DR<br>REDDING, CA | SHASTA COUNTY DEPARTMENT OF RESOURCE<br>MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 11/28/2016 |
| 23. 1366  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 9/25/2014 |
| 23. 1367  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/17/2014 |
| 23. 1368  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | TRANSPORTATION | 12/4/2014 |
| 23. 1369  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 12/18/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
219 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1370  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/5/2015 |
| 23. 1371  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 12/4/2014 |
| 23. 1372  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 3/10/2015 |
| 23. 1373  REDDING SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 12/29/2014 |
| 23. 1374  REDDING SERVICE CENTER (MERCURY)*<br>3600 MEADOWVIEW DRIVE<br>REDDING, CA 96002 | UNASSIGNED | | VARIOUS |
| 23. 1375  REDDING SERVICE CENTER (REM)*<br>3600 MEADOWVIEW AVE<br>REDDING, CA 96002 | RWQCB<br>ADDRESS AVAILABLE UPON REQUEST | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
220 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1376 | REDWOOD CITY MGP (REM)* JEFFERSON AVE, MAIN ST, & MARSHALL ST REDWOOD, CA 94063 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2738 | | VARIOUS |
| 23. 1377 | RESEARCH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/9/2014 |
| 23. 1378 | RESEARCH SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/10/2014 |
| 23. 1379 | RICE CREEK DEHYDRATOR (REM)* CAPAY ROAD, ABOUT 2 MILES SOUTHEAST OF THE CITY OF KIRKWOOD IN TEHAMA COUNTY, CALIFORNIA KIRKWOOD, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1380  RICHMOND PIPELINE (SHELL/ANTIOCH) (REM)* 4200 SAN PABLO AVE, HERCULES AND PIPELINE IN CONTRA COSTA & SOLANO COUNTIES RICHMOND, CA 94509 | UNASSIGNED | | VARIOUS |
| 23. 1381  RICHMOND R SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 4/7/2014 |
| 23. 1382  RICHMOND R SUBSTATION ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 5/7/2014 |
| 23. 1383  RICHMOND R SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 4/7/2014 |
| 23. 1384  RICHMOND R SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 4/7/2014 |
| 23. 1385  RICHMOND R SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 4/7/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 222 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1386   RICHMOND S SUBSTATION (REM)* NEVIN AVENUE, WEST OF 2ND STREET RICHMOND, CA 94801-2900 | UNASSIGNED | | VARIOUS |
| 23. 1387   RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 8/27/2014 |
| 23. 1388   RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 6/26/2014 |
| 23. 1389   RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/26/2014 |
| 23. 1390   RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 6/26/2014 |
| 23. 1391   RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/26/2014 |
| 23. 1392   RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/26/2014 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 223 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1393  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/28/2014 |
| 23. 1394  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/26/2014 |
| 23. 1395  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | AST | 12/2/2014 |
| 23. 1396  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/7/2014 |
| 23. 1397  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/26/2014 |
| 23. 1398  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/23/2014 |
| 23. 1399  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 6/24/2014 |
| 23. 1400  RICHMOND SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 6/26/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1401  RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | TRANSPORTATION | 6/26/2014 |
| 23. 1402  RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | TRANSPORTATION | 6/26/2014 |
| 23. 1403  RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/26/2014 |
| 23. 1404  RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 5/28/2015 |
| 23. 1405  RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/26/2014 |
| 23. 1406  RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/28/2014 |
| 23. 1407  RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 6/26/2014 |
| 23. 1408  RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/11/2014 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1409   RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 4/11/2014 |
| 23. 1410   RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 4/11/2014 |
| 23. 1411   RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/26/2014 |
| 23. 1412   RICHMOND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| TRANSPORTATION | 6/26/2014 |
| 23. 1413   RICHMOND SERVICE CENTER<br>(MERCURY)*<br>1100 S 27TH STREET<br>RICHMOND, CA 94804 | UNASSIGNED | | VARIOUS |
| 23. 1414   RICHMOND SERVICE CENTER (REM)*<br>1100 SOUTH 27TH  STREET<br>RICHMOND, CA 94804-4571 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
226 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1415  RICHMOND SERVICE CENTER (UST) (REM)* 1100 S 27TH STREET RICHMOND, CA 94804 | UNASSIGNED | | VARIOUS |
| 23. 1416  RIDGE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 7/30/2015 |
| 23. 1417  RIDGECREST SERVICE CENTER (MERCURY)* 530 SOUTH CHINA LAKE BLVD. RIDGECREST, CA 93555 | UNASSIGNED | | VARIOUS |
| 23. 1418  RIO DEL MAR SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/25/2014 |
| 23. 1419  RIO DELL SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 12/9/2014 |
| 23. 1420  RIO VISTA AREA ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 9/3/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1421   RIO VISTA AREA<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 9/3/2015 |
| 23. 1422   RIO VISTA AREA<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 8/28/2015 |
| 23. 1423   RIO VISTA AREA<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 6/1/2015 |
| 23. 1424   RIO VISTA L-182 (REM)*<br>A SMALL DIRT ROAD ADJACENT TO<br>EMIGH ROAD, APPROXIMATELY THREE<br>MILES WEST OF RIO VISTA IN SOLANO<br>COUNTY, CALIFORNIA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1425   RIO VISTA MASTER STATION (REM)*<br>0.1 MILES NORTH OF THE<br>INTERSECTION OF HIGHWAY 12 AND<br>AZEVEDO ROAD IN RIO VISTA IN<br>SOLANO COUNTY, CALIFORNIA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.  1426   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 2/27/2015 |
| 23.  1427   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| VOLATILE ORGANIC COMPOUNDS | 2/27/2015 |
| 23.  1428   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 8/19/2014 |
| 23.  1429   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 8/12/2015 |
| 23.  1430   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 8/19/2014 |
| 23.  1431   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 10/27/2015 |
| 23.  1432   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 8/19/2014 |
| 23.  1433   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 5/8/2018 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 229 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1434   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 8/12/2015 |
| 23. 1435   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 8/12/2015 |
| 23. 1436   RIO VISTA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 2/27/2015 |
| 23. 1437   RIO VISTA SERVICE CENTER<br>(MERCURY)*<br>410 HWY 12<br>RIO VISTA, CA 94571 | UNASSIGNED | | VARIOUS |
| 23. 1438   RIO VISTA TOWN DEHYDRATOR (REM)*<br>8048 MONTEZUMA RD, 1/4 M WEST OF<br>BEACH, 1/4 M SW OF RIO VISTA<br>RIO VISTA, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1439   RIO WYE (MERCURY)*<br>ROBISON ROAD 95620 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
230 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1440  RIPLEY STATION (REM)*<br>573 HARBOUR WAY 94801 | UNASSIGNED | | VARIOUS |
| 23. 1441  RIVENDELL (SAN MATEO FORMER SERVICE CENTER) (REM)*<br>922-980 SOUTH CLAREMONT ST 94402-1834 | UNASSIGNED | | VARIOUS |
| 23. 1442  RIVER OAKS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 1443  RIVER OAKS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 1444  ROB ROY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 1/10/2014 |
| 23. 1445  ROB ROY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/31/2014 |
| 23. 1446  ROB ROY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 1/10/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
231 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1447  ROCK CREEK GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 5/18/2015 |
| 23. 1448  ROCK CREEK GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 10/27/2014 |
| 23. 1449  ROCK CREEK GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 5/20/2014 |
| 23. 1450  ROCK CREEK GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| BUSINESS PLAN (HMBP) | 5/20/2014 |
| 23. 1451  ROCK CREEK PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| BUSINESS PLAN (HMBP) | 4/30/2014 |
| 23. 1452  ROCKLIN GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 8/3/2015 |
| 23. 1453  ROCKLIN GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 1/8/2014 |
| 23. 1454  ROCKLIN GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 4/1/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
232 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1455  ROCKLIN GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/4/2014 |
| 23. 1456  ROCKLIN GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 11/10/2015 |
| 23. 1457  RODGERS FLAT HYDRO SC*<br>RODGERS, CA | UNASSIGNED | | VARIOUS |
| 23. 1458  ROHNERT PARK MATERIALS<br>DISTRIBUTION CENTER - UST (REM)*<br>600 ROHNERT PARK EXPRESSWAY 94928 | UNASSIGNED | | VARIOUS |
| 23. 1459  ROLAND SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/9/2014 |
| 23. 1460  ROSEN'S ELECTRICAL EQUIPMENT<br>(REM)*<br>8226 WHITTIER BLVD 90660-2522 | DTSC9211 OAKDALE AVENUE<br>CHATSWORTH, CA 95826-3215 | | VARIOUS |
| 23. 1461  ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 8/3/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
233 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1462 ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 7/25/2014 |
| 23. 1463 ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 6/18/2014 |
| 23. 1464 ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 7/25/2014 |
| 23. 1465 ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 10/16/2014 |
| 23. 1466 ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 4/28/2015 |
| 23. 1467 ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 4/28/2015 |
| 23. 1468 ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 8/3/2015 |
| 23. 1469 ROSEVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 10/12/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1470  ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/17/2014 |
| 23. 1471  ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 4/28/2015 |
| 23. 1472  ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 4/28/2015 |
| 23. 1473  ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/18/2014 |
| 23. 1474  ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 8/3/2015 |
| 23. 1475  ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 4/28/2015 |
| 23. 1476  ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/18/2014 |
| 23. 1477  ROSEVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/18/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1478  ROSEVILLE SERVICE CENTER (MERCURY)* 126 EAST ST. ROSEVILLE, CA 95678 | UNASSIGNED | | VARIOUS |
| 23. 1479  ROSSMOOR SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/22/2014 |
| 23. 1480  ROUND MOUNTAIN SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/11/2015 |
| 23. 1481  ROUND MOUNTAIN SUBSTATION (REM)* HWY 299, 1/2 MI E ROUND MOUNTAIN 96065 | UNASSIGNED | | VARIOUS |
| 23. 1482  RUSSELL SUBSTATION ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 8/3/2015 |
| 23. 1483  SACRAMENTO CALL CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 12/3/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
236 of 315

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

---

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1484  SACRAMENTO CALL CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 12/9/2015 |
| 23. 1485  SACRAMENTO GAS LOAD CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 7/29/2015 |
| 23. 1486  SACRAMENTO GAS LOAD CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 10/2/2017 |
| 23. 1487  SACRAMENTO GAS LOAD CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 3/4/2015 |
| 23. 1488  SACRAMENTO GAS LOAD CENTER (REM)*<br>2001 FRONT STREET<br>SACRAMENTO, CA 95818 | UNASSIGNED | | VARIOUS |
| 23. 1489  SACRAMENTO GAS T D YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/24/2015 |
| 23. 1490  SACRAMENTO GAS T D YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/18/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
237 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1491   SACRAMENTO GAS T D YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 3/18/2015 |
| 23. 1492   SACRAMENTO GAS T D YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/18/2015 |
| 23. 1493   SACRAMENTO GC MUELLER SHOP<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/21/2015 |
| 23. 1494   SACRAMENTO GC MUELLER SHOP<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY | SAFETY | 11/18/2015 |
| 23. 1495   SACRAMENTO SC<br>ADDRESS AVAILABLE UPON REQUEST | COUNTY OF SACRAMENTO – ENVIRONMENTAL<br>MANAGEMENT DIVISION<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 6/14/2017 |
| 23. 1496   SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | GASOLINE STORAGE / DISPENSING /<br>VAPOR RECOVERY | 4/22/2015 |
| 23. 1497   SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 5/28/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
238 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1498  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT   CUPA ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 8/5/2015 |
| 23. 1499  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 5/28/2015 |
| 23. 1500  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO METROPOLITAN AQMD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 4/22/2015 |
| 23. 1501  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO METROPOLITAN AQMD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 4/22/2015 |
| 23. 1502  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO METROPOLITAN AQMD ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 8/5/2015 |
| 23. 1503  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 5/20/2015 |
| 23. 1504  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 8/5/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 239 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1505  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 10/21/2015 |
| 23. 1506  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 7/22/2015 |
| 23. 1507  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 2/25/2015 |
| 23. 1508  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| UST | 2/25/2015 |
| 23. 1509  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 6/17/2014 |
| 23. 1510  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 6/13/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 240 of 315

**Pacific Gas and Electric Company**                    **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1511  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | AST | 6/13/2014 |
| 23. 1512  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 6/13/2014 |
| 23. 1513  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 6/13/2014 |
| 23. 1514  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 5/28/2015 |
| 23. 1515  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 5/28/2015 |
| 23. 1516  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/5/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1517  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 6/5/2015 |
| 23. 1518  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO METROPOLITAN AQMD ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 4/22/2015 |
| 23. 1519  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/28/2015 |
| 23. 1520  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 5/28/2015 |
| 23. 1521  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 6/5/2015 |
| 23. 1522  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/28/2015 |
| 23. 1523  SACRAMENTO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 5/28/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 242 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1524  SACRAMENTO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 4/21/2015 |
| 23. 1525  SACRAMENTO SERVICE CENTER (MERCURY)*<br>5555 FLORIN-PERKINS RD<br>SACRAMENTO, CA 95826 | UNASSIGNED | | VARIOUS |
| 23. 1526  SACRAMENTO SERVICE CENTER (REM)*<br>5555 FLORIN-PERKINS ROAD<br>SACRAMENTO, CA 95826-4815 | SACRAMENTO CO. ENVIRONMENTAL MANAGEMENT DEPT10590 ARMSTRONG AVE<br>MATHER, CA 95655 | | VARIOUS |
| 23. 1527  SACRAMENTO UNDERGROUND GAS HOLDER (MERCURY)*<br>231 LAMPASAS AVE<br>SACRAMENTO, CA 95815 | UNASSIGNED | | VARIOUS |
| 23. 1528  SACRAMENTO-1 MGP (REM)*<br>2000 FRONT ST<br>SACRAMENTO, CA 95814 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>SACRAMENTO, CA 95826-3210 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
243 of 315

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1529   SACRAMENTO-2 MGP (REM)*<br>401 I STREET<br>SACRAMENTO, CA 95814 | UNASSIGNED | | VARIOUS |
| 23. 1530   SACTO CALL CENTER (REM)*<br>5555 FLORIN-PERKINS ROAD 95826-4815 | UNASSIGNED | | VARIOUS |
| 23. 1531   SAH - BALCH POWERHOUSE (REM)*<br>BLACKROCK RD, OFF TRIMMER<br>SPRINGS RD., OFF ROSS CROSSING RD.<br>93602 | UNASSIGNED | | VARIOUS |
| 23. 1532   SAH - CRANE VALLEY POWERHOUSE<br>(REM)*<br>OFF RD. 222 @ SOUTH END BASS LAKE<br>CRANE VALLEY, CA 93643 | UNASSIGNED | | VARIOUS |
| 23. 1533   SAH - HELMS POWERHOUSE (REM)*<br>COURTWRIGHT RD., OFF MCKINLEY<br>GROVE RD, OFF DINKLEY CREEK RD.<br>HELMS, CA 93602 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
244 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1534  SAH - SAN JOAQUIN #1 POWERHOUSE (REM)* END OF CORRINE LAKE RD., OFF RD 222 SAN JOAQUIN, CA 93643 | UNASSIGNED | | VARIOUS |
| 23. 1535  SALINAS MGP (REM)* 2 BRIDGE STREET SALINAS, CA 93901 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2739 | | VARIOUS |
| 23. 1536  SALINAS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/9/2014 |
| 23. 1537  SALINAS SERVICE CENTER (MERCURY)* 401 WORK STREET SALINAS, CA 93901 | UNASSIGNED | | VARIOUS |
| 23. 1538  SALT SPRINGS PH ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 12/3/2015 |
| 23. 1539  SAN CARLOS SERVICE CENTER 276 INDUSTRIAL ROAD SAN CARLOS, CA | SAN MATEO COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | FACILITY STORMWATER | 3/3/2017 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
245 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1540  SAN CARLOS SERVICE CENTER<br>275 INDUSTRIAL ROAD<br>SAN CARLOS, CA | UNASSIGNED | HM \| UST | 11/17/2017 |
| 23. 1541  SAN CARLOS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 10/13/2014 |
| 23. 1542  SAN CARLOS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 3/3/2015 |
| 23. 1543  SAN CARLOS SERVICE CENTER<br>(MERCURY)*<br>275 INDUSTRIAL ROAD<br>SAN CARLOS, CA 94002 | UNASSIGNED | | VARIOUS |
| 23. 1544  SAN CARLOS STATION (REM)*<br>90 CENTER STREET<br>SAN CARLOS, CA 94901 | UNASSIGNED | | VARIOUS |
| 23. 1545  SAN CARLOS SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 11/6/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
246 of 315

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1546  SAN CARLOS SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 11/18/2015 |
| 23. 1547  SAN FRANCISCO 6000 3RD STREET (REM)* 6000 THIRD STREET SAN FRANCISCO, CA 94124 | UNASSIGNED | | VARIOUS |
| 23. 1548  SAN FRANCISCO AIRPORT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 9/22/2014 |
| 23. 1549  SAN FRANCISCO G SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 6/16/2015 |
| 23. 1550  SAN FRANCISCO G SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 6/16/2015 |
| 23. 1551  SAN FRANCISCO G SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 6/16/2015 |
| 23. 1552  SAN FRANCISCO J SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 6/16/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 247 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1553  SAN FRANCISCO J SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 6/16/2015 |
| 23. 1554  SAN FRANCISCO J SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| STORAGE | 6/16/2015 |
| 23. 1555  SAN FRANCISCO K SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 4/8/2014 |
| 23. 1556  SAN FRANCISCO MARINA MGPS - BEACH STREET (REM)* BEACH ST, POWELL ST, JEFFERSON ST, MASON ST SAN FRANCISCO, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2740 | | VARIOUS |
| 23. 1557  SAN FRANCISCO MARINA MGPS - FILLMORE (REM)* FILLMORE ST., CHESTNUT ST, BAY ST SAN FRANCISCO, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2741 | | VARIOUS |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
248 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1558  SAN FRANCISCO MARINA MGPS - NORTH BEACH (CCSF) (REM)* MARINA BLVD, FORT MASON, EAST HARBOR AND PARKING LOT SAN FRANCISCO, CA 94123 | RWQCB - SF1515 CLAY STREET, SUITE 1400 SUITE 1400OAKLAND, CA 94612 | | VARIOUS |
| 23. 1559  SAN FRANCISCO MARINA MGPS - NORTH BEACH (REM)* BAY STREET, BUCHANAN STREET, NORTH POINT STREET, MARINA BLVD, LAGUNA STREET. SAN FRANCISCO, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2742 | | VARIOUS |
| 23. 1560  SAN FRANCISCO MARINA MGPS - OUTSIDE EAST HARBOR (REM)* SAN FRANCISCO, CA | RWQCB - SF1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 | | VARIOUS |
| 23. 1561  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM | UST | 10/27/2014 |
| 23. 1562  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 10/21/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 249 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1563   SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| UST | 9/9/2015 |
| 23. 1564   SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 11/17/2015 |
| 23. 1565   SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 11/17/2015 |
| 23. 1566   SAN FRANCISCO SERVICE CENTER 2225 FOLSOM STREET SAN FRANCISCO, CA | BAY AREA AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 7/14/2016 |
| 23. 1567   SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 11/17/2015 |
| 23. 1568   SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 11/17/2015 |
| 23. 1569   SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 11/17/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1570  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 11/17/2015 |
| 23. 1571  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 11/17/2015 |
| 23. 1572  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY | SAFETY | 8/31/2015 |
| 23. 1573  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 11/17/2015 |
| 23. 1574  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 10/7/2015 |
| 23. 1575  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 11/17/2015 |
| 23. 1576  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 11/17/2015 |
| 23. 1577  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 11/17/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1578  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 11/17/2015 |
| 23. 1579  SAN FRANCISCO SERVICE CENTER 2225 FOLSOM STREET SAN FRANCISCO, CA | CITY AND COUNTY OF SAN FRANCISCO, PUBLIC HEALTH DEPARTMENT, HAZARDOUS MATERIALS PROGRAM ADDRESS AVAILABLE UPON REQUEST | | 10/5/2018 |
| 23. 1580  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 12/3/2015 |
| 23. 1581  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 12/3/2015 |
| 23. 1582  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY | SAFETY | 11/17/2015 |
| 23. 1583  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY | SAFETY | 11/17/2015 |
| 23. 1584  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 11/17/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
252 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1585  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 8/12/2015 |
| 23. 1586  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 7/27/2015 |
| 23. 1587  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 7/27/2015 |
| 23. 1588  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 7/22/2015 |
| 23. 1589  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 8/24/2015 |
| 23. 1590  SAN FRANCISCO SERVICE CENTER 2225 FOLSOM STREET SAN FRANCISCO, CA | CITY & COUNTY OF SF DEPT OF PUBLIC HEALTH ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 10/19/2016 |
| 23. 1591  SAN FRANCISCO SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 11/17/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
253 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1592  SAN FRANCISCO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY | SAFETY | 11/17/2015 |
| 23. 1593  SAN FRANCISCO SERVICE CENTER<br>(MERCURY)*<br>2180 HARRISON STREET<br>SAN FRANCISCO, CA 94110 | UNASSIGNED | | VARIOUS |
| 23. 1594  SAN FRANCISCO SERVICE CENTER<br>(REM)*<br>SAN FRANCISCO, CA 94110 | SF - COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | | VARIOUS |
| 23. 1595  SAN JOAQUIN VALLEY MASTER<br>STREAMBED ALTERATION AGREEMENT<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | 12/8/2018 |
| 23. 1596  SAN JOSE B SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 8/24/2015 |
| 23. 1597  SAN JOSE B SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM | STORAGE | 8/24/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
254 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1598   SAN JOSE B SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 8/24/2015 |
| 23. 1599   SAN JOSE B SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER \| OTHER | 8/24/2015 |
| 23. 1600   SAN JOSE SERVICE CENTER - LENZEN<br>AVE. GARAGE (UST) (REM)*<br>655 LENZEN AVE<br>SAN JOSE, CA 95126 | UNASSIGNED | | VARIOUS |
| 23. 1601   SAN JOSE-1 MGP (REM)*<br>WEST ST JOHN & MONTGOMERY STS,<br>NW & SW CRNS<br>SAN JOSE, CA 95110 | UNASSIGNED | | VARIOUS |
| 23. 1602   SAN JOSE-2 (REM)*<br>THIRD, EAST SAN FERNANDO, FOURTH<br>& EAST SAN ANTONIO STS,<br>SAN JOSE, CA 95112 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
255 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1603  SAN LUIS OBISPO - SUB-ZONE 1*<br>SAN LUIS OBISPO, CA | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>CLOVIS, CA 93611 | | VARIOUS |
| 23. 1604  SAN LUIS OBISPO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM \| AST | 7/2/2015 |
| 23. 1605  SAN LUIS OBISPO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 4/23/2014 |
| 23. 1606  SAN LUIS OBISPO SERVICE CENTER<br>(REM)*<br>4325 S HIGUERA ST<br>SAN JOSE, CA 94301 | UNASSIGNED | | VARIOUS |
| 23. 1607  SAN LUIS OBISPO-1  MGP (3RD PARTY)*<br>SAN LUIS OBISPO, CA | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>CLOVIS, CA 93611 | | VARIOUS |
| 23. 1608  SAN LUIS OBISPO-1 MGP (REM)*<br>251 PACIFIC / 1390 WALKER, 280-290<br>PISMO<br>SAN LUIS OBISPO, CA 93401-3869 | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>CLOVIS, CA 93611 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1609  SAN MATEO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 9/2/2015 |
| 23. 1610  SAN MATEO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 9/2/2015 |
| 23. 1611  SAN MATEO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 8/21/2014 |
| 23. 1612  SAN MATEO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 9/2/2015 |
| 23. 1613  SAN MATEO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 5/27/2015 |
| 23. 1614  SAN MATEO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 8/19/2015 |
| 23. 1615  SAN MATEO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | HW | MANAGEMENT | 9/11/2015 |
| 23. 1616  SAN MATEO SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH   CUPA ADDRESS AVAILABLE UPON REQUEST | SAFETY | SAFETY | 9/2/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 257 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1617  SAN MATEO SUBSTATION (REM)*<br>1600 E. POPLAR AVENUE<br>SAN MATEO, CA 94401 | UNASSIGNED | | VARIOUS |
| 23. 1618  SAN PABLO SUBSTATION (MERCURY)*<br>WILDCAT CREEK TRL<br>SAN PABLO, CA 94806 | UNASSIGNED | | VARIOUS |
| 23. 1619  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 9/10/2015 |
| 23. 1620  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | 401 | 8/14/2015 |
| 23. 1621  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 1/28/2014 |
| 23. 1622  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 11/3/2015 |
| 23. 1623  SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 5/5/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.  1624   SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 2/14/2014 |
| 23.  1625   SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/27/2015 |
| 23.  1626   SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 7/27/2015 |
| 23.  1627   SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 5/11/2015 |
| 23.  1628   SAN RAFAEL SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 4/10/2014 |
| 23.  1629   SAN RAFAEL SERVICE CENTER<br>(MERCURY)*<br>1220 ANDERSEN DR.<br>SAN RAFAEL, CA 94901 | UNASSIGNED | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1630  SAN RAFAEL SERVICE CENTER (UST) (REM)* 1220 ANDERSON DRIVE SAN RAFAEL, CA 94901 | UNASSIGNED | | VARIOUS |
| 23. 1631  SAN RAFAEL-1 MGP (REM)* 999 3RD STREET SAN RAFAEL, CA 94901-3124 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2743 | | VARIOUS |
| 23. 1632  SAN RAMON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 4/9/2014 |
| 23. 1633  SAN RAMON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/9/2014 |
| 23. 1634  SAN RAMON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/9/2014 |
| 23. 1635  SAN RAMON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/9/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1636  SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/9/2014 |
| 23. 1637  SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 4/9/2014 |
| 23. 1638  SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/9/2014 |
| 23. 1639  SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 4/9/2014 |
| 23. 1640  SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/9/2014 |
| 23. 1641  SAN RAMON SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/9/2014 |
| 23. 1642  SAN RAMON TECHNOLOGY CENTER  TLS<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | POTW PERMITS | 7/11/2014 |
| 23. 1643  SAN RAMON TECHNOLOGY CENTER  TLS<br>ADDRESS AVAILABLE UPON REQUEST | CENTRAL CONTRA COSTA SANITARY DISTRICT<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | POTW PERMITS | 7/8/2014 |

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|----------------------|-----------------------------------|----------------------------|----------------|
| 23. 1644  SAN RAMON VALLEY CONFERENCE CENTER<br>3301 CROW CANYON RD<br>SAN RAMON, CA | CONTRA COSTA HEALTH SERVICES – HAZARDOUS MATERIALS PROGRAMS<br>ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 3/16/2017 |
| 23. 1645  SAND BAR DAM<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 5/16/2014 |
| 23. 1646  SANTA CRUZ MGP (REM)*<br>RIVER STREET AND NORTH PACIFIC AVENUE (201/211, 223, AND 235 RIVER STREET; AND 2027 AND 2035 NORTH PACIFIC AVENUE)<br>SANTA CRUZ, CA 95060 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 SUITE 200BERKELEY, CA 94710-2744 | | VARIOUS |
| 23. 1647  SANTA CRUZ SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | COUNTY OF SANTA CRUZ DEPARTMENT OF ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 5/7/2018 |
| 23. 1648  SANTA CRUZ SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/8/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
262 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1649  SANTA CRUZ SERVICE CENTER<br>615 7TH AVE<br>SANTA CRUZ | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 5/10/2017 |
| 23. 1650  SANTA CRUZ SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 6/8/2015 |
| 23. 1651  SANTA CRUZ SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 6/8/2015 |
| 23. 1652  SANTA CRUZ SERVICE CENTER (MERCURY)*<br>615 7TH AVENUE<br>SANTA CRUZ, CA 95062 | UNASSIGNED | | VARIOUS |
| 23. 1653  SANTA CRUZ SERVICE CENTER (REM)*<br>615 SEVENTH AVENUE<br>SANTA CRUZ, CA 95062 | UNASSIGNED | | VARIOUS |
| 23. 1654  SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 5/13/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 263 of 315

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1655   SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 8/7/2015 |
| 23. 1656   SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW \| ACCUMULATION | 4/29/2015 |
| 23. 1657   SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW \| ACCUMULATION | 4/29/2015 |
| 23. 1658   SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 5/13/2015 |
| 23. 1659   SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HW \| MANAGEMENT | 6/9/2015 |
| 23. 1660   SANTA MARIA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 8/7/2015 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1661　SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/7/2015 |
| 23. 1662　SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 5/13/2015 |
| 23. 1663　SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH CUPA ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 6/9/2015 |
| 23. 1664　SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/7/2015 |
| 23. 1665　SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 8/7/2015 |
| 23. 1666　SANTA MARIA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 8/7/2015 |

Case: 19-30088　　Doc# 1460-4　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 265 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1667  SANTA ROSA - SLEEPY HOLLOW (UNDERGROUND VAULT) ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY DA ADDRESS AVAILABLE UPON REQUEST | HM | RELEASE OF TRANSFORMER OIL FROM VAULT | 11/8/2016 |
| 23. 1668  SANTA ROSA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 7/16/2014 |
| 23. 1669  SANTA ROSA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 8/5/2014 |
| 23. 1670  SANTA ROSA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 7/16/2014 |
| 23. 1671  SANTA ROSA COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 7/16/2014 |
| 23. 1672  SANTA ROSA COMPRESSOR STATION (MERCURY)* 1820 PINER ROAD SANTA ROSA, CA 95403 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 266 of 315

**Pacific Gas and Electric Company**    **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1673  SANTA ROSA HEADQUARTERS<br>111 STONY POINT CIRCLE<br>SANTA ROSA, CA | CITY OF SANTA ROSA FIRE DEPARTMENT, FIRE PREVENTION DIVISION (CUPA)<br>ADDRESS AVAILABLE UPON REQUEST | | 5/4/2018 |
| 23. 1674  SANTA ROSA SC<br>ADDRESS AVAILABLE UPON REQUEST | CITY OF SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 8/7/2017 |
| 23. 1675  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/20/2015 |
| 23. 1676  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/20/2014 |
| 23. 1677  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 8/6/2015 |
| 23. 1678  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 8/6/2015 |
| 23. 1679  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/20/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 267 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1680   SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 5/20/2014 |
| 23. 1681   SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 8/6/2015 |
| 23. 1682   SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/20/2014 |
| 23. 1683   SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/20/2014 |
| 23. 1684   SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 2/19/2014 |
| 23. 1685   SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/20/2014 |
| 23. 1686   SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 4/2/2014 |
| 23. 1687   SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PERMIT MANAGEMENT / EMISSION<br>INVENTORY | 6/25/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
268 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1688   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 6/25/2015 |
| 23. 1689   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 6/25/2015 |
| 23. 1690   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 6/25/2015 |
| 23. 1691   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 6/25/2015 |
| 23. 1692   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 4/22/2015 |
| 23. 1693   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 5/20/2014 |
| 23. 1694   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 5/20/2014 |
| 23. 1695   SANTA ROSA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 5/20/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 269 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1696  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 5/20/2014 |
| 23. 1697  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 5/20/2014 |
| 23. 1698  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 5/20/2014 |
| 23. 1699  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/30/2015 |
| 23. 1700  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 8/6/2015 |
| 23. 1701  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 5/20/2014 |
| 23. 1702  SANTA ROSA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 3/19/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
270 of 315

**Pacific Gas and Electric Company**                                                      **Case Number:    19-30089 (DM)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1703  SANTA ROSA SERVICE CENTER (MERCURY)*<br>3965 OCCIDENTAL RD<br>SANTA ROSA, CA 95401 | UNASSIGNED | | VARIOUS |
| 23. 1704  SANTA ROSA SERVICE CENTER 1 - UST/HYDRAULIC LIFT (REM)*<br>3965 OCCIDENTAL ROAD<br>SANTA ROSA, CA 95401-5898 | UNASSIGNED | | VARIOUS |
| 23. 1705  SANTA ROSA SERVICE CENTER 2 - VOC CASE (REM)*<br>3965 OCCIDENTAL ROAD<br>SANTA ROSA, CA 95401-5898 | UNASSIGNED | | VARIOUS |
| 23. 1706  SANTA ROSA SUBSTATION B*<br>SANTA ROSA, CA | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA 94612 | | VARIOUS |
| 23. 1707  SANTA ROSA-1 MGP (REM)*<br>111 SANTA ROSA AVE.<br>SANTA ROSA, CA 95407 | RWQCB - NC5550 SKYLANE BLVD., SUITE A<br>SANTA ROSA, CA 95403 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
271 of 315

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1708  SCOTTS VALLEY STATION (REM)*<br>SCOTTS VALLEY, CA | UNASSIGNED | | VARIOUS |
| 23. 1709  SELMA MGP (REM)*<br>2139 SYLVIA ST<br>SELMA, CA 93662-3434 | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>CLOVIS, CA 93611 | | VARIOUS |
| 23. 1710  SELMA SERVICE CENTER (REM)*<br>2139 SYLVIA STREET<br>SELMA, CA 93662 | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>CLOVIS, CA 93611 | | VARIOUS |
| 23. 1711  SERIES CAP BANKS (REM)*<br>SERIES, CA | UNASSIGNED | | VARIOUS |
| 23. 1712  SERPA JUNCTION COMPRESSOR<br>(MERCURY)*<br>2763 AMERADA RD 94571 | UNASSIGNED | | VARIOUS |
| 23. 1713  SERPA JUNCTION STATION (REM)*<br>ALAMEDA ROAD (APN: 0048-120-100 /<br>SBE 135-48-17(A)-1 & APN:  0048-120-170)<br>94571 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1714  SERRAMONTE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 10/26/2015 |
| 23. 1715  SF - ADJACENT TO POTRERO MGP<br>(REM)*<br>1201 ILLINOIS STREET 94107-3106 | SF - COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | | VARIOUS |
| 23. 1716  SF - EAST HARBOR*<br>ADDRESS AVAILABLE UPON REQUEST | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA 94612 | | VARIOUS |
| 23. 1717  SF - FILLMORE MGP (148 ALHAMBRA)<br>(REM)*<br>148 ALHAMBRA AVENUE<br>FILLMORE, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2745 | | VARIOUS |
| 23. 1718  SF - FILLMORE MGP (154 ALHAMBRA)<br>(REM)*<br>154 ALHAMBRA AVENUE<br>FILLMORE, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2746 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
273 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1719  SF - FILLMORE MGP (158 ALHAMBRA) (REM)* <br> 158 ALHAMBRA STREET <br> FILLMORE, CA | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2747 | | VARIOUS |
| 23. 1720  SF - NORTH BEACH MGP (MARINA SUBSTATION) (REM)* <br> 1575 NORTH POINT <br> SAN FRANCISCO, CA 94123 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2748 | | VARIOUS |
| 23. 1721  SF - STATION T (REM)* <br> 465 STEVENSON ST 94103 | UNASSIGNED | | VARIOUS |
| 23. 1722  SF MGPS - BEACH STREET SECIMENTS - PIER 39-43.5 (REM)* <br> SAN FRANCISCO, CA | RWQCB - SF1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 | | VARIOUS |
| 23. 1723  SF POTRERO MGP (REM)* <br> 1201 ILLINOIS STREET <br> PROTERO, CA 94107-3106 | RWQCB - SF1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
274 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1724  SF SERVICE CENTER - SHOTWELL (REM)*<br>2180 HARRISON STREET<br>SHOTWELL, CA 94110-2711 | RWQCB - SF1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA 94612 | | VARIOUS |
| 23. 1725  SF SERVICE CENTER - TREAT (REM)*<br>2180 HARRISON STREET 94110-2711 | UNASSIGNED | | VARIOUS |
| 23. 1726  SF STATE FUEL CELL<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 7/22/2015 |
| 23. 1727  SHELL POND (REM)*<br>.5 M N/W OF N. BROADWAY 94565 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>SUITE 200BERKELEY, CA 94710-2749 | | VARIOUS |
| 23. 1728  SHERMAN ISLAND DEHYDRATOR<br>STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 10/29/2015 |
| 23. 1729  SHERMAN ISLAND DEHYDRATOR<br>STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 11/23/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
275 of 315

| Part 12: | Details About Environmental Information |
|----------|-----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1730  SHERMAN ISLAND DEHYDRATOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 11/23/2015 |
| 23. 1731  SHERMAN ISLAND DEHYDRATOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 11/18/2015 |
| 23. 1732  SHERMAN ISLAND DEHYDRATOR STATION (REM)*<br>18553 HWY 160 (APN: 158-0020-008-0000 / SBE 135-34-45-1)<br>SHERMAN ISLAND, CA 94571 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1733  SHERMAN ISLAND NO. 2 (REM)*<br>6 MILES SOUTH OF THE CITY OF RIO VISTA IN SACRAMENTO COUNTY, CALIFORNIA<br>SHERMAN ISLAND, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1734  SHUEY DEHYDRATOR (REM)* COUNTY ROAD 12, ABOUT 2 MILES WEST OF THE CITY OF ORLAND IN GLENN COUNTY, CALIFORNIA ORLAND, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1735  SIERRA CITY DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 7/16/2015 |
| 23. 1736  SIERRA CITY DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | AST | 7/10/2015 |
| 23. 1737  SIERRA CITY DIESEL GENERATOR SITE ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PORTABLE ENGINE OR EQUIPMENT | 6/23/2015 |
| 23. 1738  SILVERADO SERVICE CENTER (REM)* 1199 BIG TREE RD 94574 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 277 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1739  SILVERLIGHT DEHYDRATOR STATION (REM)* 2.0 MILES EAST OF THE CITY OF DAVIS, ON THE EAST SIDE OF MACE BOULEVARD, 0.1 MILE SOUTH OF ROAD 3A IN YOLO COUNTY, CALIFORNIA YOLO COUNTY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1740  SNEATH LANE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 2/4/2015 |
| 23. 1741  SNEATH LANE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| UNIVERSAL WASTE | 4/20/2015 |
| 23. 1742  SOLEDAD SERVICE CENTER (REM)* 65 SAN VINCENTE RANCHO 93960 | UNASSIGNED | | VARIOUS |
| 23. 1743  SONORA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HW \| ACCUMULATION | 11/24/2015 |
| 23. 1744  SONORA SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH  CUPA ADDRESS AVAILABLE UPON REQUEST | HM \| STORAGE | 8/28/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 278 of 315

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1745  SONORA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/2/2014 |
| 23. 1746  SONORA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/4/2014 |
| 23. 1747  SONORA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/2/2014 |
| 23. 1748  SONORA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 7/2/2014 |
| 23. 1749  SONORA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/4/2014 |
| 23. 1750  SONORA SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/2/2014 |
| 23. 1751  SONORA SERVICE CENTER (REM)*<br>14550 TUOLUMNE RD 95370 | UNASSIGNED |  | VARIOUS |
| 23. 1752  SOQUEL SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 1/8/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
279 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1753  SOQUEL SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 3/25/2014 |
| 23. 1754  SPCC/APSA INSPECTION EMBARCADERO SUBSTATION 405 FOLSOM STREET SAN FRANCISCO, CA | CITY AND COUNTY OF SAN FRANCISCO DEPARTMENT OF PUBLIC HEALTH – HAZARDOUS MATERIALS AND WASTE PROGRAM ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | SPCC | 11/21/2017 |
| 23. 1755  SPRAGUE DEHYDRATOR STATION (REM)* ROAD 46, 0.4 MILE WEST OF THE INTERSECTION OF ROAD 46 AND ROAD V, APPROXIMATELY 7 MILES WEST OF THE TOWN OF WILLOWS IN GLENN COUNTY, CALIFORNIA WILLOWS, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1756  SPRUCE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 8/29/2014 |
| 23. 1757  ST. HELENA MGP (REM)* 1301 MITCHELL DRIVE ST HELENA, CA 94574 | DTSC - BERKELEY OFFICE1001 I STREET SACRAMENTO, CA 95814-2828 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 280 of 315

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1758  STANISLAUS PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 5/20/2015 |
| 23. 1759  STATION H (REM)*<br>1134 MILLER AVENUE | UNASSIGNED | | VARIOUS |
| 23. 1760  STILLWATER SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 7/6/2015 |
| 23. 1761  STOCKTON GAS LOADER CENTER<br>(MERCURY)*<br>535 S. CENTER ROAD<br>STOCKTON, CA 95203 | UNASSIGNED | | VARIOUS |
| 23. 1762  STOCKTON GAS PLANT<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  \| BUSINESS PLAN (HMBP) | 12/5/2017 |
| 23. 1763  STOCKTON MGP (REM)*<br>535 S. CENTER ST<br>STOCKTON, CA 95203-3451 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>CA 95826-3211 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
281 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1764  STOCKTON PCB (HARDING & WILSON)* STOCKTON, CA | UNASSIGNED | | VARIOUS |
| 23. 1765  STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/7/2015 |
| 23. 1766  STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/7/2015 |
| 23. 1767  STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 5/7/2015 |
| 23. 1768  STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/7/2015 |
| 23. 1769  STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | STATIONARY ENGINE OR EQUIPMENT | 5/7/2015 |
| 23. 1770  STOCKTON SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 5/7/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1771  STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM | UST | 9/13/2017 |
| 23. 1772  STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 9/18/2014 |
| 23. 1773  STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 9/18/2014 |
| 23. 1774  STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | TRANSPORTATION | 9/18/2014 |
| 23. 1775  STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN APCD<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | GASOLINE STORAGE / DISPENSING / VAPOR RECOVERY | 8/6/2014 |
| 23. 1776  STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/7/2015 |
| 23. 1777  STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 5/7/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
283 of 315

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1778  STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/7/2015 |
| 23. 1779  STOCKTON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 5/7/2015 |
| 23. 1780  STOCKTON SERVICE CENTER (REM)*<br>4040 WEST LANE<br>STOCKTON, CA 94204 | UNASSIGNED | | VARIOUS |
| 23. 1781  STOCKTON UNION STREET (REM)*<br>STOCKTON, CA 94901 | UNASSIGNED | | VARIOUS |
| 23. 1782  STOCKTON UNION STREET (REM)*<br>STOCKTON, CA 94901 | UNASSIGNED | | VARIOUS |
| 23. 1783  STONE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 8/24/2015 |
| 23. 1784  STONE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/25/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
284 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1785  STONE SUBSTATION (REM)*<br>W. OF MONTEREY RD NEAR STONE AVE 95122 | UNASSIGNED | | VARIOUS |
| 23. 1786  STUART SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 8/3/2015 |
| 23. 1787  SULLIVAN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 10/26/2015 |
| 23. 1788  SULLIVAN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 10/26/2015 |
| 23. 1789  SULLIVAN SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 10/26/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
285 of 315

**Pacific Gas and Electric Company**

**Case Number:** **19-30089 (DM)**

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1790 SUTTER BUTTES COMPRESSOR STATION (REM)* 0.2 MILES EAST OF WEST BUTTE ROAD, 0.6 MILES NORTH OF HIGHWAY 20, AND 3.5 MILES NORTHEAST OF THE CITY OF MERIDIAN IN SUTTER COUNTY, CALIFORNIA MERIDIAN, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1791 SUTTER CALPINE METER (SACRAMENTO RIVER DRIP) (REM)* SULLENGER ROAD APPROXIMATELY 0.5-MILE SOUTHWEST OF THE INTERSECTION OF MERIDIAN ROAD, APPROXIMATELY 5.5 MILES SOUTH OF THE TOWN OF MERIDIAN IN SUTTER COUNTY, CALIFORNIA MERIDIAN, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

**Pacific Gas and Electric Company**                                      **Case Number:    19-30089 (DM)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1792  SUTTER CREEK DEHYDRATOR STATION (REM)* WYNCOOP RD, 1/2 M SOUTH OF SOUTH BUTTE RD, 2 M WEST OF SUTTER (SBE 135-51-10A-1) SUTTER CREEK, CA 95982 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 |  | VARIOUS |
| 23. 1793  SWIFT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 1794  SWIFT SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 1795  TABLE MOUNTAIN SUB STATION ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST |  | 6/12/2018 |
| 23. 1796  TARAVAL SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/8/2014 |
| 23. 1797  TASSAJARA SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 4/9/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1798  TB 2 STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 7/30/2014 |
| 23. 1799  TEMPLETON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/14/2015 |
| 23. 1800  TEMPLETON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | PERMIT MANAGEMENT / EMISSION INVENTORY | 7/14/2015 |
| 23. 1801  TEMPLETON SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 2/7/2014 |
| 23. 1802  TEMPLETON SERVICE CENTER (REM)*<br>160 COW MEADOW PL<br>TEMPLETON, CA 93446 | UNASSIGNED | | VARIOUS |
| 23. 1803  TEN SECTION OIL (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 1804  TESLA SUB STATION<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 6/12/2018 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
288 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1805  THORNTON STATION (REM)*<br>CR J8 & BARBER RD. (APN: 001-110-09)<br>THORNTON, CA 95686 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1806  TIGER CREEK PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PERMIT MANAGEMENT / EMISSION INVENTORY | 4/3/2014 |
| 23. 1807  TIONESTA COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 10/29/2014 |
| 23. 1808  TIONESTA COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 3/9/2015 |
| 23. 1809  TIONESTA COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| STATIONARY ENGINE OR EQUIPMENT | 6/12/2015 |
| 23. 1810  TIONESTA COMPRESSOR STATION<br>(MERCURY)*<br>ROAD 44 NORTH 01<br>TIONESTA, CA 96134 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
289 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1811 TODHUNTER'S LAKE STATION (REM)* 46499 COUNTY RD 30 (APN: 033-300-001) 95618 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1812 TOMPKINS HILL STATION (MERCURY)* TOMPKINS HILL ROAD, HUMBOLDT COUNTY, CA TOMPKINS, CA | UNASSIGNED | | VARIOUS |
| 23. 1813 TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 3/20/2015 |
| 23. 1814 TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | BUSINESS PLAN (HMBP) | 8/26/2015 |
| 23. 1815 TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 10/7/2015 |
| 23. 1816 TOPOCK COMPRESSOR STATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | ACCUMULATION | 8/12/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1817 TOPOCK COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | SAFETY \| SAFETY | 8/12/2015 |
| 23. 1818 TOPOCK COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN BERNARDINO COUNTY FIRE  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM \| UST | 4/2/2014 |
| 23. 1819 TOPOCK COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 10/7/2015 |
| 23. 1820 TOPOCK COMPRESSOR STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 10/7/2015 |
| 23. 1821 TOPOCK COMPRESSOR STATION<br>(MERCURY)*<br>145453 NATIONAL TRAILS HWY<br>TOPOCK, CA 92363 | UNASSIGNED | | VARIOUS |
| 23. 1822 TOPOCK REMEDIATION (REM)*<br>145453 NATIONAL TRAIL HWY<br>TOPOCK, CA 92363-9701 | DTSC5796 CORPORATE AVENUE<br>CA 906030 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
291 of 315

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1823  TRACY MAINTENANCE STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 3/17/2014 |
| 23. 1824  TRACY MAINTENANCE STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY | VOLATILE ORGANIC COMPOUNDS | 5/19/2015 |
| 23. 1825  TRACY MAINTENANCE STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 2/25/2015 |
| 23. 1826  TRACY MAINTENANCE STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 11/17/2014 |
| 23. 1827  TRACY MAINTENANCE STATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 5/19/2015 |
| 23. 1828  TRACY MGP (REM)*<br>502 EAST GRANT LINE ROAD 95376-2811 | DTSC - CLOVIS1515 TOLLHOUSE ROAD<br>ROADCLOVIS, CA 93611 | | VARIOUS |
| 23. 1829  TRIMBLE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOSE FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | HM  | STORAGE | 8/24/2015 |
| 23. 1830  TRINIDAD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/15/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1831　TRINITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 7/28/2015 |
| 23. 1832　TRINITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 6/15/2015 |
| 23. 1833　TRINITY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 7/29/2015 |
| 23. 1834　TULUCAY SUBSTATION (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED |  | VARIOUS |
| 23. 1835　TURLOCK MGP (REM)*<br>650 S. GOLDEN STATE BLVD<br>TURLOCK, CA 95380 | UNASSIGNED |  | VARIOUS |
| 23. 1836　TURLOCK SERVICE CENTER (REM)*<br>428 N FIRST STREET<br>TURLOCK, CA 95380 | UNASSIGNED |  | VARIOUS |
| 23. 1837　TURNER CUT STATION (MERCURY)*<br>2121 NORTH ZUCKERMAN ROAD 95206 | UNASSIGNED |  | VARIOUS |

Case: 19-30088　　Doc# 1460-4　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
293 of 315

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1838 TYLER ISLAND DEHYDRATOR STATION (REM)* 2 MILES EAST OF THE INTERSECTION OF TYLER ISLAND BRIDGE AND HIGHWAY 160, APPROXIMATELY 2.5 MILES EAST OF THE CITY OF ISLETON IN SACRAMENTO COUNTY ISLETON, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1839 TYLER SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 6/20/2014 |
| 23. 1840 UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | UNIVERSAL WASTE | 11/17/2014 |
| 23. 1841 UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 1/26/2015 |
| 23. 1842 UKIAH SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 3/31/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 294 of 315

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1843  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 6/10/2015 |
| 23. 1844  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 6/10/2015 |
| 23. 1845  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/23/2015 |
| 23. 1846  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 12/14/2015 |
| 23. 1847  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 8/20/2015 |
| 23. 1848  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 9/2/2014 |
| 23. 1849  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 10/6/2015 |
| 23. 1850  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 8/11/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1851  UKIAH SERVICE CENTER (MERCURY)*<br>2641 NORTH STATE STREET<br>UKIAH, CA 95482 | UNASSIGNED | | VARIOUS |
| 23. 1852  UKIAH SERVICE CENTER (REM)*<br>2641 NORTH STATE STREET<br>UKIAH, CA 95482-3022 | UNASSIGNED | | VARIOUS |
| 23. 1853  ULTRA CHEM*<br>ADDRESS AVAILABLE UPON REQUEST | DTSC - CHATSWORTH9211 OAKDALE AVENUE<br>CHATSWORTH, CA 95826-3216 | | VARIOUS |
| 23. 1854  UPPER BLUE LAKE CAMPGROUND<br>WATER SYSTEM<br>ADDRESS AVAILABLE UPON REQUEST | COUNTY OF ALPINE HEALTH AND HUMAN SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | DRINKING WATER | 10/25/2016 |
| 23. 1855  UST STOCKTON-104-VENT PIPING<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 9/20/2018 |
| 23. 1856  VACA DIXON GC YARD<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 10/13/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
296 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1857   VACA DIXON SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 10/13/2015 |
| 23. 1858   VACA DIXON SUBSTATION (REM)* 5221 QUINN RD 95688 | UNASSIGNED | | VARIOUS |
| 23. 1859   VACAVILLE GRID CONTROL CENTER ADDRESS AVAILABLE UPON REQUEST | YOLO SOLANO AIR QUALITY MANAGEMENT DISTRICT ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY | ICE PERMITTING | 7/9/2018 |
| 23. 1860   VACAVILLE GRID CONTROL CENTER TECH OPS ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 10/28/2015 |
| 23. 1861   VACAVILLE GRID CONTROL CENTER TECH OPS ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 12/23/2015 |
| 23. 1862   VACAVILLE GRID CONTROL CENTER TECH OPS ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 2/4/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 297 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1863  VACAVILLE GRID CONTROL CENTER TECH OPS ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 2/4/2015 |
| 23. 1864  VACAVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | UST | 2/26/2015 |
| 23. 1865  VACAVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 3/4/2015 |
| 23. 1866  VACAVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY DEPARTMENT OF RESOURCE MANAGEMENT (ENVIRONMENTAL HEALTH DIVISION) ADDRESS AVAILABLE UPON REQUEST | HM | UST | 5/5/2016 |
| 23. 1867  VACAVILLE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | FACILITY STORMWATER | 6/23/2015 |
| 23. 1868  VACAVILLE SERVICE CENTER (MERCURY)* 158 PEABODY ROAD VACAVILLE, CA 95687 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 298 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1869  VACAVILLE SERVICE CENTER (UST) (REM)*<br>198 PAEBODY RD<br>VACAVILLE, CA 95687 | UNASSIGNED | | VARIOUS |
| 23. 1870  VALENCIA STATION (REM)*<br>FREEDOM BLVD, E/2 MI @ MCD RD<br>VALENCIA, CA | UNASSIGNED | | VARIOUS |
| 23. 1871  VALLEJO B SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 3/26/2014 |
| 23. 1872  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 1/8/2014 |
| 23. 1873  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 7/28/2014 |
| 23. 1874  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 10/29/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
299 of 315

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1875  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | AIR QUALITY \| PORTABLE ENGINE OR EQUIPMENT | 10/6/2015 |
| 23. 1876  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER \| OTHER | 10/22/2015 |
| 23. 1877  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 11/24/2015 |
| 23. 1878  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| MANAGEMENT | 7/30/2015 |
| 23. 1879  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| SPCC | 5/1/2014 |
| 23. 1880  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 6/3/2015 |
| 23. 1881  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 7/28/2014 |
| 23. 1882  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| AST | 7/28/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
300 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1883  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | BAY AREA AIR QUALITY MANAGEMENT DISTRICT<br>ADDRESS AVAILABLE UPON REQUEST | AIR QUALITY \| GASOLINE STORAGE / DISPENS | 11/29/2016 |
| 23. 1884  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 10/1/2014 |
| 23. 1885  VALLEJO SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 2/28/2014 |
| 23. 1886  VALLEJO SERVICE CENTER (MERCURY)*<br>303 CARLSON ST<br>VALLEJO, CA 94590 | UNASSIGNED | | VARIOUS |
| 23. 1887  VALLEJO SERVICE CENTER (UST) (REM)*<br>303 CARLSON STREET<br>VALLEJO, CA 94590 | UNASSIGNED | | VARIOUS |
| 23. 1888  VALLEJO SWETT RANCH (REM)*<br>VALLEJO, CA | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
301 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1889  VALLEJO TRANSFORMER*<br>700 SERENA DRIVE<br>VALLEJO, CA | UNASSIGNED | | VARIOUS |
| 23. 1890  VALLEJO-1 MGP (REM)*<br>CURTOLA PARKWAY & MONO STREET<br>VALLEJO, CA 94590 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200<br>SUITE 200BERKELEY, CA 94710-2750 | | VARIOUS |
| 23. 1891  VALLEY SPRINGS, CA – PROJECT<br>31245971 – HPR<br>4210 S BURSON RD<br>BURSON , CA | CA DEPARTMENT OF FISH AND WILDLIFE (CDFW) AND<br>US FISH AND WILDLIFE SERVICE (USFWS)<br>ADDRESS AVAILABLE UPON REQUEST | ENDANGERED SPECIES | 2/21/2018 |
| 23. 1892  VALVE 110 DEHYDRATOR AND DRIP LOT<br>(REM)*<br>ROAD 53, 0.5 MILE EAST OF ROAD V,<br>AND ABOUT 3 MILES SOUTHWEST OF<br>THE CITY OF GLENN IN GLENN COUNTY,<br>CALIFORNIA<br>GLENN COUNTY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200<br>RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
302 of 315

**Pacific Gas and Electric Company**

**Case Number:** **19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1893 VAN SICKLE DEHYDRATOR STATION (REM)* 11 MILES SOUTHEAST OF FAIRFIELD IN SOLANO COUNTY, CALIFORNIA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1894 VERNALIS DEHYDRATOR STATION (REM)* DURHAM FERRY ROAD, APPROXIMATELY 2.7 MILES EAST OF THE INTERSECTION OF DURHAM FERRY ROAD AND HIGHWAY 33, APPROXIMATELY 11 MILES SOUTHEAST OF THE TOWN OF TRACY IN SAN JOAQUIN COUNTY, CALIFORNIA SAN JOAQUIN, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1895 VICTOR SERVICE CENTER 9575 E HWY 12 VICTOR, CA | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH DEPT ADDRESS AVAILABLE UPON REQUEST | HM | BUSINESS PLAN (HMBP) | 2/14/2017 |
| 23. 1896 VICTOR SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/12/2018 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1897  VICTOR SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENV HEALTH   SMALL PUBLIC WATER SYS<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | DRINKING WATER | 6/4/2015 |
| 23. 1898  VICTOR SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN ENVIRONMENTAL HEALTH DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 1/24/2018 |
| 23. 1899  VICTOR SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | DRINKING WATER | 12/21/2016 |
| 23. 1900  VINEYARD SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | STORAGE | 10/6/2015 |
| 23. 1901  VOLTA 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | RWQCB CENTRAL VALLEY  REDDING<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 9/4/2014 |
| 23. 1902  VOLTA 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 3/12/2014 |
| 23. 1903  VOLTA 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 6/5/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
304 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1904  VOLTA 1 PH<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 6/5/2014 |
| 23. 1905  WASHINGTON DIESEL GENERATOR SITE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 1/3/2014 |
| 23. 1906  WASHINGTON DIESEL GENERATOR SITE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 1/3/2014 |
| 23. 1907  WASHINGTON DIESEL GENERATOR SITE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 12/4/2014 |
| 23. 1908  WASHINGTON DIESEL GENERATOR SITE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 5/12/2015 |
| 23. 1909  WASHINGTON DIESEL GENERATOR SITE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 7/17/2015 |
| 23. 1910  WATER QUALITY<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | NPDES PERMIT /WDR | 11/30/2014 |
| 23. 1911  WATSONVILLE SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 4/10/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
305 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1912  WATSONVILLE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 4/3/2015 |
| 23. 1913  WATSONVILLE-1 MGP (REM)* 618 MAIN STREET WATSONVILLE, CA 95076-4352 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2751 | | VARIOUS |
| 23. 1914  WATSONVILLE-2 (MERCURY)* W FRONT STREET WATSONVILLE, CA 95076 | UNASSIGNED | | VARIOUS |
| 23. 1915  WATSONVILLE-2 MGP (REM)* 14 WALKER STREET WATSONVILLE, CA 95076-4926 | DTSC - BERKELEY OFFICE700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710-2752 | | VARIOUS |
| 23. 1916  WEST BEEHIVE DEHYDRATOR STATION (REM)* 40 FEET NORTH OF COUNTY ROAD 61, ABOUT ONE HALF MILE WEST OF THE TOWN OF CODORA IN GLENN COUNTY GLENN COUNTY, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 306 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1917  WEST SACRAMENTO BILL PRINT CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  | SPCC | 7/1/2015 |
| 23. 1918  WESTWOOD SUBSTATION (REM)* 2ND AND BIRCH STREETS WESTWOOD, CA 96137 | UNASSIGNED | | VARIOUS |
| 23. 1919  WHISKEY SLOUGH DEHYDRATOR (MERCURY)* 2121 NORTH ZUCKERMAN ROAD 95206 | UNASSIGNED | | VARIOUS |
| 23. 1920  WILDCAT PIPELINE (REM)* NORTH FORK OF BATTLE CREEK, CALIFORNIA BATTLE CREEK, CA | UNASSIGNED | | VARIOUS |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19    Entered: 04/15/19 20:07:39     Page
307 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1921 Wildgoose Dehydrator Station (REM)* West Liberty Road, approximately 0.8 mile west of the intersection of West Liberty Road and Pennington Road, and approximately 6 miles west-southwest of the city of Gridley in Butte County, California Gridley, CA 95948 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 | | VARIOUS |
| 23. 1922 WILLITS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | STORAGE | 3/31/2015 |
| 23. 1923 WILLITS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 12/1/2015 |
| 23. 1924 WILLITS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 6/10/2015 |
| 23. 1925 WILLITS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY | FACILITY STORMWATER | 6/9/2014 |
| 23. 1926 WILLITS SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM | AST | 8/4/2014 |

Case: 19-30088　　Doc# 1460-4　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
308 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1927  WILLITS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| STORAGE | 2/6/2015 |
| 23. 1928  WILLITS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW \| ACCUMULATION | 8/24/2015 |
| 23. 1929  WILLITS SERVICE CENTER (UST) (REM)*<br>1601 BAECHTEL RD. 95490 | UNASSIGNED | | VARIOUS |
| 23. 1930  WILLOW CREEK SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 6/17/2014 |
| 23. 1931  WILLOW SERVICE CENTER (MERCURY)*<br>WILLOW, CA 95988 | UNASSIGNED | | VARIOUS |
| 23. 1932  WILLOWS GARAGE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  \| BUSINESS PLAN (HMBP) | 5/7/2015 |
| 23. 1933  WILLOWS GARAGE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 12/10/2014 |
| 23. 1934  WILLOWS GARAGE<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | WATER QUALITY  \| FACILITY STORMWATER | 12/2/2014 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
309 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1935  WILLOWS GARAGE<br>249 N. YOLO STREET<br>WILLOWS, CA | GLENN COUNTY AIR POLLUTION CONTROL DISTRICT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM  | BUSINESS PLAN (HMBP) | 7/22/2016 |
| 23. 1936  WILLOWS MGP (REM)*<br>310 EAST WOOD ST<br>WILLOWS, CA 95988-2246 | DTSC - CAL CENTER8800 CAL CENTER DRIVE<br>CA 95826-3212 | | VARIOUS |
| 23. 1937  WILLOWS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | NOT ASSIGNED | 12/19/2014 |
| 23. 1938  WILLOWS SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HW | MANAGEMENT | 7/6/2015 |
| 23. 1939  WILLOWS SERVICE CENTER (UST) (REM)*<br>310 E WOOD STREET<br>WILLOWS, CA 95988 | UNASSIGNED | | VARIOUS |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
310 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1940  WINCHESTER LAKE DEHYDRATOR STATION (REM)* BURROWS AVENUE, 0.5 MILE EAST OF JEFFERSON BOULEVARD, APPROXIMATELY 1 MILE SOUTH OF THE CITY OF WEST SACRAMENTO IN YOLO COUNTY, AND 0.5 MILE NORTHWEST OF THE SACRAMENTO RIVER SACRAMENTO, CA 95691 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 |  | VARIOUS |
| 23. 1941  WINTERS FIELD DEHYDRATOR STATION (REM)* STEVENSON BRIDGE ROAD, NORTH OF SIEVERS LOS ROAD, APPROXIMATELY 4 MILES SOUTHWEST OF DAVIS IN SOLANO COUNTY, CALIFORNIA DAVIS, CA | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 |  | VARIOUS |
| 23. 1942  WINTERS METER STATION (REM)* MACE BLVD OVERPASS & SOUTHERN PACIFIC RR LINE, 3 M EAST OF DAVIS WINTERS, CA 95694 | RWQCB - CV11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA, CA 95670 |  | VARIOUS |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1943  WINTERS OFFICE (REM)*<br>18 MAIN STREET<br>WINTERS, CA 95694 | UNASSIGNED | | VARIOUS |
| 23. 1944  WOODLAND MGP (REM)*<br>4TH STREET AND MAIN STREET<br>WOODLAND, CA 95695 | DTSC - CHATSWORTH9211 OAKDALE AVENUE<br>AVENUECHATSWORTH, CA 95826-3217 | | VARIOUS |
| 23. 1945  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | WOODLAND FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 5/29/2015 |
| 23. 1946  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 8/5/2015 |
| 23. 1947  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER | OTHER | 11/19/2015 |
| 23. 1948  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 12/10/2015 |
| 23. 1949  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | WOODLAND FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 5/1/2015 |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
312 of 315

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1950  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 4/19/2018 |
| 23. 1951  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | OTHER | OTHER | 2/23/2015 |
| 23. 1952  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HM | AST | 5/1/2015 |
| 23. 1953  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 5/1/2015 |
| 23. 1954  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | NOT ASSIGNED | 5/29/2015 |
| 23. 1955  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 5/1/2015 |
| 23. 1956  WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH  CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 5/1/2015 |

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
313 of 315

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1957   WOODLAND SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH   CUPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY  | SPCC | 5/1/2015 |
| 23. 1958   WOODSIDE SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | HM  | BUSINESS PLAN (HMBP) | 7/9/2015 |
| 23. 1959   WORLD OIL (REM)*<br>ADDRESS AVAILABLE UPON REQUEST | UNASSIGNED | | VARIOUS |
| 23. 1960   YOLO AND SUTTER COUNTIES/R-300<br>(LINE 407) NATURAL GAS PIPELINE<br>PROJECT<br>ADDRESS AVAILABLE UPON REQUEST | CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL<br>BOARD (REGION 5 SACRAMENTO)<br>ADDRESS AVAILABLE UPON REQUEST | WATER QUALITY | OTHER | 6/7/2017 |
| 23. 1961   YOSEMITE CREEK (REM)*<br>YOSEMITE AVE & HAWES ST<br>YOSEMITE, CA 94124 | UNASSIGNED | | VARIOUS |

Case: 19-30088     Doc# 1460-4     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
314 of 315

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

**Specific Notes**

Sites that are included in Statement 23 on the basis of the Debtors' conclusion that they are Contaminated Sites, as opposed to receipt of an NOV, are identified in Statement 23 with an asterisk.

Case: 19-30088    Doc# 1460-4    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 315 of 315