| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 1 | 515 WARRINGTON REDWOOD CITY, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/31/2017 |
| 24. 2 | #26 FRANKLIN RD. WILLITS, CA | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/23/2016 |
| 24. 3 | .5M E/O STRADLEY ON TAYLOR AVE MCFARLAND, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/5/2016 |
| 24. 4 | 0.2 MILES N/W OF 6955 ORO-BANGOR HIGHWAY OROVILLE, CA | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/17/2014 |
| 24. 5 | 0.25 MILES WEST OF TROXEL ROAD, 0.4 MILES SOUTH OF DURHAM ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2017 |
| 24. 6 | ½ MI N/O GARCES HWY, 2 MI E/O CORCORAN RD. BAKERSFIELD, CA | ADDRESS AVAILABLE UPON REQUEST | | 4/8/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 1 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 7 | 1 DRAIN NORTH OF EAST KINGS CANYON RD ON CHESTNUT FRESNO, CA | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2015 |
| 24. 8 | 1 GAL NON PCB OIL RELEASED ONTO CONCRETE SI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2017 |
| 24. 9 | 1 GAL NON PCB OIL RELEASED ONTO CONCRETE SIDEWALK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2017 |
| 24. 10 | 1 GAL NON PCB OIL RELEASED ONTO CONCRETE SU ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2017 |
| 24. 11 | 1 GATE 6 ROAD SAUSALITO, CA | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/30/2014 |
| 24. 12 | 1 INDUSTRIAL STREET SAN FRANCISCO, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 13 | 1 MAIN STREET<br>TRINIDAD, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/12/2017 |
| 24. 14 | 1 MI E/O 14TH ON NEWTON AVE<br>HANFORD, CA | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 11/10/2015 |
| 24. 15 | 1 MI E/O ABLE AND WESCOTT<br>COLUSA, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/26/2015 |
| 24. 16 | 1 MILE N/O HANA WALT AND 7 FALLS<br>W/O SCHOFIELD<br>BAKERSFIELD, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2014 |
| 24. 17 | 1 MILE WEST OF HWY 45,<br>PRINCETON.  N39.37730 W122.04443<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/10/2016 |
| 24. 18 | 1/10TH MILE EAST OF FULMAR ROAD<br>ON GOLBE RD<br>FERNDALE, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |

Case: 19-30088　Doc# 1460-5　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 3 of 300

**Pacific Gas and Electric Company**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 19 | 1/2 MILE S/O PETERSON RD & 1/2 MILE E/O SCOFIELD RD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2017 |
| 24. 20 | 1/2 MILE S/O SANDRINI ROAD AND 1/6 MILE E/O HIGHWAY 99 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/19/2016 |
| 24. 21 | 1/24/19 810 DILLON BEACH ROAD TOMALES, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/24/2019 |
| 24. 22 | 1/27/18 17735 HAWTHORNE AVE. ANDERSON, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/27/2018 |
| 24. 23 | 1/2MI W/O A ST ON N/S OF MIDOIL RD TAFT, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/8/2017 |
| 24. 24 | 1/2MILE N/O FAMOSA & 1/2 MILE S/O PHILLIPS MCFARLAND, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/3/2016 |
| 24. 25 | 1/4 M S/O PIONEER ON ORGITILIA LOS BANOS, CA | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/17/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 26 | 1/4 MILE S/O DENTON ON INDIANA DOS PALOS, CA | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/23/2015 |
| 24. 27 | 1/4 MILE W/O HWY 33 AND 1/4 MILE S/O HWY 166 CUYAMA, CA | SANTA BARBARA COUNTY APCD ADDRESS AVAILABLE UPON REQUEST | | 11/29/2016 |
| 24. 28 | 1/4 MILE W/O HWY 33 AND 1/4 MILE S/O HWY 166 CUYAMA, CA | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/29/2016 |
| 24. 29 | 10 SPRUCE STREET EUREKA, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/6/2016 |
| 24. 30 | 100 LAFAYETTE CIR LAFAYETTE, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 31 | 100 NORTHCREEK CIR WALNUT CREEK, CA | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/20/2016 |
| 24. 32 | 1000 SAXTON RD. SEBASTOPOL, CA | ADDRESS AVAILABLE UPON REQUEST | | 9/27/2016 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 33 | 1000 SHELL BLVD.<br>FOSTER CITY, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/27/2018 |
| 24. 34 | 1000 SOUTH OAK AVENUE<br>SAN ANSELMO, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 35 | 10037 MACON AVE<br>STOCKTON, CA | ADDRESS AVAILABLE UPON REQUEST | | 7/24/2015 |
| 24. 36 | 1005 RUSSELL AVE.<br>SANTA ROSA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/4/2018 |
| 24. 37 | 10055 DOVER CANYON RD.<br>TEMPLETON, CA | ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |
| 24. 38 | 1009 LARKWOOD CT<br>CONCORD, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/24/2018 |
| 24. 39 | 101 S. ALISAL RD<br>SOLVANG, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 40 | 10130 MILL ST.<br>LOWER LAKE, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 6
of 300

**Pacific Gas and Electric Company**  <span style="float:right">**Case Number:  19-30089 (DM)**</span>

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 41 | 10136 BLOSSOM RIDGE DRIVE ELK GROVE, CA | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/7/2015 |
| 24. 42 | 10136 CLEVELAND AVE OAKDALE, CA | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/17/2014 |
| 24. 43 | 10167 DYERVILLE LOOP RD, MYERS FLAT HUMBOLDT, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/4/2017 |
| 24. 44 | 10180 MILL ST. L LOWER LAKE, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 45 | 10185 N. STELLING RD. CUPERTINO, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/18/2017 |
| 24. 46 | 10209 SW AVE CARUTHERS, CA | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/24/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 7 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 47 | 10215 OCCIDENTAL RD. SEBASTOPOL, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2018 |
| 24. 48 | 10231 VON KLEINBEN SONORA, CA | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/22/2016 |
| 24. 49 | 102371 WEST SHULTE RD TRACY, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2017 |
| 24. 50 | 1024 HOWARD AVENUE SAN MATEO, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 51 | 1026 DOUGLASS LOMPOC, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/25/2014 |
| 24. 52 | 1026 SAUNDERS AVE MADERA, CA | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2015 |
| 24. 53 | 1028 CHANSLOR AVE. RICHMOND, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 9/19/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 8 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 54 | 103 BONITA STREET SAUSALITO, CA | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/23/2016 |
| 24. 55 | 103 BONITA STREET SAUSALITO, CA | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/23/2016 |
| 24. 56 | 1031 S. HUNT RD GUSTINE, CA | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/6/2016 |
| 24. 57 | 10323 IROQUOIS LANE BAKERSFIELD, CA | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/4/2016 |
| 24. 58 | 1033 44TH AVE OAKLAND, CA | ADDRESS AVAILABLE UPON REQUEST | | 10/31/2016 |
| 24. 59 | 10370 MERCEDES AVE WINTON, CA | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/14/2015 |
| 24. 60 | 1041 MCKEEVER AVE HAYWARD, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 61 | 10411 FINCH AVE CUPERTINO, CA | ADDRESS AVAILABLE UPON REQUEST | | 11/12/2016 |
| 24. 62 | 1042 MANOR AVE OLIVEHURST, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/9/2017 |
| 24. 63 | 10444 PARTRIDGE RD. GRASS VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 64 | 1046 45TH AVENUE OAKLAND, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/16/2017 |
| 24. 65 | 1049 FOURTH AVENUE NAPA, CA | ADDRESS AVAILABLE UPON REQUEST | | 4/9/2016 |
| 24. 66 | 10500 KELLY ST MENDOCINO, CA | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2016 |
| 24. 67 | 1051 SPERRY RD STOCKTON, CA | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 7/1/2014 |
| 24. 68 | 10529 HIDDEN COVE CT STOCKTON, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/30/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 10 of 300

**Pacific Gas and Electric Company**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 69 | 1053 CAMINO CABALLO NIPOMO, CA | ADDRESS AVAILABLE UPON REQUEST | | 9/29/2014 |
| 24. 70 | 10598 AIRPORT RD COLUMBIA, CA | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/1/2016 |
| 24. 71 | 106 WYCLIFFE CT SAN RAMON, CA | ADDRESS AVAILABLE UPON REQUEST | | 10/12/2016 |
| 24. 72 | 1060 BIRKSHIRE CT DISCOVERY BAY, CA | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2016 |
| 24. 73 | 10611 OLD REDWOOD HWY. WINDSOR, CA | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 8/2/2017 |
| 24. 74 | 10611 OLD REDWOOD HWY. WINDSOR, CA | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/2/2017 |
| 24. 75 | 1064 E. GRAND AVE AROYO GRANDE, CA | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2017 |
| 24. 76 | 10644 IVEY LANE NEVADA CITY, CA | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/1/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 77 | 10651 BUBBLING WELLS RD. GRASS VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/27/2016 |
| 24. 78 | 1066 N 10TH STREET SAN JOSE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/12/2018 |
| 24. 79 | 10668 RIVER DRIVE FORRESTVILLE, CA | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/9/2017 |
| 24. 80 | 1075 ELIZABETH ST LAFAYETTE, CA | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/16/2016 |
| 24. 81 | 1077 ALASKA AVE FAIRFIELD, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/17/2017 |
| 24. 82 | 10771 ARGONAUT LANE JACKSON, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/17/2017 |
| 24. 83 | 108 MCKINNEY AVE PACIFICA, CA | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2017 |
| 24. 84 | 10800 OWATTA BAKERSFIELD, CA | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/9/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 12
of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 85 | 10826 EAST KETTLEMAN LANE<br>LODI, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/4/2017 |
| 24. 86 | 109 CARIBE ISLE<br>NOVATO, CA | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 7/25/2014 |
| 24. 87 | 109 CARIBE ISLE<br>NOVATO, CA | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/25/2014 |
| 24. 88 | 109 VALASCO ST<br>ARVIN, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/5/2017 |
| 24. 89 | 1092 LA MESA<br>ESCALON, CA | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 3/18/2015 |
| 24. 90 | 10928 CANYON VISTA DRIVE<br>CUPERTINO, CA | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 91 | 10928 CANYON VISTA DRIVE<br>CUPERTINO, CA | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 92 | 10928 CANYON VISTA DRIVE CUPERTINO, CA | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 93 | 1093 BIG TREE ROAD SAINT HELENA, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2014 |
| 24. 94 | 1094 OAKPOINT DRIVE PITTSBURG, CA | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2016 |
| 24. 95 | 11 EVERETT RD. PETALUMA, CA | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 96 | 11 EVERETT RD. PETALUMA, CA | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 97 | 110 HEGENBERGER LOOP OAKLAND, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/7/2019 |
| 24. 98 | 110 KELLY STREET RIO DELL, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/8/2016 |
| 24. 99 | 110 LIBERTY ST. PETALUMA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/26/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 14 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 100  1100 WINTON DRIVE<br>CONCORD, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/28/2017 |
| 24. 101  1101 OAK STREET<br>BAKERSFIELD, CA | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/18/2017 |
| 24. 102  1102 MYRTLE ST/1224 LINCOLN AVE<br>CALISTOGA, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/4/2014 |
| 24. 103  11050 WEST SIDE RD.<br>FORRESTVILLE, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2014 |
| 24. 104  1109 GINA WAY<br>OAKDALE, CA | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/18/2014 |
| 24. 105  111 SOUTH GEORGE WASHINGTON DR<br>YUBA CITY, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 106  11110 HOT SPRINGS RD.<br>MIDDLETOWN, CA | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/12/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 107 | 11135 LAKESHORE DR.<br>CLEARLAKE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2019 |
| 24. 108 | 11168 ORION WAY<br>GRASS VALLEY, CA | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/15/2015 |
| 24. 109 | 11184 TERRACE DR.<br>FORRESTVILLE, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2016 |
| 24. 110 | 1120 PATRICK POINT RD<br>TRINIDAD, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/20/2017 |
| 24. 111 | 1121 GASSOWAY RD<br>MCKINLEYVILLE, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/21/2014 |
| 24. 112 | 1121 OLIVE DR<br>BAKERSFIELD, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/26/2014 |
| 24. 113 | 11210 SOCRATES MINE RD.<br>MIDDLETOWN, CA | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/17/2014 |
| 24. 114 | 11240 OAK ST<br>COBB, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 16
of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 115 11242 HWY 43 AND WASCO POND WASCO, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/21/2015 |
| 24. 116 1125 OLD COUNTRY RD. SAN CARLOS, CA | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/9/2014 |
| 24. 117 1126 RAILROAD AVE SANTA MARIA, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 118 11284 BOBO LINK WAY AUBURN, CA | ADDRESS AVAILABLE UPON REQUEST | | 10/9/2016 |
| 24. 119 1129 HIDDEN MEADOW PLACE MANTECA, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/25/2015 |
| 24. 120 11291 SPENCEVILLE RD PENN VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 3/24/2017 |
| 24. 121 113 FAIRVIEW FERNDALE, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/26/2014 |
| 24. 122 1130 WINTON AVE CONCORD, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/30/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 17 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 123 | 11313 HWY 41<br>MADERA, CA | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/1/2015 |
| 24. 124 | 11347 LAKE WILDWOOD DR<br>PENN VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 12/26/2014 |
| 24. 125 | 1135 LANTERN VIEW DR<br>AUBURN, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2015 |
| 24. 126 | 1137 DELLAVALE AVE<br>MADERA, CA | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |
| 24. 127 | 11385 COTTONTAIL WAY<br>PENN VALLEY, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/16/2019 |
| 24. 128 | 114 MIDDLE RINCON RD.<br>SANTA ROSA, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/30/2014 |
| 24. 129 | 114 THORNBURG<br>SANTA MARIA, CA | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2014 |
| 24. 130 | 1141 RIVERSIDE/EELOA DR.<br>RIO DELL, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/14/2016 |

Case: 19-30088   Doc# 1460-5   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 18 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 131   1141 SHADY OAK LN.<br>SANTA ROSA, CA | SANTA ROSA FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 1/10/2014 |
| 24. 132   1143 N TAYLOR ST<br>ALVISO, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/31/2017 |
| 24. 133   11478 BETTY WAY<br>GRASS VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2017 |
| 24. 134   115 CAMULET AVE.<br>SAN ANSELMO, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/14/2015 |
| 24. 135   115 SPRECKLES AVE<br>MANTECA, CA | ADDRESS AVAILABLE UPON REQUEST | | 8/29/2017 |
| 24. 136   1150 MADONNA RD.<br>SAN LUIS OBISPO, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/27/2015 |
| 24. 137   11500 MEACHAM RD<br>BAKERSFIELD, CA | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/24/2016 |
| 24. 138   11506 YARBOROUGH AVE<br>BAKERSFIELD, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/8/2014 |

Case: 19-30088   Doc# 1460-5   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 19
of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 139 | 11542 THORTON RD<br>LODI, CA | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 5/9/2014 |
| 24. 140 | 1155 WALGRA MEADOWS<br>MEADOW VISTA, CA | ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |
| 24. 141 | 1156 FERGUSON RD.<br>SEBASTOPOL, CA | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/20/2017 |
| 24. 142 | 1157 RUESS RD<br>RIPON, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/6/2017 |
| 24. 143 | 116 ROBLE ROAD<br>WALNUT CREEK, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/9/2015 |
| 24. 144 | 1160 MEADOW LANE<br>CONCORD, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |
| 24. 145 | 1164 PLUMAS LAKES ST<br>OLIVEHURST, CA | ADDRESS AVAILABLE UPON REQUEST | | 10/21/2016 |
| 24. 146 | 1165 AMANDA CIRCLE<br>BRENTWOOD, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2016 |

**Pacific Gas and Electric Company**　　　　　　　　　　　　**Case Number:　19-30089 (DM)**

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 147　1165 SUTTON WAY<br>GRASS VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 7/22/2015 |
| 24. 148　1171 SONORA COURT<br>SUNNYVALE, CA | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 149　1171 SONORA COURT<br>SUNNYVALE, CA | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 150　1171 SONORA COURT<br>SUNNYVALE, CA | SANTA CLARA COUNTY FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 151　1171 SONORA COURT<br>SUNNYVALE, CA | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 152　1179 KING SALMON AVE.<br>EUREKA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/13/2017 |
| 24. 153　1180 MISSION DR.<br>SOLVANG, CA | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 154　1180 WESTHAVEN DR.<br>TRINIDAD, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/10/2014 |

Case: 19-30088　Doc# 1460-5　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 21 of 300

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 155 | 11806 WESTERN PINE RD. COBB, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/19/2018 |
| 24. 156 | 1184 PORT KENYON RD FERNDALE, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |
| 24. 157 | 11847 SOUTH MANTHEY RD LATHROP, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/22/2017 |
| 24. 158 | 1188 BACON WAY LAFAYETTE, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/12/2017 |
| 24. 159 | 11928 HIGHWAY 49 SONORA, CA | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/16/2016 |
| 24. 160 | 11951 SPRUCE GROVE RD. LOWER LAKE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/24/2018 |
| 24. 161 | 11955 HILLSIDE LANE. CLEARLAKE OAKS, CA | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/17/2015 |
| 24. 162 | 11955 HILLSIDE LANE. CLEARLAKE OAKS, CA | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/17/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 22 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 163 | 11964 RAINBOW RD<br>GRASS VALLEY, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2015 |
| 24. 164 | 1198 OCEANAIRE/ GALLEON<br>SAN LUIS OBISPO, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |
| 24. 165 | 12 ROXBURY CT<br>ALAMO, AC | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2016 |
| 24. 166 | 1200 BANCROFT<br>SAN LEANDRO, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 167 | 1200 BROOKSIDE RD<br>RICHMOND, CA | ADDRESS AVAILABLE UPON REQUEST | | 2/25/2014 |
| 24. 168 | 1200 MONTEGO, BLDG C<br>WALNUT CREEK, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/28/2015 |
| 24. 169 | 1201 BILLIE RD.<br>PARADISE, CA | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 170 | 1201 BILLIE RD.<br>PARADISE, CA | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 23<br>of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 171 | 1201 BILLIE RD. PARADISE, CA | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 172 | 1201 HARRISON ST. SAN FRANCISCO, CA | ADDRESS AVAILABLE UPON REQUEST | | 5/31/2017 |
| 24. 173 | 120216 HWY 101 ORICK, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2015 |
| 24. 174 | 1204  53RD AVE OAKLAND, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/2/2018 |
| 24. 175 | 1206 W. 14TH STREET EUREKA, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 176 | 1206 W.14TH STREET EUREKA, CA | ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 177 | 12065 WAXWING CT. PENN VALLEY, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/16/2019 |
| 24. 178 | 1207 BRACEBRIDGE COURT CAMPBELL, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/23/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 24
of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 179　1210 STONEMAN AVE<br>PITTSBURG, CA | ADDRESS AVAILABLE UPON REQUEST | | 6/13/2016 |
| 24. 180　12105 RIVER ROAD<br>CHICO, CA | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 181　1212 OAKLAND RD<br>SAN JOSE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/8/2018 |
| 24. 182　1215 EL CAMINO REAL ATASCADERO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2015 |
| 24. 183　12181 PARDRE CT., LOS ALTOS<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/13/2014 |
| 24. 184　12-18-18-810 FRENCH CAMP RD-<br>STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/18/2018 |
| 24. 185　12185 S. HWY 33 SANTA NELLA,<br>MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/20/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 186 | 1220 ANDERSEN DRIVE  SAN RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |
| 24. 187 | 1220 CONN VALLEY ROAD  ST HELENA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 188 | 1220 SUEY RD SANTA MARIA PM:31319722<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/14/2017 |
| 24. 189 | 1221 EAST MAIN STREET, GRASS VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/27/2017 |
| 24. 190 | 12217 SIR FRANCIS DRAKE BOULEVARD  INVERNESS, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2016 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 191 | 12-23-18-23669 SOUTH MANTECA RD-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/23/2018 |
| 24. 192 | 12250 WEST LINCOLN, FRESNO, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/7/2016 |
| 24. 193 | 123 CIRCLE DR, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/5/2015 |
| 24. 194 | 1230 RIVER BLUFF OAKDALE, STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 195 | 12308 STONINGTON ST, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/29/2016 |
| 24. 196 | 12316 HIGH COUNTRY DR BAKERSFIELD , CA 93312<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 197 | 1232 SKYCREST DR, WALNUT CREEK - ND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/10/2019 |
| 24. 198 | 1234 CHARTER WAY-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 5/15/2014 |
| 24. 199 | 1235 5TH STREET, BERKELEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/27/2017 |
| 24. 200 | 124 27TH AVE., SAN MATEO<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |
| 24. 201 | 124 27TH AVE., SAN MATEO<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |
| 24. 202 | 124 ADELINE, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/24/2016 |
| 24. 203 | 124 WEST WASHINGTON STREET, EUREKA (HUMBOLDT)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/2/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 28 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 204 | 1240 DELAWARE STREET, FAIRFIELD<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/25/2015 |
| 24. 205 | 1240 MIDDLE TWO ROCK ROAD<br>PETALUMA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/17/2019 |
| 24. 206 | 12-4-17-1543 TANYA LN-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/4/2017 |
| 24. 207 | 1243 CLEVELAND AVE.  SANTA ROSA,<br>CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/9/2016 |
| 24. 208 | 12441 AVE 25 CHOWCHILLA, MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/27/2016 |
| 24. 209 | 125 S. 11TH STREET<br>RICHMOND, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/7/2017 |
| 24. 210 | 12500 FAIRCHILD RD-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/1/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 211 | 1253 SAN MATEO AVE, SAN BRUNO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2017 |
| 24. 212 | 12540, 12645, 12467, BEAVER RD. GRASS VALLEY..3 LOCATIONS ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/27/2014 |
| 24. 213 | 12547 VALLEY VIEW DRIVE NEVADA CITY, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/11/2017 |
| 24. 214 | 1256 HOMEWOOD AVE., SAN MATEO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/25/2017 |
| 24. 215 | 126 ANZA WAY, SAN BRUNO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/26/2017 |
| 24. 216 | 126 MADRONE ST, PITTSBURG ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 217 | 1260 BILLIE RD., PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 218 | 1-26-2019 RAWSON ROAD CORNING TEHAMA COUNTY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/26/2019 |
| 24. 219 | 12651 EAST KETTLEMAN RD-LODI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/7/2016 |
| 24. 220 | 127 KITES WAY CHOWCHILLA MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/16/2015 |
| 24. 221 | 1-27-18-20220 LONE TREE RD-ESCALON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/27/2018 |
| 24. 222 | 12736 SUGARLOAF CT., MARYSVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/20/2016 |
| 24. 223 | 12738 CENTERVILLE RD., CHICO ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/15/2014 |
| 24. 224 | 1275 DRAKE DR. SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/13/2014 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 225 | 1275 MUELLER ST GROVELAND, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/9/2016 |
| 24. 226 | 12757 OPPOSUM GRASS VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |
| 24. 227 | 12757 OPPOSUM ST. GRASS VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/19/2014 |
| 24. 228 | 12780 HWY 33 SANTA NELLA, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/28/2015 |
| 24. 229 | 12805 OCCIDENTAL RD. SEBASTOPOL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2015 |
| 24. 230 | 12820 SUTTER CREEK RD-SUTTER CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2016 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 231 | 12840 AVENUES OF THE GIANTS, MYERS FLATT ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 232 | 12900 RIDGE RD-SUTTER CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/9/2016 |
| 24. 233 | 1296 GALLEON WAY SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/8/2015 |
| 24. 234 | 12970 JAHANT RD-GALT ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/20/2014 |
| 24. 235 | 130 E. SUNSET ST. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/29/2015 |
| 24. 236 | 13101 HWY 99 FRONTAGE RD-MANTECA-SOUTH OF FRENCH CAMP R[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/3/2016 |
| 24. 237 | 1-31-19-15248 WEST HWY 12-LODI ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/31/2019 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 33 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 238 1313 STATE HIGHWAY 70, GRIDLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/7/2016 |
| 24. 239 13149 BODEGA HWY. SEBASTOPOL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/21/2014 |
| 24. 240 1317 WASHINGTON AVE, ALBANY ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/16/2015 |
| 24. 241 1318 PINE STREET CALISTOGA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2016 |
| 24. 242 1319 DARBY RD. SEBASTOPOL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/3/2016 |
| 24. 243 1-3-19-RAILROAD FLAT ROAD- MOUNTAIN RANCH-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/3/2019 |
| 24. 244 1320 DECOTO ROAD, UNION CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/7/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 34 of 300

**Pacific Gas and Electric Company**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 245 | 13203 MONARCH BAY DRIVE, SAN LEANDRO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2016 |
| 24. 246 | 1321 JOHNSON AVE SAN LUIS OBISPO  PM: 3125244<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/26/2017 |
| 24. 247 | 1321 MING AVE.,BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 248 | 1321 SALYER LOOP RD, SALYER (TRINITY CO.)<br>ADDRESS AVAILABLE UPON REQUEST | USFS - SHASTA-TRINITY<br>ADDRESS AVAILABLE UPON REQUEST | | 12/24/2015 |
| 24. 249 | 13231 OLD RIVER RD.  HOPLAND.<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 250 | 1325 BARRY RD. YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/23/2015 |
| 24. 251 | 1325 MISSION DR. SONOMA, CA<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/28/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 252 | 1329 WEST LAGUNA AVE RIVERDALE, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 11/2/2015 |
| 24. 253 | 133 WHITWORTH RD NEWMAN, STANISLAOUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/9/2014 |
| 24. 254 | 1331 ROLLERI RD-ANGELS CAMP-BY FIRST HOUSE END POLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/9/2016 |
| 24. 255 | 13317 WEST RIPON RD-RIPON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/14/2017 |
| 24. 256 | 13329 POINT LAKEVIEW RD  LOWER LAKE<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 4/21/2017 |
| 24. 257 | 13329 POINT LAKEVIEW RD  LOWER LAKE<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/21/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 36 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 258 | 1333 CORTE MADERA-WALNUT CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/13/2017 |
| 24. 259 | 13330 CR 102, WOODLAND/KNIGHTS LANDING, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/5/2016 |
| 24. 260 | 13367 KAHALA CT., SARATOGA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/22/2017 |
| 24. 261 | 1337 VINE ST. PASO ROBLES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2014 |
| 24. 262 | 1338 JACK LONDON DRIVE PITTSBURG, CONTRA COSTA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2015 |
| 24. 263 | 134 SILTSTONE AVE-LATHROP ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 264 | 134 VERDE MESA AVE., DANVILLE ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/9/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 37
of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 265 | 134 VERDE MESA AVE., DANVILLE ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 5/9/2017 |
| 24. 266 | 1345 CROSSMAN RD., SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/25/2018 |
| 24. 267 | 1349 BROTEN CT. LAKEPORT ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/5/2016 |
| 24. 268 | 135 TRUMBULL STREET, SF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/9/2017 |
| 24. 269 | 1350 ADELAIDE WAY DINUBA, TULARE COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2014 |
| 24. 270 | 1355 EUCALYPTUS AVE NEWMAN, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/9/2016 |
| 24. 271 | 1355 NICASIO VALLEY ROAD NICASIO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |

Case: 19-30088   Doc# 1460-5   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 38 of 300

**Pacific Gas and Electric Company**                                                    **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 272   136 MOLINA ST  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2014 |
| 24. 273   13636 LA PORTE RD., STRAWBERRY VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/24/2015 |
| 24. 274   13649 MOONSHINE ROAD, CANTONVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/13/2017 |
| 24. 275   1365 W. SIERRA AVE.  COTATI, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/30/2014 |
| 24. 276   13698 THUNDER DR., REDDING (TX IS ACROSS FROM LYNDA LYN[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/29/2016 |
| 24. 277   137 TWIN RIDGE DR SAN LUIS OBISPO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/11/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 278  13701 CASSENELLI RD-SUTTER CREEK<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 279  13703 VIA LA MADERA, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 280  13731 BIG HILL RD SONORA,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/17/2016 |
| 24. 281  1379 NAVARRO DR. SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/12/2017 |
| 24. 282  138 RIVER ROAD<br>GARBERVILLE, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2018 |
| 24. 283  138 VENTANA RIDGE PL GRASS<br>VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/23/2014 |
| 24. 284  13850 PASEO DEL ROBLE DR, LOS<br>ALTOS HILLS<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 285 | 13877 DANIELS LANE, REDDING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2017 |
| 24. 286 | 1390 SHADDICK, ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/5/2018 |
| 24. 287 | 13944 ROAD 392 CUTLER TULARE<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/2/2015 |
| 24. 288 | 1395 GLENDALE DR<br>BLUE LAKE, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/20/2018 |
| 24. 289 | 140 7TH STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 290 | 140 CASHMERE STREET<br>SAN FRANCISCO, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/2/2017 |
| 24. 291 | 140 JOHNSON AVE OAKDALE,<br>STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/26/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 292  140 RHEA COURT  VALLEJO, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/9/2014 |
| 24. 293  140 VALLEY VIEW DR ORINDA CA 94563 ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2016 |
| 24. 294  1400 DILLON BEACH RD. TOMALES, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/29/2018 |
| 24. 295  1400 WARRINGTON  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/27/2017 |
| 24. 296  1401 GINGER ST MENLO PARK ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/4/2019 |
| 24. 297  1401 J STREET, EUREKA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/25/2014 |
| 24. 298  1403 DENT STREET,  ESCALON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 299 | 1404 DUNAIRD DRIVE, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/1/2016 |
| 24. 300 | 1404 DUNAIRD DRIVE, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 6/1/2016 |
| 24. 301 | 1405 COMMERICAL WAY, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/11/2016 |
| 24. 302 | 14058 TEMPLE CIRCLE, MAGALIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 303 | 1409 DEEP CLIF WAY-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/16/2016 |
| 24. 304 | 1409 MAIN STREET, FERNDALE, NON PCBS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2019 |
| 24. 305 | 141 EAST CEDAR STREET MAXWELL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 306 | 141 WILSON ST. REDWOOD CITY<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/18/2014 |
| 24. 307 | 1411A 8TH STREET<br>OAKLAND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/2/2019 |
| 24. 308 | 1415 MARIN ST., CORNING<br>ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/13/2015 |
| 24. 309 | 1417 FLANAGAN EL NIDO, MERCED<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/30/2016 |
| 24. 310 | 14-18 FAIRFAX ST  SAN RAFAEL,<br>MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/31/2014 |
| 24. 311 | 142 CLAYTON AVE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/29/2017 |
| 24. 312 | 1-4-2019 - 2526 MISSION ST (MH5961),<br>SF, <1 PPM PCB<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/4/2019 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 313   1422 ADDISON STREET, BERKELEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/30/2017 |
| 24. 314   1424 102ND AVE.<br>OAKLAND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/27/2017 |
| 24. 315   14240 CEDAR VALLEY RD-LATHROP-<br>INFRONT OF HOME ALONG STREET<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 6/16/2014 |
| 24. 316   1430 MOUNT WHITNEY WAY SANTA<br>MARIA  PM: 31319541<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/13/2017 |
| 24. 317   1440 BOUCHER ST., CHICO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/18/2016 |
| 24. 318   1440 WASHINGTON BLVD, CONCORD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/27/2016 |
| 24. 319   1443 CATAMARAN CT-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/23/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 320 | 1443 LOFTY LANE, PARADISE ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 321 | 1449 VIA ARBOLITOS SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/10/2014 |
| 24. 322 | 14492 AVE 14 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |
| 24. 323 | 145 LAUREL STREET  INVERNESS, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/27/2016 |
| 24. 324 | 145 WILDROSE COMMON, LIVERMORE ALAMEDA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/29/2016 |
| 24. 325 | 14505 SAN MIGUEL ST. ATASCADERO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/27/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 46 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 326 | 14541 SURRY PLACE-SUTTER CREEK-95685 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 327 | 1455 PLUM ORCHARD TEMPLETON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2015 |
| 24. 328 | 1456 FRANKLIN RD. YUBA CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 329 | 146 FRONT STREET  SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2014 |
| 24. 330 | 14606 ARROW RD. PENN VALLEY CA ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/26/2016 |
| 24. 331 | 1464 SAGAK AVE, SAN JOSE ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES | | 5/3/2017 |
| 24. 332 | 1464 SAGAK AVE, SAN JOSE ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |

Case: 19-30088   Doc# 1460-5   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 47 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 333 | 14670 HIGHWAY 108 JAMESTOWN, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/14/2015 |
| 24. 334 | 147 WELSH ST. SAN FRANCISCO, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/21/2017 |
| 24. 335 | 14711 NIMSHEW RD., MAGALIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/5/2015 |
| 24. 336 | 14730 OLYMPIC DR.  CLEARLAKE SERVICE CENTER ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 337 | 1475 CLUBHOUSE DRIVE DISCOVERY BAY, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/6/2017 |
| 24. 338 | 14780 ALDERPOINT RD, GARBERVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/12/2018 |
| 24. 339 | 14872 VAVASSEUR WAY BROWNSVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 48 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 340 | 1490 DOVE MEADOW RD. SOLVANG ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/10/2015 |
| 24. 341 | 14901 MALLO PASS DR. MANCHESTER ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/28/2015 |
| 24. 342 | 14901 MALLO PASS DR. MANCHESTER ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2015 |
| 24. 343 | 1493 PORTOBELO DR. SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/18/2018 |
| 24. 344 | 14966 MERRY LN. GUERNEVILLE, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 345 | 14TH AND LINDEN, OAKLAND <1 PPM ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/25/2018 |
| 24. 346 | 15 ST LUCIA CT PITTSBURG, CONTRA COST COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/29/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 49 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 347   150 CHESTNUT STREET SAN FRANCISCO, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/6/2017 |
| 24. 348   150 EL PORTOLA DR.  SONOMA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2016 |
| 24. 349   150 METCALF ROAD  SAN JOSE CA ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/14/2015 |
| 24. 350   1500 BLOCK AUSTIN RD-CROSS STREET LATHROP RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/7/2015 |
| 24. 351   1500 SEAPORT BLVD. REDWOOD CITY, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2018 |
| 24. 352   15074 5TH STREET-LATHROP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/2/2016 |
| 24. 353   15089 BLUEBELL WEST SONORA, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 354 | 1509 S UNION, NON-PCB<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/5/2019 |
| 24. 355 | 151 SIMPSON LN, WHITETHORN, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2016 |
| 24. 356 | 1516 HARBOR BLVD., BELMONT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/26/2016 |
| 24. 357 | 152 CORAL BELL WAY  OAKLEY,<br>CONTRA COSTA CO.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/26/2015 |
| 24. 358 | 15236 ORANGE BLOSSOM RD<br>OAKDALE, STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/7/2015 |
| 24. 359 | 1526 WILLOW RD. NIPOMO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/15/2015 |
| 24. 360 | 15263 HESPERIAN BLVD SAN<br>LEANDRO, CA - ND<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/19/2019 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 51
of 300

## Part 12: Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 361 | 15279 SOUTH DEL RAY KINGSBURG<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/16/2017 |
| 24. 362 | 1529 ROLLINS RD BURLINGAME<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |
| 24. 363 | 1529 ROLLINS RD BURLINGAME<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |
| 24. 364 | 1529 ROLLINS RD BURLINGAME<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |
| 24. 365 | 1532 BROOKHAVEN RD NEWMAN, STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/25/2015 |
| 24. 366 | 1538 TERRACINA CIR-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2017 |
| 24. 367 | 15405 NORTH LONE TREE LN-LODI<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/16/2016 |



Case: 19-30088 Doc# 1460-5 Filed: 04/15/19 Entered: 04/15/19 20:07:39 Page 52 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 368 | 15430 CR 99, WOODLAND, YOLO CO. (AGRICULTURAL)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/22/2017 |
| 24. 369 | 15456 MARTY DRIVE & 913 MADRONE RD. GLEN ELLEN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 370 | 1548 NICKERSON LANE-MURPHYS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 371 | 155 CENTER STREET, ARCATA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/5/2015 |
| 24. 372 | 155 GAMBIER ST.<br>SAN FRANCISCO, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/10/2017 |
| 24. 373 | 155 PHEASANT WAY OAKLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/28/2016 |
| 24. 374 | 1550 ALISOS AVE. SANTA YNEZ<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 53 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 375  1551 COUNTRY CLUB DRIVE MARYSVILLE ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 376  15525 LAKE RD, MIDDLETOWN; HOBERG RESORT; GUN CLUB; 101[...] ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/25/2015 |
| 24. 377  1555 MISSION ST. SAN MIGUEL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/12/2014 |
| 24. 378  1555 WEBER STREET, FORTUNA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2017 |
| 24. 379  15581 EAST HWY 88 LOCKEFORD 1 GALLON NON PCB ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 3/8/2014 |
| 24. 380  1560 JENSEN DRIVE  PITTSBURG, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 54 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 381 | 15600 WAGNER RD-MANTECA ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 11/4/2014 |
| 24. 382 | 15623 LAWRENCE RD. LOWER LAKE, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/21/2018 |
| 24. 383 | 156660 LA HONDA CT MORGAN HILL, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/11/2017 |
| 24. 384 | 15689 HUDSON AVE, DOS PALOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2017 |
| 24. 385 | 1569 LAGUNA RD., SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |
| 24. 386 | 157 PEETRY MENDOTA, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2016 |
| 24. 387 | 15708 AND 15718 EL DORADO RD., RANCHO TEHAMA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/11/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 388 | 15718 AND 15708 EL DORADO RD., RANCHO TEHAMA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/11/2017 |
| 24. 389 | 15725 BETTERS RD MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/20/2016 |
| 24. 390 | 1575 SOUTH LINCOLN ST-STOCKTON-SAN JOAQUIN COUNTY CORP [...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 391 | 15804 COUNTY RD. 98, WOODLAND ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/9/2017 |
| 24. 392 | 1582 BOULEVARD WAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/30/2017 |
| 24. 393 | 1586 W. MAIN ST. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/5/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 394 | 1588 MILLER CREEK RD, BRICELAND (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 395 | 1590 BERRYESSA RD, CINNABAR SC ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/29/2017 |
| 24. 396 | 1590 NURSEY RD,  MCKINLEYVILLE, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/1/2014 |
| 24. 397 | 15950 MONTGOMERY RANCH RD., REDDING ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/4/2014 |
| 24. 398 | 1598 SANDERS RD. LIVE OAK ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/20/2014 |
| 24. 399 | 16 LA LEITA CT., CHICO ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/30/2014 |
| 24. 400 | 1600 3RD ST MERCED, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/15/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 57 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 401 | 1603 HOWELL MOUNTAIN RD. ANGWIN, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2015 |
| 24. 402 | 1605 VIA ITALIANO GUSTINE, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/26/2015 |
| 24. 403 | 16060 SKYLINE BLVD, REDWOOD CITY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/11/2019 |
| 24. 404 | 1610 HI MOUNTAIN RD ARROYO GRANDE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/12/2017 |
| 24. 405 | 16101 LAKE VERA RD NEVADA CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |
| 24. 406 | 16130 BEAR MOUNTAIN BLVD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/7/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 58 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 407 | 1615 ARTESIA AVE. LOMPOC<br>ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/1/2014 |
| 24. 408 | 1615 INNES<br>SAN FRANCISCO, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/14/2018 |
| 24. 409 | 16171 HOUSTON AVE LEMOORE<br>KINGS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 2/28/2014 |
| 24. 410 | 1-6-19 5332 NORTH CONIFER RD-<br>STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2019 |
| 24. 411 | 16191 VIA CATHERINE, SAN LORENZO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/14/2016 |
| 24. 412 | 1-6-19-604 CONNIE CT-MANTECA-SPILL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2019 |
| 24. 413 | 16201 BANNER QUAKER HILL ROAD<br>NEAR NEVADA CITY<br>ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/10/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 414  16206 HIGHWAY 108 JAMESTON, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/22/2015 |
| 24. 415  16219 PONDEROSA DR.  COBB. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/1/2017 |
| 24. 416  1623 OXFORD SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/23/2014 |
| 24. 417  1625 EVERDING ST, EUREKA, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/19/2014 |
| 24. 418  1628 DANIELS AVENUE, ESCALON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |
| 24. 419  1630 4TH STREET, EUREKA LAGUNA INN ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/5/2017 |
| 24. 420  16333 BETHANY RD-TRACY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/13/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 60 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 421 | 1635 MANZANITA AVE. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/18/2016 |
| 24. 422 | 1639 E 14TH ST IN SAN LEANDRO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2017 |
| 24. 423 | 1640 TIBURON BOULEVARD  TIBURON, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/21/2015 |
| 24. 424 | 16410 GOLF RD.  COBB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/17/2016 |
| 24. 425 | 1642 MCCOURTNEY ROAD LINCOLN CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2015 |
| 24. 426 | 1643 SCOTT STREET  ST HELENA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/27/2016 |
| 24. 427 | 16441 EAST 8 MILE RD LINDEN, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/1/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | **Site Name and Address** | **Governmental Unit Name and Address** | **Environmental Law, if Known** | **Date of Notice** |
|---|---|---|---|---|
| 24. 428 | 16444 RIPON RD MANTECA, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/2/2018 |
| 24. 429 | 16444 SOUTH RIPON RD RIPON, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/2/2018 |
| 24. 430 | 1645 BAIRD RD.  RINCON VALLEY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 8/8/2017 |
| 24. 431 | 1645 BAIRD RD.  RINCON VALLEY ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/8/2017 |
| 24. 432 | 1649 CANAL ST.  AUBURN ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 433 | 16535 TEKLAS WAY.  LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 434 | 16550 MORGAN VALLEY RD.. LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 435 | 16554 N. HUDSON DOS PALOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/22/2015 |
| 24. 436 | 1656 MERRILL DR SAN JOSE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/6/2017 |
| 24. 437 | 1658 HAMMONTON  SMARTSVILLE RD. MARYSVILLE/LINDA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/27/2017 |
| 24. 438 | 16641 BRICELAND THORN, WHITETHORN ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 439 | 1666 CONDIT AVENUE, PATTERSON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/5/2016 |
| 24. 440 | 16667 TECKLINBURG ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/2/2017 |
| 24. 441 | 1675 MARIPOSA RD-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/22/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 442  168 LAKE ST.<br>POINT ARENA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/20/2018 |
| 24. 443  16870 BEAR CREEK RD BOULDER<br>CREEK<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/24/2015 |
| 24. 444  16890 NEW YORK HOUSE RD.,<br>BROWNSVILLE, YUBA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2016 |
| 24. 445  1690 JERROLD AVE., SAN FRANCISCO<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/28/2015 |
| 24. 446  16929 CHICKEN RANCH RD<br>JAMESTOWN<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/16/2014 |
| 24. 447  16980 TESLA RD-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/2/2014 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 448  17 HAMMONDALE CT.  SAN RAFAEL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/16/2015 |
| 24. 449  1700 COUNTRYWOOD CT-WALNUT CREEK<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 450  17000 WEST LOWER JONES RD-HOLT<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 4/24/2015 |
| 24. 451  1701 WESTWIND DR, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/1/2014 |
| 24. 452  1701 WESTWIND DR, BAKERSFIELD CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/21/2014 |
| 24. 453  1-7-19-9742 EAST EIGHT MILE RD-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/7/2019 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 454 | 1721 VIA MILANO GUSTINE, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/10/2016 |
| 24. 455 | 1733 LAUREL STREET, FORTUNA.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/8/2016 |
| 24. 456 | 17456  KNOLL TOP RD. GRASS VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2015 |
| 24. 457 | 17465 KNOLL TOP DR GRASS VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 458 | 17515 HAWTHORNE DR.<br>ANDERSON, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/2/2017 |
| 24. 459 | 1754 ROBLES RD., REDDING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 460 | 17544 ANONA COURT  GRASS VALLEY  NON PCB LESS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2016 |

Case: 19-30088   Doc# 1460-5   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 66 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 461 | 1755 HWY 49 IN AUBURN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 462 | 17577 PHILLIPS LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/26/2016 |
| 24. 463 | 176 EL CAMINO DR-PITTSBURG ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 464 | 176 MOUNTAIN AVE.  SONOMA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 465 | 1760 SOUTH STOCKTON STREET-STOCKTON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2017 |
| 24. 466 | 1762 TECHNOLOGY DR SAN JOSE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/18/2018 |
| 24. 467 | 17665 OLD MONTE RIO RD.  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2016 |

Case: 19-30088  Doc# 1460-5  Filed: 04/15/19  Entered: 04/15/19 20:07:39  Page 67 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 468  17700 ARNOLD DR.  SONOMA<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/22/2017 |
| 24. 469  1776 GLENWOOD DR.  SANTA ROSA<br>SANTA ROSA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/12/2018 |
| 24. 470  1779 LAMONT CT., SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/15/2014 |
| 24. 471  1780 NORTH BLOSSER SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/7/2014 |
| 24. 472  1781 BRAWLEY AVE FRESNO,<br>FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2014 |
| 24. 473  1781 STEWART AVE, ARCATA, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/31/2017 |
| 24. 474  17846 ROAD 23 MADERA, MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/24/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 68
of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 475　17850 N. HWY 101  WILLITS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/4/2016 |
| 24. 476　17855 DOTY ROAD, HAT CREEK CA ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/10/2015 |
| 24. 477　1790 FULMOR RD. FERNDALE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/31/2018 |
| 24. 478　17900 BEI RD. CAZADERO, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/8/2018 |
| 24. 479　17900 CR102, WOODLAND, CA (INDUSTRIAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 480　1795 D ST / R/O 1805 E ST  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 481　17960 OLD WARDS FERRY RD, SONORA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 482 | 17988 COUNTY ROAD 85B, ESPARTO, YOLO COUNTY, (RURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/25/2015 |
| 24. 483 | 180 MCCONAHA RD, BURNT RANCH (TRINITY CO)  NON-PCBS ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/13/2019 |
| 24. 484 | 180 MERRYDALE ROAD  SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |
| 24. 485 | 18041 CLEAR CREEK ROAD, REDDING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 486 | 1809 DOWRELIO - WAS ORIGINALLY CALLED IN AS 442 3RD AVE[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/4/2016 |
| 24. 487 | 1809 HOMESTEAD WAY, WOODLAND, YOLO COUNTY (RESIDENTIAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/13/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 70 of 300

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 488  1812 PINE RIDGE RD. CAMBRIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/7/2016 |
| 24. 489  18150 SHELL RD JAMESTOWN,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/22/2014 |
| 24. 490  1817 HASTY AKERS DR, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |
| 24. 491  1820 NEWCUYAMA, HWY 166<br>ADDRESS AVAILABLE UPON REQUEST | SAN LUIS OBISPO COUNTY ENVIRONMENTAL HEALTH -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |
| 24. 492  1820 PENNYBAKER WAY-MANTECA-IN<br>APARTMENT COMPLEX<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/12/2015 |
| 24. 493  1822 JUDSON LANE.  SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/9/2018 |
| 24. 494  1823 KERN LOOP, FREMONT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 71
of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 495 | 18280 WINDSONG , SONORA, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2014 |
| 24. 496 | 18325 WILLOW CREEK RD. OCCIDENTAL, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/15/2018 |
| 24. 497 | 1840 TUSCANY DR. YUBA CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/29/2014 |
| 24. 498 | 18400 BACCNETTI RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 499 | 18405 GRANGE ROAD (225 GALS) 11300 ROSE ANDERSON (5 GA[...] ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 9/15/2015 |
| 24. 500 | 18405 GRANGE ROAD (225 GALS) 11300 ROSE ANDERSON (5 GA[...] ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/15/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 72 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 501 | 18412 EAST LONE TREE RD-ALONG ROADWAY WEST OF ADDRESS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/30/2015 |
| 24. 502 | 18444 ROAD 23 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/20/2015 |
| 24. 503 | 18475 INSPERATION DR WEST-PIONEER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/2/2015 |
| 24. 504 | 18491 BAKE AVE TUOLUMNE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/28/2014 |
| 24. 505 | 185 TAMALPAIS ROAD  FAIRFAX, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/7/2017 |
| 24. 506 | 185 TAMALPAIS ROAD  FAIRFAX, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 73 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | **Site Name and Address** | **Governmental Unit Name and Address** | **Environmental Law, if Known** | **Date of Notice** |
| --- | --- | --- | --- | --- |
| 24. 507 | 185 TAMALPAIS ROAD  FAIRFAX, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 3/7/2017 |
| 24. 508 | 1851 EVELYN SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/16/2014 |
| 24. 509 | 18527 EAST FRONT ST-LINDEN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/30/2016 |
| 24. 510 | 1853 SCROIPT DR LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/20/2015 |
| 24. 511 | 18561 INDIAN ROCK COURT, FORBESTOWN, BUTTE COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/12/2016 |
| 24. 512 | 186 COUNTRY CLUB DRIVE SAN FRANCISCO, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/12/2018 |
| 24. 513 | 1860 TARRAGON DR, ANTIOCH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/26/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 514 | 1862 FICKLE HILL RD, ARCATA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/25/2015 |
| 24. 515 | 1863 DE ANZA LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/14/2015 |
| 24. 516 | 18630 DEL NORTE DR COTTONWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/29/2017 |
| 24. 517 | 1870 OLYMPIC BLVD WALNUT CREEK, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/18/2016 |
| 24. 518 | 18700 CHERRY VALLEY TUOLUMNE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/29/2014 |
| 24. 519 | 18716 INDIPENDENCE LN. GEYSERVILLE  SONOMA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/26/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 75 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 520 | 18727  THREE HOMES  ROAD GRASS VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/27/2014 |
| 24. 521 | 18727  THREE HOMES  ROAD.  GRASS VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/27/2014 |
| 24. 522 | 1874 CONNER WAY BRENTWOOD, CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/21/2016 |
| 24. 523 | 18755 MILL VILLA RD JAMESTOWN, TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/15/2014 |
| 24. 524 | 1877 LOMA LINDA CIR LOS BANOS, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/30/2016 |
| 24. 525 | 18803 LOST HILLS RD, MCKITTRICK<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/1/2016 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 526 | 18836 NORTH LOCKEWOOD LN LOCKEFORD, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/12/2017 |
| 24. 527 | 1888 CABRILLO CT LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/20/2015 |
| 24. 528 | 18880 CARRIGER LN.  SONOMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 11/9/2017 |
| 24. 529 | 1895 MAIN ST. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/3/2014 |
| 24. 530 | 18952 STONEGATE RD.  HIDDEN VALLEY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/22/2017 |
| 24. 531 | 1896 LANE CT LOS BANOS MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/12/2015 |
| 24. 532 | 18963 GRANGE RD.  MIDDLETOWN. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/27/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 533 | 18TH AND CLEVELAND STREETS, CHICO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/24/2017 |
| 24. 534 | 19 LOVELL AVE.  MILL VALLEY, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2015 |
| 24. 535 | 1900 VISTA DEL LARGO DR-VALLEY SPRINGS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/18/2016 |
| 24. 536 | 19017 N. MINES, LIVERMORE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/5/2014 |
| 24. 537 | 1902 HILFIKER LANE  EUREKA, CA 95501<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/31/2015 |
| 24. 538 | 19020 BEARDSLEY, LOS GATOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |
| 24. 539 | 19028 ROCKY TRAIL, LAKEHEAD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/22/2015 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 540 | 1909 HACKETT AVE., MTN. VIEW ADDRESS AVAILABLE UPON REQUEST | MOUNTAIN VIEW FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/7/2014 |
| 24. 541 | 19090 NORTH DR JAMESTOWN, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 542 | 191 TUNIS ROAD, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/14/2017 |
| 24. 543 | 19147 COUNTY ROAD 94A, WOODLAND, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |
| 24. 544 | 1916 BIDWELL AVENUE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/26/2017 |
| 24. 545 | 1920 WALDON STREET, REDDING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/15/2015 |
| 24. 546 | 19215 OLD WINERY RD. SONOMA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/5/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 79 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 547 | 19235 SUPERIOR DR TWAIN HARTE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/13/2016 |
| 24. 548 | 1925 VERN ROBERTS ANTIOCH, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |
| 24. 549 | 1927 FAIRFIELD, EUREKA, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/25/2014 |
| 24. 550 | 1930 30TH AVE., SAN FRANCISCO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2017 |
| 24. 551 | 19300 COPUS RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/1/2016 |
| 24. 552 | 193300 SIMPSON RD., CORNING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2016 |
| 24. 553 | 1936 LINCOLN RD-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/15/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 80 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 554 | 1940 W. BETTERAVIA RD. SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2015 |
| 24. 555 | 1941 PENNISULA DRIVE, MANILLA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/24/2014 |
| 24. 556 | 1941 STONE AVE SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/30/2018 |
| 24. 557 | 1943 WINDWARD POINT  BYRON, CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/3/2015 |
| 24. 558 | 19445 BLACK RD., LOS GATOS<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |
| 24. 559 | 19445 BLACK RD., LOS GATOS<br>ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF WATER RESOURCES-DWR<br>ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |
| 24. 560 | 19445 BLACK RD., LOS GATOS<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 561 | 19445 BLACK RD., LOS GATOS ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |
| 24. 562 | 19484 SHAFTER AVE, SHAFTER ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/17/2017 |
| 24. 563 | 19490 CHARLESTON RD-VOLCANO-CROSS STREET SHAKERIDGE RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 564 | 1950 BUENA VISTA, SAN PABLO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/2/2017 |
| 24. 565 | 1950 QUAIL HILL RD, HYDESVILLE (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 566 | 19500 AVE 21 1/2 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 567 | 19500 SUN VALLEY RD. COLFAX, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/17/2019 |

Case: 19-30088   Doc# 1460-5   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 82 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 568 | 1951 MARKET ST CONCORD ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/12/2014 |
| 24. 569 | 19535 SOULSBYVILLE RD, SOULSBYVILLE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/15/2014 |
| 24. 570 | 1955 QUINT STREET, SF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/6/2016 |
| 24. 571 | 1956 LAZINNI AVE. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/23/2016 |
| 24. 572 | 19616 8TH ST. EAST SONOMA ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/17/2017 |
| 24. 573 | 197 MEADOWOOD ST., POTOLA VALLEY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/2/2014 |
| 24. 574 | 197 MEADOWOOD ST., POTOLA VALLEY ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/2/2014 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 575   1971 WINDWARD PT, DISCOVERY BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/5/2016 |
| 24. 576   19724 HARTMAN RD.  HIDDEN VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 6/15/2017 |
| 24. 577   19744 BRIMHALL, BAKERSFIELD,<br>BAKER TAP STATION, OIL SE[...]<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 578   19750 BUTTS CANYON RD.<br>MIDDLETOWN.<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/8/2015 |
| 24. 579   19765 SUTLIFF RD, ESCALON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 580   19792 CHURCH LANE, CARLOTTA - .2<br>MILES SOUTH OF HWY 101[...]<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/26/2016 |
| 24. 581   1980 SONOMA AVE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 84
of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 582    1982 GREENWOOD HEIGHTS RD, KNEELAND<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/25/2016 |
| 24. 583    1990 TROWER AVENUE  NAPA, NAPA COUNTY 94558<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 6/8/2014 |
| 24. 584    1990 TROWER AVENUE  NAPA, NAPA COUNTY 94558<br>ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/8/2014 |
| 24. 585    19923 BECKWITH CIR SONORA, TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/12/2015 |
| 24. 586    19955 DEERBRUSH CT GROVELAND, TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/27/2015 |
| 24. 587    1998 PLEASANT GROVE ROAD, PLEASANT GROVE, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/5/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 85 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 588 | 1MILE E/O 47706 DEL REY KINGSBURG, TULARE COUNTY ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/29/2016 |
| 24. 589 | 2 17 16  68 BLUEJAY DRIVE  NON PCB SPILL TO A CUSTOMERS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2016 |
| 24. 590 | 2 6 15  13650 MURPHY ROAD NEVADA CITY  3 5 GALLONS OF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 591 | 2 7 15 GOLD LAKE RD  1 GAL NON PCB  TREE THROUGH CONDUC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 592 | 2 8 16  3414 CABRITO DRIVE ELDORADO HILLS  NON PCB TRA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2016 |
| 24. 593 | 2 9 16 17000 GREENHORN RD  GRASS VALLEY  NON PCB  SPRAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 86 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 594 | 2 FOOTHILL ROAD  SAN ANSELMO, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 595 | 2 MILES EAST OF 2299 BONITA SCHOOL RD SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 596 | 2 POLES AND 2 LOCATION IN THE LOS POLITAS WILD FIRE AREA.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/20/2015 |
| 24. 597 | 2.5 MILE S/O I5 NEAR RUSSELL, MENDOTA, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/11/2016 |
| 24. 598 | 2/1/18 - 1030 RED CAP LANE, ORLEANS<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/1/2018 |
| 24. 599 | 2/10/18  8123 VALENTINE AVE. SEBASTOPOL<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/10/2018 |

Case: 19-30088   Doc# 1460-5   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 87 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 600  2/12/19  2301 HWY 20 WILLITS<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/12/2019 |
| 24. 601  2/12/19 30751 PUDDING CR RD.  FORT<br>BRAGG<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/12/2019 |
| 24. 602  2/14/18, 1750 STOKES ST SAN JOSE,<br>CINNABAR SC<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/13/2018 |
| 24. 603  2/14/2019, 271 ATHENS STREET, SF,<br><1PPM PCB<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/14/2019 |
| 24. 604  2/18/19 - EMBARCADERO (OUTSIDE<br>OF) SUBSTATION, SAN FRANCISCO<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 2/18/2019 |
| 24. 605  2/19/18  UKIAH SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 2/19/2018 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 88
of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 606 | 2/19/2018 - SOLANO - 3490 CANTELOW ROAD, VACAVILLE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/19/2018 |
| 24. 607 | 2/2/18.  12121 RAMSEY RD. SEBASTOPOL<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/2/2018 |
| 24. 608 | 2/20/19 4925 HWY 20  UPPERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/20/2019 |
| 24. 609 | 2/22/18 - 110 5TH STREET, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/22/2018 |
| 24. 610 | 2/22/2019, 6003 PINE CANYON DR, NON-PCB<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/22/2019 |
| 24. 611 | 2/26/18 890 SLATE DR.  SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/26/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 612  2/27/2019, 425 EAST FAIRVIEW RD, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/27/2019 |
| 24. 613  2/28/2019, 4209 PALISADES CIRCLE, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/28/2019 |
| 24. 614  2/3/2019 17450 ROLLING HILLS BLVD., JAMESTOWN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/3/2019 |
| 24. 615  2/5/18 - 21 IDORA AVE., SAN FRANCISCO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/5/2018 |
| 24. 616  2/6/18 - 2615 MANZANITA AVE, EUREKA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 2/6/2018 |
| 24. 617  2/6/19 3085 PLEASANT OAK RD. PLACERVILLE NON PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/6/2019 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 90
of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 618 2/6/2018 - SCOTT AND MCALLISTER, SF<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | NATURAL GAS | 2/6/2018 |
| 24. 619 2/8/10 5100 LOVALL VALLEY RD.<br>SONOMA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/8/2018 |
| 24. 620 200 THARP DRIVE, MORAGA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/1/2018 |
| 24. 621 20009 DERRICK CANTUA CREEK,<br>FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/1/2016 |
| 24. 622 2001 MAD RIVER ROAD<br>ARCATA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/10/2018 |
| 24. 623 2005 SOUTH REAL RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/18/2016 |
| 24. 624 2005 SOUTH REAL RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/6/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 625  2005 SOUTH REAL RD.<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 626  201 PADDLEWHEEL DRIVE<br>VALLEJO, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |
| 24. 627  20129 HWY 108, SONORA TUOLUMNE<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/27/2016 |
| 24. 628  2018 MOLER SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2015 |
| 24. 629  20180615 - 3840 ROCKY POINT WAY,<br>SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/15/2018 |
| 24. 630  20181015 – GAS HDD SEDIMENT<br>DISCHARGE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | SEDIMENT | 10/15/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 631 | 20181217 - 3125 BANCIFORTE DRIVE, SANTA CRUZ<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/17/2018 |
| 24. 632 | 20190 CANYONVIEW DR TUOLUMNE, TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/6/2016 |
| 24. 633 | 20190318 - 2200 AVY AVE. MENLO PARK<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | WATER | 3/18/2019 |
| 24. 634 | 202 COX RD APTOS STORM DRAIN IMPACTED.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 635 | 2021 BUCKEYE CT. GEORGETOWN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/10/2016 |
| 24. 636 | 2021 EAST MINER AVE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/3/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 637 | 2024 CALIFORNIA ST  EUREKA, CA 95501<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/3/2014 |
| 24. 638 | 2024 CALIFORNIA STREET, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/3/2014 |
| 24. 639 | 20250 AVENA RD<br>ESCALON, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/1/2018 |
| 24. 640 | 2026 PEREGRANE ST-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/12/2017 |
| 24. 641 | 2031 RED RD. GARDEN VALLEY.<br>ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/27/2014 |
| 24. 642 | 2032 THICKET PL, BRENTWOOD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/10/2016 |
| 24. 643 | 20329 AIRPORT WAY<br>MANTECA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/20/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 94 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 644 | 2037 DYMAXON WAY EL DORADO HILLS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |
| 24. 645 | 20383 HWY 29 MIDDLETOWN. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/4/2015 |
| 24. 646 | 20383-B HWY 29  MIDDLETOWN. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/5/2015 |
| 24. 647 | 20395 SKIFF RD-ESCALON-1000 FEET NORTH ALONG PLOW FIELD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/11/2015 |
| 24. 648 | 20400 HWY 299, WILLOW CREEK, (TRINITY COUNTY) @ 1.25 MI[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/10/2014 |
| 24. 649 | 20452 ROCK CANYON WAY, GROVELAND, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 95 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 650 | 205 SOMERVILLE RD, MIRANDA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/28/2014 |
| 24. 651 | 2050 BIDDLE RANCH RD. EDNA (SAN LUIS OBISPO) ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2016 |
| 24. 652 | 20511 AVE 14 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/10/2015 |
| 24. 653 | 2052 JOHNSON SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/13/2015 |
| 24. 654 | 20520 GAS POINT RD., COTTONWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 655 | 2053 BUR OAK PLACE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/22/2017 |
| 24. 656 | 2053 BUR OAK PLACE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/22/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 657 | 2056 WEST F STREET  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/21/2017 |
| 24. 658 | 206 LEMON STREET  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/8/2015 |
| 24. 659 | 2060 ANDERSON LN.  REDWOOD VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/14/2017 |
| 24. 660 | 2061 INMAN AVE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/11/2017 |
| 24. 661 | 2065 N. REFUGIO RD. LOS OLIVOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/9/2014 |
| 24. 662 | 207 DENISE, SAN PABLO<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/2/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 663 | 207 ROSA AVE, WINTERS (YOLO COUNTY)-RESIDENTIAL ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/5/2016 |
| 24. 664 | 20707 NORTH HIGHWAY 99-ACAMPO-WEST SIDE HIGHWAY FRONTAGE RD ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/2/2015 |
| 24. 665 | 20710 AVE 6 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |
| 24. 666 | 20733 THIRD AVE. STEVINSON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 667 | 20748 CANYON RD.  MIDDLETOWN. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/4/2015 |
| 24. 668 | 20754 HERON DR.  BODEGA BAY, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/5/2015 |
| 24. 669 | 20785 SECOND ST., COTTONWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 670 | 2082 HWY 96, WILLOW CREEK ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/23/2015 |
| 24. 671 | 2087 SOLANO ST., CRNING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/29/2016 |
| 24. 672 | 209 DORCHESTER, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/8/2017 |
| 24. 673 | 20921 WALNUT ST., RED BLUFF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/19/2015 |
| 24. 674 | 20921 WALNUT ST., RED BLUFF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/19/2015 |
| 24. 675 | 210 CORONA RD.  PETALUMA  S.C. ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/21/2017 |
| 24. 676 | 210 ORCHARD RD ORINDA, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/25/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 99 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 677 | 210 W. YOSEMITE AVE MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/27/2015 |
| 24. 678 | 2100 CENTERVILLE RD FERNDALE, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/7/2018 |
| 24. 679 | 2100 SOUTH STATE ST.  UKIAH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/14/2016 |
| 24. 680 | 21004 MARSHALL ST CASTRO VALLEY ALAMEDA COUNTY - SURFAC[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/17/2014 |
| 24. 681 | 2101 GLENDALE DR, MCKINLEYVILLE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 682 | 2102 SANDY PRARIE RD, FORTUNA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2015 |
| 24. 683 | 2105 GUADALUPE RD.  GUADALUPE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/23/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
100 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 684    211 HAVENWOOD CIR, PITTSBURG<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2016 |
| 24. 685    211 SOUTH SHERMAN ST-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/7/2016 |
| 24. 686    21118 SARAHILLS DRIVE, SARATOGA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2017 |
| 24. 687    21138 BIG OAK LN., LAKEHEAD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/5/2016 |
| 24. 688    2115 WILLOW RD #A  ARROYO<br>GRANDE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/9/2014 |
| 24. 689    21157 BIRCHWOOD DRIVE, FOREST<br>HILL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/16/2016 |
| 24. 690    212 GREAT MALL DR<br>MILPITAS, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/19/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
101 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 691  2120 ASPIN WAY, ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2017 |
| 24. 692  21200 PARADISE RD-TRACY  AG FIELD<br>ALONG DIRT ROADWAY<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 3/29/2015 |
| 24. 693  2121 TABLE BLUFF<br>LOLETA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 12/4/2017 |
| 24. 694  2124 UNION STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 695  2124 UNION STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 696  2124 UNION STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 697  2125 CORBETT CANYON RD ARROYO<br>GRANDE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/29/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
102 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 698   2125 WREN CT , UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |
| 24. 699   2126 BLACK HILLS AVE LOS BANOS,<br>MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/3/2016 |
| 24. 700   2126 HAROLD WAY, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 701   2126 PRUSSIAN RD-RAILROAD FLAT-<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2017 |
| 24. 702   2-13-18-8045 DEMARTINI LN-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/13/2018 |
| 24. 703   2-13-19-JACKSON ALLEY-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/13/2019 |
| 24. 704   21325 AUTUMN DR SONORA,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/12/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
103 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 705  21361 COLUMBUS AVE, CUPERTINO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 706  214 FARRAGUT AVE  VALLEJO,<br>SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |
| 24. 707  2141 PACIFIC AVE, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 708  21448 GREEN OAKS SONORA.<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 709  216 OLIVE ST. SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 710  2-16-19-22277 NAVARRO CT-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/16/2019 |
| 24. 711  21626 MY WAY.  MIDDLETOWN.<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/8/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
104 of 300

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 712 | 21671 WASATCH MOUNTAIN RD., SONORA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/10/2016 |
| 24. 713 | 2171 CANARY CT, UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2017 |
| 24. 714 | 2175 DECOTO RD, UNION CITY - ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |
| 24. 715 | 2175 DECOTO RD, UNION CITY - ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |
| 24. 716 | 21766 CANYON WAY COLFAX<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/11/2016 |
| 24. 717 | 2180 HARRISON STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 8/17/2017 |
| 24. 718 | 2180 HARRISON STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/10/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 719 | 2180 HARRISON STREET, SF<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/17/2017 |
| 24. 720 | 2180 SAN FERNANDO RD.<br>ATASCADERO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 721 | 2182 SCOTTS VALLEY RD.<br>LAKEPORT. 95453<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/23/2015 |
| 24. 722 | 2185 E. ROOSEVELT RD EL NIDO,<br>MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 723 | 2190 QUAIL HILL LANE<br>HYDESVILLE, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/31/2017 |
| 24. 724 | 2190 WILLOW PASS ROAD, CONCORD,<br>0 PPM<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/7/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
106 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 725 | 21952 HILLSIDE DR., PALO CEDRO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 726 | 21957 TRANQUIL LANE.  ANDERSON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/10/2016 |
| 24. 727 | 220 FRANKLIN AVE.  WILLITS ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/26/2017 |
| 24. 728 | 220 FRANKLIN AVE.  WILLITS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/29/2016 |
| 24. 729 | 220 FRANKLIN ROAD.  WILLITS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |
| 24. 730 | 220 INDUSTRIAL AVE, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/21/2018 |
| 24. 731 | 2200 W. DRY CREEK RD. HEALDSBURGH ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
107 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 732 | 22000 WARNERVILLE RD OAKDALE , STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 733 | 22003 CHINA CAMP LOS BANOS MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/8/2015 |
| 24. 734 | 2204 CALISTOGA RD.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/19/2018 |
| 24. 735 | 2205 MARSHALL CT, BRENTWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2016 |
| 24. 736 | 2207 BLOOMFIELD RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 737 | 221 GARDEN HWY. YUBA CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/30/2016 |
| 24. 738 | 221 MAPLE CT MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
108 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 739   22175 KING RIDGE RD. CAZADERO, CA ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 740   22175 KING RIDGE RD. CAZADERO, CA ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 741   2-2-19-28000 NORTH SOWLES RD-GALT ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/2/2019 |
| 24. 742   222 PARNASUS AVE, SF ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |
| 24. 743   222 PARNASUS AVE, SF ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |
| 24. 744   2-22-18- 23421 KASON RD-TRACY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/22/2018 |
| 24. 745   22220 HWY 99 FRONTAGE-EAST SIDE HWY 99-SOUTH OF PELTEIR RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 109 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 746 | 2222HANSEN RD, HAYWARD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/25/2018 |
| 24. 747 | 22254 EAST HARNEY LANE-SOUTH IN VINEYARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2017 |
| 24. 748 | 2228 EL LAGO DRIVE  DISCOVERY BAY, CONTRA COSTA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/1/2015 |
| 24. 749 | 2232 GOLDEN AVE CLOVIS, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 750 | 2234 WILLOW STREET-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 751 | 2235 ETHEL PORTER DRIVE  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/24/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 110 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 752 | 2240 MERCURY WAY  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/30/2017 |
| 24. 753 | 2241 CHARTER WAY-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 2/18/2014 |
| 24. 754 | 2242 MT RAINER NEWMAN, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/5/2014 |
| 24. 755 | 22484 PURDON RD.  NEVADA CITY. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2015 |
| 24. 756 | 2252 WEST HAMMER LANE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/6/2015 |
| 24. 757 | 2259 PALERMO DR LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/11/2015 |
| 24. 758 | 22605 OLIVEWOOD RD., CORNING ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/16/2014 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 111 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 759 | 2-26-18-18699 NORTH DEVRIES RD- LODI ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/26/2018 |
| 24. 760 | 22643 CAMERON STREET, CASTRO VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/16/2017 |
| 24. 761 | 2270 FOLSOM STREET ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2016 |
| 24. 762 | 2270 W. ELKHORN AVE CARRUTHERS, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/16/2016 |
| 24. 763 | 2-28-18-2723 TWIN BRIDGES LN- STOCKTON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 2/28/2018 |
| 24. 764 | 22896 LONE TREE ROAD ESCALON, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/8/2019 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 765   230 FILBERT, HALF MOON BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |
| 24. 766   2300 MAIN & 480 BONITA MORRO BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/15/2016 |
| 24. 767   2301 7TH ST ATWATER, MERCED<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |
| 24. 768   23028 HWY 26-WEST POINT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/11/2016 |
| 24. 769   2305 WESTHOLME BLVD-BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 770   23070 KUMQUATE CT COLUMBIA,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/22/2015 |
| 24. 771   2308 AMERICAN AVENUE, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/29/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
113 of 300

**Pacific Gas and Electric Company**                                    **Case Number:    19-30089 (DM)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 772  231 CASTILLON WAY, SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/22/2018 |
| 24. 773  2310 SWEENY ROAD  LOMPOC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/8/2014 |
| 24. 774  232 DICK SMITH LANE, FORTUNA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/10/2016 |
| 24. 775  232 ENCINAL DR SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/21/2016 |
| 24. 776  2325 BEAN RD AUBURN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2015 |
| 24. 777  23311 NEWTON STRATFORD, KINGS COUNTY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 11/6/2015 |
| 24. 778  2335 BELLA TIERRA PLACE PASO ROBLES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 114 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 779 | 2335 WALNUT BLVD WALNUT CREEK, CONTRA COSTA ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/25/2016 |
| 24. 780 | 23359 2ND AVE STEVINSON, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/21/2016 |
| 24. 781 | 235 SUNRISE CRT, FORTUNA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/25/2014 |
| 24. 782 | 2352 BRACKEY LANE MEADOW VISTA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/14/2016 |
| 24. 783 | 2354 EAST ST-TRACY- ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/29/2017 |
| 24. 784 | 2355 NEWPORT DR BYRON, CONTRA COSTA ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/23/2016 |
| 24. 785 | 2361 SEACLIFF DR, SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/24/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
115 of 300

**Pacific Gas and Electric Company**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 786 2362 DELGADO PLACE, WOODLAND ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/13/2015 |
| 24. 787 23636 CLAWITER ROAD HAYWARD, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 10/26/2018 |
| 24. 788 2373 GREENPOINT RD  KNEELAND, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 789 23751 EAST HARNEY LANE-LINDEN-END OF ROAD AT GATE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/30/2014 |
| 24. 790 2376 EAST 22ND AVENUE, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2017 |
| 24. 791 238 PRECITA AVE. SAN FRANCISCO, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/3/2018 |
| 24. 792 23814 RD 18 3/4 CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/13/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 116 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 793 | 23856 SANTA CLARA STREET HAYWARD, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/26/2018 |
| 24. 794 | 2390 ZANKER RD SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/6/2019 |
| 24. 795 | 2395 WILLOW PASS ROAD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/9/2018 |
| 24. 796 | 240 LAFAYETTE CIR, LAFAYETTE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 797 | 240 REDWOOD HIGHWAY MILL VALLEY, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/9/2017 |
| 24. 798 | 2402 NEWPORT PLACE BYRON, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/23/2016 |
| 24. 799 | 2410 NATUREWOOD DR OAKDALE STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/21/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 117 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 800 | 2411 DANAHER STREET-VALLEY SPRINGS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2016 |
| 24. 801 | 2411 POCK LN-STOCKTON CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/10/2016 |
| 24. 802 | 2412 YOSEMITE RD ESCALON, SAN JOAQUIN COUNTY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 10/23/2014 |
| 24. 803 | 24155 WUUYA AVE MIWUK, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/9/2015 |
| 24. 804 | 2416 MEADOW LANE PLACERVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 805 | 24180 GOLF LINKS RD MI WUK TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/16/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 806 | 24183 S. CHOWCHILLA BLVD. CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/28/2016 |
| 24. 807 | 2420 IMPERIAL CITY, DISCOVERY BAY, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/23/2016 |
| 24. 808 | 2423 DIVISION RD. NIPOMO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/2/2015 |
| 24. 809 | 24251 LOLETA AVE, CORNING, TEHAMA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/18/2016 |
| 24. 810 | 2426 PINEHURST CT, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2016 |
| 24. 811 | 24300 CLAWITER RD HAYWARD, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MERCURY | 11/26/2018 |
| 24. 812 | 2433 CHERRY WOOD, DR, UNION CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 813 | 24361 LAMA ROAD MI WUK VILLAGE, SONORA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2017 |
| 24. 814 | 2437 MELENDY DR. SAN CARLOS ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/25/2014 |
| 24. 815 | 24395 WATTENBURG LANE.  COVELO ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/5/2015 |
| 24. 816 | 24439 FAIRWAY DRIVE, DAVIS (GOLF COURSE) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 817 | 24490 JOSEPH AVE, RED BLUFF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/13/2015 |
| 24. 818 | -245 CHESTER AVE, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/1/2017 |
| 24. 819 | 245 MARKET - B1 - FIRE PUMP ROOM, SF ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/13/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
120 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 820 | 24545 HWY 89, BURNEY CA ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 821 | 246 BERNARD ST, BAKERSFIELD, ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/21/2017 |
| 24. 822 | 247 CHERRY HILLS DRIVE, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/2/2016 |
| 24. 823 | 247 RAMONA DR. SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2014 |
| 24. 824 | 24725 SOQUEL SAN JOSE ROAD  LOS GATOS, SANTA CLARA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/16/2017 |
| 24. 825 | 24729 S. MERCY SPRINGS NRD LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/2/2016 |
| 24. 826 | 2474 COVE PL, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2017 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 827 2475 MYRTLE AVE  EUREKA, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/29/2015 |
| 24. 828 2480 FOX RUN ROAD GEORGETOWN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2015 |
| 24. 829 2485 OLD HWY 53,  CLEARLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 830 25 EXECUTIVE WAY  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2015 |
| 24. 831 25 OAKCREST DR., OROVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/11/2014 |
| 24. 832 250 ASTI RD.  CLOVERDALE, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/25/2015 |
| 24. 833 250 CREEKSIDE TRAIL, BRENTWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 834 | 250' S/O LEWISTON & 250'W/O WEST AVE RIVERDALE, FRESNO [...] ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/17/2014 |
| 24. 835 | 250' SOUTH AVE 13 NEAR RD 13 1/2 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/15/2014 |
| 24. 836 | 2500 MEDALLION DR, UNION CITY IN ROUND ENCLSOURE WITH G[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/23/2017 |
| 24. 837 | 2500 REDWOOD HWY (HWY 101), BENBOW.   LAT 40.032468 L[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/24/2017 |
| 24. 838 | 2505 ROLLINGWOOD DRIVE  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/17/2017 |
| 24. 839 | 2508 FOXGLOVE WAY MADERA , MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 123 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 840 | 2510 FILBERT STREET, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 841 | 25122 AVE 24 CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/25/2015 |
| 24. 842 | 2-5-18-13713 PINTO LANE-LODI ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/5/2018 |
| 24. 843 | 2519 MANKAS BLVD, FAIRFIELD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/9/2017 |
| 24. 844 | 252 W RINCON AVE, CAMPBELL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2017 |
| 24. 845 | 25200 CARLOS BUILDING 10 HAYWARD, CA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/23/2018 |
| 24. 846 | 2525 ATLAS PEAK ROAD  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 124 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 847 | 2525 ATLAS PEAK ROAD  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 848 | 2525 FOX HILL ROAD PASO ROBLES, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/28/2017 |
| 24. 849 | 2546 SANTA BARBARA DRIVE PINOLE, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/13/2018 |
| 24. 850 | 2549 GOLDENEYE DR LOS BANOS, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/13/2015 |
| 24. 851 | 255 ALVIN DR SALINAS<br>ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/29/2015 |
| 24. 852 | 255 BERNARD ST, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/13/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
125 of 300

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 853 | 2550 SUMMIT DR HILLSBOROUGH – 9/19/2017<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/19/2017 |
| 24. 854 | 2552 5TH AVENUE, OROVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/26/2016 |
| 24. 855 | 2557 WILD OAK RD LOMPOC<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/9/2017 |
| 24. 856 | 2566 NICOLAUS AVE., NICOLAUS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/4/2015 |
| 24. 857 | 2568 PINEDALE MERCED, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/23/2015 |
| 24. 858 | 25725 OLD MATTOLE RD, PETROLIA.<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/21/2015 |
| 24. 859 | 2577 KING RD<br>SAN JOSE, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/15/2017 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 126 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 860 | 2578 BOONE STREET, FORTUNA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/22/2014 |
| 24. 861 | 258 WILDMOOR REACH  GUALALA ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/23/2015 |
| 24. 862 | 25867 VADO DR MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 863 | 2593 5TH AVENUE OROVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2017 |
| 24. 864 | 2594 OAK PARK LANE, CAMPBELL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/30/2018 |
| 24. 865 | 26 EAST LINNE RD-TRACY-DOWN DRIVEWAY INTO ORCHARD LEFT [...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/13/2015 |
| 24. 866 | 26 WOODSIDE COURT  SAN ANSELMO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 127 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 867 | 26 WOODSIDE COURT  SAN ANSELMO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 868 | 260 GRANDVIEW RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/30/2017 |
| 24. 869 | 260 SCREECH OWL.  SEA RANCH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/14/2016 |
| 24. 870 | 2601 SOUTH REAL RD, BAKERSFIELD, CA ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 871 | 26015 GREEN ACRES RD COLFAX ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/12/2016 |
| 24. 872 | 26015 GREEN ACRES RD, COLFAX ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/2/2016 |
| 24. 873 | 26015 GREEN ACRES ROAD, COLFAX ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/3/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 128 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 874 | 2610 WAGNER HEIGHTS RD-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/29/2014 |
| 24. 875 | 2612 CENTRAL COURT, UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/3/2014 |
| 24. 876 | 2612 TANGERINE AVE, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/13/2016 |
| 24. 877 | 26150 MORGAN VALLEY RD.  LOWER LAKE<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/1/2015 |
| 24. 878 | 26150 MORGAN VALLEY RD.  LOWER LAKE.<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/1/2015 |
| 24. 879 | 26274 BUCKHORN RIDGE RD-BY POLE AT DRIVEWAY<br>ADDRESS AVAILABLE UPON REQUEST | AMADOR COUNTY CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/30/2015 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
129 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 880 | 26291 OMAR DR.  FORT BRAGG<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 881 | 2630 BLACK OAK ROAD, AUBURN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 882 | 26460 CORPORATE AVE, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 883 | 2648 STONY POINT RD, COTATI CA,<br>COTATI SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |
| 24. 884 | 2648 STONY POINT RD, COTATI CA,<br>COTATI SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |
| 24. 885 | 2648 STONY POINT RD, COTATI CA,<br>COTATI SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
130 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 886 | 2648 STONY POINT RD, COTATI CA, COTATI SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |
| 24. 887 | 2648 STONY POINT RD, COTATI CA, COTATI SUBSTATION ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |
| 24. 888 | 2648 STONY POINT RD, COTATI CA, COTATI SUBSTATION ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 11/20/2015 |
| 24. 889 | 2650 BLUCHER VALLEY RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | HEALDSBURG FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/19/2017 |
| 24. 890 | 2660 LOUIS AVENUE, PALERMO, BUTTE COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/18/2016 |
| 24. 891 | 2660 ODONNELL, SAN PABLO ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/1/2017 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
131 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 892 | 2663 ROCKVILLE RD<br>FAIRFIELD, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/7/2018 |
| 24. 893 | 2679 JUNIPER AVE MORRO BAY  PM:<br>31311384<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/8/2017 |
| 24. 894 | 26820 AVE 5 1/2 MADERA, MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/29/2016 |
| 24. 895 | 26820 HWY 99 FRONTAGE RD-SOUTH<br>OF LIBERTY RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/26/2015 |
| 24. 896 | 26840 AVENUE 7  MADERA, MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2016 |
| 24. 897 | 27 GRAY FOX LANE, NORTH SAN JUAN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/14/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
132 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 898   27 ROSEWOOD DRIVE, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/2/2015 |
| 24. 899   270 BRADY STREET, MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/28/2018 |
| 24. 900   270 CRESTVIEW AVENUE, MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/23/2018 |
| 24. 901   270 OLD HINDLEY RD, HONEYDEW<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/3/2017 |
| 24. 902   2700 M STREET, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 903   2700 M STREET, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/15/2016 |
| 24. 904   27000 SOUTH LEEWARD WAY-TRACY-<br>INFRONT OF HOME OUTSIDE FENCE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
133 of 300

**Pacific Gas and Electric Company**  Case Number: 19-30089 (DM)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 905 | 2705 ARF AVE, HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |
| 24. 906 | 2705 SANTA BARBARA DR  SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/12/2017 |
| 24. 907 | 2705 SANTA BARBARA DR SANTA MARIA  PM: 31324462 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/12/2017 |
| 24. 908 | 271 VALLEY VIEW DR., PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 909 | 2712 MEADOWLARK, UNION CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/3/2014 |
| 24. 910 | 27120 NORTH BRUELLA RD-GALT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 911 | 2721 SHINGLE SPRINGS DR ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/16/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 134 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 912 | 2723 TWINBRIDGES LANE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/4/2015 |
| 24. 913 | 2727 MARRA RD.  OCCIDENTAL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |
| 24. 914 | 2727 W. TIFFANY DR, ESCALON, SAN JOAQUIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/23/2014 |
| 24. 915 | 2737 E. WESTFALL RD MARIPOSA, MARIPOSA COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/18/2016 |
| 24. 916 | 27403 EAST HWY 4-FARMINGTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/25/2015 |
| 24. 917 | 27450 ROAD 19 CHOWCHILLA, 96310, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 918 | 27480 W OAKLAND AVE COALINGA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
135 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 919  2752 OLIVE CT, WEST SACRAMENTO (RESIDENTIAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 920  276 MADISON AVE-BAYPOINT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/15/2017 |
| 24. 921  2761 SAN LEANDRO BLVD, SAN LEANDRO - OIL FROM TRANSFORM[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2014 |
| 24. 922  2770 SWEET WATER TRAIL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/20/2015 |
| 24. 923  2771 4TH. ST.  SANTA ROSA CA. BEHIND CVS PHARMACY ON[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/14/2016 |
| 24. 924  279 BRIDGEWATER DRIVE, SUISUN CITY, SOLANO COUNTY (RESI[...] ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
136 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 925 | 2798 JOHNSON RD HYDESVILLE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/22/2017 |
| 24. 926 | 28 SCENIC AVE.  SAN ANSELMO, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/4/2015 |
| 24. 927 | 28 VIA HERMOSA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2017 |
| 24. 928 | 280 HILLCREST.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/22/2017 |
| 24. 929 | 2800 SOUTH EL DORADO ST- STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 9/25/2014 |
| 24. 930 | 2805 AUSTIN CREEK RD. CAZADERO, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2017 |
| 24. 931 | 2807 SKYWAY DR. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/29/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 137 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 932 | 2825 SOUTH FIFTH AVE, OROVILLE ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/29/2014 |
| 24. 933 | 2831 GARDELLA LANE PLACERVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2015 |
| 24. 934 | 2833 PRISTINE WAY, BRENTWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |
| 24. 935 | 2839 SALMON CREEK  MIRANDA (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2017 |
| 24. 936 | 284 BARRY RD, KNEELAND ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/2/2017 |
| 24. 937 | 2841 ATLAS PEAK RD NAPA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 938 | 28483 HUSMAN RD GUSTINE, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 138 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 939 | 2851 WHITE LANE BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2015 |
| 24. 940 | 2852 ELMWOOD AVE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/23/2017 |
| 24. 941 | 28604 LONE TREE ROAD/STEINEGUL RD, ESCALON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 3/11/2017 |
| 24. 942 | 2865 CENTRAL AVE. ROSEVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2017 |
| 24. 943 | 28681 COUNTY ROAD 29, WINTERS, YOLO COUNTY, RURAL ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/13/2015 |
| 24. 944 | 2871 AIRPORT DR MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/25/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 945 28830 YOSEMITE SPRINGS PKWY COARSEGOLD .5 GALL NO PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/8/2014 |
| 24. 946 2885 W. MAIN ST. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2015 |
| 24. 947 2888 ADELINE DR BURLINGAME ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/4/2016 |
| 24. 948 28983 SOUTH MACARTHUR DR-TRACY- INFRONT OF CARBONA SUB [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/16/2016 |
| 24. 949 29000 TIGER CREEK RD. PIONEER, CA 95666 ADDRESS AVAILABLE UPON REQUEST | AMADOR COUNTY CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 950 2902 AUBURN BLVD, SACRAMENTO, SACRAMENTO COUNTY (URBAN/[...] ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 140 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 951 | 2904 EL PASO ANTIOCH, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/29/2016 |
| 24. 952 | 2907 RUBINO CIRCLE, SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/17/2018 |
| 24. 953 | 2908 LOOP RD FORTUNA, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/3/2017 |
| 24. 954 | 2912 WOODLEIGH CT. CAMERON PARK ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/18/2015 |
| 24. 955 | 2913 ALTA MIRA STREET  RICHMOND 2 GAL NON P ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2017 |
| 24. 956 | 2920 DEER HOLLOW LANE, LIVERMORE - PRIVATE RESIDENTS YARD ADDRESS AVAILABLE UPON REQUEST | LIVERMORE-PLEASANTON FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 957 | 29221 EDENT SHORES DR, HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2017 |
| 24. 958 | 29250 HWY 120 ESCALON, SAN JOAQUIN COUNTY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 8/25/2015 |
| 24. 959 | 29280 COUNTY RD. 104 DAVIS, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/13/2018 |
| 24. 960 | 2933 HILLSIDE RD, FORTUNA (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/27/2017 |
| 24. 961 | 294 CUTLASS CT BODEGA BAY, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2018 |
| 24. 962 | 2940 BETTERAVIA RD. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 963 | 29425 RUUS RD, HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/22/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 142 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 964 | 29425 RUUS RD, HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 965 | 295 JACKSON RANCH ROAD, ARCATA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/23/2016 |
| 24. 966 | 295 KEATS CIRCLE  PLEASANT HILL, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 9/18/2014 |
| 24. 967 | 295 KEATS CIRCLE  PLEASANT HILL, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/18/2014 |
| 24. 968 | 2951 HENDRICKS RD. LAKEPORT, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/19/2017 |
| 24. 969 | 2951 HOBBY HORSE LANE GEORGETOWN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/1/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
143 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 970 | 29520 HWY 120 ESCALON, SAN JOAQUIN COUNTY ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/17/2015 |
| 24. 971 | 2960 ALBION RIDGE ROAD.  ALBION ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/10/2016 |
| 24. 972 | 2960 CLEVELAND AVE. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 11/3/2016 |
| 24. 973 | 2972 HWY 156 HOLLISTER RURAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 974 | 298 ALTERRA DR.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/26/2016 |
| 24. 975 | 29801 ALBION RIDGE ROAD,  ALBION. ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 5/20/2016 |
| 24. 976 | 29801 ALBION RIDGE ROAD,  ALBION. ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/20/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
144 of 300

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 977 | 29849 ROME RD. NEVADA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 978 | 299 QUARRY RD, TRINIDAD<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/5/2018 |
| 24. 979 | 2990 N TOWNSHIP<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 980 | 2990 N TOWNSHIP<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 981 | 2MI S/0 DAVID ON RANCHO<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/8/2015 |
| 24. 982 | 2ND AND D STREET, MCKINLEYVILLE.<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 983 | 2ND AND L STREET, SACRAMENTO<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/4/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
145 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 984 | 3 2 14 ELDO 3427 ROBIN LANESPILL ON A PAD MOUNT ABOUT 1 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/2/2014 |
| 24. 985 | 3 9 17  UPSTREAM FROM BOYDS PUMP  YUBA CITY  A POLE AND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2017 |
| 24. 986 | 3 POLES W/O 7776 GRIMES/ARBUCKLE RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |
| 24. 987 | 3 UNIT REGULATOR BANK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/4/2015 |
| 24. 988 | 3/12/19 (929 SUTTER ST. YC) 6.5 PPM PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/12/2019 |
| 24. 989 | 3/15/18: 4545 BELL RD. AUBURN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/15/2018 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 990 | 3/18/2019, LERDO HWY & GUN GLUB RD, KERN COUNTY,NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/18/2019 |
| 24. 991 | 3/2/19  LITTLE RIVER AIRPORT RD. FORT BRAGG ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 3/2/2019 |
| 24. 992 | 3/23/18 3201 BLACKHAWK DR.  WILLITS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/23/2018 |
| 24. 993 | 3/24/2018 - SOLANO - IFO 468 VIEWMONT ST, BENICIA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/24/2018 |
| 24. 994 | 3/3/18 14550 BRANSCOMB RD. BRANSCOMB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/3/2018 |
| 24. 995 | 3/30/18 1605 FITCH RD.  LAYTONVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/30/2018 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 996  3/30/18 3045 HOME RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/30/2018 |
| 24. 997  3/4 MILES WEST OF PITT SCHOOL ROAD, 1 MILE NORTH OF HAW[...] ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 998  3/4/19 17885 LAKE ARTHUR RD. APPLEGATE <2 PPM ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/4/2019 |
| 24. 999  3/6/19 - NAPA - SANITARIUM & GLASS MOUNTAIN RDS, DEER PARK (28 PPM) ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/6/2019 |
| 24. 1000  3/6/19 (DISCOVERED) PHEASANT RUN RD. OLIVEHURST ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/6/2019 |
| 24. 1001  3/6/2019, (LAT: 35.680503, LONG: -119.52697),WASCO, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/6/2019 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
148 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1002 30 RIDGE RD-SUTTER CREEK-IN FRONT OF SHELL STATION ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/13/2017 |
| 24. 1003 300 BRIGHT STREET ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2016 |
| 24. 1004 300 BURNELL STREET  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/27/2017 |
| 24. 1005 300 KNOTTS STREET, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/4/2016 |
| 24. 1006 3001 KOHNEN WAY DUBLIN, CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/17/2017 |
| 24. 1007 3003 ATHERTON CT, BRENTWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2016 |
| 24. 1008 3004 GENEVA AVE., DALY CITY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/10/2019 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1009  3004 GENEVA AVE., DALY CITY<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/27/2016 |
| 24. 1010  3009 ORO DAM BOULEVARD,<br>OROVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/27/2016 |
| 24. 1011  301 DREDGE ROAD, ORLEANS<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |
| 24. 1012  301 FERNWOOD, MORAGA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/24/2017 |
| 24. 1013  301 INDUSTRIAL AVE<br>LAKEPORT, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/29/2018 |
| 24. 1014  301 INDUSTRIAL AVE.  LAKEPORT<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |
| 24. 1015  301 INDUSTRIAL AVE.  LAKEPORT<br>ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF WATER RESOURCES-DWR<br>ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
150 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1016 301 INDUSTRIAL AVE.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |
| 24. 1017 301 INDUSTRIAL AVE.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | US EPA REGION IX ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |
| 24. 1018 301 INDUSTRIAL AVE.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |
| 24. 1019 301 SCHROEDER STREET, SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/9/2016 |
| 24. 1020 30142 HWY 36, BRIDGEVILLE (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2017 |
| 24. 1021 3021 FULTON PLACE  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/28/2015 |
| 24. 1022 3021 FULTON PLACE  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1023  303 EAST AVE, WOODLAND, (YOLO COUNTY)-INDUSTRIAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/28/2017 |
| 24. 1024  303 GATEWAY ROAD WEST  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2017 |
| 24. 1025  303 SFD BLVD  GREENBRAE, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/30/2015 |
| 24. 1026  305 K. STREET  PETALUMA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/26/2016 |
| 24. 1027  305 WOODCREST WAY YUBA CITY, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/23/2019 |
| 24. 1028  3051 REDEMEYER RD.  REDWOOD VALLEY. ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/5/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
152 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1029  306 CRESTVIEW, MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/26/2016 |
| 24. 1030  3088 MITCHELL ROAD, EUREKA, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/28/2014 |
| 24. 1031  3088 WOODLAND CT MADERA,<br>MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/7/2016 |
| 24. 1032  3091 FOOTHILL BOULEVARD<br>CALISTOGA, NAPA COUNTY 94515<br>ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/13/2016 |
| 24. 1033  30971 HARDIN FLAT RD GROVELAND,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/17/2015 |
| 24. 1034  30995 SAN BENITO STREET, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 1035  31 OAK AVE. YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/28/2014 |

**Pacific Gas and Electric Company**

**Case Number:** 19-30089 (DM)

---

| Part 12: | Details About Environmental Information |
|---|---|

---

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 1036 | 310 LAMBETH COURT LINCOLN, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/6/2017 |
| 24. 1037 | 310 SOUTHLAND MALL RD-HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/10/2016 |
| 24. 1038 | 3107 A STREET, HUMBOLDT ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2015 |
| 24. 1039 | 311 TURQUISE DR MILPITAS ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/15/2018 |
| 24. 1040 | 3-11-19-20589 EAST MILTON RD-LINDEN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/11/2019 |
| 24. 1041 | 31191 HARDEN FLAT RD GROVELAND, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/29/2015 |
| 24. 1042 | 31197140 1365 FLICKINGER AVE SAN JOSE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | DIESEL | 9/19/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 154 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1043 3120 ARCADIA COMMON LIVERMORE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/30/2016 |
| 24. 1044 3124 PARK AVE SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 1045 313 CLOUDSWOOD, MCKINLEYVILLE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/9/2014 |
| 24. 1046 3138 CENTERVILLE RD, FERNDALE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/1/2015 |
| 24. 1047 3138 HAWKCREST CIRCLE SAN JOSE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/10/2018 |
| 24. 1048 31410 PUDDING CREEK RD. FORT BRAGG ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 1049 31452 OLD RIVER RD, BAKERSFIELD, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
155 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1050  3147 CASTLEROCK LOOP, DISCOVERY BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 1051  31500 HAYMAN ST, HAYWARD -<1 PPM<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/27/2018 |
| 24. 1052  3160 GROVE, CASTRO VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/7/2014 |
| 24. 1053  3160 UPPER BAY RD, ARCATA<br>(PARKING LOT FOR SUN VALL[...]<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/11/2015 |
| 24. 1054  3164 SHORD RD, MARICOPA<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 1055  3169 ROUNDHILL RD, ALAMO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/3/2016 |
| 24. 1056  317 KATHERINE DRIVE, AUBURN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
156 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1057 3174 WESTWOOD LN.  OCCIDENTAL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/15/2015 |
| 24. 1058 3176 PIGEON RD, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2014 |
| 24. 1059 31770 ALVARADO ROAD, UNION CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/19/2014 |
| 24. 1060 318 ST. ANDREWS WAY LOMPOC<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/28/2014 |
| 24. 1061 3196 HIGHWAY 99, BIGGS, BUTTE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/24/2015 |
| 24. 1062 320 ARBOR AVE., SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/12/2014 |
| 24. 1063 320 KIVA PL  SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 157 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1064  320 MARGARITA DRIVE  SAN RAFAEL, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/29/2015 |
| 24. 1065  320 PLEASANT HILL AVE. N. SEBASTOPOL  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2017 |
| 24. 1066  320 SMITH RANCH ROAD  SAN RAFAEL, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/13/2017 |
| 24. 1067  32014 ARYA CT, UNION CITY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2017 |
| 24. 1068  3205 WOOLSEY RD.  SANTA ROSA, CA | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/25/2018 |
| 24. 1069  32055 BATTLE VIEW DR., MANTON  ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 1070  32055 BATTLE VIEW DR., MANTON  ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 158 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1071  3207 BEECHER RD-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2015 |
| 24. 1072  3209 LOOKOUT POINT LOOP, BYRON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 1073  321 JAYMAR LANE, CARLOTTA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/30/2014 |
| 24. 1074  32183 OBALEY DR.  CLEONE.<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/27/2014 |
| 24. 1075  3-2-19-WRIGHT RD-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/2/2019 |
| 24. 1076  3221 LA CASA PL<br>BAKERSFIELD, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/5/2018 |
| 24. 1077  3221 MITCHELL HEIGHTS DR.<br>EUREKA, CA  95501<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/14/2014 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
159 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1078  32210 SOUTH BEVIS RD-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 8/27/2014 |
| 24. 1079  3222 CALIFORNIA BLVD<br>NAPA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 1080  3232 FREI RD. SEBASTOPOL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 1081  3232 FREI RD. SEBASTOPOL<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 1082  3240 ARBOR DR. PLEASANTON,<br>ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/16/2017 |
| 24. 1083  325 E. MARIPOSA ST SANTA MARIA<br>PM: 31327744<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/24/2017 |
| 24. 1084  325 WEBER STREET, WOODLAND<br>(YOLO COUNTY)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/9/2015 |

Case: 19-30088　Doc# 1460-5　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page
160 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1085  3250 KENNER RD-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 3/25/2014 |
| 24. 1086  3250 SANTA SOPHIA WAY, FREMONT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 1087  3253 HARRIS STREET (HARRIS<br>SUBSTATION), EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2017 |
| 24. 1088  3258 DOWS PRAIRIE RD<br>MCKINLEYVILLE, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 1089  329 I STREET, MADERA (8TH AND I ST)<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/25/2018 |
| 24. 1090  330 CIVIC DR PLEASANT HILL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/24/2016 |
| 24. 1091  330 N MATHILDA AVE<br>SUNNYVALE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/1/2018 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
161 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1092 3300 ALPINE AVE STOCKTON-SOUTH EAST CORNER WEST LANE AN[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/27/2014 |
| 24. 1093 3300 COLLEGE DRIVE, BUILDING 14 SAN BRUNO, SAN MATEO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/21/2017 |
| 24. 1094 3302 OAKLEY ROAD  ANTIOCH, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2014 |
| 24. 1095 3308 SUTER ST., OAKLAND, CA, ND ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/4/2019 |
| 24. 1096 3311 HAGEN ROAD  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 1097 33121 NAVARRO RIDGE RD NOVARRO, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/17/2019 |
| 24. 1098 3316 CENTRAL AVE, EUREKA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/20/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
162 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1099  3321 AYERS/HOLMES RD., AUBURN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 1100  3322 EAST MCMULLIN RD-MANTECA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/2/2015 |
| 24. 1101  333 GULL POINT  BENICIA, SOLANO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2015 |
| 24. 1102  3330 PLEASANT RD. SAN MIGUEL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2015 |
| 24. 1103  3333 SOUTH HWY 99 FRONTAGE RD STOCKTON, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/25/2017 |
| 24. 1104  3341 RIBERIO ST, ARCATA. ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/12/2017 |
| 24. 1105  33483 WESTERN AVE UNION CITY ADDRESS AVAILABLE UPON REQUEST | HAYWARD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/3/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 163 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1106  335 SUGAR LANE, WINDOSOR<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/23/2016 |
| 24. 1107  335 WEST LANE  ANGWIN, NAPA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/27/2014 |
| 24. 1108  3355 BUCK CANYON  SANTA YNEZ<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/13/2014 |
| 24. 1109  3355 SONOMA BOULEVARD  VALLEJO,<br>SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/5/2014 |
| 24. 1110  3361 FLINTCOAT HILL RD-SAN<br>ANDREAS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/27/2017 |
| 24. 1111  33678 WATERFALL WAY NORTH<br>FORK, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
164 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1112  337 EAST 4TH STREET-RIPON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/5/2015 |
| 24. 1113  33733 HWY 89 CANYON DAM, CA<br>ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 1114  3375 BROWN RD. SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/6/2015 |
| 24. 1115  3390 MEADOW VISTA RD MEADOW<br>VISTA<br>ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/24/2015 |
| 24. 1116  3399 S. BROADWAY SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2015 |
| 24. 1117  3399 W. WARREN, FREMONT<br>ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/3/2016 |
| 24. 1118  340 HIGHLAND AVE, SF<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/24/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1119  340 OLEMA ROAD  FAIRFAX, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 8/24/2016 |
| 24. 1120  340 OLEMA ROAD  FAIRFAX, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/24/2016 |
| 24. 1121  3400 DELTA FAIR ANTIOCH  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2014 |
| 24. 1122  3400 DELTA FAIR BLVD ANTIOCH  ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/15/2014 |
| 24. 1123  3400 WILLOW PASS RD, CONCORD  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/30/2017 |
| 24. 1124  3409 MILBURN ST ROCKLIN CA  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2015 |
| 24. 1125  3411 KEYSTONE LOOP, DISCOVERY BAY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |

**Pacific Gas and Electric Company**　　　　　　　　　　　　　　　**Case Number:　19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1126  34169 FREMONT BLVD, FREMONT ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/14/2018 |
| 24. 1127  3430 SILVERADO TRAIL NORTH  ST HELENA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2017 |
| 24. 1128  3441 BRITTANY WAY EL DORADO HILLS, CA | ADDRESS AVAILABLE UPON REQUEST | | 11/10/2015 |
| 24. 1129  34490 COUNTY ROAD 25, WOODLAND, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/19/2016 |
| 24. 1130  345 SAN LUIS WAY  NOVATO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/29/2014 |
| 24. 1131  3457 LAKE ONTARIO DRIVE, FREMONT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 167 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1132  3481 E. OLIVE MERCED, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/14/2016 |
| 24. 1133  349 HALCYON DR.  SEA RANCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/20/2016 |
| 24. 1134  349 HWY 96 HOOPA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/10/2016 |
| 24. 1135  35.0581117 -119.093295  HWY 166 W/O OLD RIVER RD.  MARICOPA<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 1136  35.12918 LAT. -118.90989 LONG<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 1137  3501 MILLER LANE, ARCATA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/10/2015 |
| 24. 1138  3508 TROYES AVE, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/15/2016 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 168 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1139　3512 BECKY LN., OROVILLE　　　ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/4/2017 |
| 24. 1140　35295 SPY GLASS LANE. SEA RANCH　　　ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES　ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |
| 24. 1141　35295 SPY GLASS LANE. SEA RANCH　　　ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA　ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |
| 24. 1142　353 SOUTH LENORE AVE.  WILLITS　　　ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA　ADDRESS AVAILABLE UPON REQUEST | | 2/5/2014 |
| 24. 1143　3535 18TH STREET, EUREKA, CA　　　ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA　ADDRESS AVAILABLE UPON REQUEST | | 10/19/2016 |
| 24. 1144　3537 DEER PARK DRIVE.  SANTA　　　ROSA　 (RELEASE CONTAINED [...]　　　ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT　ADDRESS AVAILABLE UPON REQUEST | | 5/14/2014 |
| 24. 1145　3539 KEYSTONE LOOP DISCOVERY　　　BAY　　　ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 169 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1146  3540 PINE STREET  MARTINEZ, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2015 |
| 24. 1147  3545 SOQUEL DR SOQUEL ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/12/2014 |
| 24. 1148  3548 BABIARZ CT, COTTONWOOD, SHASTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 1149  35495 SOUTH KOSTER RD-TRACY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/29/2017 |
| 24. 1150  355 RIVER BAR, RD.  ALTON. ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/30/2015 |
| 24. 1151  3551 PEGASUS RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/22/2016 |
| 24. 1152  3554 PARK ST.  COTTONWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/26/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 170 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1153  356 WEST 5TH ST-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/15/2014 |
| 24. 1154  3560 BENSON LN.<br>KELSEYVILLE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/15/2017 |
| 24. 1155  3561 QUIMBY RD SAN JOSE,<br>EDENVALE SC<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/18/2018 |
| 24. 1156  357 SANTA CLARA AVE., OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/28/2017 |
| 24. 1157  3580 PINE TERRACE.  KELSEYVILLE<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 1158  3580 SLEEPY HOLLOW DR.  SANTA<br>ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 1159  3597 F STREET, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2014 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
171 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1160 36 CARNEGIE DRIVE MILPITAS, CINNABAR SC<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/2/2018 |
| 24. 1161 36 LOCHNESS LANE  SAN RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/2/2015 |
| 24. 1162 36 RALSTON RD., ATHERTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/10/2016 |
| 24. 1163 360 DEGHI LANE  CALPELLA.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2015 |
| 24. 1164 3610 WIBLE RD, BAKERSFIELD CA<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/29/2016 |
| 24. 1165 3616 CHANATE RD.<br>SANTA ROSA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/11/2017 |
| 24. 1166 3-6-18-646 SOUTH CALIFORNIA ST-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/6/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
172 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1167  3625 SAIL BOAT DR, DISCOVERY BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 1168  3627 PRICE CREEK RD, FERNDALE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/8/2014 |
| 24. 1169  36282 INDIAN WELLS DR. NEWARK,<br>ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2017 |
| 24. 1170  36298 AVE 12<br>MADERA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/21/2018 |
| 24. 1171  3630 HILLVIEW, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/31/2016 |
| 24. 1172  3640 BROADWAY, EUREKA, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/9/2014 |
| 24. 1173  3641 MAPLE ST.<br>CLEARLAKE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/20/2019 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
173 of 300

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1174  3648 BUENA VISTA BLVD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/17/2016 |
| 24. 1175  365 MEADOWLARK LANE,<br>HYDESVILLE, (HUMBOLDT)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/6/2017 |
| 24. 1176  3651 WINDING CREEK ROAD,<br>SACRAMENTO<br>ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/15/2015 |
| 24. 1177  3665 RYAN RD. CRESTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/22/2015 |
| 24. 1178  3670 CORTIBELLO WAY SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/19/2014 |
| 24. 1179  3677 MARKLEY CREEK DR, ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2017 |
| 24. 1180  37 CORNWALL ST., SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1181  37.23660, -120.332338, PLAINSBURG CEMTARY RD & GILLETTE[...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/22/2016 |
| 24. 1182  3700 TORONTO ROAD  CAMERON PARK. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/30/2017 |
| 24. 1183  3704 CENTURY DR, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/23/2017 |
| 24. 1184  3708 BAYSHORE ROAD BRISBANE ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/11/2017 |
| 24. 1185  3708 BAYSHORE ROAD BRISBANE ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2017 |
| 24. 1186  3713 SAILBOAT DR, DISCOVERY BAAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |
| 24. 1187  3724 SPRING CREEK DR. SANTA ROSA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/11/2019 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
175 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1188 3725 MONTANA STREET-STOCKTON-IN FRONT OF HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |
| 24. 1189 3737 CROSS ROAD, LIVERMORE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |
| 24. 1190 374 EAST SAN FRANCISCO<br>WILLITS, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/16/2019 |
| 24. 1191 37415 CR27, WOODLAND, YOLO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/16/2016 |
| 24. 1192 3748 CATAMARAN CRT, DISCOVERY BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 1193 375 E TASMAN DR<br>MILPITAS, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/23/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 176 of 300

| Part 12: | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 1194 | 3754 ROSALEE CT, CASTRO VALLEY, ALAMEDA COUNTY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2017 |
| 24. 1195 | 3760 DEPOT ROAD, HAYWARD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/12/2018 |
| 24. 1196 | 37645 2SN STREET, FREMONT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/5/2014 |
| 24. 1197 | 3781 CLEVELAND AVE. ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/3/2018 |
| 24. 1198 | 3789 GREEN WOOD HEIGHTS, KNEELAND ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/21/2017 |
| 24. 1199 | 37950 OCEAN RIDGE.  GUALALA ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/29/2015 |
| 24. 1200 | 38 BRANNAN STREET  CALISTOGA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
177 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 1201 | 38.513895 X -121.888586, BETWEEN CAMPBELL AND MCNEIL, E[...] ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/23/2015 |
| 24. 1202 | 3800 SPENCEVILLE RD. WHEATLAND ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 7/2/2017 |
| 24. 1203 | 3800 SPENCEVILLE RD. WHEATLAND ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/2/2017 |
| 24. 1204 | 38052 MAIN ST, JOHNSON PARK CA ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 1205 | 3806 VAN DUSEN RIVERBANK, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/7/2014 |
| 24. 1206 | 384 DORSET CAMBRIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/5/2015 |
| 24. 1207 | 3865 BASS LAKE RD. EL DORADO HILLS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1208　38700 AVE 10 MADERA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/24/2016 |
| 24. 1209　39 DEL SOL CT SAN LUIS OBISPO  PM: 31311329<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/8/2017 |
| 24. 1210　39 NELSON AVENUE OROVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |
| 24. 1211　390 CUCKOO COURT, APPLEGATE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |
| 24. 1212　390 FERNWOOD DRIVE, FORTUNA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/12/2016 |
| 24. 1213　390 HICKEY BLVD, DALY CITY<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/27/2018 |
| 24. 1214　3900 JACKSON VALLEY RD-IONE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1215　3900 LAKESIDE DRIVE, RICHMOND, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 1216　3908 COONEY WAY, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |
| 24. 1217　3910 HWY 299 WILLOW CREEK ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/29/2017 |
| 24. 1218　39100 DYER STREET, UNION CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/11/2014 |
| 24. 1219　3912 LYON AVE., OAKLAND, CA, INSULATING OIL WITH 11 PPM PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/4/2019 |
| 24. 1220　3916 TRUST WAY, HAYWARD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/27/2017 |
| 24. 1221　3940 HWY 20 MARYSVILLE, CA. ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/8/2016 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 180 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1222  3945 GRASS VALLEY HWY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/19/2016 |
| 24. 1223  3945 RIO RD CARMEL VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/8/2016 |
| 24. 1224  3957 VIA ESTRELLA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/3/2018 |
| 24. 1225  3958 HARTVICKSON LANE-VALLEY<br>SPRINGS<br>ADDRESS AVAILABLE UPON REQUEST | CALAVERAS COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 1226  396 JATCO RD., BERRY CREEK<br>ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/22/2014 |
| 24. 1227  3961 EL DORADO ROAD, PLACERVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/25/2016 |
| 24. 1228  39623 COUNTY ROAD 17A,<br>WOODLAND, YOLO COUNTY (RURAL)<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
181 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1229  3965 OCCIDENTAL RD.  SANTA ROSA S.C. SONOMA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/28/2017 |
| 24. 1230  39811 MATTOLE RD, PETROLIA , NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/30/2019 |
| 24. 1231  39831 FAWN LILY LANE SHAFER FRESNO COUNTY NON PCB  1 GAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2014 |
| 24. 1232  3985 CANTELOW ROAD, VACAVILLE, SOLANO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 1233  3985 S. CORAL CRT., DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 1234  3989 BRIDALWOOD CIRCLE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/13/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
182 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1235 3990 BROADWAY STREET, EUREKA (HUMBOLDT COUNTY) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/22/2017 |
| 24. 1236 4 1 14  STORMWATER DISCHARGES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |
| 24. 1237 4 16 15  NON PCB  CNTY RD  67 1 MI EAST OF CNTY RD Y T ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/16/2015 |
| 24. 1238 4 27 15  2 8 PPM PCB  TREE FELL ON POLE BREAKING BUSHIN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 1239 4 30 17  7730 AUTMN LN  LOOMIS  A 1967 FEDERAL PACIFIC ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/2/2017 |
| 24. 1240 4 8 17  2599 REED RD  YUBA CITY APPROXIMATELY 25 GALLO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/8/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
183 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1241  4 POLES LINE SIDE OF CUT OUT 1099 ON COBB ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |
| 24. 1242  4/1/18  3933 GREEN VALLEY SCHOOL RD.  SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/1/2018 |
| 24. 1243  4/1/18 - 951 VAN NESS AVE, FERNDALE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/1/2018 |
| 24. 1244  4/12/2018-RENTAL YARD -VENT RELEASE OF OIL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | WASTE OIL | 4/12/2018 |
| 24. 1245  4/17/18 3777 HWY 70 NICHOLAS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/17/2018 |
| 24. 1246  4/21/18: 1919 B. ST. MARYSVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/21/2018 |
| 24. 1247  4/22/18 BAKERSFIELD ER 1431 4TH ST ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/22/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
184 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1248  4/22/2018 6784 INDIAN HILLS ALMANOR ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/21/2018 |
| 24. 1249  4/23/18 KERN ER 405 FREEDMAN ST, SHAFTER ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/23/2018 |
| 24. 1250  4/24/18 7028 CHALMETTE DR, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/24/2018 |
| 24. 1251  4/25/18 MAXWELL (STONYFORD) 7 POLES N/O CO 3359 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/25/2018 |
| 24. 1252  4/25/2018 KERN ER GARCES HWY AND WILDWOOD, WASCO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/25/2018 |
| 24. 1253  4/27/18 - 1060 HARRISON STREET, BERKELEY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/27/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
185 of 300

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1254　4/29/18 - 142 S. 9TH STREET, RICHMOND<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/29/2018 |
| 24. 1255　4/3/18 3775 CROWN HILL DR.  SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/3/2018 |
| 24. 1256　4/5/18 - 101 PANORAMIC WAY, BERKELEY<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | NATURAL GAS | 4/5/2018 |
| 24. 1257　4/5/2018 - ELK RIVER/RIDGEWOOD INTERSECTION, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/5/2018 |
| 24. 1258　4/6/18 SALT CREEK SPILL (WILLIAMS)<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/6/2018 |
| 24. 1259　4/7/18 2755 GREENWAY DR. KELSEYVILLE<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/7/2018 |

Case: 19-30088　Doc# 1460-5　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 186 of 300

**Pacific Gas and Electric Company**

**Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1260 4/9/18 1945 BRIDGE ST. OROVILLE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/9/2018 |
| 24. 1261 400 GATETREE DR DANVILLE, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/3/2016 |
| 24. 1262 402 MORE AVENUE, LOS GATOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |
| 24. 1263 402 NORTH EL DORADO ST-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 7/31/2014 |
| 24. 1264 4025 HERON PLACE IN FREMONT, ALAMEDA COUNTY. ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/6/2018 |
| 24. 1265 4030 ROWLES RD., VINA ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/1/2014 |
| 24. 1266 40390 JEFFERSON BLVD, CLARKSBURG, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/11/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1267  40390 JEFFERSON BLVD, CLARKSBURG, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/11/2015 |
| 24. 1268  404 N SECOND AVE KING CITY ( IN THE KC YARD) ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/19/2015 |
| 24. 1269  404 N. MCDOWELL BLVD  PETALUMA, CA 94954 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 1270  40478 SOUTH RIVER ROAD, CLARKSBURG, YOLO COUNTY (RURAL/[...] ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2016 |
| 24. 1271  40492 AVE 9 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/26/2014 |
| 24. 1272  405 RANCHO RD NIPOMO, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/23/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 188 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1273  40574 GOLDSIDE DR OAKHURST, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/8/2014 |
| 24. 1274  4074 RED OAK LANE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |
| 24. 1275  40865 AVE 12 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/15/2015 |
| 24. 1276  41 MERCURY AVE TIBURON, CA | ADDRESS AVAILABLE UPON REQUEST | | 11/28/2014 |
| 24. 1277  4109 RIVIERA DR-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |
| 24. 1278  411 SHAKESPEARE CT, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/8/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
189 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1279  4112 W. PRINCETON ST FRESNO, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/29/2015 |
| 24. 1280  4116 SANDRA CIRCLE-PITTSBURG<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2017 |
| 24. 1281  4-12-18-13673 NORTH ALPINE RD-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/12/2018 |
| 24. 1282  4122 VENUS PLACE FREMONT, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/24/2017 |
| 24. 1283  4125 BORDERS DRIVE EL DORADO HILLS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2015 |
| 24. 1284  414 GARFIELD PARK AVE.  SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/17/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
190 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1285  4145 BASELINE SANTA YNEZ<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/13/2014 |
| 24. 1286  4145 KENSINGTON DR CONCORD,<br>CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/14/2016 |
| 24. 1287  41466 DEER TRAIL.  SEA RANCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/16/2016 |
| 24. 1288  415 E. VICKIE SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/21/2014 |
| 24. 1289  41505 SCREECH OWL.  SEA RANCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/14/2016 |
| 24. 1290  4154 CUTTING BLVD, RICHMOND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/11/2017 |
| 24. 1291  41639 RD 164, OROSI, TULARE<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 2/10/2014 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
191 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1292  41639 RD 164, OROSI, TULARE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/10/2014 |
| 24. 1293  4175 BALLS FERRY RD., COTTONWOOD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/30/2014 |
| 24. 1294  4186 PARK ROAD  BENICIA, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/17/2015 |
| 24. 1295  41874 GETWAY RD, HAT CREEK CA<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/10/2015 |
| 24. 1296  4201 BLOOMFIELD RD. SEBASTOPOL<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |
| 24. 1297  421 SOUTH CENTRAL AVE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2017 |
| 24. 1298  4212 TRETORN<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/13/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
192 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1299  4213 BEN HUR RD.,  MARIPOSA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2017 |
| 24. 1300  42251 LITTLE LAKE RD.  FORT BRAGG<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2017 |
| 24. 1301  4227 HOLLIS STREET  EMERYVILLE,<br>CA 94608<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/9/2016 |
| 24. 1302  4230 CLAIRBEL RD RIVERBANK,<br>STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/11/2016 |
| 24. 1303  425 DOUGLAS STREET, WEST<br>SACRAMENTO, CA (YOLO COUNTY)-<br>R[...]<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 4/1/2015 |
| 24. 1304  425 DOUGLAS STREET, WEST<br>SACRAMENTO, CA (YOLO COUNTY)-<br>R[...]<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 4/1/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1305 | 425 DOUGLAS STREET, WEST SACRAMENTO, CA (YOLO COUNTY)-R[...] ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/1/2015 |
| 24. 1306 | 425 DOUGLAS STREET, WEST SACRAMENTO, CA (YOLO COUNTY)-R[...] ADDRESS AVAILABLE UPON REQUEST | US EPA REGION IX ADDRESS AVAILABLE UPON REQUEST | | 4/1/2015 |
| 24. 1307 | 425 HESTER ST SAN LEANDRO ALAMEDA COUNTY   RELEASED ON[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/2/2014 |
| 24. 1308 | 425 OAK LAKE AVE. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 10/18/2016 |
| 24. 1309 | 425 OAK LAKE AVE. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/18/2016 |
| 24. 1310 | 426 LAGUNA DR. ROHNERT PARK, CA ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/11/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 194 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1311  4260 RIVER RD. COLUSA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/3/2015 |
| 24. 1312  4264 HIGHWAY 132 COULTERVILLE,<br>MARIPOSA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/28/2014 |
| 24. 1313  4269 HEYER AVE CASTRO VALLEY,<br>OIL RELEASE TO CONCRETE S[...]<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/28/2014 |
| 24. 1314  4279 GRIST, MARIPOSA, MARIPOSA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/28/2014 |
| 24. 1315  42790 ROAD 628 AHWAHNEE MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |
| 24. 1316  42790 ROAD 628 AHWAHNEE, MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
195 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1317  428 SEARLS AVE., NEVADA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/31/2014 |
| 24. 1318  4291 WARBLER LOOP IN FREMONT<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/6/2018 |
| 24. 1319  42919 ROAD 628 AHWAHNEE, MADERA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |
| 24. 1320  4292 AUBURN FOLSON RD., LOOMIS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/23/2016 |
| 24. 1321  42990 W VALERIA DOS PALOS<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/23/2014 |
| 24. 1322  430 28TH STREET, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/7/2016 |
| 24. 1323  430 BAYSIDE RD, ARCATA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/31/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1324  4307 EIFEL DR-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 4/3/2014 |
| 24. 1325  431 WARD RD. SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 1326  43150 LITTLE LAKE RD.  MENDOCINO<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2016 |
| 24. 1327  432 N SANTA CRUZ AVE, LOS GATOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/16/2017 |
| 24. 1328  4321 BITTERWATER RD. CHOLAME<br>(GRANT RANCH)<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 1329  4321 EDEN WAY FIDDLETOWN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/4/2014 |
| 24. 1330  4331 PALMACIA DR  BAKERSFIELD, CA<br>93307<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
197 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1331  43351 EUREKA HILL RD.  POINT ARENA  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/28/2016 |
| 24. 1332  43401 ROAD 409.  CASPER  ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 1333  43401 ROAD 409.  CASPER  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 1334  4349 STEWART RD. SISQUOC  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/10/2015 |
| 24. 1335  4353 CHATEE LN. RESCUE  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/5/2017 |
| 24. 1336  4361 KNEELAND RED  KNEELAND, CA | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/28/2018 |
| 24. 1337  4363 GAMBAH DR  AUBURN NON PCB  OIL SPILLED TO SO  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/3/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
198 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1338  43662 SENTINEL COURT, COARSEGOLD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/19/2017 |
| 24. 1339  4374 GEORGE RD.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 1340  4374 GEORGE RD.  LAKEPORT ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 1341  440 DUTTON AVE.  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 1342  4401 CLOVEWOOD LANE, PLEASANTON ADDRESS AVAILABLE UPON REQUEST | LIVERMORE-PLEASANTON FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/17/2014 |
| 24. 1343  4401 GREEN VALLEY ROAD RESCUE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |
| 24. 1344  4401 HIGHWAY 193 LINCOLN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/4/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 199 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1345  4408 RIVERBEND LANE ,SODA SPRINGS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/16/2016 |
| 24. 1346  4420 CREEKSIDE RD. SHINGLE SPRINGS.<br>ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 1347  443 MCHARRY RANCH RD-MARTINEZ<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |
| 24. 1348  4433 FOXEN CANYON RD. SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/4/2015 |
| 24. 1349  4440 COUNTY ROAD M & 1/2, ORLAND<br>ADDRESS AVAILABLE UPON REQUEST | GLENN COUNTY APCD - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/10/2015 |
| 24. 1350  4446 MENAGGIO ST. EL DORADO HILLS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/25/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 200 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1351  445 IGNACIO BLVD  NOVATO, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2014 |
| 24. 1352  445 KINGS HWY BOULDER CREEK CA 95006<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/8/2015 |
| 24. 1353  445 REDWOOD STREE<br>VALLEJO, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/30/2017 |
| 24. 1354  4453 DRESSER RD YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/20/2016 |
| 24. 1355  44651 AIRPORT RD.  LITTLE RIVER<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 1356  4476 LIBRA DR LOMPOC<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2017 |
| 24. 1357  4494 ARCADIA AVE, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 7/15/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1358　4494 ARCADIA AVE, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/15/2017 |
| 24. 1359　4507 HILLTOP DRIVE-COPPEROPOLIS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/14/2015 |
| 24. 1360　4509 TOKAY DR. IN OAKLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 1361　4520 20TH STREET, SF ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |
| 24. 1362　4520 20TH STREET, SF ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |
| 24. 1363　4525 HOLLIS AVE, EMERYVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |
| 24. 1364　4525 HOLLIS STREET, C-SHOP, EMERYVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/5/2016 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 202 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1365　4525 HOLLIS STREET, EMERYVILLE<br>　　　　ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/29/2017 |
| 24. 1366　4525 HOLLIS STREET, EMERYVILLE<br>　　　　REPAIR FACILITY, C SHOP<br>　　　　ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2017 |
| 24. 1367　4525 SHILOH RIDGE RD.<br>　　　　WINDSOR, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | DIESEL | 11/26/2018 |
| 24. 1368　4562 CAPITOLA AVE SAN JOSE<br>　　　　ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/10/2019 |
| 24. 1369　4576 FOOTHILL BLVD.  LUCERNE.<br>　　　　ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/9/2016 |
| 24. 1370　460 OAK HILL TERRACE LOMPOC<br>　　　　ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2014 |
| 24. 1371　4600 KONOCTI RD.  KELSEYVILLE<br>　　　　ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/19/2015 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
203 of 300

**Pacific Gas and Electric Company**                                    **Case Number:** **19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1372  4612 COVE LANE, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/24/2016 |
| 24. 1373  4612 MCKINLEY AVE FRESNO, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/24/2016 |
| 24. 1374  4640 TENNESSEE DRIVE, SHINGLE SPRINGS, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/24/2016 |
| 24. 1375  46551 MISSION BLVD FREMONT ALAMEDA COUNTY ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/12/2016 |
| 24. 1376  4656 CHESTNUT AVE FRESNO, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/26/2015 |
| 24. 1377  46615 MISSION BLVD FREMONT ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/15/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 204 of 300

**Pacific Gas and Electric Company**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1378 4693 MORMON BAR XING MARIPOSA, MARIPOSA COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/10/2014 |
| 24. 1379 47 PUFFIN CIR. OAKLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2016 |
| 24. 1380 4701 PASO WAY PLACERVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/10/2017 |
| 24. 1381 4709 EVORA ROAD CONCORD, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/5/2018 |
| 24. 1382 47131 BAYSIDE PARKWAY, FREMONT (INDUSTRIAL AREA) ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |
| 24. 1383 4715 BLACKHILL WAY BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/23/2014 |
| 24. 1384 474 33RD AVE. SF ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/7/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 205 of 300

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1385  4741 BUCKEYE ROAD SHINGLE SPRINGS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/8/2016 |
| 24. 1386  4751 3RD STREET GUADALUPE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/7/2014 |
| 24. 1387  4797 LA GRANGE RD LA GRANGE, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/30/2016 |
| 24. 1388  480 2ND STREET, SAN FRANCISCO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2017 |
| 24. 1389  4800 CAZADERO HWY. CAZADERO ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/14/2017 |
| 24. 1390  4806 EAST MARIPOSA RD-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/20/2016 |
| 24. 1391  4810 DELORES DR, UNION CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/5/2017 |

**Pacific Gas and Electric Company**                                              **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1392 4816 CAPITOLA AVE SAN JOSE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/10/2019 |
| 24. 1393 4827 WILDERNESS STREET PLACERVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/5/2015 |
| 24. 1394 4828 SAN LEANDRO STREET, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/11/2016 |
| 24. 1395 4830 LITTLE ROAD LOTUS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2015 |
| 24. 1396 4849 ROBINSON ROAD, VACAVILLE (RURAL) ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/23/2016 |
| 24. 1397 4859 WATERBURY WAY GRANITE BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/12/2015 |
| 24. 1398 4873 FOOTHILL BLVD., OROVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 207 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1399　488 EL CAPITAN DR DANVILLE, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/14/2016 |
| 24. 1400　490 CANAL STREET  SAN RAFAEL, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/2/2014 |
| 24. 1401　4900 HWY 116  SEBASTOPOL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/13/2015 |
| 24. 1402　4900 KIMS TRAIL RD., GARDEN VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |
| 24. 1403　4900 KNOTTINGHAM DRIVE, DIAMOND SPRINGS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/6/2017 |
| 24. 1404　4900 STONEY CREEK RD-EBMUD LAWN AREA ADDRESS AVAILABLE UPON REQUEST | AMADOR COUNTY CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |

Case: 19-30088　Doc# 1460-5　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 208 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1405  4909 PIONEER DR, BAKERSFIELD CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/8/2015 |
| 24. 1406  491 MANILA RD-LATHROP ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/17/2015 |
| 24. 1407  493 RICH SPRINGS DRIVE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/5/2017 |
| 24. 1408  4931 HWY 36, MAD RIVER (TRINITY COUNTY) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/17/2017 |
| 24. 1409  4939 DRIVER RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/11/2016 |
| 24. 1410  4939 DRY CREEK RD. HEALDSBURG, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/2/2018 |
| 24. 1411  4940 GOSFORD RD, BAKERSFIELD CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 209 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.　Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1412　4949 CYPRESS, RICHMOND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/6/2017 |
| 24. 1413　4965 CANYON DR.  SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/16/2017 |
| 24. 1414　4981 GOLDEN ST. POLLOCK PINES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2017 |
| 24. 1415　4981 GOLDEN ST., POLLOCK PINES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2017 |
| 24. 1416　499 BRIGGS RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2017 |
| 24. 1417　4996 EDGAR CT<br>SAN JOSE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 1418　5 20 16  6860 WILLIAM LANE LINCOLN<br>BROKEN POLE CAUSED A<br>ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/20/2016 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
210 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1419  5 20 16 3101 BRENNAN RD  LOOMIS ABOUT I GALLON OF NON ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/20/2016 |
| 24. 1420  5 31 16 2281 SUNSET RIDGE DR AUBURN  OVERLOADED TRANSF ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 1421  5 GALLONS MINERAL OIL WAS RELEASED ONTO SOIL ADDRESS AVAILABLE UPON REQUEST | AMADOR COUNTY CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/12/2014 |
| 24. 1422  5/1/2018 - 1001 SAN PABLO AVE., ALBANY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/1/2018 |
| 24. 1423  5/11/17 LOMA RICA RD. MVILLE NO PCB'S ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/11/2018 |
| 24. 1424  5/15/18.  918 SAMUEL  PETALUMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/15/2018 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 211 of 300

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1425　5/20/18 KERN ER 205 VALASCO ST, ARVIN<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/20/2018 |
| 24. 1426　5/22/18  12901 EAST SIDE RD. HOPLAND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/22/2018 |
| 24. 1427　5/22/18 - 90 LOOMIS, SF<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/22/2018 |
| 24. 1428　5/22/18 BAKERSFIELD ER 5101 OTTERS MEADOWS<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/22/2018 |
| 24. 1429　5/25/2014 AVE 17 & ROAD 26 MADERA NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/25/2014 |
| 24. 1430　5/27/18 5704 BLACK OLIVE PARADISE<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/27/2018 |

Case: 19-30088　Doc# 1460-5　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 212 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1431　5/29/18 1372 PINION AVENUE ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/28/2018 |
| 24. 1432　5/29/18 BAKERSFIELD ER 1301 HAVEN DR<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/29/2018 |
| 24. 1433　5/29/18 BAKERSFIELD ER 2612 COURTLEIGH DR<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/29/2018 |
| 24. 1434　5/29/18. 2035 STAGECOACH RD. SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/29/2018 |
| 24. 1435　5/3/18 BAKERSFIELD ER MORNING STAR AVE<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/3/2018 |
| 24. 1436　5/30/18 BAKERSFIELD ER 823 SOUTH HALEY ST<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/30/2018 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 213 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1437 5/31/18 35479 TIMBER RIDGE RD. ANNAPOLIS<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/31/2018 |
| 24. 1438 5/6/18 24695 DERSCH RD. ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/6/2018 |
| 24. 1439 5/8/18  FULTON AND RIVERS RD. SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 5/8/2018 |
| 24. 1440 5/8/18 BAKERSFIELD ER 5611 TRAILHEAD ST<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/8/2018 |
| 24. 1441 50 CHAPEL LANE-LAFAYETTE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2017 |
| 24. 1442 50 CHOCTAW RIDGE RD-MOUNTAIN RANCH-<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/3/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1443  50 HIGUERA ST. SLO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/29/2014 |
| 24. 1444  50 MYRTLE AVE<br>MORGAN HILL, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/28/2017 |
| 24. 1445  50 RAMSEY RD.  LAYTONVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/1/2016 |
| 24. 1446  500 DEER VALLEY ROAD  SAN<br>RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 10/26/2016 |
| 24. 1447  500 DEER VALLEY ROAD  SAN<br>RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT -<br>CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/26/2016 |
| 24. 1448  500 DEER VALLEY ROAD  SAN<br>RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SAN RAFAEL FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 10/26/2016 |
| 24. 1449  500 NORTH JACKTONE RD-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/9/2015 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
215 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1450 500' S/O HIGHWAY 140 & 200' E/O HOWARD LIVINGSTON, MERC[...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/12/2015 |
| 24. 1451 500' WEST OF 24149 HWY 233 CHOWCHILLA MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/16/2015 |
| 24. 1452 5000 VALLEY VIEW ROAD, RICHMOND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/20/2016 |
| 24. 1453 5008 GARLENDA WAY, EL DORADO HILLS, CA, ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/26/2015 |
| 24. 1454 501 EL MONTE ST MADERA MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/6/2015 |
| 24. 1455 501 LIVINGSTON CT BYRON, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2016 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1456 501 ORINDA WOODS DR. IN ORINDA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 1457 5010 HWY 70 PLEASANT GROVE<br>ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/11/2014 |
| 24. 1458 5014 MAYFIELD COURT, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/30/2017 |
| 24. 1459 5014 WILLARD ST BUTTONWILLOW<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/12/2017 |
| 24. 1460 502 KINGLET STREET, SUISUN CITY,<br>CA<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/17/2015 |
| 24. 1461 5020 S HWY 59 MERCED, MERCED<br>COUMTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/20/2014 |
| 24. 1462 5033 COUNTY PARK RD., MARIPOSA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
217 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1463 5040 FORTNA RD. YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/22/2016 |
| 24. 1464 5042 SILVERADO TRAIL  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/4/2017 |
| 24. 1465 5045 HIGHWAY 99, VINA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/10/2017 |
| 24. 1466 5050 EL CAMINO REAL, LOS ALTOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/19/2016 |
| 24. 1467 5062 POWERLINE RD OLIVEHURST<br>ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/23/2014 |
| 24. 1468 5065 MICHELL ROAD, EUREKA (HUMBOLDT)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/1/2017 |
| 24. 1469 5075 DOUBLE POINT WAY DISCOVERY BAY , CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/6/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 218 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1470  5081 ACACIA WAY  OLIVEHURST<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |
| 24. 1471  5090 HIGHWAY 33 GUSTINE, MERCED<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/10/2014 |
| 24. 1472  50TH AND SAN LEANDRO AVENUE,<br>OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/26/2017 |
| 24. 1473  510 NORTH GATEWAY MADERA,<br>MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/27/2014 |
| 24. 1474  5101 OFFICE PARK<br>DRIVE,BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/10/2017 |
| 24. 1475  512 W. RICHARD DR. SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
219 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1476  512 WEST OHIO AVE  RICHMOND  1 GAL NON PC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/6/2016 |
| 24. 1477  5125 DEPOT ST SISQUOC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 1478  5125 W. MAIN SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2015 |
| 24. 1479  51300 COURTNEY LANE OAKHURST, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/22/2016 |
| 24. 1480  51300 COURTNEY LANE, OAKHURST CA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2016 |
| 24. 1481  514 RUESS RD-RIPON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 1/20/2014 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 220 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1482  5141 SHARP ROAD  CALISTOGA, SONOMA COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2015 |
| 24. 1483  5-14-18-13530 QUARTZ WAY-LATHROP-SPILL  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/14/2018 |
| 24. 1484  5-14-18-17288 JAHANT RD-CLEMENTS-SPILL  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/14/2018 |
| 24. 1485  5145 HAPPY VALLEY RD., ANDERSON  ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 5/4/2014 |
| 24. 1486  515 LUTHER RD., RED BLUFF  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/3/2014 |
| 24. 1487  51575 TAMARACK CRESCENT SODA SPRINGS  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/16/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 221 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1488  5158 ALFALFA ST-LINDEN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2016 |
| 24. 1489  517 DELDRIN CT, SAN RAMON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/8/2016 |
| 24. 1490  517 ORANGE AVE-RIPON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2017 |
| 24. 1491  5-18-18-10536 TRINITY PARKWAY-<br>STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/18/2018 |
| 24. 1492  519 E. MAIN ST. SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/28/2015 |
| 24. 1493  520 PINE STREET, GARBERVILLE<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/14/2016 |
| 24. 1494  521 JACOBY ST.  SAN RAFAEL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/11/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
222 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1495 5-21-18-29300 BIRD RD-TRACY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/21/2018 |
| 24. 1496 5215 FOPPIANO LN STOCKTON, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/13/2017 |
| 24. 1497 5218 BLANK RD.  SEBASTOPOL, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 1498 5222 FAIRWAY DR-ARNOLD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 1499 523 SAN LUIS DR. SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2014 |
| 24. 1500 5230 MORNINGSIDE AVENUE  AUBURN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2014 |
| 24. 1501 5231 TOMPKINS HILL RD  LOLETA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/17/2014 |
| 24. 1502 5232 CARRIAGE LN.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/27/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
223 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1503  523-534 LA TIERRA DRIVE  ANGWIN, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/28/2016 |
| 24. 1504  5237 VISTA GRANDE DR.<br>SANTA ROSA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 11/13/2017 |
| 24. 1505  5240 RIVER ROAD, OAKDALE. STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/2/2014 |
| 24. 1506  5-24-18-10651 EIGHT MILE RD- STOCKTON-SPILL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/24/2018 |
| 24. 1507  5242 GALENDA DRIVE, EL DORADO HILLS<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 6/27/2017 |
| 24. 1508  5242 GALENDA DRIVE, EL DORADO HILLS<br>ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/27/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 224 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1509  5242 GALENDA DRIVE, EL DORADO HILLS<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 6/27/2017 |
| 24. 1510  526 WEST SOUTHWOOD DRIVE, WOODLAND (RESIDENTIAL)<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/11/2017 |
| 24. 1511  5264 WENDELL LANE  SEBASTOPOL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/19/2015 |
| 24. 1512  527 SUNRISE AVE MADERA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/24/2014 |
| 24. 1513  52781 SOUTH RIVER ROAD, CLARKSBURG (RURAL)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/8/2016 |
| 24. 1514  5280 PIONEER TRAIL.  PARADISE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/5/2016 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
225 of 300

| Part 12: | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1515 5281 SOUTH FRONT ROAD LIVERMORE, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/2/2016 |
| 24. 1516 5285 PIONEER TRAIL. PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/5/2016 |
| 24. 1517 52986 ARBOR LANE OAKHURST CA , MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/15/2014 |
| 24. 1518 52999 PINE DR OAKHURST, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/17/2014 |
| 24. 1519 530 CHERRY AVE.  SONOMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/2/2017 |
| 24. 1520 530 COLUMBIA AVE. SUNNYVALE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/27/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
226 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1521 5-30-18-1820 PENNEBAKER WAY-MANTECA-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/30/2018 |
| 24. 1522 5-30-18-8006 MOUNTAIN RANCH RD-MOUNTAIN RANCH-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/30/2018 |
| 24. 1523 5309 FORTE LANE. IN CONCORD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 1524 5-31-18-LOWER SACRAMENTO RD-LODI ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/31/2018 |
| 24. 1525 5314 SONORA AVE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 2/9/2014 |
| 24. 1526 532 STARK RD LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/11/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 227 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1527  5320 SILVER POINT CT, SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/18/2018 |
| 24. 1528  53300 HWY 101 NON PCB<br>LAYTONVILLE, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/17/2019 |
| 24. 1529  5333 CORDELIA AVE FRESNO,<br>FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/15/2016 |
| 24. 1530  5333 N. CORNELIA AVE FRESNO,<br>FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/15/2016 |
| 24. 1531  5335 CALF CANYON RD SANTA<br>MARGARITA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 1532  5336 LADOGA STONYFORD RD.,<br>STONYFORD 95979<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1533  535 STANDISH REDWOOD CITY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/27/2018 |
| 24. 1534  5350 BRICELAND THORN ROAD, REDWAY  (HUMBOLDT CO) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/23/2015 |
| 24. 1535  5350 RIVER RD. PASO ROBLES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 1536  537 VAQUEROS AVENUE, RODEO ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/5/2017 |
| 24. 1537  5389 BENNETT VALLEY RD.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/26/2017 |
| 24. 1538  5400  BUFFALO CT ANTIOCH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/27/2016 |
| 24. 1539  5408 KETTLEDOME ST, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1540 5425 GATES RD. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 1541 5425 GATES RD. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 1542 5425 GATES RD. SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 1543 544 MERCED ST NEWMAN, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/28/2014 |
| 24. 1544 545 OAK MANOR DR, FAIRFAX - ND ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/4/2018 |
| 24. 1545 545 WEST BLITHEDALE AVENUE  MILL VALLEY, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/17/2014 |
| 24. 1546 5460 FAIRWAY COURT  DISCOVERY BAY, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/5/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 230 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1547 5465 KINGDON RD-LODI<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2015 |
| 24. 1548 55 EASY ST. BUELLTON - SANTA<br>YNEZ SC<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2015 |
| 24. 1549 55 GREEN STREET<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/5/2017 |
| 24. 1550 55 MONTANA STREET<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |
| 24. 1551 55 MONTANA STREET<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |
| 24. 1552 55 SANTA CLARA AVE.<br>OAKLAND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/18/2017 |
| 24. 1553 55 SHELFORD SAN CARLOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/18/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
231 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1554  5501 NORRIS RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |
| 24. 1555  551 JEAN STREET.<br>OAKLAND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/4/2018 |
| 24. 1556  5517 BEAR CREEK DR CATHEYS<br>VALLEY, MARIPOSA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/8/2016 |
| 24. 1557  5526 ST ANDREWS-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2016 |
| 24. 1558  5536 KENNETH PL.<br>ROHNERT PART, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/20/2018 |
| 24. 1559  5545 DON PEDRO CT, SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/13/2018 |
| 24. 1560  555 FIVE CITIES DR PISMO BEACH<br>PM: 31252693<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
232 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1561 555 MAIN ST. CAMBRIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/26/2014 |
| 24. 1562 555 SUNNY VIEW DRIVE, RICHMOND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/10/2016 |
| 24. 1563 5557 PORTOLA COURT. ROCKLIN. CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/15/2015 |
| 24. 1564 5562 CLAYTON ROAD, CONCORD<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/31/2018 |
| 24. 1565 5562 WALNUT DRIVE  EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/11/2015 |
| 24. 1566 5570 WALNUT ST, DUBLIN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/6/2017 |
| 24. 1567 5573 E LAURITE AVE FRESNO<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/17/2014 |
| 24. 1568 5580 TRAFFIC WAY ATASCADERO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/29/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 233 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1569  5588 SIERRA SPRINGS, POLLOCK PINES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |
| 24. 1570  5590 CARLTON AVE MARIPOSA, MARIPOSA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/30/2015 |
| 24. 1571  56 WHALES REACH.  THE SEA RANCH<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/19/2017 |
| 24. 1572  560 BOLINAS ROAD  FAIRFAX, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/29/2014 |
| 24. 1573  560 WEST 15TH ST MERCED<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/12/2014 |
| 24. 1574  5605 LIVE OAK DR. KELSEYVILLE.<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/2/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 234 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1575  5607 WILDER RIDGE ROAD, HONEYDEW   (HUMBOLDT COUNTY) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2014 |
| 24. 1576  5608 AVE 378 DINUBA, TULARE COUNTY ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |
| 24. 1577  561 SALMON CREEK, BODEGA ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/25/2016 |
| 24. 1578  56155 US HWY 101  FORTUNA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/14/2015 |
| 24. 1579  5635 SAN DIEGO ST. RICHMOND CA / EL CERRITO ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |
| 24. 1580  5635 SAN DIEGO ST. RICHMOND CA / EL CERRITO ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1581  5635 SAN DIEGO ST. RICHMOND CA / EL CERRITO ADDRESS AVAILABLE UPON REQUEST | CA DEPARTMENT OF WATER RESOURCES-DWR ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |
| 24. 1582  5635 SAN DIEGO ST. RICHMOND CA / EL CERRITO ADDRESS AVAILABLE UPON REQUEST | CA ENVIRONMENTAL PROTECTION AGENCY-EPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |
| 24. 1583  5635 SAN DIEGO ST. RICHMOND CA / EL CERRITO ADDRESS AVAILABLE UPON REQUEST | RICHMOND FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/4/2015 |
| 24. 1584  5672 SINGLE SPRINGS RD. KELSEYVILLE. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/4/2015 |
| 24. 1585  5709 BAYVIEW AVE. RICHMOND ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2016 |
| 24. 1586  5709 BAYVIEW AVE. RICHMOND ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 2/7/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1587  5710 SOUTH JACKTONE RD-WEST SIDE OF ROADWAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2016 |
| 24. 1588  5727 MISSION STREET    OIL GOT ON 5727, 5723 AND 5717 M[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/23/2015 |
| 24. 1589  5776 PARADISE DRIVE  CORTE MADERA, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/1/2014 |
| 24. 1590  5780 OLD REDWOOD HWY.  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 1591  5798 HWY 36 (BESS FARM) CARLOTTA, CA 95528  - HUMBOLDT[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/23/2017 |
| 24. 1592  5800 WIKIUP BRIDGE WAY  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 237 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1593　5-8-18-10835 LAKEMORE LANE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/8/2018 |
| 24. 1594　5828 LONE TREE BLVD ROCKLIN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |
| 24. 1595　5830 DIXON AVE WEST, DIXON, CA (RURAL SOLANO COUNTY) ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/10/2015 |
| 24. 1596　5834 SHERLOCK ROAD MID PINES, MARIPOSA COUNTY ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/8/2014 |
| 24. 1597　5836 FICKETT LANE PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/5/2016 |
| 24. 1598　5876 ROBERTS RD-STOCKTON-NEAR THE CORNER OF MULLER AND [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |

Case: 19-30088　Doc# 1460-5　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 238 of 300

| Part 12: | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1599 5894 BETTENCOURT LANE, PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2015 |
| 24. 1600 5909 POSO CT. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2014 |
| 24. 1601 596 E REMINGTON DR SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 1602 597 SANDY BEACH ROAD VALLEJO, SOLANO COUNTY ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY SHERIFFS DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/12/2015 |
| 24. 1603 598 PACIFIC LUMBER CAMP ROAD EUREKA, CA 95503 ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/18/2016 |
| 24. 1604 598 SOUTHLAND RD/HWY 99 FRONTAGE RD EAST SIDE OF FREEWAY- ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/24/2014 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 239 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1605  5994  ROAD 88 ALPAUGH, TULARE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/6/2014 |
| 24. 1606  5MILE E/O STRADLEY AND TAYLOR AVE, MCFARLAND<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/5/2016 |
| 24. 1607  5TH AND G STREET, DAVIS<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/29/2016 |
| 24. 1608  5TH AND P STREET, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 1609  6 28 18 SALINAS ABBOTT & BLANCO ST SALINAS<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/28/2018 |
| 24. 1610  6 7 15 DECOY LANE  SUISUN CITY NON PCB  3 GALLONS  SOIL<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
240 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1611  6 7 15 DECOY LANE  SUISUN CITY  NON PCB  3 GALLONS  SOIL  ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |
| 24. 1612  6 TAMAL VISTA BLVD  CORTE  MADERA, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2017 |
| 24. 1613  6/11/18 20661 TRACY AVE,  BUTTONWILLOW, 12PPM PCB  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 6/11/2018 |
| 24. 1614  6/11/18 KERN ER W/O MAGNOLIA AVE  & ORANGE STREET  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/11/2018 |
| 24. 1615  6/11/18.  360 WILLIAMS ST.  WILLITS  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/11/2018 |
| 24. 1616  6/13/18 SUMMERFIELD AND MEDICA.  SANTA ROSA  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
241 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1617 6/13/18, 15409 ANITA CATRINA CT, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |
| 24. 1618 6/13/18. 1201 CAMERON RD.  ALBION ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |
| 24. 1619 6/13/2018, 1006 HELEN WAY, BAKERSFIELD NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |
| 24. 1620 6/13/2018, 930 OLIVE DR, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |
| 24. 1621 6/16/18. 59 MISSION CIRCLE.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/16/2018 |
| 24. 1622 6/17/2018, 2105 19TH ST, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/17/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1623 6/2/2018 - SOLANO - IRO 625 CALIFORNIA ST, RIO VISTA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/2/2018 |
| 24. 1624 6/21/18 - HWY 211 NEAR WADDINGTON AND GOBLE, FERNDALE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/21/2018 |
| 24. 1625 6/22/2018 - SOLANO - IFO 1004 VINTAGE CT, RIO VISTA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/22/2018 |
| 24. 1626 6/24/18 BAKERSFIELD ER, 1853 CORRIENTES STREET, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 6/24/2018 |
| 24. 1627 6/25/18 BAKERSFIELD ER PIERI RD & COLES LEVEE RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/25/2018 |
| 24. 1628 6/26/18 8979 CONDE LANE.  WINDSOR ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/26/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
243 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1629  6/27/18 10815 DINO RIDGE DR, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/27/2018 |
| 24. 1630  6/27/18 4119 SUTTON RD. MAXWELL (11 PPM PCB) ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/27/2018 |
| 24. 1631  6/27/18 BAKERSFIELD ER RIO MIRANDA AND BUCK OWENS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 6/27/2018 |
| 24. 1632  6/27/2018  7060 EMERALD ST., CHOWCHILLA - MADERA SC ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/27/2018 |
| 24. 1633  6/3/2018 - IFO 1201 52ND AVE., OAKLAND ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/3/2018 |
| 24. 1634  6/3/2018, 11109 TORBAY DR, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/3/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1635  6/30/18 CHINA GRADE LOOP & MANOR ST, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/30/2018 |
| 24. 1636  6/30/18, 3623 HOUGHTON WAY, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/30/2018 |
| 24. 1637  6/30/2018 - 720 E. 24TH STREET, OAKLAND - 9.3 PPM ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/30/2018 |
| 24. 1638  6/4/18 2457 BURNSIDE RD. SEBASTOPOL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/4/2018 |
| 24. 1639  6/4/18 8300 SULPHUR CREEK RD. KELSEYVILLE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/4/2018 |
| 24. 1640  6/5/2018 - MARIN - IFO 518 NEVADA ST, SAUSALITO ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/5/2018 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1641  6/5/2018 - SOLANO - IFO 1012-1016 DIAMANTE DRIVE, RIO VISTA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/5/2018 |
| 24. 1642  6/7/18 - 720 COPPINI LANE, FERNDALE. ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/7/2018 |
| 24. 1643  6/8/18  40600 COUNTY RD 18C-WOODLAND  CA  95776 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/8/2018 |
| 24. 1644  600 MORGAN ST., SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/21/2015 |
| 24. 1645  600 W BEACH GRANIT ROCKS EMPLOYEE PARKING LOT. ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/7/2015 |
| 24. 1646  6001 BODEGA AVE.  PETALUMA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 246 of 300

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1647  6011 MATTOLE RD (WILDCAT), FERNDALE. (HUMBOLDT) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2017 |
| 24. 1648  605 PARKER, RODEO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/15/2016 |
| 24. 1649  605 SIERRA ST-MANTECA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/29/2015 |
| 24. 1650  605 WEDDELL DRIVE  SUNNYVALE CA 94089 ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/24/2017 |
| 24. 1651  6051 ENTERPRISE DR. PLACERVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/2/2015 |
| 24. 1652  6065 HAPPY PINES DR. FOREST HILL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/1/2016 |
| 24. 1653  6089 TOURRAINE DRIVE, NEWARK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/19/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1654  6101 BOX MEADOWS AVE, NON-PCB<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/6/2018 |
| 24. 1655  6101 CLELAND RANCH RD.  SANTA<br>ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/13/2016 |
| 24. 1656  6109 BLOSSOM AVE SAN JOSE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 6/3/2018 |
| 24. 1657  6111 EAST ARMSTRONG RD-LODI<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2016 |
| 24. 1658  612 / 618 CEDAR CANYON TRAIL,<br>WESTWOOD<br>ADDRESS AVAILABLE UPON REQUEST | LASSEN COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 1659  612 / 618 CEDAR CANYON TRAIL,<br>WESTWOOD<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
248 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1660　612 BRIGHTWOOD STREET BAKERSFIELD CA, 93314 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2017 |
| 24. 1661　6-13-18-497 6TH STREET-TRACY-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/13/2018 |
| 24. 1662　614 WEST 14TH STREET  ANTIOCH, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |
| 24. 1663　614 WEST 14TH STREET  ANTIOCH, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |
| 24. 1664　614 WEST 14TH STREET  ANTIOCH, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | US EPA REGION IX ADDRESS AVAILABLE UPON REQUEST | | 6/30/2015 |
| 24. 1665　6-14-18-602 ROBINHOOD DR-STOCKTON-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/14/2018 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 249 of 300

**Pacific Gas and Electric Company**                    **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1666  616 FOXWORTH CT. LINCOLN<br>ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 1667  6185 MYRTLE AVE, AVE  EUREKA, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/28/2017 |
| 24. 1668  62 MOCCASIN DR, WILLOW CREEK -<br>NON-PCB <1 GAL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/9/2019 |
| 24. 1669  6201 DOS RIOS RD.  LAYTONVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/29/2016 |
| 24. 1670  621 HARVEST LANE  SAINT HELENA,<br>NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 1671  623 GRENADA ST LEMOORE, KINGS<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 3/2/2016 |
| 24. 1672  623 HALE AVE MORGAN HILL<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/24/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
250 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1673  623 KEITH ST LEMOORE, KING COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 3/2/2016 |
| 24. 1674  6240 ORCHARD STATION SEBASTOPOL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 1675  6-24-18-8501 SHULTE RD-TRACY-SPILL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/24/2018 |
| 24. 1676  6250 VILLAGE PARKWAY, DUBLIN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/22/2014 |
| 24. 1677  6252 RD 28 1/2<br>MADERA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/22/2018 |
| 24. 1678  6253 PALM AVE FRESNO, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/27/2015 |
| 24. 1679  627 BECKMAN LN NEVADA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/28/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 251 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1680  6-29-18-OLD OAK ST-STOCKTON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 6/29/2018 |
| 24. 1681  6305 VIRGINIA AVENUE ANDERSON ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/28/2018 |
| 24. 1682  6308 ORCUTT RD. SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2015 |
| 24. 1683  6315 RUBY LANE PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 1684  6318 GREYLING POLLOCK PINES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 1685  6319 DENNEN ST, BAKERSFIELD CA ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/23/2016 |
| 24. 1686  6322 PWNTZ RD., PARADISE ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2014 |
| 24. 1687  6322 RAWSON RD., CORNING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 252 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1688  6330 PRESTON AVE, LIVERMORE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2016 |
| 24. 1689  634 4TH AVE, REDWOOD CITY<br>ADDRESS AVAILABLE UPON REQUEST | CA HIGHWAY PATROL-CHP<br>ADDRESS AVAILABLE UPON REQUEST | | 3/2/2017 |
| 24. 1690  6341 JAHANT RD-ACAMPO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2017 |
| 24. 1691  6355 CAVITT STALLMAN RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 1692  6360 LUCKY JOHN RD., PARADISE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/28/2017 |
| 24. 1693  6367 BROOK HOLLOW LANE -<br>STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 9/1/2014 |
| 24. 1694  6397 KAISER DRIVE, FREMONT,<br>ALAMEDA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FREMONT FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
253 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1695 640 GLENSIDE DR, LAFAYETTE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/26/2017 |
| 24. 1696 6400 WEST 11TH STREET-TRACY-BEHIND ELS LODGE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/23/2017 |
| 24. 1697 6401 COUNTY ROAD 43, WILLOWS, GLENN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 1698 6404 EAST LATHROP RD-LATHROP ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/16/2015 |
| 24. 1699 6-4-18-2327 PYRENEES AVE-STOCKTON-SPILL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/4/2018 |
| 24. 1700 6425 APPALOOSA. REDWOOD VALLEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/20/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
254 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1701  644 MORNINGSTAR DR SONORA, TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/27/2015 |
| 24. 1702  6440 HUNTSMAN SELMA, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/18/2016 |
| 24. 1703  6445 KELSEY CREEK DR. KELSEYVILLE.<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/27/2015 |
| 24. 1704  6499 CEDAR LAKE DR., MAGALIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/31/2017 |
| 24. 1705  650 GROTZMAN ROAD ARCATA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/23/2017 |
| 24. 1706  650 HERBERT ST, FERNDALE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2015 |
| 24. 1707  6510 OLD REDWOOD HWY  WINDSOR<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/18/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 255 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1708  652 RABE ST FIREBAUGH, CA FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/12/2015 |
| 24. 1709  6520 COUNTY RD 33, ARTOIS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2017 |
| 24. 1710  655 TAHOS ROAD  ORINDA, CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/4/2015 |
| 24. 1711  6550 STRUCKMEYER ROAD, ARBUCKLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/16/2017 |
| 24. 1712  6569 GORDON VALLEY ROAD  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/8/2016 |
| 24. 1713  66 RANCH ROAD MILPITAS TERMINAL IN MILPITAS CA 95035<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/11/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 256 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1714  6600 S. HIGHWAY 59 EL NIDO, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |
| 24. 1715  6601 STINE RD, BAKERSFIELD CA ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/10/2016 |
| 24. 1716  6-6-18-6440 AVIATION DR-STOCKTON-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA | MINERAL OIL | 6/5/2018 |
| 24. 1717  663 MONTEREY ST LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/11/2016 |
| 24. 1718  663 RENFREW RD., EL CERRITO, CA - ND FR3 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 3/14/2019 |
| 24. 1719  66450 PARKHILL COALLINGA RD. PARKFIELD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 257 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1720 665 SOUTH 31ST STREET RICHMOND, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/3/2017 |
| 24. 1721 665 W. OLIVE AVE., SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/26/2017 |
| 24. 1722 6668 SPRING ST, EUREKA (FIELD LANDING) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/11/2017 |
| 24. 1723 667 SUTTER ST. YUBA CITY ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2015 |
| 24. 1724 6690 AMADOR PLAZA RD, DUBLIN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/31/2017 |
| 24. 1725 6700 EUCALYPTUS BAKERSFIELD CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/31/2014 |
| 24. 1726 6725 BETHEL ISLAND RD  BETHEL ISLAND, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/11/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 258 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1727  6725 PARKRIDGE DR., ANDERSON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 1728  67310 GREAT MALL PARKWAY<br>MILPITAS, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/11/2018 |
| 24. 1729  677 KAY AVENUE, TRINIDAD<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/17/2017 |
| 24. 1730  679 HWY 45 GRIMES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/27/2017 |
| 24. 1731  6791 GREEN HEIGHTS, KNEELAND<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/18/2017 |
| 24. 1732  680 DONOHOE ST.<br>PALO ALTO, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/29/2017 |
| 24. 1733  681 I STREET, ARCATA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | DIESEL | 9/22/2017 |
| 24. 1734  6811 WOODBRIGE RD-ACAMPO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/30/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 259 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1735  6820 LINDA RD, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/15/2017 |
| 24. 1736  6826 ROHNERVILLE ROAD<br>HYDESVILLE, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/12/2014 |
| 24. 1737  685 JOYNER PARKWAY LINCOLN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/27/2015 |
| 24. 1738  6857 CYPRESS AVE WINTON MERCED<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/18/2014 |
| 24. 1739  6879 PLEASANTS VALLEY ROAD<br>VACAVILLE, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 9/2/2015 |
| 24. 1740  6879 PLEASANTS VALLEY ROAD<br>VACAVILLE, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/2/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
260 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1741  6879 WASHOE FIREBAUGH, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/19/2015 |
| 24. 1742  69 MARK WEST SPRINGS RD.  SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 1743  690 STEWART ST BOULDER CREEK<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/7/2018 |
| 24. 1744  6901 MCCUTCHEN RD BAKERSFIELD, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/9/2018 |
| 24. 1745  6915 DRIFT CREEK STREET, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/22/2017 |
| 24. 1746  6918 CORTE BARCALONA, PLEASANTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/2/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 261 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1747 6922 SESAME ST., PARADISE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/22/2016 |
| 24. 1748 6952 MARCHANT, ATASCADERO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 1749 6955 GORDON VALLEY RD. NAPA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/25/2015 |
| 24. 1750 6970 NEW MELONES CIRCLE<br>DISCOVERY BAY, CONTRA COSTA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/21/2016 |
| 24. 1751 6TH AVE 3 POLES S/O KANSAS AVE<br>HANFORD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 3/2/2014 |
| 24. 1752 7 14 16 1185 LIME KILN RD GVALLEY<br>TREE FELL THROUGH<br>ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 262 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1753  7 24 17 KEGLE ROAD  WOODLAND 5 GALLONS  NON PCB ONTO SOIL  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/24/2017 |
| 24. 1754  7 3 16  NON PCB SPILL  REMOTE LOCATION GRIMES  TRANSFOR  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/3/2016 |
| 24. 1755  7 30 16  11588 LIVE OAK BLVD NEVADA CITY  A TRANSFORME  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2016 |
| 24. 1756  7/1/18 - 301 FINCH CREEK RD, FORTUNA  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 1757  7/1/18 18551 EASY ST PENN VALLEY  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 1758  7/1/2018 - 13850 PASEO DEL ROBLE DR. LOS ALTOS HILLS, ND  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1759　7/1/2018 - SOLANO - IFO 530 STANFORD ST, VACAVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 1760　7/1/2018, 3616 3 BARS ST, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 1761　7/10/18 KERN COUNTY ER, ARVIN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/10/2018 |
| 24. 1762　7/10/2018 - 2069 LUPINE ST., HERCULES ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/10/2018 |
| 24. 1763　7/13/18 5957 YERBA BUENA RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/13/2018 |
| 24. 1764　7/14/18 3101 PEPPERTREE LN BAKERSFIELD NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/14/2018 |

Case: 19-30088　　Doc# 1460-5　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 264 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1765 7/14/2018 - SOLANO - IFO 250 BROOKDALE ROAD, VACAVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/14/2018 |
| 24. 1766 7/15/18 8201 CAMINO MEDIA NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/15/2018 |
| 24. 1767 7/17/18 BAKERSFIELD ER 7908 REINA COURT ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/17/2018 |
| 24. 1768 7/17/2018, 909 MAMMOTH DR, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/17/2018 |
| 24. 1769 7/18/18 BAKERSFIELD ER MCCOMBS RD & LIEBENGOOD ST ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/18/2018 |
| 24. 1770 7/19/18 1921 JOY RIDGE RD. OCCIDENTAL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/19/2018 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 265 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1771 7/19/18 KERN COUNTY ER ZERKER RD & SEVENTH STANDARD RD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/19/2018 |
| 24. 1772 7/2/2018, 695 SYCAMORE AVE SHAFTER, LESS THAN 1PPM PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/2/2018 |
| 24. 1773 7/22/18 1461 REISLING CT.  UKIAH NON PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/22/2018 |
| 24. 1774 7/24/18 7765 VALLEY FORD RD. PETALUMA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/24/2018 |
| 24. 1775 7/24/2018 BUTTONWILLOW, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/24/2018 |
| 24. 1776 7/25/18 520 3RD ST.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/25/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
266 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1777  7/26/18 CHUALAR MONTEREY COUNTY MINERAL OIL RELEASE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/26/2018 |
| 24. 1778  7/27 WATSONVILLE 889 BUENA VISTA RD CENTRAL COAST ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/27/2018 |
| 24. 1779  7/3/18.  2045 HWY 128 GEYSERVILLE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/2/2018 |
| 24. 1780  7/4/18 - 1298 HWY 36, ALTON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/4/2018 |
| 24. 1781  700 IRVING STREET SAN FRANCISCO, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/8/2017 |
| 24. 1782  700 JULIGA WOODS, RICHMOND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/16/2016 |
| 24. 1783  7000 BENBOW DRIVE (RV PARK) GARBERVILLE, CA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/31/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 267 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1784  7016 ELIAS AVE , BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/7/2015 |
| 24. 1785  703 MONTANA ROAD<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/10/2014 |
| 24. 1786  7032 HWY 36<br>CARLOTTA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/31/2018 |
| 24. 1787  7047 EAST HWY 12-LODI<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/15/2017 |
| 24. 1788  708 WALNUT AVE, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/16/2016 |
| 24. 1789  709 NORTH CENTER ST-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 1/14/2014 |
| 24. 1790  7103 PINECONE DR, POLLOCK PINES<br>CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/5/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 268 of 300

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1791  7106 SHADOWHAWK CIR, DANVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/14/2016 |
| 24. 1792  7111 DRY CREEK RD  NAPA, NAPA<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/4/2014 |
| 24. 1793  7118 RHONE DR BAKERSFIELD, KERN<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2014 |
| 24. 1794  7-1-18-3584 SUNNY RD-STOCKTON-<br>SPILL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 1795  712 MADELINE WAY, ARVIN<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 1796  7140 SCHMIDT LN, EL CERRITO<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1797 7-14-18-419 SOUTH GRANT ST-STOCKTON-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/16/2018 |
| 24. 1798 716 SEMINOLE CT, DISCOVERY BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2016 |
| 24. 1799 7184 FICKLE HILL ROAD, ARCATA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/15/2015 |
| 24. 1800 7188 CLARK RD., PARADISE ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 1801 7-19-18-1051 FRENCH CAMP RD-FRENCH CAMP-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/19/2018 |
| 24. 1802 7206 FAIRFIELD RD.  SANTA ROSA, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 1803 726 CABARNATE LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/20/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 270 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1804  727 SPOKANE AVE., ALBANY<br>ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/16/2015 |
| 24. 1805  7290 TREMONT ROAD<br>DIXON, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/16/2017 |
| 24. 1806  73 PENHURST AVE., DALY CITY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 10/16/2016 |
| 24. 1807  73 PENHURST AVE., DALY CITY<br>ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/16/2016 |
| 24. 1808  730 HWY 730  WILLOW CREEK, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/25/2016 |
| 24. 1809  730 PIEZZI RD.  SANTA ROSA, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/2/2015 |
| 24. 1810  7300 NORTH HWY 1,  FORT BRAGG<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/4/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
271 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1811  7-31-18-18412 LONE TREE RD- MANTECA-SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 7/31/2018 |
| 24. 1812  7324 CROW CANYON RD CASTRO VALLEY, CA 94552 | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/9/2017 |
| 24. 1813  7331 ZAYANTE RD FELTON CA ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 1814  7340 BLACK BART RD.  POTTER VALLEY ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/13/2014 |
| 24. 1815  7351 CANA HIGHWAY, CHICO ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/20/2015 |
| 24. 1816  7363 COVEY LANE  FORESTVILLE, SONOMA COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 272 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1817 7363 COVEY LANE  FORESTVILLE, SONOMA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |
| 24. 1818 7363 COVEY RD<br>SONOMA, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/13/2015 |
| 24. 1819 7401 LORENE RD.  RDWOOD VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/22/2016 |
| 24. 1820 7411 GREENBACK LANE SACRAMENTO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/11/2015 |
| 24. 1821 7425 CLARIBEL RD RIVERBANK, STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 1822 744 HILTONS RD, ORICK<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/11/2015 |
| 24. 1823 745 QUEENS AVE. YUBA CITY CA<br>ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/18/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
273 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1824 7455 SUNSET DR ATWATER, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/8/2014 |
| 24. 1825 7511 HILLSIDE STREET<br>OAKLAND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/24/2017 |
| 24. 1826 7517 FLAGSTONE DR, PLEASANTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/19/2017 |
| 24. 1827 7525 BOHEMIAN HWY. OCCIDENTAL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/16/2014 |
| 24. 1828 754 EAST TABOR AVE<br>FAIRFIELD, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/4/2017 |
| 24. 1829 755 EAST HWY 20. UPPERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 2/25/2014 |
| 24. 1830 755 EAST HWY 20. UPPERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/25/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
274 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1831 7551 TALCITE DRIVE EL DORADO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/22/2016 |
| 24. 1832 7555 PACIFIC AVE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 3/19/2014 |
| 24. 1833 7557 PINE LANE, SHINGLETOWN<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/13/2014 |
| 24. 1834 757 NORTH PASTORIA AVE.,<br>SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/18/2018 |
| 24. 1835 7571 COLLEGE AVE. SUTTER<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2015 |
| 24. 1836 7575 ROCK SPRINGS RD.-PENRYN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2017 |
| 24. 1837 758 16TH STREET, ARCATA<br>(HUMBOLDT)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/21/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
275 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1838  76 FENTON STREET, LIVERMORE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/15/2018 |
| 24. 1839  7601 NORRIS RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |
| 24. 1840  7601 SILVERADO TRAIL  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 1841  7601 SILVERADO TRAIL  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 1842  7614 FAIRLANE WINTON, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 1843  763 ATHERTON AVENUE  NOVATO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
276 of 300

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 1844  7640 WEST WISE RD. LINCOLN<br>ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/6/2016 |
| 24. 1845  7660 AMADOR VALLEY BLVD., DUBLIN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/4/2014 |
| 24. 1846  76601 CRAWFORD RD.  COVELO.<br>ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/2/2016 |
| 24. 1847  7661 HWY 140 MERCED, MERCED<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/8/2014 |
| 24. 1848  7676 ARCHER RD., IGO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 1849  770 VALLEY ROAD SAN LUIS OBISPO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/22/2014 |
| 24. 1850  777 GRAND AVE.  SAN RAFAEL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
277 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1851  7819 SHEEP RANCH RD-DEAD END POLE IN FRONT OF HOME LOCATION ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/21/2015 |
| 24. 1852  7820 GRIZZLY FLATS RD SOMERSET ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2017 |
| 24. 1853  7833 MERIDIAN ROAD, VACAVILLE (RURAL) ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2017 |
| 24. 1854  78790 HESPERIA RD BRADLEY CA 93426 35.787272 -121.072328 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/23/2016 |
| 24. 1855  788 MORNINGHOME ROAD  DANVILLE, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2015 |
| 24. 1856  7906 TAMARACK AVE TWIN BRIDGES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/13/2016 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 278 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1857 791 TAYLOR WAY, BLUE LAKE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/12/2014 |
| 24. 1858 7915 MCHENRY AVE MODESTO ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/18/2015 |
| 24. 1859 7924 FOREST DRIVE, REDWAY. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/28/2015 |
| 24. 1860 795 MAPLE HILL ROAD, MIRANDA (HUMBOLDT COUNTY) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/13/2017 |
| 24. 1861 8 1 14 MAGNOLIA DRIVE GRASS VALLEY EXCEPTION DETAILS T ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2014 |
| 24. 1862 8 11 16 8990 MOSQUITO RD PLACERVILLE THE CREW WAS R ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/11/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 279 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1863  8 21 15  3298 ROLLS DR  CAM PARK NON PCB BY NAMEPLATE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/21/2015 |
| 24. 1864  8 22 16  3 VIA GRAND OLIVEHURST UNDERGROUND SWITCH BLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/22/2016 |
| 24. 1865  8 7 16 1001 FEATHER RIVER BLVD  A TRACTOR TRAILER RAN I ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/7/2016 |
| 24. 1866  8 AMES AVENUE  ROSS, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 1867  8.13.14 REUSABLE ENGINE OIL RELEASE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 8/13/2018 |
| 24. 1868  8/1/17 1242 & 1248 SEMINARY AVE, OAKLAND, NON PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/1/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 280 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1869 8/13/2018 1873 CARTER WAY, ATWATER ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/13/2018 |
| 24. 1870 8/14/18 4981 AUBURN FOLSOM RD. LOOMIS  41 PPM ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/14/2018 |
| 24. 1871 8/15/2018 - 4117 PENNIMAN CT. OAKLAND, <1 PPM PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 8/15/2018 |
| 24. 1872 8/15/2018 - NAPA - IRO 3224 JEFFERSON ST, NAPA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/15/2018 |
| 24. 1873 8/16/18 3860 COFFEY LANE.  SANTA ROSA.  PGE TEMP YARD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 8/16/2018 |
| 24. 1874 8/16/2018 W ALTHEA AVE, FIREBAUGH ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/16/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1875  8/18/2018  OAKDALE S. YOSEMITE AND DELANO DR., OAKDALE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/18/2018 |
| 24. 1876  8/20/18 1952 HILLTOP DR.  WILLITS ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/20/2018 |
| 24. 1877  8/24/18 10431 LOMBARDI RD. SMARTSVILLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/24/2018 |
| 24. 1878  8/25/18 14865 AUSTIN DR.  CLEARLAKE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/25/2018 |
| 24. 1879  8/30/17-COMPROMISED NON-POTABLE WATER LINE POTRERO PP – NE AREA REM. ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | WATER | 8/30/2017 |
| 24. 1880  8/4/18  8686 EAST RD.  REDWOOD VALLEY NON PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/4/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
282 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1881  8/5/18 - 136 E 12TH STREET., OAKLAND, <1 PPM PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/5/2018 |
| 24. 1882  8/5/18 12600 PRAIRIE ROSE, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/5/2018 |
| 24. 1883  8/6/18 19 WAIKIKI LANE.  DILLON BEACH  NON PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/6/2018 |
| 24. 1884  8/8/18 2709 NICOLE WAY, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/8/2018 |
| 24. 1885  8/8/2018 3313 CAMINO WAY, MADERA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/8/2018 |
| 24. 1886  8/9/10  2019 SOUTH MAIN. LAKEPORT. DIESEL SPILL ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | DIESEL | 8/9/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1887  80 RANCHO DRIVE  TIBURON, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/30/2014 |
| 24. 1888  800 77TH AVE OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/28/2018 |
| 24. 1889  800 GOLD LAKE RD. SIERRA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 1890  800 GOLD LAKE RD. SIERRA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 1891  8000 S  LAKE CIRCLE NON PCB 15 20 GALLONS ON A P<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/3/2017 |
| 24. 1892  801 ALVAREZ AVE.  PINOLE, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2015 |
| 24. 1893  805 11TH AVE., SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/7/2019 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
284 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1894  805 MEADOW GATE ROAD, MEADOW VISTA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2014 |
| 24. 1895  8080 SHEEP RANCH RD-MOUNTIAN RANCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/21/2015 |
| 24. 1896  809 AURORA STREET-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/11/2016 |
| 24. 1897  810 GRAY AVE., YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |
| 24. 1898  8109 FALLS CT, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/1/2017 |
| 24. 1899  811 BOYD ST.  SANTA ROSA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/11/2017 |
| 24. 1900  8121 ALPHA LN, SUNOL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/28/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 285 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1901  8130 HWY 53  LOWER LAKE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/15/2016 |
| 24. 1902  8-13-18-NORTH DEVRIES RD-LODI-SPILL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/13/2018 |
| 24. 1903  8136 SILVERADO TRAIL<br>RUTHERFORD, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/12/2016 |
| 24. 1904  8159 HWY 29.  KELSEYVILLE<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 1905  816 COLUSA AVE YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/1/2016 |
| 24. 1906  818 SPROWL CREEK RD,<br>GARBERVILLE<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 1907  819 GRANT AVE-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/5/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1908 8-19-18-350 NORTH UNION STREET-MANTECA-SPILL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/19/2018 |
| 24. 1909 8198 BINFORD ROAD  NOVATO, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/30/2017 |
| 24. 1910 820 LEVITIN WAY<br>AMERICAN CANYON, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/26/2018 |
| 24. 1911 8207 OAKVIEW RD OAKDALE, STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/18/2014 |
| 24. 1912 8235 PONDEROSA WAY-MOUNTAIN RANCH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/7/2017 |
| 24. 1913 825 TOPPER LANE LAFAYETTE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2014 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
287 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1914  828 MUENDER AVE, SUNNYVALE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/12/2019 |
| 24. 1915  8289 FRANZ VALLEY SCHOOL RD<br>UNINCORPORATED CALISTOGA, [...]<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/22/2016 |
| 24. 1916  830 PACIFIC AVE., WILLOWS<br>ADDRESS AVAILABLE UPON REQUEST | GLENN COUNTY APCD - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/7/2014 |
| 24. 1917  831 8TH STREET<br>OAKLAND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/13/2017 |
| 24. 1918  831 TERRACE ST, WILLOW CREEK<br>(HUMBOLDT CO)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/10/2015 |
| 24. 1919  833 H STREET, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 1920  834 HANCOCK STREET, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
288 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1921  834 HANCOCK, HAYWARD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |
| 24. 1922  8360 HIGHWAY 16, BROOKS, RURAL<br>YOLO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/22/2015 |
| 24. 1923  8382 POTOSI RD., REDDING<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/22/2015 |
| 24. 1924  8383 SILVERADO TRAIL<br>MADERA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/25/2017 |
| 24. 1925  839 ISABELLA ST.<br>OAKLAND, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2018 |
| 24. 1926  839 N. 12TH ST. GROVER BEACH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/23/2014 |
| 24. 1927  8391 UNION ROAD PASO ROBLES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/15/2014 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
289 of 300

**Pacific Gas and Electric Company**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1928 8400 PARDEE, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/31/2017 |
| 24. 1929 8400 SONOMA AVE.  SEBASTOPOL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/3/2016 |
| 24. 1930 8405 THORTON RD-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2015 |
| 24. 1931 8425 FRANZ VALLEY ROAD<br>CALISTOGA, SONOMA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/23/2016 |
| 24. 1932 8475 HWY 116 FORESTVILLE, CA<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 1933 8477 ENTERPRISE, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/25/2017 |
| 24. 1934 8510 ORMES CT-VALLEY SPRINGS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 290 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1935  8521 CHARDONNAY LANE IN PLACERVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/17/2015 |
| 24. 1936  853 TURQUOISE RD. ARROYO GRANDE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/27/2015 |
| 24. 1937  8550 CHURN CREEK RD.  REDDING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/14/2016 |
| 24. 1938  8598 HWY 140 ATWATER, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/29/2015 |
| 24. 1939  863 BOINA VISTA BLVD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/8/2016 |
| 24. 1940  8647 MAIN ST SMARTSVILLE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 1941  873 WOODRIDGE CIR LEMOORE, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1942  875 OAK PARK BLVD PISMO BEACH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/12/2014 |
| 24. 1943  881 RUTHERFORD ROAD RUTHERFORD, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/4/2016 |
| 24. 1944  8829 SOUTH BUTTE ROAD, SUTTER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/8/2017 |
| 24. 1945  8835 OAK ST. SAN MIGUEL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 1946  885 LIVINGSTON MEADOW VISTA ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/25/2015 |
| 24. 1947  8855 WHISPERING OAKS RD., REDDING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/6/2016 |
| 24. 1948  890 GROVELAND LANE  LINCOLN, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/16/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1949  8990 POPLAR RD. COTATI<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/13/2014 |
| 24. 1950  9 23 15 8842 OAT AVE  GERBER 5<br>GALLONS  NON PCB   IMPAC<br>ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/23/2015 |
| 24. 1951  9 8 15 5400 ROCKFIELD CT  ROCKLIN<br>BACKHOE STRUCK A PAD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/8/2015 |
| 24. 1952  9.12.17 S-558 HYDRAULIC OIL<br>RELEASE TCS<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 9/12/2017 |
| 24. 1953  9/11/17 - 4301 LAKESIDE DRIVE,<br>RICHMOND<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/11/2017 |
| 24. 1954  9/16/18 1655 JONIVE RD.  SEBASTOPOL<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/16/2018 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
293 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1955 9/19/17 1874 CECIL AVENUE FORTUNA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/19/2017 |
| 24. 1956 9/19/18 775 HWY 20 UPPERLAKE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/19/2018 |
| 24. 1957 9/2/18 DAVIS AND BLANCO RD SALINAS RURAL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/2/2018 |
| 24. 1958 9/20 SALINAS RURAL NON PCB RELEASE CAR POLE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/20/2018 |
| 24. 1959 900 E 20TH STREET MERCED, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/21/2015 |
| 24. 1960 900 ROANOKE DRIVE  MARTINEZ, CONTRA COSTA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/26/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 294 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1961  9005 VISTA RD CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2015 |
| 24. 1962  9010 ALCOSTA BLVD., SAN RAMON, 94583 ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/11/2015 |
| 24. 1963  9033 SOAVE LANE-STOCKTON ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 12/17/2014 |
| 24. 1964  9045 MIDDLE TERRACE MONTE RIO, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 1965  9045 SOQUEL DR APTOS 95003 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/18/2016 |
| 24. 1966  905 DEL AVE., CAMPBELL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/1/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 295 of 300

**Pacific Gas and Electric Company**                                   **Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1967  9056 LATHROP RD-MANTECA-REPORTED AS 9020 AUSTIN RD-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/18/2016 |
| 24. 1968  9080 S, MINTURN RD CHOWCHILLA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/16/2016 |
| 24. 1969  910 K STREET, TRINIDAD (HUMBOLDT)<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 1970  9101 WEBER AVE<br>STOCKTON, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/12/2018 |
| 24. 1971  912 K STREET  EUREKA, CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/4/2014 |
| 24. 1972  9136 HIDDEN VALLEY RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/3/2014 |
| 24. 1973  9167 ZOGG MINE RD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 296 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1974  9171 TIBURON CIRCLE ATASCADERO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2014 |
| 24. 1975  919 DRIVER RD, WESTHAVEN<br>(HUMBOLDT )<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/6/2017 |
| 24. 1976  9218 S. CLOVIS AVE FOWLER,<br>FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/17/2016 |
| 24. 1977  922 KAINS AVE.<br>ALBANY, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/13/2018 |
| 24. 1978  923 COTTAGE DRIVE, DAVIS, YOLO<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/18/2015 |
| 24. 1979  9256 HWY 162 BUTTE CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/13/2016 |
| 24. 1980  9310 PURDY LN GRANITE BAY:<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2017 |

Case: 19-30088     Doc# 1460-5     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
297 of 300

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1981  9329 RUSH CREEK LANE, REDDING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/30/2016 |
| 24. 1982  9349 STARK RD WESTLEY,<br>STANISLAUS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/10/2015 |
| 24. 1983  935 PEARL STREET, EUREKA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/5/2015 |
| 24. 1984  9360 5 1/2 RD, FIREBAUGH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/13/2017 |
| 24. 1985  9373 QUARTERHOURSE DR.<br>LOWERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2016 |
| 24. 1986  9385 OROVILLE QUINCY HWY NON<br>PCB<br>BERRY CREEK, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/17/2019 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
298 of 300

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1987  9393 QUARTERHOURSE WAY. LOWERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2016 |
| 24. 1988  940 I ST LOS BANOS, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/13/2016 |
| 24. 1989  9420 WINDMILL RD.  PASO ROBLES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2014 |
| 24. 1990  9420 WINDMILL RD. PASO ROBLES<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2014 |
| 24. 1991  943 SPROWL CREEK RD<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/5/2016 |
| 24. 1992  9460 MOUNTAIN BLVD., OAKLAND, 3.8 PPM PCB<br>OAKLAND | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/1/2019 |
| 24. 1993  9477 COPSEY CREEK DR. LOWERLAKE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 299 of 300

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1994  950 SPIVA LANE, YUBA CITY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 1995  950 SPIVA LANE, YUBA CITY ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 1996  9503 PINTO PLACE. LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |
| 24. 1997  952 DRISCOLL ROAD  FREMONT, CA ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/4/2015 |
| 24. 1998  9522 COPSEY CREEK DR. LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 1999  9525 COPSEY CREEK RD. LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/12/2015 |
| 24. 2000  9527 HWY 120 CHINESE CAMP, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |

Case: 19-30088    Doc# 1460-5    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 300 of 300