| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 2001 | 9539 OLD OREGON TRAIL, REDDING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/20/2015 |
| 24. 2002 | 955 S. REGATTA DR VALLEJO CA 94591 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/15/2015 |
| 24. 2003 | 96 JENNINGS STREET., SAN FRANCISCO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/12/2017 |
| 24. 2004 | 969 4TH AVE, WESTHAVEN ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 2005 | 9691 ROAD 28, MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2014 |
| 24. 2006 | 9695 CLYDE AVE.  KENWOOD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/30/2014 |
| 24. 2007 | 97 PEBBLE BEACH ROAD, CORNING. ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2008 9701 HWY 1 JENNER, CA<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/14/2014 |
| 24. 2009 971 BLOSSOM HILL RD SJ, EDENVALE<br>SC<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/7/2018 |
| 24. 2010 9737 HWY 120 CHINESE CAMP,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 2011 975 AZALEA DRIVE  SUNNYVALE,<br>SANTA CLARA<br>ADDRESS AVAILABLE UPON REQUEST | SUNNYVALE DEPARTMENT OF PUBLIC SAFETY - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |
| 24. 2012 9769 ERNST RD COULTERVILLE,<br>MARIPOSA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 2013 9800 MARCH LANE STOCKTON  X/ST<br>MORNING SIDE DR<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2014  9802 MONA LISA LANE, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/30/2017 |
| 24. 2015  9833 RD 28 1/2 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/25/2016 |
| 24. 2016  9849 HESKET ROAD, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/18/2016 |
| 24. 2017  9863 KOFORD, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/16/2016 |
| 24. 2018  9888 PEZZI RD-STOCKTON-MINERAL OIL 1 QUART ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |
| 24. 2019  9910 OROVILLE HWY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/17/2015 |
| 24. 2020  9919  BLACKFOOT DR, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/24/2016 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 3 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2021  9923 SENTINAL PEAK PLACE, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/23/2017 |
| 24. 2022  993 LINDBERG LN. PETALUMA.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/25/2017 |
| 24. 2023  995 GEORGIA AVE MADERA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/23/2015 |
| 24. 2024  9957 MANGOS DRIVE, SAN RAMON - ND<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/22/2018 |
| 24. 2025  9963 RIVERVIEW CIRCLE-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/8/2016 |
| 24. 2026  9975 EAST HWY 20<br>CLEARLAKE OAKS, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/5/2018 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 4 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2027  998 GREENLEY RD SONORA, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/29/2015 |
| 24. 2028  999 EAST EVELYN TERRACE SUNNYVALE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/23/2018 |
| 24. 2029  999 EVELYN TER., SUNNYVALE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/11/2018 |
| 24. 2030  A LEAKING TRANSFORMER AT 119 MISTY MEADOW DR OILDALE  A ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2014 |
| 24. 2031  A MATERIALS DRIVER RAN OVER A PIECE OF METAL PUNCTURING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/25/2016 |
| 24. 2032  A NON PCB CAPACITOR LOST 1 GALLON OF OIL ADDRESS AVAILABLE UPON REQUEST | MOUNTAIN VIEW FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/1/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 5 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2033  A POLE MOUNTED TRANSFORMER RELEASED APPROXIMATELY 10 GA ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 2034  A RELEASE OCCURRED AT 2401 COFFE RD  A 10 KVA TRANSFORM ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2014 |
| 24. 2035  ABALONE FARM - VILLA CREEK RD. & HWY 1, 3MI NORTH OF CAYUCOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2014 |
| 24. 2036  ABERNATHY ROAD AND ANDREWS LANE, FAIFIELD, SOLANO COUNT[...] ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 2037  ABOUT 90 GALLONS OF NON-PCB BLUE STICKER OIL SPRAYED & [...] ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 2/14/2016 |
| 24. 2038  ABOUT 90 GALLONS OF NON-PCB BLUE STICKER OIL SPRAYED & [...] ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/14/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2039 ABOUT 90 GALLONS OF NON-PCB BLUE STICKER OIL SPRAYED & [...] ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 2/14/2016 |
| 24. 2040 ACROSS FROM 5382 ARCH RD-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/15/2016 |
| 24. 2041 ACROSS STREET FROM 27120 NORTH BRUELLA RD-GALT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 2042 ACROSS THE STREET FROM MAIL BOX FOR 492 DURHAM FERRY RD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2017 |
| 24. 2043 ADELINE AND 19TH, OAKLAND - ND ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/13/2019 |
| 24. 2044 ADOBE RD & BEAR MOUNTAIN BLVD LAMONT, CA 93241 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/7/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2045 ADOBE RD AT CARRIAGE LANE, RED BLUFF<br>ADDRESS AVAILABLE UPON REQUEST | TEHAMA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/29/2015 |
| 24. 2046 AG FIELD WEST OF COLLINS AND CASTROVILLE BLVD<br>ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/17/2014 |
| 24. 2047 AGENCY INSPECTED OIL SPILL<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/12/2017 |
| 24. 2048 AGT<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/16/2014 |
| 24. 2049 ALBERO CT<br>MANTECA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/9/2017 |
| 24. 2050 ALLEGHANY SUBSTATION<br>ADDRESS AVAILABLE UPON REQUEST | SIERRA COUNTY HUMAN SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/6/2015 |
| 24. 2051 ALLEN RD & MING AVE-35.32165, -119.18809, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 8 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2052 ALMADEN EXPY& VALIENTE SAN JOSE, CINNABAR SC ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/23/2018 |
| 24. 2053 ALMOND ST. AND PEARSON RD., PARADISE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 2054 ANTIOCH SUBSTATION, 612 H ST. ANTIOCH, CA 94509 ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/1/2015 |
| 24. 2055 APPROX. 100' NORTHEAST OF THE SPILLWAY OF THE PIT 5 OPE[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/7/2014 |
| 24. 2056 APPROXIMATELY 20 GALLONS OF WATER WAS RELEASEED INTO TH[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 2057 APPROXIMATELY 20 GALLONS OF WATER WAS RELEASEED INTO TH[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 9 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2058  ARCHER WAY  9/14/17 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/14/2017 |
| 24. 2059  AT 1 30 AM ON 5 7 14  A POLE MOUNTED NON PCB 15 KVA TRA ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/7/2014 |
| 24. 2060  AT 10 00 AM ON 7 21 14  A LEAK WAS IDENTIFIED FROM A PA ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/21/2014 |
| 24. 2061  AT 11 35 AM ON 1 11 15 A TRANSFORMER SPILL WAS IDENTIFI ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2015 |
| 24. 2062  AT 12 25 PM ON 8 20 14  A PAD MOUNTED 50 KVA NON PCB TR ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/20/2014 |
| 24. 2063  AT 2 00 PM ON 7 14 14 A LEAK OCCURED FROM A PAD MOUNTED ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2064  AT 2 29 PM ON 7 6 14  A TREE FELL ONTO A POWERLINE AT 3 ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/6/2014 |
| 24. 2065  AT 2 45 PM ON 8 22 14  A LEAK WAS IDENTIFIED FROM A POL ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/22/2014 |
| 24. 2066  AT 3 30 AM ON 4 5 14  A THIRD PARTY VEHICLE CONTACTED A ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2014 |
| 24. 2067  AT 4 22 PM ON 1 11 15 A TRANSFORMER SPILL WAS IDENTIFIE ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2015 |
| 24. 2068  AT 6 38 PM ON 6 15 14  A POLE MOUNTED 15 KVA TRANSFORME ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/15/2014 |
| 24. 2069  AT 7 18 AM ON 7 9 16 AT 1650 BRANSCOM RD  IN LAYTONVILL ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/9/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 11
of 284

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2070  AT 7 18 AM ON 7 9 16 AT 1650 BRANSCOM RD  IN LAYTONVILL ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 7/9/2016 |
| 24. 2071  AT 8 00 PM ON 7 14 14  A SUBSURFACE NON PCB TRANSFORMER ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2014 |
| 24. 2072  AT 9 00 AM ON 3 8 14  A POLE MOUNTED NON PCB TRANSFORME ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/8/2014 |
| 24. 2073  AT APPROX  10 35 AM ON 8 25 14  A THIRD PARTY VEHICLE C ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/25/2014 |
| 24. 2074  AT APPROX  12 05 PM ON 7 26 14  A THIRD PARTY CONTACTED ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/26/2014 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2075 AT APPROX  6 30 AM ON 2 11 14  A POLE MOUNTED NON PCB R ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/11/2014 |
| 24. 2076 AT APPROX  7 00PM ON 10 17 14 A NON PCB MINERAL OIL REL ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/17/2014 |
| 24. 2077 AT THE CDF FACILITY @ 19545 ALDERPOINT RD, GARBERVILLE ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/3/2017 |
| 24. 2078 AT THE MARINA ON TULLOCH LAKE DAM RD COPPEROPOLIS, CALA[...] ADDRESS AVAILABLE UPON REQUEST | CALAVERAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/29/2016 |
| 24. 2079 AUSTIN RD AND GRAVES RD- MANTECA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/27/2018 |
| 24. 2080 AUTO MALL PARKWAY & BOSCELL RD, FREMONT ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |

Case: 19-30088   Doc# 1460-6   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 13 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2081  AVE 13 & RD 28 1/2 MADERA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/31/2015 |
| 24. 2082  AVE 14 & RD 18 MADERA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/16/2014 |
| 24. 2083  AVE 21 & RD 12 CHOWCHILLA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/7/2014 |
| 24. 2084  AVE 22.5 & RD 18.5 CHOWCHILLA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 2085  AVE 24 & RD 84 ALPAUGH 35.82648, 119.38397<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/15/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2086  AWRR - SONOMA&HUMBOLDT AREA - 597 WILFRED, SANTA ROSA - VEHICLE OIL<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 9/15/2018 |
| 24. 2087  AWRR-CENTRAL COAST-WILFRED AVE-MOTOR OIL<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/10/2018 |
| 24. 2088  BACK YARD OF 504 ATLEE ST AND 512 ATLEE ST-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/13/2016 |
| 24. 2089  BAIR SUBSTATION, 255 SEAPORT BLVD., REDWOOD CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 2090  BAKERSFIELD ER 1/16/2018 4200 COUNTRY CLUB DR, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 1/16/2018 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 15 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2091  BAKERSFIELD ER 1/31/18 6016 WINTER RIDGE DR ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/31/2018 |
| 24. 2092  BAKERSFIELD ER 1/5/18  5500 MING AVE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/5/2018 |
| 24. 2093  BAKERSFIELD ER 10/16/17 HWY 46 & HWY 33 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 2094  BAKERSFIELD ER 10/19/17 1003 MARMARA AVE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/19/2017 |
| 24. 2095  BAKERSFIELD ER 10/25/17 ROSEDALE HWY & CLAY PATRICK FARR WAY ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/25/2017 |
| 24. 2096  BAKERSFIELD ER 10/26/17 6801 DAY DREAM COURT ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/26/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2097 BAKERSFIELD ER 10/30/17 1344 MISSOURI LANE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/30/2017 |
| 24. 2098 BAKERSFIELD ER 11/12/17 MARCO POLO AVENUE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/12/2017 |
| 24. 2099 BAKERSFIELD ER 11/15/17 CUYAMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/15/2017 |
| 24. 2100 BAKERSFIELD ER 11/2/17 KIMBERLINA & BEECH ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/2/2017 |
| 24. 2101 BAKERSFIELD ER 11/20/17 730 34TH STREET ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/20/2017 |
| 24. 2102 BAKERSFIELD ER 11/28/2017 13016 PLUMAS WOOD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/28/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2103  BAKERSFIELD ER 11/30/2017 3700 Q STREET<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/30/2017 |
| 24. 2104  BAKERSFIELD ER 11/5/17 17348 ROSEDALE HIGHWAY<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/5/2017 |
| 24. 2105  BAKERSFIELD ER 11115 CANDLELIGHT CT<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/28/2018 |
| 24. 2106  BAKERSFIELD ER 12/12/17 BURBANK & ROWLEE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/12/2017 |
| 24. 2107  BAKERSFIELD ER 2/27/18 10600 FALLING SPRINGS AVE<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/27/2018 |
| 24. 2108  BAKERSFIELD ER 2/27/18 5702 STAGELINE DR<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/27/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2109  BAKERSFIELD ER 2/28/18 10001 SANTA ANITA LN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/28/2018 |
| 24. 2110  BAKERSFIELD ER 201 ZIMMERMAN ST, ARVIN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/6/2018 |
| 24. 2111  BAKERSFIELD ER 3/29/18 34TH AND Q STREET ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/29/2018 |
| 24. 2112  BAKERSFIELD ER 3/9/2018 PANAMA LN &HWY 43 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/9/2018 |
| 24. 2113  BAKERSFIELD ER 4/4/18 10011 BROOKLINE WOODS DR ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/4/2018 |
| 24. 2114  BAKERSFIELD ER 4/4/18 2023 METTLER FRONTAGE RD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/4/2018 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2115　BAKERSFIELD ER 4101 WIBLE RD, BAKERSFIELD SC 2/7/18 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/7/2018 |
| 24. 2116　BAKERSFIELD ER 5/15/18 4626 GOAL POINT ST ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/15/2018 |
| 24. 2117　BAKERSFIELD ER 5/7/18 CASTLEFORD AND PANAMA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/7/2018 |
| 24. 2118　BAKERSFIELD OLD FARM RD & NORIEGA, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/20/2014 |
| 24. 2119　BAKERSFIELD SC ER 1200 HAZELNUNT ST ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/29/2017 |
| 24. 2120　BAKERSFIELD SC ER 1238 ADIRONDACK AVE ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/3/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2121  BAKERSFIELD SC ER 13210 YAMPA RIVER ST<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 2122  BAKERSFIELD SC ER 19218 STOCKDALE HWY<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/4/2017 |
| 24. 2123  BAKERSFIELD SC ER 2551 SUNNY LANE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/29/2017 |
| 24. 2124  BAKERSFIELD SC ER 4000 SACO RD<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/22/2017 |
| 24. 2125  BAKERSFIELD SC ER 430 BRUNDAGE LANE<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/27/2017 |
| 24. 2126  BAKERSFIELD SC ER 4401 MING AVE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/21/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2127  BAKERSFIELD SC ER 5501 THORNER ST  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/30/2017 |
| 24. 2128  BAKERSFIELD SC ER 5601 TAFT HWY  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 2129  BAKERSFIELD SC ER 6812 FIREBAUGH  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/21/2017 |
| 24. 2130  BAKERSFIELD SC ER 7032 FIREBAUGH ST  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/21/2017 |
| 24. 2131  BAKERSFIELD SC ER 7TH STANDARD AND WILDWOOD  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/4/2017 |
| 24. 2132  BAKERSFIELD SC ER 916 MONTCLAIR ST  BAKERSFIELD  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2017 |

Case: 19-30088   Doc# 1460-6   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 22 of 284

**Pacific Gas and Electric Company**                                                    **Case Number:    19-30089 (DM)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2133  BAKERSFIELD SC ER BRUNDAGE LANE & SOUTH H STREET ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/4/2017 |
| 24. 2134  BAKERSFIELD SC ER BUTTONWILLOW ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/5/2017 |
| 24. 2135  BAKERSFIELD SC ER COTTONWOOD/PACHECO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 2136  BAKERSFIELD SC ER LERDO HWY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/5/2017 |
| 24. 2137  BAKERSFIELD SC ER NEW CUYAMA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/11/2017 |
| 24. 2138  BAKERSFIELD SC ER PM 31343631 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/19/2017 |
| 24. 2139  BAKERSFIELD SC ER PM 31345452 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/29/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 23 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2140 BAKERSFIELD SC ER RANCHERIA RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/5/2017 |
| 24. 2141 BANK 6 IN UPPER SWITCHYARD ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/3/2014 |
| 24. 2142 BAR Z RANCH ALISO CANYON RD. LOS ALAMOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/17/2015 |
| 24. 2143 BASELINE PALLADAY  NON PCB SPILL CONTAINED TO T ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2016 |
| 24. 2144 BEHIND 1175 TRACY BLVD-BANK OF STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/21/2016 |
| 24. 2145 BEHIND 151 OBISPO GUADALUPE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2015 |
| 24. 2146 BELDEN PH 11/10/18 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 11/10/2018 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 24 of 284

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2147  BISHOP CATTLE CO.  1806 MONTICELLO ROAD  NAPA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/4/2014 |
| 24. 2148  BLACK RANCH & CLARK CREEK RD.  BURNEY CA  ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 2149  BLUE JAY RANCH  12900 HIGHWAY 1 POINT REYES STATION, M[...]  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/1/2016 |
| 24. 2150  BLUNT POINT, ANGEL ISLAND TIBURON, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2017 |
| 24. 2151  BONITA LATERAL SANTA MARIA  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/5/2015 |
| 24. 2152  BORONDA SUBSTATION  19 BORONDA RD  SALINAS CA 93907  ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 3/23/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2153  B-ROCK QUARRY 1700 HWY 154 LAKE CACHUMA AREA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |
| 24. 2154  BROPHY RD AND N BEALE RD. YUBA COUNTY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/1/2016 |
| 24. 2155  BUCHANAN HALLOW RD & FRESNO RD LE GRAND, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |
| 24. 2156  BURTON RD. & SOUTH WEST BLVD. ROHNERT PARK, CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/22/2016 |
| 24. 2157  BUTT VALLEY PH 2/6/19 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 2/6/2019 |
| 24. 2158  C/O 7TH ST. AND HWY 20.  LUCERNE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/22/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 26 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2159 CA R 9 25 611 TANBARK OAK CT ELDO IMPACT TO ASPHALT  C ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/25/2016 |
| 24. 2160 CALIFORNIA AND ELLIOT STREETS, WOODLAND, YOLO COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 2161 CALIFORNIA AND ELLIOT STREETS, WOODLAND, YOLO COUNTY ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 2162 CALLENDAR SWITCHING STATION NIPOMO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/3/2014 |
| 24. 2163 CAMP FIRE  - 111918 - 5811 PERRY MASON LN, PARADISE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2164 CAMP FIRE 11/11/18  2321 HONEY RUN RD #1 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/11/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2165 CAMP FIRE 11-19-2018 6144 GREENWOOD DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2166 CAMP FIRE 11-19-2018 965 CENTRAL PARK DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2167 CAMP FIRE 11-20-2018 1005 MAPLE PARK DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2168 CAMP FIRE 11-20-2018 1075 BILLIE ROAD, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2169 CAMP FIRE 11-20-2018 1081 FAIRVIEW DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2170 CAMP FIRE 11-20-2018 1367 ORPUT LANE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |

**Pacific Gas and Electric Company**                                                        **Case Number:    19-30089 (DM)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2171 CAMP FIRE 11-20-2018 MOLOKAI DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2172 CAMP FIRE 11-21-2018 1040 FAIRVIEW DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2173 CAMP FIRE 11-21-2018 1064 FAIRVIEW DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2174 CAMP FIRE 11-21-2018 5801 INGALLS ROAD, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2175 CAMP FIRE 11-21-2018 6714 PARAGALIA WAY, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2176 CAMP FIRE 11-21-2018 8386 MONTANA DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2177 CAMP FIRE 11-21-2018 DEODARA WAY, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2178 CAMP FIRE 11-22-2018 6241 W WAGSTAFF RD, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2179 CAMP FIRE 11-23-2018 1470 TEABERRY LANE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2180 CAMP FIRE 11-23-2018 1495 LEAFY LANE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2181 CAMP FIRE 11-23-2018 5315 SAWMILL ROAD, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2182 CAMP FIRE 11-23-2018 545 HILLCREST DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |

| Part 12: | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2183  CAMP FIRE 11-24-2018 6371 TABERNACLE LANE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2184  CAMP FIRE 11-24-2018 8764 SKYWAY, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2185  CAMP FIRE 11-25-2018 1410 JEANNIE LANE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2186  CAMP FIRE 11-25-2018 1453 TONI DRIVE, PARADISE CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/8/2018 |
| 24. 2187  CAMP FIRE 1642 JARAMILLO PARADISE (580 PPM PCB) ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/20/2018 |
| 24. 2188  CAPACITOR BANK LOCATED AT 1238 5TH ST IN BERKELEY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/1/2014 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 2189  CAR HIT POLE-TRANSFORMER HIT GROUND-2 GALLONS NON-PCB M[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 6/5/2014 |
| 24. 2190  CAR POLE CAUSING NON PCB TX TO LEAK ON SPAN AWAY   1 GALLON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/13/2014 |
| 24. 2191  CARIBOU PH 2/20/18 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 2/20/2018 |
| 24. 2192  CARR FIRE 7/31/18 WINTHROP AND BRUNSWICK RDS REDDING ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |
| 24. 2193  CARR FIRE 7-28-2018 10144 VICTORIA DRIVE REDDING CA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/28/2018 |
| 24. 2194  CARR FIRE 7-29-2018 10170 VICTORIA DRIVE REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/29/2018 |

| Part 12: | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2195  CARR FIRE 7-29-2018 15151 BRUNSWICK DRIVE REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/29/2018 |
| 24. 2196  CARR FIRE 7-29-2018 PRIVATE DRIVEWAY OFF BRUNSWICK DR REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/29/2018 |
| 24. 2197  CARR FIRE 7-30-2018 11208 QUARTZ HILL ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/30/2018 |
| 24. 2198  CARR FIRE 7-30-2018 11260 QUARTZ HILL ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/30/2018 |
| 24. 2199  CARR FIRE 7-30-2018 11274 QUARTZ HILL ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/30/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2200  CARR FIRE 7-30-2018 11278 QUARTZ HILL ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/30/2018 |
| 24. 2201  CARR FIRE 7-31-2018 11217 BAKER ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |
| 24. 2202  CARR FIRE 7-31-2018 16853 KESWICK DAM ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |
| 24. 2203  CARR FIRE 7-31-2018 17007 KESWICK DAM ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |
| 24. 2204  CARR FIRE 7-31-2018 17017 KESWICK DAM ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |
| 24. 2205  CARR FIRE 7-31-2018 WAGON ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/31/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2206  CARR FIRE 8/10/18 1000  FRENCH GULCH RD., FRENCH GULCH FR3 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 8/10/2018 |
| 24. 2207  CARR FIRE 8/10/18 16516 DILLARD WAY SHASTA NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/8/2018 |
| 24. 2208  CARR FIRE 8/10/18 WHISKEYTOWN NP #5 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/10/2018 |
| 24. 2209  CARR FIRE 8/10/18 WHISKEYTOWN NP WAPA SUB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/10/2018 |
| 24. 2210  CARR FIRE 8/8/18 15542 TRINITY MOUNTAIN RD, FRENCH GULCH 1 GALLON 56 PPM PCB OIL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/8/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2211  CARR FIRE 8/8/18 WHISKEYTOWN CAMPGROUND #4 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/8/2018 |
| 24. 2212  CARR FIRE 8-1-2018 11243 QUARTZ HILL ROAD REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/1/2018 |
| 24. 2213  CARR FIRE 8-2-2018 11306 TANSTAAFL LANE, REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/2/2018 |
| 24. 2214  CARR FIRE 8-2-2018 11325 TANSTAAFL LANE, REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/2/2018 |
| 24. 2215  CARR FIRE 8-2-2018 DIRT DRIVEWAY OFF BAKER ROAD, REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/2/2018 |
| 24. 2216  CARR FIRE 8-2-2018 END OF BAKER ROAD, REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/2/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2217  CARR FIRE 8-6-2018 BASECAMP FUELING AREA, REDDING CA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | DIESEL | 8/6/2018 |
| 24. 2218  CASA & MURRAY SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2015 |
| 24. 2219  CASCADE FIRE-10/14/17- 6270 STONEHEDGE DR. LOMA RICA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/14/2017 |
| 24. 2220  CEBADA CANYON ROAD LOMPOC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/13/2014 |
| 24. 2221  CENTRAL AND TULARE AVE, SHAFTER ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/22/2016 |
| 24. 2222  CENTRAL COAST 140 MAR MONTE WATSONVILLE 5/15/18 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/14/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2223 CENTRAL COAST 5/31/18 20151 OLD BIG BASIN WAY BOULDER CREEK SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/31/2018 |
| 24. 2224 CENTRAL COAST 908 CASSERLY RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/23/2018 |
| 24. 2225 CENTRAL COAST FR3 RELEASE 500 W/O 38605 ELM AVE GREENFIELD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 12/7/2017 |
| 24. 2226 CENTRAL COAST MINERAL OIL RELEASE INTO DRAINAGE DITCH RURAL RD CAR POLE 6/3/18 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/3/2018 |
| 24. 2227 CENTRAL COAST NON PCB 80 GALLONS TO SOIL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 9/18/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2228  CENTRAL COAST SALINAS NON PCB 22 GAL  PARKER N RIVER RDS ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2017 |
| 24. 2229  CENTRAL COAST SALINAS RURAL SPILL 31903 SANCHEZ ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/2/2017 |
| 24. 2230  CENTRAL COAST SALINAS SAN JON NON PCB RELEASE 3/30 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/30/2018 |
| 24. 2231  CENTRAL COAST WATSONVILLE 8 GALLON NON PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/11/2017 |
| 24. 2232  CENTRAL COMPLEX - 10/11/17 - OLD REDWOOD HWY & URSULINE SR ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/11/2017 |
| 24. 2233  CENTRAL COMPLEX - 10/16/17 - 27 BRIGHTON CT. ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2234  CENTRAL COMPLEX - 10/16/17 - 300 TRINITY RD. GLEN ELLEN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 2235  CENTRAL COMPLEX - 10/16/17 - 580 TRINITY RD. GLEN ELLEN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 2236  CENTRAL COMPLEX - 10/16/17 - 654 GELB RANCH RD. GLEN ELLEN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 2237  CENTRAL COMPLEX 10/12/17 3500 PARKER HILL RD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/12/2017 |
| 24. 2238  CENTRAL COMPLEX -10/16/17 -  650 GELB RANCH RD. GLEN ELLEN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2017 |
| 24. 2239  CENTRAL LNU 10/12/17 3502 PARKER HILL CT ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/12/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2240 CENTRAL LNU 10/12/17 PAKER HILL RD ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/12/2017 |
| 24. 2241 CENTRAL LNU COMPLEX - 10.17.17 - 261 DOVER CT, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/17/2017 |
| 24. 2242 CENTRAL LNU COMPLEX - 10.17.17 - 4089 BAYBERRY, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/17/2017 |
| 24. 2243 CENTRAL LNU COMPLEX - 10.17.17 - BAYBERRY, SANTA RODA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/17/2017 |
| 24. 2244 CENTRAL LNU COMPLEX - 10.18.2017 - 2832 BARDY RD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/18/2017 |
| 24. 2245 CENTRAL LNU COMPLEX - 10.18.2017 - 2861 BARDY ROAD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/18/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 41 of 284

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2246  CENTRAL LNU COMPLEX - 10.18.2017 - 4343WALLACE RD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/18/2017 |
| 24. 2247  CENTRAL LNU COMPLEX - 10.18.2017 - 5830 IDLEWOOD RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/18/2017 |
| 24. 2248  CENTRAL LNU COMPLEX - 10.18.2017 - 6100 FOOTHILL RANCH RD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/18/2017 |
| 24. 2249  CENTRAL LNU COMPLEX - 10.19.2017 -  3001 BRESTOL RD,SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/19/2017 |
| 24. 2250  CENTRAL LNU COMPLEX - 10.19.2017 - 2875 BARDY RDBRADY RD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/19/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2251 CENTRAL LNU COMPLEX - 10.23.2017 - 1335 MICHELLEWY. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/23/2017 |
| 24. 2252 CENTRAL LNU COMPLEX - 10.23.2017 - 3945 PARK GARDENS DR. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/23/2017 |
| 24. 2253 CENTRAL LNU COMPLEX - 10.24.2017 - 1298 SUNDOWN TRAIL, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/24/2017 |
| 24. 2254 CENTRAL LNU COMPLEX - 10.24.2017 - 5480 IDLEWOOD RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/24/2017 |
| 24. 2255 CENTRAL LNU COMPLEX - 10.25.2017 - 3781 PORTER CREEK RD, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 10/17/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2256 CENTRAL LNU COMPLEX - 10.25.2017 - 3675 HARMONY RANCH RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/25/2017 |
| 24. 2257 CENTRAL LNU COMPLEX - 10.25.2017 - 3769 HARMONY RANCH RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/25/2017 |
| 24. 2258 CENTRAL LNU COMPLEX - 10.25.2017 - 3771 HARMONY RANCH RD. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 10/25/2017 |
| 24. 2259 CENTRAL LNU COMPLEX - 10.282017 - 6120 SKYHIGH WY. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/28/2017 |
| 24. 2260 CENTRAL LNU COMPLEX - 10.282017 - 5300 WIKIUP BRIDGE WY. SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/28/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 44 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2261  CENTRAL LNU COMPLEX - 4101 ALPINE RD, CALISTOGA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/17/2017 |
| 24. 2262  CENTRAL LNU FIRE 10/21/17 1475 RIEBLI RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/21/2017 |
| 24. 2263  CENTRAL LNU FIRE 10/22/17 4411 MARK WEST SPRINGS RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/22/2017 |
| 24. 2264  CENTRAL LNU FIRE 10/23/17 2017 SAN MIGUEL RD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/22/2017 |
| 24. 2265  CENTRAL LNU-10142017- 27BRIGHTONCT, SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/14/2017 |
| 24. 2266  CHARLES KRUG WINERY  2800 MAIN STREET, ST HELENA, NAPA [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/9/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2267 CHARLES KRUG WINERY  2800 MAIN STREET, ST HELENA, NAPA CO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/13/2016 |
| 24. 2268 CHARLES KRUG WINERY  2800 MAIN STREET, ST HELENA, NAPA CO. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/10/2016 |
| 24. 2269 CHELSEA AND WARREN STS. EL DORADO HILLS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2017 |
| 24. 2270 CHLORINATED WATER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2014 |
| 24. 2271 CHOWCHILLA CANAL RD FIREBAUGH, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/22/2016 |
| 24. 2272 CINNABAR SC  308 STOCKTON AVE SAN JOSE (AT THE END OF [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2273 CIVIC CT AND WATERWORLD PARKWAY, CONCORD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 2274 CNTY RD 101A AND CR 29 DAVIS (NON PCB) ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/23/2018 |
| 24. 2275 CO. RD. 27 AND CO. RD. M, ORLAND ADDRESS AVAILABLE UPON REQUEST | GLENN COUNTY APCD - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/12/2014 |
| 24. 2276 COALINGA SC 3/4/19 S OIL CITY AV 1/2 M N/O W MT VIEW AV CANTUA CREEK PM 31427364 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/4/2019 |
| 24. 2277 COALINGA SC ER W ELKHORN AVE AND S HOWARD AVE HELM PM 31391324 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/5/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2278  COLD CANYON LANDFILL SAN LUIS OBISPO<br>ADDRESS AVAILABLE UPON REQUEST | SAN LUIS OBISPO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/6/2015 |
| 24. 2279  COMANCHE DR & MULLER RD, ARVIN, NON-PCB<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/14/2019 |
| 24. 2280  COMMANCHE RD AND NEWMAN RD, LAMONT<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 2281  COMPRESSOR #7, 1181 N ZUCKERMAN RD., STOCKTON, C A<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |
| 24. 2282  COMSTOCK RD<br>LINDEN, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/13/2017 |
| 24. 2283  CONCORD NAVEL WEAPONS YARD 10 DELTA STREET<br>CONCORD, CA | ADDRESS AVAILABLE UPON REQUEST | | 1/27/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 48 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2284 CONCORD TEST LAB 2490 ARNOLD INDUSTRIAL WAY, SUITE F, [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2016 |
| 24. 2285 CONCRETE VAULT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |
| 24. 2286 CONCRETE VAULT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/28/2014 |
| 24. 2287 CONSTRUCTION SITE ON MAIN ST. TEMPLETON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/13/2015 |
| 24. 2288 COORDINATES(35.45126 & 119.74614), MCKITTRICK ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2016 |
| 24. 2289 COPUS & BASIC SCHOOL RD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/11/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2290  CORNER LINNE RD AND CHRISMAN RD-TRACY<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 9/2/2014 |
| 24. 2291  CORNER MANTECA RD AND PERRIN RD-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/20/2015 |
| 24. 2292  CORNER OF 18TH AND AUTO CENTER DRIVE, ANTIOCH<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/15/2018 |
| 24. 2293  CORNER OF 26TH AND LINDEN STREET, OAKLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 2294  CORNER OF 9TH AND I STREET, LOS BANOS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/17/2017 |
| 24. 2295  CORNER OF HANNEN & THIRD ST INDIAN FALLS<br>ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2296 CORNER OF LAKE ST. AND ORCHARD WAY.  LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 2297 CORNER OF LAKE ST. AND SECOND ST.  LOWERLAKE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2016 |
| 24. 2298 CORNER OF MAIN AND SAN LUIS, WALNUT CREEK, 2.3 PPM ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/10/2018 |
| 24. 2299 CORNER OF MOUNTAIN VIEW RD. AND HWY 1.  MANCHESTER. ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/7/2015 |
| 24. 2300 CORNER OF PERSHING AVE IN FRONT OF OUTBACK STEAKHOUSE ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/10/2015 |
| 24. 2301 CORNER OF SCOTTS ST AND LINCOLN ST-STOCKTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/17/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 51 of 284

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2302 CORNER WASHINGTON ST AND MIKSELL ST-MANTECA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 2303 COTTA RD-NORTH UP GRAVEL RD FROM CORNER GUARD RD AND CO[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 3/11/2014 |
| 24. 2304 COUNTY RD. 24 AND RD QQ, ORLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/29/2016 |
| 24. 2305 COUNTY ROAD 117, 5 MILES NORTH OF OLD RIVER ROAD, WOODL[...] ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/21/2015 |
| 24. 2306 COURTRIGHT RESERVOIR 09102017 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 9/10/2017 |
| 24. 2307 CR 20 AND CR 97, WOODLAND, YOLO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2308  CR 98 WOODLAND-RURAL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/16/2017 |
| 24. 2309  CR102 AND CR14, WOODLAND<br>(RURAL/AG YOLO COUNTY)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/18/2015 |
| 24. 2310  CR19B (1/4 EAST OF CR 87),<br>ESPARTO, YOLO COUNTY (RURAL)<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |
| 24. 2311  CR97 (BETWEEN CR14 AND CR15), 400<br>YARDS EAST OF ROAD, Z[...]<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 2312  CRESTA DAM 11/30/17<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 11/30/2017 |
| 24. 2313  CUPERTINO SC  10900 N. BLANEY<br>AVENUE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |

Case: 19-30088　　Doc# 1460-6　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 53 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2314  DANTONI ROAD, YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 5/17/2017 |
| 24. 2315  DANTONI ROAD, YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/17/2017 |
| 24. 2316  DARHA RD & TRIANGLE RD<br>MARIPOSA, MARIPOSA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIPOSA COUNTY HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/14/2014 |
| 24. 2317  DAVID RD & WHEELER RIDGE RD<br>BAKERSFIELD, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/5/2019 |
| 24. 2318  DAVID RD AND 1/2 MILE E/O RANCHO<br>RD, ARVIN<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/12/2017 |
| 24. 2319  DEAR TRAIL, 500 ' N/O FISH HOOK.<br>SEA RANCH<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/2/2015 |
| 24. 2320  DEER CREEK FOREBAY<br>ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/3/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2321  DELETE TASK<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/29/2015 |
| 24. 2322  DETROIT AVE & VISTA DEL MONTE<br>CONCORD, CONTRA COSTA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/20/2015 |
| 24. 2323  DINSMORE RANCH RD<br>RIO DELL, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 11/21/2018 |
| 24. 2324  DINUBA SC 8058 UNION DR DINUBA<br>PM 31388203<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/11/2018 |
| 24. 2325  DINUBA SC ER 1547 G ST REEDLEY<br>PM 31349022<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2017 |
| 24. 2326  DINUBA SC ER 42700 RD 144 OROSI<br>PM 31365882<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 55 of 284

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2327  DINUBA SC ER 7737 S ENGLEHART AVE REEDLEY PM 31366743 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/22/2017 |
| 24. 2328  DOMINUS ESTATE WINERY  2570 NAPA NOOK ROAD  YOUNTVILLE,[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/13/2017 |
| 24. 2329  DOWS PRAIRIE, MCKINLEYVILLE LAT: 40.96424;  LONG:124[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/12/2014 |
| 24. 2330  DUCKHORN WINERY  1000 LODI LANE ST HELENA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/24/2017 |
| 24. 2331  DUE TO KING FIRE APPROXIMATELY 1 GALLON OF NON PCB OIL ADDRESS AVAILABLE UPON REQUEST | EL DORADO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/20/2014 |
| 24. 2332  DULCE LANE SOULSYVILLE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/9/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2333  E HANFORD ARMONA, LEMOORE, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/23/2014 |
| 24. 2334  E/O FLANAGAN RD DOS PALOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |
| 24. 2335  E/O LOONEY & S/O MONTE VISTA BALLICO MERCED COUNTY  37.[...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/22/2015 |
| 24. 2336  E/O OLD RIVER RD S/O RAILROAD TRACKS,B AKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 2337  EARDLEY AND OCEAN VIEW MONTEREY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/19/2016 |
| 24. 2338  EAST BLITHEDALE AVENUE B/T DORSET LANE & MEADOW DRIVE  [...] ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2014 |

Case: 19-30088   Doc# 1460-6   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 57 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2339  EAST MAGNOLIA ST AND SAN JOAQUIN ST  ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH  ADDRESS AVAILABLE UPON REQUEST | | 3/31/2015 |
| 24. 2340  EAST OF LEXINGTON RD & BENTLY OAKDALE, STANISLAUS COUNTY  ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 6/5/2015 |
| 24. 2341  EAST SIDE OF CLEMENTS ROAD, 1 MILE S/O FRANKLIN  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/7/2015 |
| 24. 2342  EASTBROOK AVE. AND WINDING WAY, LOS ALTOS  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 2343  EASTIN RD & CROWS LANDING RD CROWS LANDING, STANIALAUS [...]  ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/26/2014 |
| 24. 2344  ELLIOT RD NORTH OF LIBERTY RD  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/24/2017 |

Case: 19-30088   Doc# 1460-6   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 58 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2345  ELLIS ST & RD 28<br>MADERA, CA | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/25/2015 |
| 24. 2346  ELMIRA ROAD & ALLISON DRIVE,<br>VACAVILLE<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/19/2016 |
| 24. 2347  EMIRE ST 300 FEET NORTH OF HWY<br>49-PLYMOUTH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 2348  EMIRE ST 300 FEET NORTH OF HWY<br>49-PLYMOUTH<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |
| 24. 2349  END FAITH LANE  DIAMOND SPRINGS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/14/2017 |
| 24. 2350  END OF BONITA LATERAL RD. SANTA<br>MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/20/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 59
of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2351  END OF CHALK MOUNTAIN ROAD, BRIDGEVILLE.   LAT: 40.421[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/23/2017 |
| 24. 2352  END OF JOHN HELT ROAD, NORTH OF CANNIBAL ISLAND ROAD, LOLETA ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/10/2017 |
| 24. 2353  END OF PURELL RD. SIERRA MADRA VINEYARDS SANTA MARIA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2014 |
| 24. 2354  END STANTON ISLAND RD WALNUT GROVE, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/19/2017 |
| 24. 2355  ER LOS BANOS - TURNER ISALND RD., DOS PALOS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/25/2018 |
| 24. 2356  ER LOS BANOS- EL CAMPO RD. LOS BANOS ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/27/2018 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2357  ER MERCED-2254 BELLEVUE ROAD, ATWATER<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/13/2018 |
| 24. 2358  ER SONORA-19442 GRIZZLY CIRCLE, GROVELAND<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/2/2018 |
| 24. 2359  ER-5100 HORNITOS RD, CATHEYS VALLEY<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/30/2018 |
| 24. 2360  ESCALON BELLOTA  AT HIGHSCHOOL<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 10/2/2015 |
| 24. 2361  ESCALON BELLOTA RD AND HWY 26<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/12/2015 |
| 24. 2362  ET R 02 06 15  682 WILSON AVE NOVATO  2 OH TX DOWN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2363  ET R 02 08 15  59 PIPER LN  FAIRFAX OH TX NO RELEASE  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 2364  ET R 08 16 2105 7060 LANCASTER ROAD  DUBLIN  NON PCB  2 GALS  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/16/2015 |
| 24. 2365  ET R 6 12 16 5816 COCHRAN RD BAKERSFIELD  5 GALS OILY  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 6/12/2016 |
| 24. 2366  ET-R: 06/13/2017 3729 SAN LEANDRO  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 6/13/2017 |
| 24. 2367  ET-R: 06/23/2017 4480 BELL AVENUE, RICHMOND  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/23/2017 |
| 24. 2368  ET-R: 06/25/2017 2316 4TH STREET, BERKELEY  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/25/2017 |

Case: 19-30088   Doc# 1460-6   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 62 of 284

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2369  ET-R: 06/26/2017 984 KING AVENUE, EL CERRITO<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/26/2017 |
| 24. 2370  EUCALYPTUS AND CONCHA ROADS NIPOMO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/17/2014 |
| 24. 2371  EUREKA PROPANE PLANT<br>1099 W 14TH STREET<br>EUREKA, CA | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/11/2017 |
| 24. 2372  EUREKA SERVICE CENTER  2475 MYRTLE AVE  EUREKA. CA<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/30/2016 |
| 24. 2373  EUREKA SERVICE CENTER - 2475 MYRTLE AVE STREET YARD.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 2374  EX  5 16 2016  749 OLD COUNTY RD SAN CARLOS   NON P<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/16/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2375  EX  R  04 26 2014  36423 COUNTY ROAD 18A  WOODLAND C  ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/26/2014 |
| 24. 2376  EX  R  2 21 14  3950 SANDERS RD LIVE OAK  1 GALLON  ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/21/2014 |
| 24. 2377  EX  08 24 14  101 ENTERPRISE RD ROHNERT PARK  NON PCB  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/24/2014 |
| 24. 2378  EX 3 24 15 1060 N LEMOORE AVE LEMOORE  UNKNOWN PCB  5 G  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT  ADDRESS AVAILABLE UPON REQUEST | | 3/24/2015 |
| 24. 2379  EX A  10 14 3239 MANZANITA LN MEADOW VISTA  NON PCB S  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/14/2016 |
| 24. 2380  EX A  8 4 17  2740 OAK LANE DR RESCUE  EQUIPMENT FAIL  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/4/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 64 of 284

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2381   EX A 7 30 14 2700 LAKEVILLE HWY PETALUMA  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/30/2014 |
| 24. 2382   EX A 7730 AUTUMN LANE  LOOMIS  A 1967 FEDERAL PACIFIC T ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/30/2017 |
| 24. 2383   EX IC  UTILITY STRIKE CAT  1 SOURCE AREA PIPELINE 4  H ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2015 |
| 24. 2384   EX R   03 03 2014  WEST OF 1680 SAN JUSTO RD  HOLLISTER ADDRESS AVAILABLE UPON REQUEST | SAN BENITO COUNTY HEALTH AND HUMAN SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/3/2014 |
| 24. 2385   EX R   07 07 2016   4652 CHABOT DRIVE PLEASANTON  5 GAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/7/2016 |
| 24. 2386   EX R   1 12 17   19020 BEARDSLEY LOS GATOS  NON PCB 20 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |

**Part 12:** Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2387 EX R 1 16 2017 2329 CLEMENT STREET 1 GALLON NON P ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 2388 EX R 1 16 2017 2329 CLEMENT STREET 1 GALLON NON P ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 2389 EX R 1 25 2016 2270 FOLSOM STREET SF 2 3 GALLON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/25/2016 |
| 24. 2390 EX R 2 14 2016 9838 A ST OAKLAND NON PCB ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/14/2016 |
| 24. 2391 EX R 2 24 14 1091 BALD ROCK RD BERRY CREEK NON PC ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/24/2014 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2392  EX R  3 13 14  CRESTA POWERHOUSE  BUTTE COUNTY  PCB 7<br>ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/13/2014 |
| 24. 2393  EX R  3 26 2013  567 OAKLAND AVE OAKLAND  NON PCB LE<br>ADDRESS AVAILABLE UPON REQUEST | OAKLAND FIRE DEPARTMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |
| 24. 2394  EX R  4 13 2015  BINGHAMPTON X ROBBEN RD  DIXON  NAT<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/13/2015 |
| 24. 2395  EX R  4 20 16  1567 CUCARACHA ROAD  SAN LUIS OBISPO<br>ADDRESS AVAILABLE UPON REQUEST | SAN LUIS OBISPO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/20/2016 |
| 24. 2396  EX R  5 10 17  WALNUT DR AND EAST CAMP RD  WILLIAMS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2397  EX R  5 10 2015  K7 K9 TANK FARM MCD ISLAND CS  USED ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/10/2015 |
| 24. 2398  EX R  5 12 2015 MCD ISLAND COMPRESSOR STATION K7 K9 YA ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/12/2015 |
| 24. 2399  EX R  5 13 2014  6946 FOOTHILL BLVD OAKLAND  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/13/2014 |
| 24. 2400  EX R  5 14 14  1318 58TH STREET OAKLAND  NON PCB  LES ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/14/2014 |
| 24. 2401  EX R  5 22 2016  1242 KERN CT MOUNTAIN VIEW   NON P ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/22/2016 |
| 24. 2402  EX R  5 27 16  SAN MATEO SUBSTATION  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/27/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2403  EX R  5 31 17  POTRERO GIS  7 2 POUNDS SF6 RELEASE T<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/31/2017 |
| 24. 2404  EX R  5 31 17  POTRERO GIS  7 2 POUNDS RELEASED TO AT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/22/2017 |
| 24. 2405  EX R  6 22 2016  1822 BROADWAY ASSUMED PCB SPILL TO<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/20/2016 |
| 24. 2406  EX R  6 27 2016  651 HEAD STREET SF  NON PCB  1 GAL<br>ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/27/2016 |
| 24. 2407  EX R  6 28 2016  155 PHEASANT WAY OAKLEY  NON PCB  5<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/28/2016 |
| 24. 2408  EX R  6 6 2016  12 ROXBURY CT ALAMO  NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 69 of 284

**Part 12:**        **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2409  EX R  7 11 2016  105 COUNTRY CLUB ROAD  SAN FRANCISCO  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/11/2016 |
| 24. 2410  EX R  7 13 2016  4TH AND TOWNSEND  SF  14 3 PPB  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 7/13/2016 |
| 24. 2411  EX R  7 13 2016  4TH AND TOWNSEND  SF  14 3 PPB  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/13/2016 |
| 24. 2412  EX R  7 15 2014  MCD ISLAND  WSS HYDRAULIC FLUID 30 GALS  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/17/2014 |
| 24. 2413  EX R  7 20 2014 TOADTOWN POWERHOUSE MAGALIA  ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 7/20/2014 |
| 24. 2414  EX R  8 17 2016   SHEARWATER KEECH  REDWOOD CITY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2415  EX R  8 2 14  19233 LAKE CHABOT RD  CASTRO VALLEY CAR  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2014 |
| 24. 2416  EX R  8 6 2015  PIER 80  SF  53 GALLON NON PCB OIL SP  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 8/6/2015 |
| 24. 2417  EX R  8 6 2015  PIER 80  SF  53 GALLON NON PCB OIL SP  ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 8/6/2015 |
| 24. 2418  EX R  8 6 2015  PIER 80  SF  53 GALLON NON PCB OIL SP  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2015 |
| 24. 2419  EX R  9 21 2015  133 MAYWOOD DRIVE  NON PCB  13 GAL S  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/21/2015 |
| 24. 2420  EX R  9 26 2015  8 HEYMAN AVE  SAN FRANCISCO  NON PC  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/26/2015 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 71 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2421  EX R  9 29 2016  598 PARIS ST  SF NON PCB  1 PINT  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 9/29/2016 |
| 24. 2422  EX R  DATE  06 09 2016  2600 KITTY HAWK RD LIVERMORE  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/9/2016 |
| 24. 2423  EX R  01 26 2016  250 APTOS SCHOOL RD APTOS NON PCB 14  ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/26/2016 |
| 24. 2424  EX R  01 31 16 1082 MISSION RD PB 2 GAL NON PCB  ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/31/2016 |
| 24. 2425  EX R  02 08 17  510 BAGADO COURT PLEASANTON  CA  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2017 |
| 24. 2426  EX R  02 15 17  3956 FAIRLANDS DRIVE PLEASANTON  CA  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/15/2017 |

Case: 19-30088   Doc# 1460-6   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 72 of 284

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2427  EX R  02 21 17 26011 KAY AVENUE HAYWARD  1 GAL NON PC  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |
| 24. 2428  EX R  02 22 17  11746 DUBLIN BLVD DUBLIN  1 GALLON N  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/22/2017 |
| 24. 2429  EX R  03 02 17  2517 BILTMORE DRIVE  ALAMO  CA  5 GAL  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/2/2017 |
| 24. 2430  EX R  03 09 17  530 EAST 8TH STREEK  OAKLAND  CA  LESS  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2017 |
| 24. 2431  EX R  03 09 17  600 HOFFMAN  SAN PABLO  CA  LESS THAN  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2017 |
| 24. 2432  EX R  03 14 17 4825 SAN LEANDRO OAKLAND  CA  2 GAL BLU  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2433  EX R  03 27 2017  7TH  MARITIME OAKLAND  15 GAL NON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/27/2017 |
| 24. 2434  EX R  04 05 2017 209 PARR BLVD RICHMOND  2 GAL 25 1 PP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/5/2017 |
| 24. 2435  EX R  04 08 17  1211 VIRIGNIA STREET  BERKELEY  1 GAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/8/2017 |
| 24. 2436  EX R  04 14 17  191 TUNIS RD OAKLAND  2 GAL NON PCB M ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/14/2017 |
| 24. 2437  EX R  04 26 2016  735 ONDINA DRIVE FREMONT   35 GALLO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2016 |
| 24. 2438  EX R  04 29 2014  22133 UMLAND CIRCLE  JENNER  NON PCB  2G ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/29/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2439  EX R  06 22 2016  K1 NOX EXCEEDANCE MEASURED USING PORT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/7/2017 |
| 24. 2440  EX R  07 01 14  26633 BOHAN DILON RD  CAZADERO  1 GALL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2014 |
| 24. 2441  EX R  08 01 2016   RELEASE OF APPROX  15 000 TO 18 000<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 2442  EX R  09 07 2016   26TH AND LINDEN STREET  OAKLAND  1<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 2443  EX R  09 19 2016 7020 HAWLEY STREET  OAKLAND  CA  1 GA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/20/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2444  EX R  1 20 2014 1301 EAST BEAMER ST  WOODLAND NON   PCB ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/20/2014 |
| 24. 2445  EX R  1 20 2014 1301 EAST BEAMER ST  WOODLAND NON   PCB ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/20/2014 |
| 24. 2446  EX R  1 27 2017  LAT 35 183417  LONG 118 9059583  ARVI ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/27/2017 |
| 24. 2447  EX R  1100 19TH STREET  OAKLAND 20 GAL 22 9 PPM PCB OI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/9/2017 |
| 24. 2448  EX R  12 19 2014  8115 OLIVE STREET OAKLAND  3 GAL NO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/20/2016 |
| 24. 2449  EX R  12 24 16 3 GAL NON PCB SILVER STICKER  TX OIL RE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/24/2016 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2450 EX R  12 24 2016  515 SUNNYVIEW RICHMOND   UNDERGROUN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/24/2016 |
| 24. 2451 EX R  12 27 16  3811 CENTER AVEUE RICHMOND  LESS THAN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/27/2016 |
| 24. 2452 EX R  12 29 30 855 EAST TABOR AVE FAIRFIELD  CA NON PC ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/29/2015 |
| 24. 2453 EX R  14440 BEAR CREEK RD BOULDER CREEK 13 5 GALLONS NO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 2454 EX R  2 17 17 413 SAN JUAN RD WATSONVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2455 EX R  2 24 14 11587 NEWTOWN RD GRASS VALLEY NON PCB ON ADDRESS AVAILABLE UPON REQUEST | NEVADA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/24/2014 |

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2456  EX R  2 7 17  140 POSO STREET MARICOPA  NON PCB 4 GALLONS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 2457  EX R  2621 APPIAN WAY  PINOLE  180 GAL NON PCB OIL RELE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/9/2017 |
| 24. 2458  EX R  3 11 17  459 PLEASANT VALLEY ROAD  DIAMOND SPRING ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/11/2017 |
| 24. 2459  EX R  3 6 17  1354 BABEL LANE CONCORD  31PPM PCB  10 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2016 |
| 24. 2460  EX R  3 9 2015 SUSPECTED 3 GALS HYDRAULIC OIL FROM RECO ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/9/2015 |
| 24. 2461  EX R  3188 PALMERO PEBBLE BEACH 1 7 15 ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 78 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2462  EX R  3439 EL MONTE ROAD  EL SOBRANTE  1 GAL NON PCB OI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/10/2017 |
| 24. 2463  EX R  4 24 2014  211 SUNLIT LN SANTA CRUZ NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/24/2014 |
| 24. 2464  EX R  4 6 2014  16750 LAUREL RD SANTA CRUZ NON PCB 3 GALS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/6/2014 |
| 24. 2465  EX R  5 10 2017  6932 IRON OAK DR BAKERSFIELD  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 2466  EX R  5 14 14  420 FAIRVIEW CT PETALUMA   NON PCB  3 G ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/14/2014 |
| 24. 2467  EX R  5 15 2017  4903 SMOKEY MOUNTAIN WAY  BAKERSFIELD 1 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/15/2017 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2468  EX R  5 18 17 NON PCB CAR VS POLE 564 EL MARGARITA ROAD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |
| 24. 2469  EX R  5 20 14 228 KINDER LANE GREENVILLE NON PCB 7 GALLONS ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/20/2014 |
| 24. 2470  EX R  5 23 17  NORTHWEST CORNER OF GOSFORD RD  BAKERSFI ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/23/2017 |
| 24. 2471  EX R  5 24 2017  35 65287 NORTH  119 20387 WEST MCFARL ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/24/2017 |
| 24. 2472  EX R  5 26 14  348 JANAY CT COALINGA  NON PCB 20 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/27/2014 |
| 24. 2473  EX R  5 3 2017  5301 YOUNG STREET BAKERSFIELD  NON PCB ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/3/2017 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2474  EX R  5 5 2014  11 W  BARHAM AVE SANTA ROSA   NON PCB  1 G ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/5/2014 |
| 24. 2475  EX R  5 7 2017  DUNES TRAIL X CLARKSBERG RD  SANTA MARG ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY APCD ADDRESS AVAILABLE UPON REQUEST | | 5/7/2017 |
| 24. 2476  EX R  5 8 17  KIMBERLINA AVE WEST OF HWY 99  NON PCB 1 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/8/2017 |
| 24. 2477  EX R  6 20 2017 341 SYCAMORE DRIVE  BAKERSFIELD  NON PC ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/20/2017 |
| 24. 2478  EX R  6 26 2017  1 5 MILES S O HWY 119 W O STINE RD AND ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/26/2017 |
| 24. 2479  EX R  6 3 17  CUMMINGS CREEK STATION  CARLOTTA  HYDRAU ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/3/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 81 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2480  EX R  6 9 2017 13942 DESERT ROSE CT  BAKERSFIELD  NON P ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2017 |
| 24. 2481  EX R  7 10 2017  3901 MING AVE BAKERSFIELD  2 GALLONS ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/10/2017 |
| 24. 2482  EX R  7 11 17  5313 LIME STREET BAKERSFIELD  15 GALLON ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/11/2017 |
| 24. 2483  EX R  7 12 2017  2343 PEGASUS DR BAKERSFIELD  5 GALLON ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/12/2017 |
| 24. 2484  EX R  7 15 15 6621 COOPER RD FELTON NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/15/2015 |
| 24. 2485  EX R  7 18 17  8825 CLYDESDALE BAKERSFIELD  1 GALLON N ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/18/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2486  EX R  7 18 2017  1904 CAMDEN OAK LN BAKERSFIELD  1 GAL ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/18/2017 |
| 24. 2487  EX R  7 20 2017  17225 BENDER ST SHAFTER  1 GALLON  NO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/20/2017 |
| 24. 2488  EX R  7 25 17  12213 MAGRUDER RD BAKERSFIELD  5 GALLON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/25/2017 |
| 24. 2489  EX R  7 27 2017  1104 EL CAMINO REAL  ARVIN  5 GALLON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2017 |
| 24. 2490  EX R  7 27 2017  12800 DOVE CREEK DR BAKERSFIELD  5 GA ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2017 |
| 24. 2491  EX R  7 28 17  4401 MING AVE BAKERSFIELD 1 GALLON  NON ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/28/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2492  EX R  7 7 2017  1335 DIORGIO RD S O COMMANCHE RD  BAKER ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/7/2017 |
| 24. 2493  EX R  7 7 2017 BUENA VISTA LAKE KERN COUNTY  2 GALLONS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/7/2017 |
| 24. 2494  EX R  8 04 14  V080 PROJECT HINKLEY COMPRESSOR STATI ADDRESS AVAILABLE UPON REQUEST | SAN BERNARDINO COUNTY FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/4/2014 |
| 24. 2495  EX R  8 10 15 HWY 1 MOSS LANDING FIELDS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/7/2015 |
| 24. 2496  EX R  8 13 15 550 CYPRESS ST  DIXON 5 GALLONS  NON PCB ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/13/2015 |
| 24. 2497  EX R  8 13 15 550 CYPRESS ST  DIXON 5 GALLONS  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/13/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2498   EX R  8 15 2017  2901 MING AVE  BAKERSFIELD  1 GALLON  ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/15/2017 |
| 24. 2499   EX R  8 27 17   2802 PASATIEMPO DR  BRENTWOOD   VAULT CL  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2017 |
| 24. 2500   EX R  8 3 2017  121 MONTEREY ST  BAKERSFIELD  5 GALLONS  ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/3/2017 |
| 24. 2501   EX R  8 8 2017 HAGEMAN AND HEATH  BAKERSFIELD  5 GALLON  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/8/2017 |
| 24. 2502   EX R  8235 MAJARES CAR VS CLAM  SHELL NON PCB 13 GALLONS  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/16/2017 |
| 24. 2503   EX R  ON 1 22 17 AT 0431 HOURS AND  OIL RELEASE WAS DISC  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 85
of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2504  EX R  SAN JUSTO RD STORM RELATED 1 9 17 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 2505  EX R  SANTA CRUZ OH NICASIO WAY SOQUEL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/27/2017 |
| 24. 2506  EX R  WATSONVILLE S C RELEASE IN YARD 3 GAL NON PCB 1 22 17 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 2507  EX R 01 13 16 FIGARDEN SUB  BANK 2 LTC LEAK RELEASE 80 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |
| 24. 2508  EX R 01 19 2016  710 EUREKA CYN RD WATSONVILLE CORRALI ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/19/2016 |
| 24. 2509  EX R 01 24 2016  494 CORRALITOS RD WATSONVILLE NON PCB ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/24/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 86 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2510 EX R 01 29 2016 8855 PEZZINI LN SALINAS NON PCB 2 GALLONS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/28/2016 |
| 24. 2511 EX R 01 31 16 17 MILE DR BIRD ROCK PB 10 GALLONS NON PCB ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/31/2016 |
| 24. 2512 EX R 02 01 2016  1750 SAN JUAN RD AROMAS 16 GALLON NON PCB ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/1/2016 |
| 24. 2513 EX R 02 01 2017 GGS 0 5 GAL DIESEL RELEASED ON GRAVEL A ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/1/2017 |
| 24. 2514 EX R 02 20 2016 GRAHAM HILL RD FELTON 3 POLES UP FROM S ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/20/2016 |
| 24. 2515 EX R 03 01 2017 GGS UNIT B 1 QT OIL ON GRAVEL   APPROX ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/1/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2516  EX R 03 03 14 12797 S ELM AVE CARUTHERS  NON PCB 1 2 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/3/2014 |
| 24. 2517  EX R 03 03 2016  REAR OF 33483 WESTERN AVE  UNION CITY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/3/2016 |
| 24. 2518  EX R 03 11 2016 305 SHILOH CT BOULDER CREEK NON PCB 8 G ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2016 |
| 24. 2519  EX R 03 14 14 167 SAINT BERNARD ST SANTA CRUZ NON PCB 1 ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/14/2014 |
| 24. 2520  EX R 04 15 2016 620 WINDHAM ST SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2016 |
| 24. 2521  EX R 04 16 14  5340 HESSEL AVE SEBASTOPOL   NON PCB ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/16/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2522  EX R 04 17 2016   734 MEMORIAL WAY HAYWARD   14PPM PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/17/2016 |
| 24. 2523  EX R 04 26 2016   41041 RAMON TERRACE  FREMONT   5 GAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2016 |
| 24. 2524  EX R 04 29 15  440 ASTI RD CLOVERDALE  NON PCB   13 GA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2015 |
| 24. 2525  EX R 05 02 2014  11466 DUNBAR RD GLEN ELLEN   NON PCB  1G ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/2/2014 |
| 24. 2526  EX R 05 11 15  4957 SHELLEEN CT SANTA ROSA   NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/11/2015 |
| 24. 2527  EX R 05 17 2016   215 FOURIER AVE FREMONT  APPROXIMATEL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2016 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2528  EX R 05 18 2017  18250 BENGAL AVE HAYWARD  ALAMEDA CO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |
| 24. 2529  EX R 05 27 14  3200 GRAVENSTEIN HWY  SEBASTOPOL  NON PC ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/27/2014 |
| 24. 2530  EX R 05 30 2016  909 E ST UNION CITY  1 GALLON OF NON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/30/2016 |
| 24. 2531  EX R 06 04 2016  31310 SAN ANDREAS UNION CITY  ALAMEDA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2016 |
| 24. 2532  EX R 06 07 2016 DAVIS RD SALINAS AG PUMP NON PCB ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/7/2016 |
| 24. 2533  EX R 06 10 14 6037 SONOMA HWY SANTA ROSA  NON PCB ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/10/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2534  EX R 06 18 15  4012 EL MOLINO LN  SEBASTOPOL    5PPM PCB  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/18/2015 |
| 24. 2535  EX R 06 24 2016  4120 BRADLEY RD  SANTA MARIA NON PCB L  ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 6/24/2016 |
| 24. 2536  EX R 06 27 14   NW 413 ESPINOSA RD  SALINAS NON PCB 1 GALLON  ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 6/27/2014 |
| 24. 2537  EX R 07 01 15  957 GULL DR  BODEGA  BAY   NON PCB  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2015 |
| 24. 2538  EX R 07 01 2016  E S HESPERIAN  134  N O TURNER  HAYWAR  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2016 |
| 24. 2539  EX R 07 02 15  19995 OYSTER  CATCHER L  BODEGA BAY  NON PCB  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/2/2015 |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2540  EX R 08 07 15  7760 BODEGA AVE SEBASTOPOL  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/7/2015 |
| 24. 2541  EX R 08 14 2015 3684 GREENHILLS AVENUE  CASTRO VALLEY ADDRESS AVAILABLE UPON REQUEST | HAYWARD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/14/2015 |
| 24. 2542  EX R 09 02 14  2600 LLANO RD  SANTA ROSA  NPCB ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/2/2014 |
| 24. 2543  EX R 09 04 2016  5250 IRIS WAY LIVERMORE  LESS THAN O ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/4/2016 |
| 24. 2544  EX R 09 04 2016  5250 IRIS WAY LIVERMORE  LESS THAN O ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/4/2016 |
| 24. 2545  EX R 09 24 14  2193 MARRA RD OCCIDENTAL  2 PPM PCB   R ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/24/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 92 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2546  EX R 1 1 17 SHAW AVE FRESNO  NON PCB 2 GALLONS REPORTED ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/1/2017 |
| 24. 2547  EX R 1 10 15 36629 S LASSEN HURON UNKNOWN PCB 1 2 PINT ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/10/2015 |
| 24. 2548  EX R 1 10 16 CURNOW RD E O S UNION AVE BAKERSFIELD  NON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/10/2016 |
| 24. 2549  EX R 1 11 16 301 PEPPER DR 1 2 MILE N O EDISON HWY BAKE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2016 |
| 24. 2550  EX R 1 11 17 7 POLES E O ACADEMY AVE THEN 3 POLES NORTH ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 2551  EX R 1 12 16  2624 PARKER AVE OAKLAND  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/13/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 93 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2552  EX R 1 14 16 650 O STREET  FRESNO ELEVATOR GASKET AT T ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/14/2016 |
| 24. 2553  EX R 1 16 16 9915 POLO SADDLE DR BAKERSFIELD  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/16/2016 |
| 24. 2554  EX R 1 2 15 1450 N PALM AVE FRESNO  UNKNOWN PCB 5 10 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/2/2015 |
| 24. 2555  EX R 1 20 16 909 E DARTMOUTH DR FRESNO  NON PCB 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/20/2016 |
| 24. 2556  EX R 1 20 17 ON MCMULLIN GRADE AND GRAHAM RD HURON  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |
| 24. 2557  EX R 1 20 2015 1620 MASON ROAD SUISUN CITY 1 GAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/20/2015 |

**Pacific Gas and Electric Company**

**Case Number:** **19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2558 EX R 1 20 2017 4153 SAN JUAN RD AG FIELD 50 GAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |
| 24. 2559 EX R 1 22 15 2794 FLORAL AVE SELMA COOLANT REPORTED BY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/22/2015 |
| 24. 2560 EX R 1 23 15 8285 E SANDERS CT FRESNO PENDING ANALYSIS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/23/2015 |
| 24. 2561 EX R 1 23 16 JACKSON AND 17TH AVE LEMOORE NON PCB 5 GA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 1/23/2016 |
| 24. 2562 EX R 1 26 17 LACEY BLVD AND 6TH AVE HANFORD NON PCB 10 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 1/27/2017 |
| 24. 2563 EX R 1 26 17 SW NW NW 24 23 19 CORCORAN NON PCB 20 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/27/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2564   EX R 1 31 16 16562 LAUREL AVE STRATFORD  NON PCB 20 GAL ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 1/31/2016 |
| 24. 2565   EX R 1 31 17 2221 S ORANGE AVE FRESNO  FR3  3 GALLONS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/31/2017 |
| 24. 2566   EX R 1 4 16 2221 S ORANGE AVE FRESNO  NON PCB 8 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/4/2016 |
| 24. 2567   EX R 1 6 15 14496 E FANTZ AVE PARLIER  UNKNOWN PCB 1 QU ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/6/2015 |
| 24. 2568   EX R 1 6 16 2221 S ORANGE AVE FRESNO  FR3 NON PCB 6 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/6/2016 |
| 24. 2569   EX R 1 7 15 S MONTEREY AVE S O W DAVIS AVE CANTUA CREEK ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/7/2015 |

Case: 19-30088   Doc# 1460-6   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 96 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2570 EX R 1 7 16 TEMPERANCE AVE S O MOUNTAIN VIEW AVE SELMA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/7/2016 |
| 24. 2571 EX R 1 8 15 15516 W MCKINLEY AVE KERMAN  UNKNOWN PCB 5 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2015 |
| 24. 2572 EX R 1 8 17 6588 E CENTRAL AVE FRESNO  NON PCB 10 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 2573 EX R 1 9 2015 215 RESERVATION RD MARINA NON PCB 3 GALS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/9/2015 |
| 24. 2574 EX R 10 10 14 3 POLES EAST OF ROAD 66 B T AVE 404 AND A ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/10/2014 |
| 24. 2575 EX R 10 14 16 LEMOORE SC 980 19TH AVE LEMOORE  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/14/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2576 EX R 10 16 16 6222 E HARLAN AVE RIVERDALE NON PCB 1 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/16/2016 |
| 24. 2577 EX R 10 17 14 18TH AND GOLF LINKS DR LEMOORE 5 10 GALS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/17/2014 |
| 24. 2578 EX R 10 20 14 ON THOMAS RD S O JERSEY AND W O 17TH LEMO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/20/2014 |
| 24. 2579 EX R 10 21 15 2539 DEL REY SANGER NON PCB 10 GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/21/2015 |
| 24. 2580 EX R 10 22 14 PLYMOUTH 1 4 MILE S O 4TH AVE CORCORAN 5 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/22/2014 |
| 24. 2581 EX R 10 24 14 316 SOLANO AVANAL 5 GALS NON PCB REPORTE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/24/2014 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2582  EX R 10 28 16 4 POLES EAST 2 POLES SOUTH OF INTERSECTIO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/28/2016 |
| 24. 2583  EX R 10 29 16 36 12982 120 03059 HURON  NON PCB 70 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/29/2016 |
| 24. 2584  EX R 10 30 16  SW CORNER OF BLACKSTONE AVE AND CLINTON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/30/2016 |
| 24. 2585  EX R 10 4 15 2080 18TH AVE KINGSBURG  NON PCB 4 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/5/2015 |
| 24. 2586  EX R 10 5 15 5188 N MADERA AVE KERMAN  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/6/2015 |
| 24. 2587  EX R 10 6 14 EAST SIDE OF 10 1 2 AVE AND 1 1 2 MILE SO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/6/2014 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2588  EX R 10 6 15 1187 MISSION DR LEMOORE  NON PCB 5 GALS RE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/6/2015 |
| 24. 2589  EX R 10 6 15 4966 N BACKER AVE FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/7/2015 |
| 24. 2590  EX R 10 7 14 JAYNE AVE W 0 STANISLAUS COALINGA SE 33 20 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 10/7/2014 |
| 24. 2591  EX R 11 09 2016 806 CROSSBROOKS DRIVE  MORAGA  LESS THA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/9/2016 |
| 24. 2592  EX R 11 1 14 4462 N BARTON FRESNO UNKNOWN PCB 1 GALS N ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/3/2014 |
| 24. 2593  EX R 11 11 14 105 W DAKOTA AVE CLOVIS  NON PCB 15 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/11/2014 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 100 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2594　EX R 11 11 14 1680 S DELNO FRESNO UNKNOWN PCB 15 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/11/2014 |
| 24. 2595　EX R 11 11 16 W O RD 20 ON HWY 137 WAUKENA　NON PCB 50 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/11/2016 |
| 24. 2596　EX R 11 11 16 W O RD 20 ON HWY 137 WAUKENA　NON PCB 50 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/11/2016 |
| 24. 2597　EX R 11 14 16 2755 W CARUTHERS AVE CARUTHERS　NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/14/2016 |
| 24. 2598　EX R 11 15 16 10159 AVE 424 DINUBA FR3 OIL　20 GALLONS ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/15/2016 |
| 24. 2599　EX R 11 15 16 600　N O AVE 400 AND 50 MILE E O RD 40 D ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/15/2016 |

Case: 19-30088　Doc# 1460-6　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 101 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2600  EX R 11 15 2015 1255 LOMPICO RD FELTON 30 GALLONS PCB  50 ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/15/2015 |
| 24. 2601  EX R 11 16 2014 12111 E  JEFFERSON AVE  DEL REY  NON PC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/31/2014 |
| 24. 2602  EX R 11 17 14 10015 W KAMM AVE BURREL  NON PCB 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/17/2014 |
| 24. 2603  EX R 11 17 14 470 N VALERIA FRESNO NON PCB 5 GALS NOT ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/17/2014 |
| 24. 2604  EX R 11 17 16 33464 BERNARD DR KETTLEMAN  NON PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/17/2016 |
| 24. 2605  EX R 11 18 15 960 YOSEMITE LEMOORE  NON PCB 10GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/18/2015 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
102 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2606  EX R 11 18 16 3449 W DAYTON AVE FRESNO  NON PCB 5 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/18/2016 |
| 24. 2607  EX R 11 19 14 3530 CHURCH AVE FRESNO  NON PCB 3 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/19/2014 |
| 24. 2608  EX R 11 19 15  9270 GRATON RD   NON PCB  1 G  NO SENS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/19/2015 |
| 24. 2609  EX R 11 20 14 INTERSECTION AT BULLDOG LN AND N MILLBROO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/20/2014 |
| 24. 2610  EX R 11 21 15  52 BALMA LN PETALUMA  NON PCB  1 GAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/30/2015 |
| 24. 2611  EX R 11 21 16 12623 S MCCALL AVE SELMA  NON PCB 2 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/21/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 103 of 284

**Pacific Gas and Electric Company**                                      **Case Number:    19-30089 (DM)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2612  EX R 11 21 16 N O KAMM AVE B T WEST AVE AND HUGHES AVE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/21/2016 |
| 24. 2613  EX R 11 22 14 3RD STREET AND EYE STREET BAKERSFIELD  HY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/22/2014 |
| 24. 2614  EX R 11 24 14 3203 PEGASUS OILDALE  NON PCB 2 GALS REPO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/24/2014 |
| 24. 2615  EX R 11 25 15 5698 N LEMON TREE LN FRESNO  NON PCB 10 G ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/25/2015 |
| 24. 2616  EX R 11 26 15 JENSEN AVE W O CHERRY ST FRESNO  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/26/2015 |
| 24. 2617  EX R 11 28 16 3741 S GOLDENSTATE BLVD FRESNO  50 PPM PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 104 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2618  EX R 11 28 16 7376 N WOODROW AVE FRESNO  NON PCB 5 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |
| 24. 2619  EX R 11 28 16 ON CRAWFORD 1 4 MILE NO NEBRASKA  DINUBA ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |
| 24. 2620  EX R 11 30 15 N E CORNER OLIVE AVE AND CEDAR AVE FRESNO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/30/2015 |
| 24. 2621  EX R 11 4 15 GRAHAM AND MCMULLEN GRADE COALINGA  NON PC | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/4/2015 |
| 24. 2622  EX R 11 7 14  ON ASHLAN AVE E O MARTY FRESNO  HYDRAULIC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/7/2014 |
| 24. 2623  EX R 11 7 14 1 2 MILE W O LAGUNA ON W S OF TRINITY FIVE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/7/2014 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 105 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2624  EX R 1151 LOOKOUT RD PB 8 GALLONS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 2625  EX R 12 11 2015  2776 GANIC STREET CASTRO VALLEY  35 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/11/2015 |
| 24. 2626  EX R 12 12 15 3715 W DOLAN AVE RIVERDALE  NON  PCB 20 G ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/12/2015 |
| 24. 2627  EX R 12 15 14   28464 HWY 70 NON PCB 4 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 2628  EX R 12 15 15 3093 N PARKWAY DR FRESNO  NON PCB 20 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/16/2015 |
| 24. 2629  EX R 12 16 14 LEMOORE SC FUEL ISLAND NOZZLE RELEASE 980 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/16/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 106 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2630 EX R 12 16 16 7147 TOLLHOUSE RD CLOVIS  NON PCB 80 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/16/2016 |
| 24. 2631 EX R 12 17 14 32922 RUTH RD SQUAW VALLEY  NON PCB 10 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/17/2014 |
| 24. 2632 EX R 12 19 15  451 W  9TH SANTA ROSA  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/7/2016 |
| 24. 2633 EX R 12 19 16 5492 W NORTH AVE FRESNO  NON PCB 2 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/19/2016 |
| 24. 2634 EX R 12 21 14 706 E TENAYA WAY FRESNO  NON PCB 25 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/21/2014 |
| 24. 2635 EX R 12 22 15 180 E CARUTHERS AVE CARUTHERS  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 107 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2636　EX R 12 22 15 419 COLE AVE FRESNO NON PCB 10 GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |
| 24. 2637　EX R 12 22 15 ON 16TH AVE N O ELDER AVE HANFORD  NON PC ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |
| 24. 2638　EX R 12 23 14 N NEWMARK AVE S O MCKINLEY AVE SANGER  NO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/23/2014 |
| 24. 2639　EX R 12 23 15  2425 ROBERTS RD PENNGROVE  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/23/2015 |
| 24. 2640　EX R 12 23 15 3530 12 3 4 AVE AND DOUGLAS AVE LATON  NO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/23/2015 |
| 24. 2641　EX R 12 24 14 1101 N DE WOLF AVE SANGER  NON PCB 3 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/24/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
108 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2642　EX R 12 24 15 NILES 1 POLE W O 9TH AVE CORCORAN  NON PC ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 12/24/2015 |
| 24. 2643　EX R 12 25 14 37950 ROAD 86 DINUBA NON PCB 5 GALS REPO ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/25/2014 |
| 24. 2644　EX R 12 27 14 231 W LEXINGTON ST FRESNO  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/27/2014 |
| 24. 2645　EX R 12 28 15 650 O ST FRESNO HYDRAULIC OIL 40 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/28/2015 |
| 24. 2646　EX R 12 28 16 F ST AND 8TH ST KERMAN  NON PCB LEAKED 2 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/28/2016 |
| 24. 2647　EX R 12 29 16 455 GRANT RD HOLLISTER HISTORICAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/29/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2648  EX R 12 30 16 5130 S CLOVIS AVE FRESNO  NON PCB 2 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2016 |
| 24. 2649  EX R 12 30 16 7292 N MAROA ST FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/30/2016 |
| 24. 2650  EX R 12 5 14 277 W VARTIKIAN FRESNO  UNKNOWN PCB 1 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/4/2014 |
| 24. 2651  EX R 12 6 14 2356 S FRUIT AVE FRESNO  NON PCB 5 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/6/2014 |
| 24. 2652  EX R 12 6 16 10542 KEATS AVE CLOVIS  NON PCB 2 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/6/2016 |
| 24. 2653  EX R 12 6 16 5243 S SAN JACINTO CLOVIS  NON PCB 5 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/6/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 110 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2654  EX R 12 7 16 N O AVE 392 ON RD 48 DINUBA  NON PCB 5 GA<br>ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 2655  EX R 12 7 2016  1701 E  BLOSSOM ST AND LUCERNE   DOS PA<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/7/2016 |
| 24. 2656  EX R 12 9 16 2907 E BUTLER AVE FRESNO  UNKNOWN PCB  SEE<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/9/2016 |
| 24. 2657  EX R 1590 EL CAMINO MILLBREA LESS THAN 1 GALLON OF OI<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/17/2016 |
| 24. 2658  EX R 16 HIGHLAND AVE TRACY HYDRAULIC OIL SPILL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/6/2017 |
| 24. 2659  EX R 1960 SALINAS RD MOSS LANDING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
111 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2660   EX R 19980 BRENDA CT CUPERTINO NON PCB TX  LOST ALL O ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/4/2016 |
| 24. 2661   EX R 2 11 15 1558 HOMESTEAD WAY LEMOORE  NON PCB 2 GALS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 2/11/2015 |
| 24. 2662   EX R 2 11 16 1565 W SWIFT AVE FRESNO  NON PCB 3 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/11/2016 |
| 24. 2663   EX R 2 11 17 HELMS WASTE WATER TREATMENT SUPPORT FACILI ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/11/2017 |
| 24. 2664   EX R 2 16 17 15501 CANA PINE CREEK NON PCB  ALMOND TREE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/16/2017 |
| 24. 2665   EX R 2 16 17 2593 S  FIFTH AVENUE OROVILLE  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/16/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 112 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2666  EX R 2 16 17 PLATT AVE AND STANFORD AVE FRESNO  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/16/2017 |
| 24. 2667  EX R 2 17 14  5605 BUCKS BAR ROAD PLACERVILE  50 PPM ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/17/2014 |
| 24. 2668  EX R 2 17 17 112 BORONDA RD SALINAS RURAL NON PCB 8 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2669  EX R 2 17 17 1646 OLD STAGE RD 30 GALS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2670  EX R 2 17 17 18 LOWER CUTTER DR WATSONVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2671  EX R 2 17 17 183 PAULSEN RD 28 GAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
113 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2672  EX R 2 17 17 19 MENTONE CARMEL 30 GALS NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2673  EX R 2 17 17 2103 BRUTUS ST SALINAS 20 GAL NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2674  EX R 2 17 17 2210 N MAIN ST SALINAS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2675  EX R 2 17 17 2400 BUENA VISTA RD 5 GAL NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2676  EX R 2 17 17 3124 PARK AVE APTOS10 GALS NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2677  EX R 2 17 17 413 SAN JUAN SANTA CRUZ NON PCB 13 GALS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 114 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2678  EX R 2 17 17 500 SAN JUAN GRD SALINAS RURAL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |
| 24. 2679  EX R 2 17 17 531 QUIEN SABE RD HOLLISTER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2680  EX R 2 17 17 558 WESTDALE SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2681  EX R 2 17 17 558 WESTDALE SC 10 GAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2682  EX R 2 17 17 624 CATHEDRAL OAKS APTOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 2683  EX R 2 17 17 HARPER CYN SALINAS RURAL NON PCB 2 GALLONS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2684  EX R 2 17 17 HWY 145 S W EXCELSIOR AVE FIVE POINTS  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/17/2017 |
| 24. 2685  EX R 2 17 17 MAL PASO HWY 1 NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |
| 24. 2686  EX R 2 18 15 550 E HANFORD ARMONA RD LEMOORE  NON PCB 3 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 2/18/2015 |
| 24. 2687  EX R 2 18 15 6251 S ANCHOR AVE S O LINCOLN AVE OROSI  N ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/18/2015 |
| 24. 2688  EX R 2 18 16 5440 HUNTSMAN AVE SELMA  NON PCB 10 GALS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/18/2016 |
| 24. 2689  EX R 2 18 17 11107 E CALIFORNIA AVE SANGER  UNKNOWN PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
116 of 284

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2690  EX R 2 18 17 2400 BUENA VISTA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 2691  EX R 2 2 17 40487 OROSI DR CUTLER NON PCB 18 GALLONS R ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/2/2017 |
| 24. 2692  EX R 2 20 15 7709 AVE 376 DINUBA NON PCB 30 GALS REPOR ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/20/2015 |
| 24. 2693  EX R 2 20 17 4775 E VINE AVE FRESNO  NON PCB 80 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/20/2017 |
| 24. 2694  EX R 2 20 17 6263 N MARKS AVE FRESNO  NON PCB 5 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/20/2017 |
| 24. 2695  EX R 2 23 17 420 SANTANA LN APTOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 117 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2696  EX R 2 23 17 FOSTER RD 112 5 KVA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |
| 24. 2697  EX R 2 23 17 MERRITT ST<br>CASTROVILLE  CAR POLE FR3 12 3<br>GALS<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/23/2017 |
| 24. 2698  EX R 2 25 15 214 HARRIS DR OILDALE<br>UNKNOWN PCB 1 GAL R<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/25/2015 |
| 24. 2699  EX R 2 27 15 S E CORNER OF LACEY<br>BLVD AND 16TH AVE LEMO<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 2/27/2015 |
| 24. 2700  EX R 2 28 14 WEST AND LEWISTON<br>RIVERDALE  PCB 20 GALS R<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/28/2014 |
| 24. 2701  EX R 2 28 17 8628 E HERNDON AVE<br>CLOVIS  NON PCB  10 GAL<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/28/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
118 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2702  EX R 2 29 16 4780 N MADERA AVE FRESNO  NON PCB 20 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/29/2016 |
| 24. 2703  EX R 2 3 2016 219 PALOMA ST SALINAS NON PCB 8 GALLONS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/3/2016 |
| 24. 2704  EX R 2 5 15 1117 COUSINS CT LEMOORE  NON PCB 1GALS REPO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 2/5/2015 |
| 24. 2705  EX R 2 6 15 1328 PENINSULA DR LAKE ALMANOR NON PCB OIL SPILL ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 2706  EX R 2 6 15 1432 PENINSULA DR LAKE ALMANOR NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 2707  EX R 2 6 15 1432 PENINSULA DR LAKE ALMANOR NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 119 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2708  EX R 2 9 15 27TH AVE 1 2 MILE S O KENT AVE LEMOORE  NON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 2709  EX R 2 9 16 5576 FOLAND RD PARADISE  NON PCB  2 GALLONS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2016 |
| 24. 2710  EX R 215 MARGARET ST BOULDER CREEK NON PCB 3 GALLONS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |
| 24. 2711  EX R 260 CARMEL VALLEY RD ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/19/2015 |
| 24. 2712  EX R 2673 WELLINGHAM DR LIVERMORE   3 GALLONS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 2713  EX R 26TH STREET SANTA CRUZ NON PCB 3 GALS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2016 |

Case: 19-30088   Doc# 1460-6   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 120 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2714  EX R 3 06 17  0710 HOURS PG E TRUCK SLID OFF AN ICY RO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/6/2017 |
| 24. 2715  EX R 3 11 14 AVE 384 AND ROAD 52 DINUBA  20 GALS REPORT ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2014 |
| 24. 2716  EX R 3 11 15 2221 S ORANGE AVE FRESNO SC MATERIALS OFEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2015 |
| 24. 2717  EX R 3 11 2016  2027 EAST 24TH ST OAKLAND ADDRESS AVAILABLE UPON REQUEST | ALAMEDA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/11/2016 |
| 24. 2718  EX R 3 13 16 655 SEELY AVE AROMAS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/13/2016 |
| 24. 2719  EX R 3 13 17 E ST BETWEEN 8TH AND 9TH  ORANGE COVE  NON ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |

Case: 19-30088　Doc# 1460-6　Filed: 04/15/19　Entered: 04/15/19 20:07:39　Page 121 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2720  EX R 3 15 14 EO 2242 MLK BLVD FRESNO  5 GALS UNKNOWN PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/15/2014 |
| 24. 2721  EX R 3 15 15 WOODLAWN DR AND STRATFORD DR FRESNO  NON P ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/15/2015 |
| 24. 2722  EX R 3 15 17 S S E SIERRA AVE 55  W O N SIERRA VISTA FR ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/15/2017 |
| 24. 2723  EX R 3 16 2016 500 BROOK LN BOULDER CREEK ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/17/2016 |
| 24. 2724  EX R 3 18 15 2502 S BETTE AVE FRESNO  NON PCB 5 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/18/2015 |
| 24. 2725  EX R 3 18 15 ACADAMY AVE AND BELMONT AVE SANGER  NON PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/18/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2726　EX R 3 2 17 10792 N ARMSTRONG AVE CLOVIS  NON PCB 10 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/2/2017 |
| 24. 2727　EX R 3 20 14 25323 W SCAGGS ST FRESNO  UNKNOWN PCB 1 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/20/2014 |
| 24. 2728　EX R 3 20 14 TULARE LAKE SUB RACINE AND 27TH AVE OFF HW ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/20/2014 |
| 24. 2729　EX R 3 21 14 3 POLES SO MANNING AVE 3 POLES EO S MONSON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/21/2014 |
| 24. 2730　EX R 3 21 14 9629 N MINNEWAWA AVE CLOVIS  NON PCB 60 80 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/21/2014 |
| 24. 2731　EX R 3 21 2016 174 HARRISON RD SALINAS 13 GALS NON PCB ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/21/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2732  EX R 3 23 17 22178 RIGHT ON WAY    1 GALLON   NON PCB<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/24/2017 |
| 24. 2733  EX R 3 24 15 10846 W MT WHITNEY RIVERDALE  NON PCB 1 GA<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 3/24/2015 |
| 24. 2734  EX R 3 25 15 FRESNO DC 2221 S ORANGE AVE  NON PCB 5 10<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/25/2015 |
| 24. 2735  EX R 3 25 2016 315 PLYMOUTH AND ROBERTS LANE BAKERSFIEL<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/25/2016 |
| 24. 2736  EX R 3 26 14  1600 MT HERMAN SC<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |
| 24. 2737  EX R 3 26 17 7658 DENVER AVE HANFORD  NON PCB 10 GALLON<br>ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/26/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2738  EX R 3 27 14 13TH AND QUEBEC CORCORAN NON PCB 40 GALS R ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/27/2014 |
| 24. 2739  EX R 3 27 17 3581 E CENTRAL AVE FRESNO  NON PCB  VISALI ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/27/2017 |
| 24. 2740  EX R 3 28 14 FRESNO SC NEW OFEE AREA 3580 E CALIFORNIA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2014 |
| 24. 2741  EX R 3 28 17 24TH AVE AND LAUREL AVE STRATFORD  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/28/2017 |
| 24. 2742  EX R 3 28 2016 4125 ARDMORE AVE BAKERSFIELD  NON PCB 1 ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |
| 24. 2743  EX R 3 29 17 41072 S GLENN AVE HURON  NON PCB 10 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/29/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
125 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2744  EX R 3 3 17 3430 CRESTLINE SOQUEL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/2/2017 |
| 24. 2745  EX R 3 30 14 25 POLES NO DISCONNECT  8776F  ALPAUGH  NO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2014 |
| 24. 2746  EX R 3 30 17 8107 S LASSEN AVE SAN JOAQUIN  NON PCB 30 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 2747  EX R 3 30 17 9260 W CLINTON AVE FRESNO  NON PCB 3 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 2748  EX R 3 4 17 521 E SHAW AVE FRESNO NON PCB 5 GALLONS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/4/2017 |
| 24. 2749  EX R 3 5 14 BLACKSTONE AND SPRUCE FRESNO  NON PCB 3 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 126 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2750  EX R 3 5 15 1020 AUSTIN CT ARVIN NON PCB 1 GALLON OIL ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2015 |
| 24. 2751  EX R 3 5 16 661 SANTA CRUZ ST SALINAS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2016 |
| 24. 2752  EX R 3 5 16 700 SUGAR PINE SCOTTS VALLEY ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/5/2016 |
| 24. 2753  EX R 3 5 17 12025 ALBA RD 9 5 GALS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/5/2017 |
| 24. 2754  EX R 3 6 16 475 SAN JUAN GRD ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 2755  EX R 3 7 14 72 OAK AVE  YUBA CITY A LIGHTNING STRIKE ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2756  EX R 3 7 15 GOOSEBERRY LN MORGAN CANYON PRATHER  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2015 |
| 24. 2757  EX R 3 8 14  945 GATEWAY LANE ALTA DISCHARGE OF 1 GALLO ADDRESS AVAILABLE UPON REQUEST | PLACER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2014 |
| 24. 2758  EX R 3 8 15 8915 ROSEDALE HWY BAKERSFIELD  NON PCB 10 G ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/8/2015 |
| 24. 2759  EX R 300 FOXBORO CT  SAN RAMON 5 GALLONS NONPCB IN VAULT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/15/2016 |
| 24. 2760  EX R 3188 PALMERO PEBBLE BEACH NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |
| 24. 2761  EX R 3819 VINE ST  PLEASANTON 440GALLONS OF 30PPM PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/21/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 128 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2762  EX R 38TH   PORTOLA RD STORM RELATED 25 GALLONS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 2763  EX R 4 1 14 S CHERRY AVE AND 1 MILE SO JENSEN FRESNO  N ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/1/2014 |
| 24. 2764  EX R 4 10 15 300 W RIVERVIEW DR FRESNO  UNKNOWN PCB 15 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2015 |
| 24. 2765  EX R 4 10 15 CERINI AND LASSEN COALINGA  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2015 |
| 24. 2766  EX R 4 10 17 1 4 MILE S O SUMMER ON LAKE RD  KEMAN  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2017 |
| 24. 2767  EX R 4 10 17 AVE 88 EAST OF HWY 43 ALPAUGH  NON PCB 60 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2768  EX R 4 11 15 1290 NAPA RD  SONOMA NON PCB   CAPACITOR ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/11/2015 |
| 24. 2769  EX R 4 12 15 402 BRUCE AVE  SANTA ROSA  7 5 PPM ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/12/2015 |
| 24. 2770  EX R 4 12 17 2310 TULARE ST FRESNO  NON PCB 30 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/12/2017 |
| 24. 2771  EX R 4 13 14 4170 S MARKS AVE FRESNO  NON PCB 5 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/13/2014 |
| 24. 2772  EX R 4 14 14 861 N ROGERS AVE CLOVIS  NON PCB 5 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/14/2014 |
| 24. 2773  EX R 4 14 17 285 W DECATUR AVE CLOVIS  NON PCB 5 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/14/2017 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2774  EX R 4 15 15 219 CASA BUENA LN COALINGA  NON PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 2775  EX R 4 17  3437 HOLSCLAW ROAD LOOMIS 2 GALS NON PCB  B ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 2776  EX R 4 17 17 953 N GARFIELD AVE FRESNO  NON PCB 25 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/17/2017 |
| 24. 2777  EX R 4 17 2014 CASTROVILLE HISTORIC NON PCB 25 GAL P2 ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/4/2014 |
| 24. 2778  EX R 4 18 15 3735 N MADEIRA FRESNO  NON PCB 5 GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/18/2015 |
| 24. 2779  EX R 4 19 17  75 MILES W O RD 80 2 75 MILES S O AVE 24 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2780  EX R 4 19 17 E O RD 109 AND  50 MILES S O FLORAL AVE SU ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2017 |
| 24. 2781  EX R 4 20 15 N O FLINT AND W O 9TH AVE HANFORD  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/20/2015 |
| 24. 2782  EX R 4 20 17 35740 AUBERRY MISSION RD AUBERRY  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/20/2017 |
| 24. 2783  EX R 4 21 17 W FIRESTONE AVE COALINGA  NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/21/2017 |
| 24. 2784  EX R 4 22 14  LEMOORE SC  NON PCB 2 GALS WITH WATER REP ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/22/2014 |
| 24. 2785  EX R 4 22 14 3702 AVE 184 WAUKENA NON PCB 15 GALS REPO ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/22/2014 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
132 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2786  EX R 4 22 17 HWY 180 E O BETHEL AVE SANGER  NON PCB 1 3 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 4/22/2017 |
| 24. 2787  EX R 4 24 15 16070 W AMERICAN AVE KERMAN  NON PCB 5 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/24/2015 |
| 24. 2788  EX R 4 24 17 E O RD 152 W O THE FRIANT CANAL  OROSI  NO ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/24/2017 |
| 24. 2789  EX R 4 26 14 750 E SWIFT AVE FRESNO  NON PCB 18 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/26/2014 |
| 24. 2790  EX R 4 26 15 42180 RD 140 OROSI NON PCB 15 20 GALS REP ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/26/2015 |
| 24. 2791  EX R 4 27 15 36 62521 120 08340  SALT WATER AND SMALL A ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
133 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2792  EX R 4 27 15 RD 124 AND SHORT AVE CUTLER  NON PCB 12 GA ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/27/2015 |
| 24. 2793  EX R 4 27 16 621 N ALTA AVE DINUBA NON PCB 3 GALLONS R ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/27/2016 |
| 24. 2794  EX R 4 28 16  9223 CAMPO DE CASA CASTROVILLE ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2016 |
| 24. 2795  EX R 4 28 17 10458 N FOWLER AVE CLOVIS  NON PCB 20 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2017 |
| 24. 2796  EX R 4 28 2014  14910 BLACKIE RD SALINAS NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/28/2014 |
| 24. 2797  EX R 4 3 17 10465 E CONEJO AVE KINGSBURG  NON PCB 5 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2798 EX R 4 3 17 AVACADO LAKE PARK DR AND N PIEDRA RD SANGER ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |
| 24. 2799 EX R 4 4 17 22150 CALIFORNIA AVE SAN JOAQUIN  NON PCB 5 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/4/2017 |
| 24. 2800 EX R 4 5 15 HWY 145 W O SCHINDLER SUB FRESNO  NON PCB 2 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/5/2015 |
| 24. 2801 EX R 4 5 17 RD 30 N O WAUKENA RD WAUKENA  NON PCB 1 GA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 4/5/2017 |
| 24. 2802 EX R 4 6 2016   140 VALLEY VIEW DR ORINDA NON   PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |
| 24. 2803 EX R 4 6 2016   140 VALLEY VIEW DR ORINDA NON   PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2804  EX R 4 7 14 324 BORONDA RD SALINAS NON PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/7/2014 |
| 24. 2805  EX R 4 7 15 RIVERBEND 1 4 MILE S O MANNING PARLIER  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/7/2015 |
| 24. 2806  EX R 4 8 14 27979 HWY 198 HANFORD NON PCB 1 GAL TO PAD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 4/8/2014 |
| 24. 2807  EX R 4 8 15 3 4 MILE E O ALPINE AND 4 POLES N O JAYNE C ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2015 |
| 24. 2808  EX R 4 8 15 4 POLES N O W CONEJO AND 3 POLES E O S WALN ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2015 |
| 24. 2809  EX R 4 8 2014 10333 ZAYANTE RD NON PCB 13 5 GALS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2810  EX R 4 8 2017 10400 LAKE BLVD FELTON 10 GALS NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/8/2017 |
| 24. 2811  EX R 4 9 17 29734 MORGAN CANYON RD PRATHER  NON PCB 5 G ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/9/2017 |
| 24. 2812  EX R 4101 WIBLE RD  BAKERSFIELD DIESEL 15 GALS ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/19/2016 |
| 24. 2813  EX R 412 PENINSULA DR LAKE ALMANOR NON PCB 1 GALLON ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/6/2015 |
| 24. 2814  EX R 5 1 14 BETWEEN S WALNUT AVE AND S FRUIT AVE FRESNO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/1/2014 |
| 24. 2815  EX R 5 1 14 FRESNO GAS LOAD HYDRAULIC SPILL  20 GALS TO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/1/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2816  EX R 5 1 17 4836 E UNIVERSITY AVE FRESNO  NON PCB 20 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/1/2017 |
| 24. 2817  EX R 5 11 15 E S 25TH AVE AND 0 6 MILES N O LAUREL AVE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/11/2015 |
| 24. 2818  EX R 5 11 16 SELMA SC 2139 SYLVIA ST SELMA  HYDRAULIC S ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/11/2016 |
| 24. 2819  EX R 5 11 17 98 FORD RD CVR 1 GAL NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/11/2017 |
| 24. 2820  EX R 5 14 14 CLIFF DR 2 1501 SANTA CRUZ ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/13/2014 |
| 24. 2821  EX R 5 14 16 955 E MINARETS AVE FRESNO  UNKNOWN PCB  SE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/14/2016 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 138 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2822 EX R 5 16 15 10TH AVE S 5 MILES S O UTICA AVE CORCORAN ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/16/2015 |
| 24. 2823 EX R 5 17 16 23391 FARGO AVE LEMOORE  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/17/2016 |
| 24. 2824 EX R 5 18 17 4755 E COMMERCE AVE FRESNO  NON PCB 10 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |
| 24. 2825 EX R 5 18 2016 BELDEN PH LESS THAN 1 PINT OF TURBINE OI ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 2826 EX R 5 18 2016 BELDEN PH LESS THAN 1 PINT OF TURBINE OI ADDRESS AVAILABLE UPON REQUEST | PLUMAS COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 2827 EX R 5 18 2016 BELDEN PH LESS THAN 1 PINT OF TURBINE OI ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
139 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2828   EX R 5 2 14 3058 7TH AVE HANFORD NON PCB 1 GALS REPORT ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/2/2014 |
| 24. 2829   EX R 5 2 16 ON LAC JAC AVE SO E ADAMS AVE PARLIER  UNKN ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/2/2016 |
| 24. 2830   EX R 5 21 15 1518 PEACHWOOD ST LEMOORE  NON PCB 1 GAL R ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/21/2015 |
| 24. 2831   EX R 5 21 17 4603 N BRAWLEY AVE FRESNO  NON PCB 20 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/21/2017 |
| 24. 2832   EX R 5 22 17 4781 N POLK AVE FRESNO  NON PCB 5 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/22/2017 |
| 24. 2833   EX R 5 23 2014 2812 LEEDS COURT RICHMOND  3 5 PPM PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/23/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 140 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2834  EX R 5 25 17 21656 E TRIMMER SPRINGS RD SANGER  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/25/2017 |
| 24. 2835  EX R 5 25 2017  WESTSIDE OF STINE AND PLANZ RD  BAKERS ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/25/2017 |
| 24. 2836  EX R 5 26 2017 390 BUCKLEY RD SUITE F SAN LUIS OBISPO 9 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/26/2017 |
| 24. 2837  EX R 5 28 14 5 1 2 AVE AND NEVADA AVE CORCORAN  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/28/2014 |
| 24. 2838  EX R 5 28 15 10339 E ASHLAN AVE SANGER  NON PCB 2 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/28/2015 |
| 24. 2839  EX R 5 28 2016  BETWEEN 705  711 BEST CT  SAN CARLOS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/28/2016 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 141 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2840  EX R 5 29 15 60 ACACIA DR  NON PCB 5 GALS REPORTED BY C ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/29/2015 |
| 24. 2841  EX R 5 29 2016 511 SWIFT ST SANTA CRUZ NON PCB 20 GALLONS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/29/2016 |
| 24. 2842  EX R 5 3 15  5635 SAN DIEGO ST RICHMOND  CA 45 PPM PC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/14/2015 |
| 24. 2843  EX R 5 3 15 7570 E OLIVE AVE FRESNO  UNKNOWN PCB  2 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/3/2015 |
| 24. 2844  EX R 5 3 16 36 4703633  119 5911133 NON PCB 5 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/3/2016 |
| 24. 2845  EX R 5 30 15 DOUTY AVE 1 2 MILE N O FLINT HANFORD  NON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 5/30/2015 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 142 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2846  EX R 5 4 16 1859 S RAINBOW AVE SANGER  UNKNOWN FOR PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 2847  EX R 5 4 17  12738 SNOW RD BAKERSFIELD  NON PCB 5 GALLONS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2017 |
| 24. 2848  EX R 5 4 17 5040 E SOONER DR FRESNO  NON PCB 15 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/4/2017 |
| 24. 2849  EX R 5 6 14  SE CORNER OF MCKINLEY AVE AND PEACH AVE FR ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2014 |
| 24. 2850  EX R 5 6 16 36 44312  120 41727 S SAN BERNARDINO AVE S ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2016 |
| 24. 2851  EX R 5 6 2016 1 2 MILE W O WHEELER RIDGE AND 1 2 MILE S ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/6/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2852  EX R 5 6 2016 1 2 MILE W O WHEELER RIDGE AND 1 2 MILE S ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2016 |
| 24. 2853  EX R 5 7 2017 13980 HWY 46  LOST HILLS  5 GALLONS NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/7/2017 |
| 24. 2854  EX R 5 8 17 35 9484  119 75147 CORCORAN  NON PCB 12 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/8/2017 |
| 24. 2855  EX R 5 9 14 2219 N ORCHARD FRESNO  220 PPM PCB 15 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/10/2014 |
| 24. 2856  EX R 5 9 14 3585 W SHAW AVE FRESNO  NON PCB 30 GALS REP ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/9/2014 |
| 24. 2857  EX R 5863 SILVER SADDLE DR AVERY NON PCB MINERAL OIL SPILL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2017 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2858   EX R 6 1 15 11099 OLD FRIANT RD<br>FRESNO  NON PCB  1 GAL<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/1/2015 |
| 24. 2859   EX R 6 1 15 3998 E SAGINAW WAY<br>NON PCB  ACCORDING TO B<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/1/2015 |
| 24. 2860   EX R 6 1 16 4416 W CORONA AVE<br>FRESNO  NON PCB 20 GALS R<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/1/2016 |
| 24. 2861   EX R 6 1 2016   2481 FREEDOM BLVD<br>WATSONVILLE NON PCB 1<br>ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 2862   EX R 6 10 16 LEMOORE SC HWSA<br>NON PCB  5 GALS REPORTED<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 6/10/2016 |
| 24. 2863   EX R 6 11 14 ROAD 48 AND AVE 400<br>DINUBA  NON PCB 10 GAL<br>ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/11/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2864  EX R 6 11 15 7178 N JACKSON FRESNO  NON PCB 10 GALS REP ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/11/2015 |
| 24. 2865  EX R 6 11 16 10925 S MARKS AVE CARUTHERS  UNKNOWN PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/11/2016 |
| 24. 2866  EX R 6 11 16 3 6 MILES EAST OF DAIRY AVE ALPAUGH  NON P ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/11/2016 |
| 24. 2867  EX R 6 12 14 LAT 36 12166 LONG 120 37929  NON PCB 2GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/12/2014 |
| 24. 2868  EX R 6 13 14 990 FOX AVE LEMOORE NON PCB 2 GALS REPORT ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/13/2014 |
| 24. 2869  EX R 6 13 15  250 COOPER RD SALINAS NON PCB 3 GALLONS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/13/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2870   EX R 6 13 15 10363 DAVIS ST KINGSBURG  NON PCB 2 GALS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/13/2015 |
| 24. 2871   EX R 6 13 15 15887 W AMERICAN AVE KERMAN  NON PCB 5 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/13/2015 |
| 24. 2872   EX R 6 14 14  1005 VERANO AVE SONOMA  NON PCB   3 G ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/15/2014 |
| 24. 2873   EX R 6 15 15 338 BARCELONA DR LEMOORE  NON PCB 1 GAL RE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/15/2015 |
| 24. 2874   EX R 6 15 15 731 MADRID CT LEMOORE  NON PCB 1 GAL REPOR ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/15/2015 |
| 24. 2875   EX R 6 15 15 FRESNO DC 2221 S ORANGE AVE FRESNO  NON PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/15/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2876  EX R 6 16 17 7TH   SALLY HOLLISTER YARD RELEASE TO TRAI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/16/2017 |
| 24. 2877  EX R 6 19 16 CLINTON AVE AND VISTA AVE FRESNO  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/19/2016 |
| 24. 2878  EX R 6 2 14 4562 N QUAIL LAKE DR CLOVIS  NON PCB 15 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2014 |
| 24. 2879  EX R 6 2 16 12655 AVE 388 CUTLER NON PCB 20 GALS REPOR ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 2880  EX R 6 20 2016   405 VICTORY AVE SOUTH SAN FRANCISCO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/20/2016 |
| 24. 2881  EX R 6 22 15 16869 S BETHEL AVE KINGSBURG  NON PCB 20 G ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/22/2015 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2882  EX R 6 25 14 5450 COLUMBIA DR FRESNO  UNKNOWN PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/25/2014 |
| 24. 2883  EX R 6 26 14 S O DINUBA W SIDE OF MARKS SELMA  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/26/2014 |
| 24. 2884  EX R 6 27 14 NE CORNER NAPA AND COLE LEMOORE  NON PCB 2 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/27/2014 |
| 24. 2885  EX R 6 27 14 ON CEDAR AVE N O WOOD LATON  NON PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/27/2014 |
| 24. 2886  EX R 6 29 14 13565 S DE WOLF AVE SELMA  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/29/2014 |
| 24. 2887  EX R 6 29 15 ASHLAN AVE AND PLEASANT FRESNO  UNKNOWN PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/29/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2888  EX R 6 29 16 NORTH EAST CORNER BULLARD AVE AND PALM AVE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/29/2016 |
| 24. 2889  EX R 6 3 15 2965 E GILBERT FRESNO UNKNOWN PCB  SEE LAB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/3/2015 |
| 24. 2890  EX R 6 3 2016  5809 CYPRESS POINT DR  BAKERSFIELD  5 1 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 2891  EX R 6 3 2016  5809 CYPRESS POINT DR  BAKERSFIELD  5 1 ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/2/2016 |
| 24. 2892  EX R 6 3 2016  3324 FORTIER STREET BAKERSFIELD  NON PC ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/3/2016 |
| 24. 2893  EX R 6 30 2014  16031 GRAMERCY DRIVE  SAN LEANDRO  NON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/30/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 150 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2894  EX R 6 4 16 36 6067  119 8807 FRESNO  NON PCB  5 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/4/2016 |
| 24. 2895  EX R 6 4 16 42990 RD 124 OROSI UNKNOWN PCB  SEE ANALYT ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/4/2016 |
| 24. 2896  EX R 6 4 17 AVE 48 N O AVE 384 DINUBA  NON PCB 10 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/4/2017 |
| 24. 2897  EX R 6 6 14 SE NE NW 36 17 18 LEMOORE  NON PCB 1 GAL RE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 6/6/2014 |
| 24. 2898  EX R 6 6 15 2578 E BULLDOG LN KINGSBURG  NON PCB 10 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/6/2015 |
| 24. 2899  EX R 6 8 17 45 AVIATION WAY PAD MOUNT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 151 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2900  EX R 6 9 14 NE CORNER BLACKSTONE AND SIERRA FRESNO  NON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2014 |
| 24. 2901  EX R 6 9 15 300 W SHAW AVE CLOVIS NON PCB 10 GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2015 |
| 24. 2902  EX R 6 9 15 4390 AVE 352 TRAVER NON PCB 2 GALS REPORTE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2015 |
| 24. 2903  EX R 645 JACARANDA DR  FREMONT 5 GALLONS NONPCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/22/2016 |
| 24. 2904  EX R 6550 COLLIER CANYON ROAD LIVERMORE  07 14 2016 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |
| 24. 2905  EX R 7 11 16 LEMOORE SC 980 19TH AVE  LEMOORE  NON PCB ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/11/2016 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2906   EX R 7 11 17 350 JENSEN RD MOSS LANDING  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/11/2017 |
| 24. 2907   EX R 7 12 17 HWY 156 HOLLISTER 15 PPM  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/12/2017 |
| 24. 2908   EX R 7 14 14 2526 N WISHON FRESNO NON PCB  2 GALS REP  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2014 |
| 24. 2909   EX R 7 14 14 BROWNING AND PLEASANT FRESNO  NON PCB  5  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2014 |
| 24. 2910   EX R 7 14 15 10363 DAVIS KINGSBURG  NON PCB 5 GALS REPO  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2015 |
| 24. 2911   EX R 7 14 15 22391 S BRYAN AVE RIVERDALE  NON PCB 5 GAL  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 7/14/2015 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 153 of 284

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2912  EX R 7 14 15 6TH AND CURTIS FOWLER  NON PCB 5 GALS REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2015 |
| 24. 2913  EX R 7 14 16 861 E OLIVE AVE FRESNO  NON PCB 10 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |
| 24. 2914  EX R 7 14 16 FRESNO SC 3530 E CALIFORNIA AVE FRESNO  NO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/14/2016 |
| 24. 2915  EX R 7 16 14  HARRIS RD CAR POLE NON PCB 3 GALLONS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/16/2014 |
| 24. 2916  EX R 7 16 15 3152 W FAIRMONT FRESNO  UNKNOWN PCB  SEE L ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/16/2015 |
| 24. 2917  EX R 7 17 14 2989 S GOLDENSTATE BLVD FRESNO  NON PCB 2 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/17/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 154 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2918 EX R 7 17 15 10065 AVE 424 OROSI CUTLER NON PCB 1 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/17/2015 |
| 24. 2919 EX R 7 19 2015 SKY RANCH CACHAGUA ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/19/2015 |
| 24. 2920 EX R 7 20 14 24650 GLENWOOD DR LOS GATOS NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/20/2014 |
| 24. 2921 EX R 7 20 15 1124 W PONTIAC FRESNO NON PCB 1GAL REPO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 2922 EX R 7 20 15 ON S BISHOP AVE 9 POLES S O W LINCOLN AVE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 2923 EX R 7 21 2017 1610 HI MOUNTAIN RD ARROYO GRANDE RELEA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/21/2017 |

Case: 19-30088　　Doc# 1460-6　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
155 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2924  EX R 7 22 16 11330 EDISON HIGHWAY KINGPAK POTATO CO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/22/2016 |
| 24. 2925  EX R 7 22 16 8603 ARELI ST BAKERSFIELD  NON PCB 5 GALLO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 7/22/2016 |
| 24. 2926  EX R 7 22 16 N S OF KIMBERLINA AND 100  W O SHAFTER  BA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 7/22/2016 |
| 24. 2927  EX R 7 24 15 1200 MARKET CIR SALINAS ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/24/2015 |
| 24. 2928  EX R 7 25 16 W CHERRY LN AND E ELM AVE COALINGA  NON PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/25/2016 |
| 24. 2929  EX R 7 25 2017  464 SHORE RD IN BAY POINT  5 GALS  NON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/25/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
156 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2930  EX R 7 26 14 6369 N DEL MAR AVE FRESNO  UKNOWN PCB  2 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/26/2014 |
| 24. 2931  EX R 7 26 15 3834 W LOCUST FRESNO UNKNOWN PCB  SEE ANA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2015 |
| 24. 2932  EX R 7 27 15 N E S MARKS AVE AND W KEARNEY BLVD FRESNO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2015 |
| 24. 2933  EX R 7 27 16 343 W NEES AVE CLOVIS NON PCB  10 GALS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2016 |
| 24. 2934  EX R 7 27 16 525 W SIERRA AVE CLOVIS  NON PCB 10 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/27/2016 |
| 24. 2935  EX R 7 27 17 AT 113 LOIRE CT IN MARTINEZ LESS THAN 5 GA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/27/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 157 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2936  EX R 7 28 16 NEVADA AVE W O HWY 43 HANFORD  NON PCB 86 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 2937  EX R 7 28 2016  HPPP REMEDIATION SITE  82 GAL UNTREAT ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/28/2016 |
| 24. 2938  EX R 7 29 16 2002 E HOME AVE FRESNO  UNKNOWN PCB  SEE A ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/29/2016 |
| 24. 2939  EX R 7 30 15 301 E ANDREWS AVE FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2015 |
| 24. 2940  EX R 7 30 16 2002 E HOME AVE FRESNO  NON PCB 10 GALLONS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2016 |
| 24. 2941  EX R 7 30 16 962 S PIERCE AVE FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 158 of 284

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2942  EX R 7 31 14 3400 CALLOWAY DR BAKERSFIELD  NON PCB 5 GA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/31/2014 |
| 24. 2943  EX R 7 31 16 ROSEDALE HWY AND CLAY PATRICK FARR WAY BAK ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/31/2016 |
| 24. 2944  EX R 7 5 15 12586 AVE 408 OROSI CUTLER  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/5/2015 |
| 24. 2945  EX R 7 5 17 HOLLISTER CLAM SHELL NON PCB 2 GALLONS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/6/2017 |
| 24. 2946  EX R 7 5 2017  25MI N PRELL    4MI W O TELEPHONE RD SAN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/5/2017 |
| 24. 2947  EX R 7 7 16 561 S PORTOLA AVE DEL REY   40 GALLONS UNKN ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/7/2016 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2948  EX R 7 8 15 10 POLES W O RD 128 AND 6 POLES N O AVE 396 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2015 |
| 24. 2949  EX R 7 8 16 AVE 384 AND RD 156 SEVILLE  NON PCB 15 GAL ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2016 |
| 24. 2950  EX R 7 9 17 AT WILLOW AVE AND ALMOND RIDGE IN ANTIOCH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/9/2017 |
| 24. 2951  EX R 8 1 14 3204 SILVERLAKE BAKERSFIELD  NON PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2014 |
| 24. 2952  EX R 8 1 15 446 S CLOVIS AVE  106 UNKNOWN PCB  SEE ANA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2015 |
| 24. 2953  EX R 8 1 16 1600 E BELLA TERRACE BAKERSFIELD  NON PCB ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 160 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2954  EX R 8 1 16 2700 M ST BAKERSFIELD NON PCB 5 GALLONS RE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 2955  EX R 8 1 16 THOMPSON AVE S O NEBRASKA AVE SELMA  NON PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 2956  EX R 8 1 2016 15601 MANON ST BAKERSFIELD  NON PCB  10 G ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 2957  EX R 8 10 15 4416 S MINNEWAWA AVE FRESNO  NON PCB 5 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/10/2015 |
| 24. 2958  EX R 8 11 15 19419 DIABLO  MADERA NON PCB 30GALS  REPO ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/11/2015 |
| 24. 2959  EX R 8 11 15 7259 N CHANNING WAY FRESNO  NON PCB 10 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/11/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2960  EX R 8 11 15 788 E SIERRA AVE CLOVIS  NON PCB 5 GALS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/12/2015 |
| 24. 2961  EX R 8 12 16 ON RD 76 N O AVE 368 DINUBA  NON PCB 25 GA ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/12/2016 |
| 24. 2962  EX R 8 14 14 HENSON AND TROUTDALE RIVERDALE  NON PCB TO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/14/2014 |
| 24. 2963  EX R 8 14 14 ON E CENTRAL AVE 3 POLES W O S DEL REY AVE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/15/2014 |
| 24. 2964  EX R 8 14 2015 1683 LOGANBERRY WAY  LIVERMORE  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/14/2015 |
| 24. 2965  EX R 8 14 2015 1683 LOGANBERRY WAY  LIVERMORE  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/14/2015 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 162 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2966  EX R 8 15 16 22581 STROUD DR SAN JOAQUIN  UNKNOWN PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/14/2016 |
| 24. 2967  EX R 8 16 15 4721 E BEHYMER AVE CLOVIS  NON PCB 25 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/16/2015 |
| 24. 2968  EX R 8 17 15 1249 SAN JUAN RD WATSONVILLE RURAL ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2015 |
| 24. 2969  EX R 8 17 16 110 S HUGHES AVE FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |
| 24. 2970  EX R 8 17 16 4788 N QUAIL LAKES DR CLOVIS  NON PCB 10 G ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |
| 24. 2971  EX R 8 17 16 ON MOUNTAIN VIEW W O BETHEL KINGSBURG SELM ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2972  EX R 8 18 15 5335 N MARJAN AVE CLOVIS  NON PCB 1 GAL RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/18/2015 |
| 24. 2973  EX R 8 2 14 909 ALLENDALE BAKERSFIELD  UNKNOWN PCB 1 GA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/4/2014 |
| 24. 2974  EX R 8 20 15  8955 PRUNEDALE SOUTH RD SALINAS NON PCB ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/20/2015 |
| 24. 2975  EX R 8 21 14 16376 S ELM AVE CARUTHERS  10 GALS NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |
| 24. 2976  EX R 8 21 14 4545 E CHURCH AVE FRESNO  UNKNOWN PCB 20 G ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |
| 24. 2977  EX R 8 21 14 4712 W VASSAR AVE FRESNO  4 GALS NON PCB R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 164 of 284

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 2978  EX R 8 22 16 3905 S HILL VALLEY RD DINUBA  UNKNOWN PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/20/2016 |
| 24. 2979  EX R 8 22 16 4662 N ORCHID SANGER NON PCB 10 GALLONS R ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/22/2016 |
| 24. 2980  EX R 8 23 14 E DAYTON AVE AND N 1ST ST FRESNO  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |
| 24. 2981  EX R 8 25 16 2040 SHIELDS AVE FRESNO  UNKNOWN PCB  SEE ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 2982  EX R 8 25 16 4017 KANSAS AVE HANFORD  NON PCB 170 GALLO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 2983  EX R 8 26 14  1959 VIEWPOINT CIRCLE SANTA ROSA  CA ADDRESS AVAILABLE UPON REQUEST | SANTA ROSA FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 8/26/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2984　EX R 8 27 14  6524 CHRISTIE AVE EMERYVILLE  PADMOUNT TR ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2014 |
| 24. 2985　EX R 8 3 14 718 KNOTTS BAKERSFIELD  NON PCB 1 GALS REPO ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/3/2014 |
| 24. 2986　EX R 8 31 15 14733 JACKSON AVE LEMOORE  UNKNOWN PCB 25 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 8/31/2015 |
| 24. 2987　EX R 8 31 15 7600 N INGRAM AVE FRESNO  NON PCB 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/31/2015 |
| 24. 2988　EX R 8 4 14 HERBERT RANCH NON PCB VACATION ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/4/2014 |
| 24. 2989　EX R 8 6 14 3 POLES S O E LINCOLN AVE AND 2 POLES W O C ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |

Case: 19-30088　　Doc# 1460-6　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page 166 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2990  EX R 8 6 14 38806 PEPPER WEED SQUAW VALLEY  UNKNOWN PCB  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 2991  EX R 8 6 14 408 RECREATION SANGER  NON PCB 2 GALS REPOR  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2014 |
| 24. 2992  EX R 8 6 15 1603 W MOUNTAIN VIEW CARUTHERS  NON PCB  AC  ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2015 |
| 24. 2993  EX R 8 6 16 INTERSECTION OF MERCED AND WIDEL AVE WASCO  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/6/2016 |
| 24. 2994  EX R 8 7 14 ESTES AND WHITLEY CORCORAN  NON PCB 2 GALS  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 8/7/2014 |
| 24. 2995  EX R 800  E O SUEY CROSSING N O DONOVAN  SANTA MARIA  ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/14/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 167 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 2996  EX R 9 1 14 21581 S BRAWLEY AVE RIVERDALE  NON PCB 5 10 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/1/2014 |
| 24. 2997  EX R 9 1 15  1712 BROMPTON ST PETALUMA  1 PPM ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/1/2015 |
| 24. 2998  EX R 9 10 2016 KRATZMEYER RD WEST OF ALLEN RD  BAKERSFI ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/10/2016 |
| 24. 2999  EX R 9 11 14 3747 CIRCLE DR FRESNO NON PCB  SALINAS PL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/11/2014 |
| 24. 3000  EX R 9 11 15 1525 E SUMNER FOWLER  NON PCB 2 GALS REPOR ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/11/2015 |
| 24. 3001  EX R 9 11 16 8101 CAMINO MEDIA BAKERSFIELD  NON PCB 50 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/12/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3002  EX R 9 12 14 560 W  15TH ST MERCED 20 GAL HYDRAULIC ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/12/2014 |
| 24. 3003  EX R 9 13 16 5674 N GRANTLAND AVE FRESNO  NON PCB 10 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/13/2016 |
| 24. 3004  EX R 9 14 15 WEST SIDE OF FLOYD AVE AND 1 4 MILE SOUTH ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/14/2015 |
| 24. 3005  EX R 9 16 15 ARGYLE AVE AND MAGILL AVE CLOVIS  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/16/2015 |
| 24. 3006  EX R 9 16 16 FRESNO SC WEST YARD NON PCB 20 GALLONS RE ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/16/2016 |
| 24. 3007  EX R 9 17 15 39230 S CALAVERAS COALINGA  UNKNOWN PCB  S ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/17/2015 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 169 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3008  EX R 9 17 16 POLLASKY AVE AND EIGHTH ST CLOVIS  NON PCB ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/17/2016 |
| 24. 3009  EX R 9 18 14 16041 TEMPERANCE AVE KINGSBURG  UNKNOWN PC ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/18/2014 |
| 24. 3010  EX R 9 19 16 5025 W BROWNING AVE FRESNO  NON PCB 5 GALL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/19/2016 |
| 24. 3011  EX R 9 2 15 36 4304983  119 50861  1 MILE E O 6412F  TR ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/4/2015 |
| 24. 3012  EX R 9 2 2016 5407 DEMARTE BAKERSFIELD  NON PCB 5 10GALS ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/2/2016 |
| 24. 3013  EX R 9 20 14 3340 E DAKOTA AVE FRESNO  UNKNOWN PCB 5 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/20/2014 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3014   EX R 9 20 16 5340 E MANNING AVE FOWLER  220 PPM PCB  20 ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/20/2016 |
| 24. 3015   EX R 9 22 14  1763 ALCATRAZ AVE BERKLEY  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/22/2014 |
| 24. 3016   EX R 9 22 14 4696 CRESTMOORE AVE CLOVIS  NON PCB 40 GAL ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/22/2014 |
| 24. 3017   EX R 9 23 15 7891 N BLACKSTONE AVE FRESNO  NON PCB 10 G ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/23/2015 |
| 24. 3018   EX R 9 23 16 NON PCB 3182 BRACKENWOOD PLACE  EL DORADO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/23/2016 |
| 24. 3019   EX R 9 24 16 5692 N BLACKSTONE AVE FRESNO  NON PCB 5 GA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/24/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 171 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3020  EX R 9 25 14 500FT W O WEST AVE AND 20FT N O CLEMENCEAU ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/25/2014 |
| 24. 3021  EX R 9 26 14 IN ALLEY BEHIND 171 ASH AVE CAYUCOS  NON P ADDRESS AVAILABLE UPON REQUEST | SAN LUIS OBISPO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/26/2014 |
| 24. 3022  EX R 9 26 16 4102 MCKEE ST  LE GRAND  NON PCB  1 GALLON ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/26/2016 |
| 24. 3023  EX R 9 27 16 6329 N 11TH AVE HANFORD  NON PCB 20 GALLON ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 9/27/2016 |
| 24. 3024  EX R 9 28 16 AVE 17 1 4 AND ROAD 16 MADERA  NON PCB 10 ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/28/2016 |
| 24. 3025  EX R 9 28 16 ON N WEST AVE B T W FEDORA AVE AND W GARLA ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/29/2016 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
172 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3026  EX R 9 29 16 INTERSECTION OF N SHASTA AVE AND W NIELSON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/29/2016 |
| 24. 3027  EX R 9 3 15 1710 W CALIMYRNA AVE FRESNO  UNKNOWN PCB  S ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/4/2015 |
| 24. 3028  EX R 9 30 14 AVE 416 BT ENGLEHART AND LILLIE DINUBA  NO ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/30/2014 |
| 24. 3029  EX R 9 30 15 2538 E FEDORA AVE FRESNO  NON PCB 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/30/2015 |
| 24. 3030  EX R 9 5 2016 2117 WESTMINSTER BAKERSFIELD  NON PCB 5 ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/5/2016 |
| 24. 3031  EX R 9 6 14 5113 W SWIFT AVE FRESNO  UNKNOWN PCB 5 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/5/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3032   EX R 9 8 14 2747 E MANNING AVE SELMA  NON PCB 8 10 GALS ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/8/2014 |
| 24. 3033   EX R 9 8 16 2130 N MARKS AVE FRESNO  NON PCB  10 GALLON ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/8/2016 |
| 24. 3034   EX R 9 8 16 NO W STUTZ AVE ON S SONOMA AVE COALINGA  NO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/9/2016 |
| 24. 3035   EX R 9 9 14 4612 S BUTTONWILLOW AVE REEDLEY  NON PCB 3 ADDRESS AVAILABLE UPON REQUEST | TULARE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/9/2014 |
| 24. 3036   EX R COMPLIANCE  MINOR RELEASE GEAR BOX OIL SPILL  APP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |
| 24. 3037   EX R COMPLIANCE  MINOR RELEASE GEAR BOX OIL SPILL  APP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/21/2014 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3038  EX R ENVIRONMENTAL COMPLIANCE  NEAR HIT   ON THE MORN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/22/2015 |
| 24. 3039  EX R ENVIRONMENTAL HAZARDOUS MATERIALS RELEASE  MINOR<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/17/2015 |
| 24. 3040  EX R HOLLISTER PAD MOUNT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/5/2017 |
| 24. 3041  EX R LOMPICO RD STORM RELATED 1 11 17 NON PCB 1 GAL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/11/2017 |
| 24. 3042  EX R MINOR SPILL WHILE REFUELING SMALL EQUIPMENT  SPILL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/30/2015 |
| 24. 3043  EX R ON 6 18 17 A POLEMOUNT TRANSFORMER FAILURE RESULTE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/18/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3044  EX R ON 6 7 17  A LARGE PADMOUNT TRANSFORMER LOCATED AT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2017 |
| 24. 3045  EX R PADMOUNT TRANSFORMER NON PCB OIL SPILL ON 6 13 17 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 3046  EX R REAR OF 25087 EDEN AVE HAYWARD  3 GALLONS OF NONP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/24/2016 |
| 24. 3047  EX R SHEEN OBSERVED OFFSHORE DURING LOW TIDE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/26/2017 |
| 24. 3048  EX RT 1 29 17 45 N CLOVIS AVE CLOVIS  NON PCB  20 GALLO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/29/2017 |
| 24. 3049  EX T  10 18 15 24724 ARNOLD DR SONOMA  NON PCB   NO SE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/20/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3050  EX T 11 13 15  8655 TRENTON RD FORESTVILLE  NON PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/13/2015 |
| 24. 3051  EX T 11 5 15  7061 LYNCH RD SEBASTOPOL  NON PCB  NO S ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/10/2015 |
| 24. 3052  EX T 5 17 16  9012 MILL STATION RD SEBASTOPOL   5 PPM PCB ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 3053  EX T 7 22 16  4241 OLD REDWOOD HWY   NON PCB  1 GALLON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/27/2016 |
| 24. 3054  EX-R 9/3/17 2859 A STREET, EUREKA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/3/2017 |
| 24. 3055  FAIRFAX & ZEPHYR RD, BAKERSFIELD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/15/2019 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
177 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3056  FAIRVIEW DRIVE, FERNDALE<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/7/2018 |
| 24. 3057  FERNBRIDGE DRIVE NEAR ON RAMP<br>TO SB HWY101<br>FERNBRIDGE, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/2/2017 |
| 24. 3058  FERREITTI & BOITANO GROVELAND,<br>TUOLUMNE COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/24/2015 |
| 24. 3059  FILBERT AND KEARNY, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/17/2016 |
| 24. 3060  FIR AND IRVING ST MONTARA, HALF<br>MOON BAY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/15/2017 |
| 24. 3061  FOMOSO RD, 1/2 MILE E/O HWY99<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/19/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
178 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3062  FOXEN CANYON RD E/O DOMINION PM: 31322264 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2017 |
| 24. 3063  FRANCES AND CAMALOT, SAN CARLOS ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2014 |
| 24. 3064  FRENCH CREEK AND NEEDMORE SHINGLE SPRINGS PT SPILL NON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/28/2015 |
| 24. 3065  FRESNO SC 10/2/18 SOUTH CORNER OF S CHURCH AVE AND E THORNE AVE  PM 31410593 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/2/2018 |
| 24. 3066  FRESNO SC 10/22/18  7685 E AMERICAN AVE FRESNO PM 31413591 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/22/2018 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 179 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3067  FRESNO SC 11/29/18 12585 W MCKINLEY AVE FRESNO PM 43587917 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/29/2018 |
| 24. 3068  FRESNO SC 2/14/19 S/S OF CHURCH AVE AND W/O ORANGE AVE FRESNO PM 31425510 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/14/2019 |
| 24. 3069  FRESNO SC 2/3/19 6591 N BETHEL AVE CLOVIS PM 31424522 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/3/2019 |
| 24. 3070  FRESNO SC 3/18/19 1037 N. GARDEN AVENUE FRESNO PM 31429656 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/18/2019 |
| 24. 3071  FRESNO SC 3530 E CALIFORNIA AVE FRESNO RETURN OFEE CONTAINMENT AREA PM 31349475 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 9/29/2017 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3072  FRESNO SC 7/20/18 N BARCUS AVE AND W FAIRMONT AVE FRESNO PM 31400503 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/20/2018 |
| 24. 3073  FRESNO SC 7/23/18 1760 N 1ST ST FRESNO PM 31400876 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/23/2018 |
| 24. 3074  FRESNO SC 8/11/18 10235 N PIERPOINT CIRCLE FRESNO PM 31402653 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/11/2018 |
| 24. 3075  FRESNO SC 8/4/18 MCMULLIN GRADE N/O FLORAL AVE KERMAN PM 31402097 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/4/2018 |
| 24. 3076  FRESNO SC 9/1/18 W CENTRAL AVE AND S CHATEAU AVE FRESNO PM 31404825 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/1/2018 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3077 FRESNO SC 9/14/18 FRESNO REPAIR SHOP PM 31398635 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/14/2018 |
| 24. 3078 FRESNO SC ER 1 MILE S/O VIRGINIA AVE ON 6TH AVE ALPAUGH PM 31361895 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/23/2017 |
| 24. 3079 FRESNO SC ER 1/2 MILE WO N DEL REY AVE ON BELMONT AVE SANGER PM 31352257 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/21/2017 |
| 24. 3080 FRESNO SC ER 3530 E CALIFORNIA AVE FRESNO PM 31371478 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/27/2017 |
| 24. 3081 FRESNO SC ER 3609 S HUMBOLDT AVE KERMAN PM 31374774 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/19/2018 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 182 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3082  FRESNO SC ER 3628 S CEDAR AVE FRESNO PM 43260396 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/24/2018 |
| 24. 3083  FRESNO SC ER 4300 S ACADEMY AVE SANGER PM 31331090 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/11/2017 |
| 24. 3084  FRESNO SC ER 4470 W ASHLAN AVE FRESNO PM 31393940 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/28/2018 |
| 24. 3085  FRESNO SC ER 4524 N THORNE AVE FRESNO PM 31348420 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/31/2017 |
| 24. 3086  FRESNO SC ER 4619 S BLYTHE AVE FRESNO PM 31388859 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/16/2018 |
| 24. 3087  FRESNO SC ER 4689 E VASSAR AVE FRESNO PM 31394233 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/31/2018 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 183 of 284

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 3088  FRESNO SC ER 5281 N JAMESON AVE FRESNO PM 31389677 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/23/2018 |
| 24. 3089  FRESNO SC ER 6/29/18 144 N BLACKSTONE AVE FRESNO PM 31397976 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/29/2018 |
| 24. 3090  FRESNO SC ER 925 N ST FRESNO PM 31365084 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/12/2017 |
| 24. 3091  FRESNO SC ER 9898 W WHITESBRIDGE AVE FRESNO PM 31369122 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/10/2017 |
| 24. 3092  FRESNO SC ER E/S OF FRESNO ST AND S/O BARSTOW AVE FRESNO PM 31332505 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/20/2017 |

| Part 12: | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3093  FRESNO SC ER EAST ON W SUMNER AVE EAST ON S PLACER AVE SAN JOAQUIN PM 31392426 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/17/2018 |
| 24. 3094  FRESNO SC ER FULTON ST AND VENTURA AVE FRESNO PM 31360703 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/29/2017 |
| 24. 3095  FRESNO SC ER N CEDAR AVE AND E FOUNTAIN WAY FRESNO PM 31339194 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/26/2017 |
| 24. 3096  FRESNO SC ER W CLINTON AVE AND N CHANNING AVE FRESNO PM 31341308 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/7/2017 |
| 24. 3097  FRESNO SC OFEE AREA 3530 E CALIFORNIA AVE FRESNO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/20/2018 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3098  FUELING PORTABLE TANK  ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 5/17/2014 |
| 24. 3099  FULMORE RD, 1 MILE NORTH OF  KENYAN ROAD IN FERNDALE, HU[...]  ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |
| 24. 3100  GATEWAY GEN STATION NOX  EMISSIONS EXCEEDANCE -  BREAKDOWN  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | OXIDES OF NITROGEN (NOX) PPMV | 10/27/2017 |
| 24. 3101  GILROY 5445 FRAZIER LAKE RD 3/31/18  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/31/2018 |
| 24. 3102  GOLBLE LANE, ONE SPAN SOUTH OF  FULMOR, FERNDALE.   LAT[...]  ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 3103  GOLDEN GATE AND GOUGH ST, SF  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 12/14/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page  
186 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3104  GOLDEN GATE AND GOUGH ST, SF ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/14/2016 |
| 24. 3105  GRANADA AND MASONIC, BELMONT ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 4/8/2014 |
| 24. 3106  GRANADA AND MASONIC, BELMONT ADDRESS AVAILABLE UPON REQUEST | SAN MATEO ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/8/2014 |
| 24. 3107  GRANADA AND MASONIC, BELMONT ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 4/8/2014 |
| 24. 3108  GREEN VALLEY CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/21/2014 |
| 24. 3109  GREEN VALLEY CREEK ADDRESS AVAILABLE UPON REQUEST | SWRCB ADDRESS AVAILABLE UPON REQUEST | | 5/21/2014 |
| 24. 3110  GRISSOM STREET & WHITE LN, NON-PCB ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/5/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3111 GRIZZLY BLUFF ROAD JUST WEST OF COFFEE CREEK ROAD, FERN[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 3112 GROUND COVER AND SOIL BELOW THE POLE. ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY EMERGENCY SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/14/2014 |
| 24. 3113 GROUND: 420 PETALUMA BLVD. NORTH PETALUMA, CA 94954 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/18/2014 |
| 24. 3114 GULF ST. & STANDARD ST., BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/8/2016 |
| 24. 3115 HACKMAN ROAD AT SYKES ROAD, DIXON, SOLANO COUNTY (RURAL) ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY SHERIFFS DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 3/6/2016 |
| 24. 3116 HAPPY VALLEY REGULATOR...SOMERSET CA. ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/18/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
188 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3117  HARMON RD & WASHINGTON EL NIDO ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/18/2014 |
| 24. 3118  HEALTH CARE CENTER AT THE FORUM  23600 VIA ESPLENDOR  C[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 3119  HEARST RANCH 1 MILE NORTH OF PIEDRAS BLANCAS LIGHTHOUSE[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/19/2016 |
| 24. 3120  HELMS POWERHOUSE PARKING AREA LOCATED AT THE PORTAL DOOR ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/25/2014 |
| 24. 3121  HIGH SIDE PT RELEASE - BERESFORD SUBSTATION ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 9/13/2017 |
| 24. 3122  HIGHWAY 120 E/O DILLWOOD, OAKDALE, STANISLAUS COUNTY ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/9/2015 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3123  HIGHWAY 32  W OF HAMILTON NORD CANA HIGHWAY  NON PCB ADDRESS AVAILABLE UPON REQUEST | CHICO FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 1/2/2014 |
| 24. 3124  HONCUT SLOUGH. RAMIREZ RD. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/26/2016 |
| 24. 3125  HOPYARD AND PARKSIDE, PLEASANTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/4/2014 |
| 24. 3126  HUDSON & OXALIS, DOS PALOS, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/28/2015 |
| 24. 3127  HUSMAN RD 1000 FEET E/O HWY 33, GUSTINE, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/25/2014 |
| 24. 3128  HWY 12 1/4 MILE WEST OF FREE RD- LODI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/12/2016 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 190 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3129  HWY 12 BETWEEN CHERRY RD AND ALPINE RD-VICTOR ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/10/2014 |
| 24. 3130  HWY 145 & ISLAND DR MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/29/2015 |
| 24. 3131  HWY 166, 1/2 MILE  WEST OF BELL ROAD, NEW CUYAMA, CA ADDRESS AVAILABLE UPON REQUEST | SANTA BARBARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/11/2014 |
| 24. 3132  HWY 178 RANCHERIA RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/10/2016 |
| 24. 3133  HWY 299 ON-RAMP TO NB HWY 101 ARCATA, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 10/24/2018 |
| 24. 3134  HWY 33 .2MILES S/O KERTO, MARICOPA ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/17/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 191 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3135  HWY 41 AND HOMESTEAD RD. ATASCADERO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/1/2014 |
| 24. 3136  HWY 43 S/O JACKSON HANFORD, KINGS COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 2/19/2016 |
| 24. 3137  HWY 46 & CENTRAL AVE WASCO, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/16/2018 |
| 24. 3138  HWY 46 AND BITTER WATER LOST HILLS CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/19/2014 |
| 24. 3139  HWY 65 AND MERCED, PORTIVILLE CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/14/2014 |
| 24. 3140  HWY 96 AND MARSHALL LANE, HOOPA  HUMBOLDT COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/11/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3141 HWY 99 AND PUMPKIN CENTER, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/8/2017 |
| 24. 3142 HWY 99W AND SOUTH ST., CORNING<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/28/2016 |
| 24. 3143 HYDRAULIC LIFT GATE    SOUTH PH FOREBAY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 3144 HYDRAULIC LIFT GATE    SOUTH PH FOREBAY<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 3145 HYDRAULIC LIFT GATE    SOUTH PH FOREBAY<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 3146 HYDRAULIC LINE FAILED ON LINE TRUCK<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 1/24/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3147  HYDRAULIC LINE ON TRUCK FAILED LEAKING HYDRAULIC FLUID ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2014 |
| 24. 3148  HZ-2 OIL RELEASE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 7/28/2017 |
| 24. 3149  IFO 1 ROMERO COURT  NOVATO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/15/2017 |
| 24. 3150  IFO 1018 CEDAR STREET  CALISTOGA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/16/2017 |
| 24. 3151  IFO 1018 CEDAR STREET  CALISTOGA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 3152  IFO 1062 S. DEANZA BLVD CUPERTINO, SANTA CLARA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/21/2017 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3153  IFO 1207 LEWIS AVENUE  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/26/2017 |
| 24. 3154  IFO 1640 TIBURON BOULEVARD  TIBURON, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/24/2017 |
| 24. 3155  IFO 225 CAMINO DEL MAR  INVERNESS, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 3156  IFO 225 CAMINO DEL MAR  INVERNESS, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 3157  IFO 225 CAMINO DEL MAR  INVERNESS, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 3158  IFO 226 MAGNOLIA AVENUE  SAN RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3159  IFO 2325 SPRINGS ROAD  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/27/2017 |
| 24. 3160  IFO 2325 SPRINGS ROAD  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY SHERIFFS DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 3161  IFO 2325 SPRINGS ROAD  VALLEJO, SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 3162  IFO 2651 MEADOW RANCH RD SOLVANG<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/5/2017 |
| 24. 3163  IFO 2670 ATLAS PEAK ROAD  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |
| 24. 3164  IFO 3107 MT VEEDER ROAD  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/30/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
196 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3165  IFO 3324 REDWOOD ROAD  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 3166  IFO 3661 16TH STREET, SF ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/25/2017 |
| 24. 3167  IFO 3661 16TH STREET, SF ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/25/2017 |
| 24. 3168  IFO 40 SAN CARLOS WAY  NOVATO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/3/2017 |
| 24. 3169  IFO 440 FLETCHER, ATHERTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/2/2017 |
| 24. 3170  IFO 51 TAMALPAIS AVENUE  SAN ANSELMO, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 197 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3171  IFO 51 TAMALPAIS AVENUE  SAN ANSELMO, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |
| 24. 3172  IFO 540 ETHEL AVENUE  MILL VALLEY, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/9/2017 |
| 24. 3173  IFO 55 SHELFORD AVENUE  SAN CARLOS, SAN MATEO COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2017 |
| 24. 3174  IFO 5776 PARADISE DRIVE  CORTE MADERA, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/28/2017 |
| 24. 3175  IFO 60 STONECREST AVE., SF  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 11/24/2016 |
| 24. 3176  IFO 60 STONECREST AVE., SF  ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 11/24/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3177  IFO 617 DANROSE DRIVE  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 3178  IFO 617 DANROSE DRIVE  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 3179  IFO 656 SCORPIO LANE  FOSTER CITY, SAN MATEO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/5/2017 |
| 24. 3180  IFO 720 JEFFERSON STREET  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/2/2017 |
| 24. 3181  IFO 76 BELVEDERE STREET  SAN RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/7/2017 |
| 24. 3182  IFO 8 CHERRY HILL DRIVE, SAN RAFAEL  MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3183  IFO 888 INNES AVE, SF<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/2/2016 |
| 24. 3184  IFO 897 FRANCISCO BOULEVARD<br>EAST  SAN RAFAEL, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2017 |
| 24. 3185  IFO 9445 FRANZ VALLEY SCHOOL<br>ROAD  UNINC. CALISTOGA, SO[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |
| 24. 3186  IFO 962 PINE STREET  VALLEJO,<br>SOLANO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/29/2017 |
| 24. 3187  IFO T6088, MISSION DRIVE & SOUTH<br>EL CAMINO REAL  SAN MA[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/13/2017 |
| 24. 3188  IN FRONT OF 1058 MARIGOLD PLACE-<br>MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/29/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3189  IN FRONT OF 4767 ESCALON BELLOTA RD-FARMINGTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/4/2015 |
| 24. 3190  INCIDENT RELEASE   HINKLEY RESIN SPILL   RECEIVED CALL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/23/2014 |
| 24. 3191  INCIDENT RELEASE   HINKLEY RESIN SPILL   RECEIVED CALL<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/23/2014 |
| 24. 3192  INSIDE & OUTSIDE OF BURNEY K-2 COMPRESSOR BUILDING.<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |
| 24. 3193  INSIDE & OUTSIDE OF BURNEY K-2 COMPRESSOR BUILDING.<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |
| 24. 3194  INSIDE & OUTSIDE OF BURNEY K-2 COMPRESSOR BUILDING.<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 201 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3195  INTAKE CANAL<br>1000 KING SALMON DRIVE<br>EUREKA, CA 95503 | ADDRESS AVAILABLE UPON REQUEST | | 6/23/2016 |
| 24. 3196  INTERSECTION  F STREET & LINCOLN BLVD SHERIDAN<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/10/2014 |
| 24. 3197  INTERSECTION ATWATER - JORDAN & LINCOLN ATWATER, MERCED[...]<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/2/2014 |
| 24. 3198  INTERSECTION DINUBA & MARKS FRESNO, FRESNO COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/26/2014 |
| 24. 3199  INTERSECTION FIG TREE RD & ROBERTSON BLVD, CHOWCHILLA, [...]<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/15/2014 |
| 24. 3200  INTERSECTION HIGHWAY 132 & RUSHING RD WATERFORD, STANIS[...]<br>ADDRESS AVAILABLE UPON REQUEST | STANISLAUS COUNTY ENVIRONMENTAL RESOURCES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/26/2014 |

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3201  INTERSECTION JACKSON MILL & 1ST GROTTE GRAVELAND, TUOLU[...] ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/23/2016 |
| 24. 3202  INTERSECTION KIBBY LN AND BEAR CREEK RD MERCED, MERCED [...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/4/2015 |
| 24. 3203  INTERSECTION MILLS DR & RATCLIFF RD LOS BANOS, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/3/2016 |
| 24. 3204  INTERSECTION OF ATHENS AVENUE/FIDDYMENT ROAD NEAR ROSEVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/6/2017 |
| 24. 3205  INTERSECTION OF EL SID AND EL DON, CROSS STREETS: SIERR[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/5/2015 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 203 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3206 INTERSECTION OF EUCALYTUS AND ILLNOIS NIPOMO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/19/2014 |
| 24. 3207 INTERSECTION OF HIGHWAY 4 AND DUNTON, FARMINGTON ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |
| 24. 3208 INTERSECTION OF MARKS & DINUBA FRESNO, FRESNO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/27/2014 |
| 24. 3209 INTERSECTION OF N WOOD & CEDAR ST LATON, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/27/2014 |
| 24. 3210 INTERSECTION OF ONTARIO AND HIQUERA ST. SAN LUIS OBISPO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/15/2015 |
| 24. 3211 INTERSECTION OF RED HILL RD & HWY 120 CHINESE CAMP, TUO[...] ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/7/2015 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 204 of 284

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-------------------------------------|------------------------------|----------------|
| 24. 3212  INTERSECTION OF SEXTON RD & CRAIG RD ESCALON, SAN JOAQU[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 10/5/2014 |
| 24. 3213  INTERSECTION OF STADIUM RD & GARL LANE, MADERA, MADERA [...] ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/13/2014 |
| 24. 3214  INTERSECTION RD 19 & AVE 17 MADERA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/15/2015 |
| 24. 3215  INTERSECTION RIVER RD * MCHENRY RD ESCALON, SAN JOAQUIN[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 7/5/2016 |
| 24. 3216  INTERSECTION ROAD 39 1/2 & AVE 14 MADERA, MADERA ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/12/2016 |
| 24. 3217  INTERSECTION RODUNER RD & EL CAPITAN SCHOOL RD MERCED, [...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/17/2014 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 205 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3218 INTERSECTION SULLIVAN RD & WHITWORTH RD ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/18/2016 |
| 24. 3219 INTERSECTION TEXAS FLAT MINE RD & RD 415 COARSEGOLD, MA[...] ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/27/2016 |
| 24. 3220 IR 1400 W. MAIN ST SANTA MARIA 07/01/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/1/2018 |
| 24. 3221 IR 2269 TATTLER ARROYO GRANDE 10/11/17 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/11/2017 |
| 24. 3222 IR 6495 LEWIS AVE ATASCADERO 01/19/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/19/2018 |
| 24. 3223 IR 6975 SAN GABRIEL ATASCADERO 05/05/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/5/2018 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 206 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3224  IR 9748 ATASCADERO RD ATASCADERO 7/8/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 7/8/2018 |
| 24. 3225  IR 9975 BLUEGILL DR PASO ROBLES 04/01/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/1/2018 |
| 24. 3226  IR DCPP AVILA BEACH 10 GAL 01/12/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/12/2018 |
| 24. 3227  IR E. MAIN ST W/O PHILBRICK 3/15/2018 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/15/2018 |
| 24. 3228  IR HWY 135 LOS ALAMOS 2/2/2019 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/2/2019 |
| 24. 3229  IRO 100 MARINDA DRIVE  FAIRFAX, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3230  IRO 1400 SEAPORT BLVD  REDWOOD CITY, SAN MATEO COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2017 |
| 24. 3231  IRO 145 CORTE ANITA  KENTFIELD, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/7/2017 |
| 24. 3232  IRO 20 CLIFFSIDE DRIVE  DALY CITY, SAN MATEO COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/8/2017 |
| 24. 3233  IRO 203 CIRCLE AVENUE  MILL VALLEY, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/4/2014 |
| 24. 3234  IRO 287 ALTA VISTA WAY  DALY CITY, SAN MATEO COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/16/2017 |
| 24. 3235  IRO 32 FAIRMONT DRIVE  DALY CITY, SAN MATEO COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2017 |

**Pacific Gas and Electric Company**

**Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3236  IRO 380 MERRYDALE ROAD  SAN RAFAEL, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/24/2017 |
| 24. 3237  IRO 380 MERRYDALE ROAD  SAN RAFAEL, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 2/24/2017 |
| 24. 3238  IRO 380 MERRYDALE ROAD  SAN RAFAEL, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | CDFW - REGION 3  ADDRESS AVAILABLE UPON REQUEST | | 2/24/2017 |
| 24. 3239  IRO 380 MERRYDALE ROAD  SAN RAFAEL, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC  ADDRESS AVAILABLE UPON REQUEST | | 2/24/2017 |
| 24. 3240  IRO 397 MILLER AVENUE  MILL VALLEY, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/23/2017 |
| 24. 3241  IRO 60 CLAY DR ATHERTON  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/19/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3242  IRO 755 SKYWAY COURT  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/23/2017 |
| 24. 3243  IRO 83 HAMILTON DRIVE  NOVATO, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/27/2015 |
| 24. 3244  IRO DAYS INN  8141 REDWOOD BLVD  NOVATO, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/15/2014 |
| 24. 3245  IRO DAYS INN  8141 REDWOOD BLVD  NOVATO, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 5/15/2014 |
| 24. 3246  ISLE PLACE, BETHEL ISLAND<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/18/2016 |
| 24. 3247  JACKSON ST & ROWLEE RD  WASCO, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/29/2018 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 210 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3248  JAMES B BLACK POWERHOUSE<br>40.992759, -121.974112<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 3249  JAMES B BLACK POWERHOUSE<br>40.992759, -121.974112<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 3250  JAMES B BLACK POWERHOUSE<br>40.992759, -121.974112<br>ADDRESS AVAILABLE UPON REQUEST | RWQCB - CENTRAL VALLEY  REDDING  EIR HAZMAT  TOPIC<br>ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 3251  JAMES B BLACK POWERHOUSE<br>40.992759, -121.974112<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/15/2014 |
| 24. 3252  JAMES RD WO S LEVEE RD<br>TRANQUILITY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/12/2014 |
| 24. 3253  JOHN MCCLARREN PARK / CROCKER<br>AMAZON SOCCER FIELDS; ALO[...]<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 11/9/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3254  JOHN MCCLARREN PARK / CROCKER AMAZON SOCCER FIELDS; ALO[...] ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/9/2016 |
| 24. 3255  JOHN MCCLARREN PARK / CROCKER AMAZON SOCCER FIELDS; ALO[...] ADDRESS AVAILABLE UPON REQUEST | SAN FRANCISCO FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 11/9/2016 |
| 24. 3256  JULY 9  2014   7999 CAROLIN CT DUBLIN   NON PCB OIL SP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/14/2014 |
| 24. 3257  JUST NORTH OF 9TH STREET GROVER BEACH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/22/2015 |
| 24. 3258  KERCKHOFF 1 PH,  SMALLEY ROAD 5 MILES WEST OF POWERHOUS[...] ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/28/2015 |
| 24. 3259  KERN COUNTY ER 6/27/18 NORTH OF KIMBERLINA AVE, WASCO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/27/2018 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 212 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3260  KERN COUNTY ER 6/6/2018 14385 DI GIORGIO ST, ARVIN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/6/2018 |
| 24. 3261  KERN ER 3/13/18 913 PARK CT, ARVIN ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/13/2018 |
| 24. 3262  KERN ER 3/21/18 17045 CENTRAL VALLEY HWY, SHAFTER ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/21/2018 |
| 24. 3263  KERN ER 3/9/2018 FOMOSA AND KYTE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/9/2018 |
| 24. 3264  KERN ER 4/11/18 JUMPER AND POND RD, WASCO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/11/2018 |
| 24. 3265  KERN ER 4/13/18 CARMEL AND CORCORAN RD, WASCO ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/13/2018 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 213 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3266  KERN ER 5/11/18 405 FREEDMAN ST  ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/11/2018 |
| 24. 3267  KERN ER 5/15/18 SULLIVAN & BRANDT  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 5/15/2018 |
| 24. 3268  KNIGHTS VALLEY RANCH  11701 FRANZ VALLEY ROAD  CALISTOG[...]  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/10/2016 |
| 24. 3269  KOLB AVE AND ENGLISH AVE, SEASIDE, CA  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/20/2015 |
| 24. 3270  LA PORTE RD., 0.8 MILES WEST OF AMERICAN HOUSE, STRAWBE[...]  ADDRESS AVAILABLE UPON REQUEST | BUTTE COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 9/11/2015 |
| 24. 3271  LAKE GRACE  SHINGLETOWN, CA  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 9/3/2014 |
| 24. 3272  LAKE GRACE  SHINGLETOWN, CA  ADDRESS AVAILABLE UPON REQUEST | RWQCB-CENTRAL VALLEY  REDDING  ADDRESS AVAILABLE UPON REQUEST | | 9/3/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
214 of 284

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3273  LAKE GRACE  SHINGLETOWN, CA ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 9/3/2014 |
| 24. 3274  LAKE GRACE  SHINGLETOWN, CA ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 9/3/2014 |
| 24. 3275  LANPHERE RD, 100 YDS WEST OF MAD RIVER RD ARCATA, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/11/2018 |
| 24. 3276  LAT 37.234208, 120.65379, SHIPPIE ATWATER MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/16/2016 |
| 24. 3277  LAT 37.3640  LONG -120.6169 ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/12/2014 |
| 24. 3278  LAT:  38.422204 DEG.  LON: - 120.548870 DEG. ADDRESS AVAILABLE UPON REQUEST | AMADOR COUNTY CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/15/2015 |
| 24. 3279  LAT: 40.8791183; LONG: 124.1009417 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/14/2015 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3280  LAT: 40.959892;  LONG: -123.837846 ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 3281  LAVAL RD, & WHEELER RIDGE RD,BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/22/2017 |
| 24. 3282  LE GRAND RD E/O HWY 99 MERCED, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/7/2016 |
| 24. 3283  LEAKING DRIPPING OH TX ON SOIL AND LEAVES IN RURAL AREA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/12/2014 |
| 24. 3284  LEAKING TRANSFORMER, LEAKED ONTO CROSS ARM AND POLE. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/23/2014 |
| 24. 3285  LEISURE TOWN AND MAPLE VACAVILLE ADDRESS AVAILABLE UPON REQUEST | VACAVILLE FIRE DEPARTMENT ADDRESS AVAILABLE UPON REQUEST | | 1/3/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
216 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3286  LEISURE TOWN RD. AND WALNUT ST. VACAVILLE ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 1/31/2014 |
| 24. 3287  LEISURE TOWN RD. AND WALNUT ST. VACAVILLE ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/31/2014 |
| 24. 3288  LEMOORE SC 10/13/18 JAYNE AVE W/O S SAN JOAQUIN AVE COALINGA PM 31412724 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/13/2018 |
| 24. 3289  LEMOORE SC 11/22/18 ON PARIS AVE E/O 32ND KETTLEMAN CITY PM 31416624 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/22/2018 |
| 24. 3290  LEMOORE SC 7/13/18 980 19TH AVE LEMOORE ORDER 2025010 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 7/13/2018 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
217 of 284

**Pacific Gas and Electric Company**                                                        **Case Number:** **19-30089 (DM)**

| **Part 12:** | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3291 LEMOORE SC 8/16/18 25TH AVE AND GRANGEVILLE BLVD LEMOORE PM 31403405 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/16/2018 |
| 24. 3292 LEMOORE SC ER 16537 15TH AVE HANFORD PM 31387521 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/5/2018 |
| 24. 3293 LEMOORE SC ER 9TH AVE AND JACKSON AVE HANFORD PM 31350367 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/12/2017 |
| 24. 3294 LEMOORE SC ER AVE 108 E/O HWY 43 CORCORAN PM 31394578 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/4/2018 |
| 24. 3295 LEMOORE SC ER CALAVARAS AVE AND JAYNE AVE COALINGA PM 31364051 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/4/2017 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3296 LEMOORE SC ER N/O 20180 RD 36 TULARE PM 31387588 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/6/2018 |
| 24. 3297 LERDO HWY & WASCO, AVE, SHAFTER, ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/25/2016 |
| 24. 3298 LERDO HWY AND LOST HILLS, KERN COUNTY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/30/2017 |
| 24. 3299 LERDOY HWY 6.5 MILES WEST OF I-5, KERN COUNTY ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/28/2016 |
| 24. 3300 LESS THAN A GALLON OF FLUID. WATER TREATMENT SYSTEM AT [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2014 |
| 24. 3301 LESS THAN A GALLON OF FLUID. WATER TREATMENT SYSTEM AT [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
219 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3302  LIGHTNING STRIKE CAUSED  1 GALLON OF OIL TO SPILL TO TH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/24/2014 |
| 24. 3303  LINCOLN AVE * ATWATER JORDAN, LIVINGSTON, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |
| 24. 3304  LIQUID WAS DISCOVERED DURING A GAS MAIN ABANDONMENT JOB[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/22/2016 |
| 24. 3305  LNU CENTRAL COMPLEX FIRE.  530 CARRIAGE CT.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 3306  LNU CENTRAL FIRE COMPLEX.  12320 MANZANITA GLENN ELLEN ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |
| 24. 3307  LNU CENTRAL FIRE COMPLEX.  1420 STARVIEW  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 220 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3308  LNU CENTRAL FIRE COMPLEX.  3679 MOCHA LN.  SANTA ROSA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 3309  LNU CENTRAL FIRE COMPLEX. 3001 BRISTOL RD.  KENWOOD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/6/2017 |
| 24. 3310  LOCATION 243 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |
| 24. 3311  LOCATION C 189 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/2/2016 |
| 24. 3312  LOMPICO RD APPROXIMATELY 2.5 MILES IN NEAR 3 POT REG PERCH ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/24/2017 |
| 24. 3313  LOST HILLS AND LERDO HWY, SHAFTER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3314  LOST HILLS RD, LOST HILLS<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/20/2016 |
| 24. 3315  LOST HILLS ROAD ½ MILE NORTH OF<br>INTERSTATE 5 IN LOST HI[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/12/2016 |
| 24. 3316  LOUISE AVE 500 FEET WEST OF<br>DEVONSHIRE AVE-MANTECA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2016 |
| 24. 3317  MADERA ER-1 MILE W/O 12880 RD. 39<br>1/2 MADERA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/22/2018 |
| 24. 3318  MADERA SC ER- 13528  RD. 19 1/2<br>MADERA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/20/2018 |
| 24. 3319  MADERA SC-ER  AVE 18 1/2 & RD<br>4,MADERA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/25/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
222 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3320  MADERA SC-ER 12648 AVE., 18 1/2 MADERA<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/16/2018 |
| 24. 3321  MADERA-QUARTER MILE EAST OF SANTA FE AND 1/8 OF S AVE 27<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/22/2017 |
| 24. 3322  MAGNOLIA AVE & 1/2MILE N/O FRESNO AVE, SHAFTER, AVE.<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/20/2017 |
| 24. 3323  MAIN DRAIN RD, BUTTONWILLOW KERN<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/20/2017 |
| 24. 3324  MARINA VISTA AVE, 3P E/O MILLER AVE  MARTINEZ, CONTRA C[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2015 |
| 24. 3325  MARK ST & SCHNAIDT ST SHAFTER, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/6/2018 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3326  MARRIOTT HOTEL & SPA  3425 SOLANO AVENUE  NAPA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/25/2014 |
| 24. 3327  MARYSVILLE RD. OREGON HOUSE  ADDRESS AVAILABLE UPON REQUEST | YUBA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 4/23/2015 |
| 24. 3328  MAYFAIR & FAIRFAXST, BAKERSFIELD  ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 8/1/2016 |
| 24. 3329  MCDI COMPRESSOR STATION, DWS  ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH  ADDRESS AVAILABLE UPON REQUEST | | 5/24/2014 |
| 24. 3330  MEADOWOOD NAPA VALLEY  870 MEADOWOOD LANE  ST HELENA, N[...]  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/1/2017 |
| 24. 3331  MEPCO FACILITY LOCATED AT 1313 STOCKTON ST. IN LODI  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
224 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3332 MEPCO FACILITY LOCATED AT 1313 STOCKTON ST. IN LODI ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/19/2014 |
| 24. 3333 MERCED SC-ER CORNER OF GRIFFITH AND FIRST, STEVINSON ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/14/2017 |
| 24. 3334 METCALF SUBSTATION 150 METCALF ROAD SAN JOSE, CA ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/24/2015 |
| 24. 3335 METER # 1009460201 LOMPOC ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2015 |
| 24. 3336 MIDWAY SUBSTATION, BUTTONWILLOW CA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/30/2015 |
| 24. 3337 MILE MARKER 6.1 MORGAN VALLEY RD. LOWER LAKE. ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/30/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3338  MM 46.64, LAKE COUNTY HIGHWAY CALISTOGA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/3/2014 |
| 24. 3339  MONUMENT MIDDLE SCHOOL  95 CENTER ST, RIO DELL ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/19/2016 |
| 24. 3340  MOSS LANDING SUBSTATION - 500 KV YARD ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/22/2014 |
| 24. 3341  MOUNTAIN BLVD AT PARK STREET EXIT, OAKLAND ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/26/2016 |
| 24. 3342  MT ELIZABETH LOOKOUT TWAIN HARTE, TUOLUME COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2014 |
| 24. 3343  MT PLEASANT ROAD AT INDIAN CREEK RD. LINCOLN ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/8/2015 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 226 of 284

## Part 12: Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 24. Has the debtor notified any governmental unit of any release of hazardous material?

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3344 MT. AKUM AND FAIR PLAY, SOMERSET CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/29/2016 |
| 24. 3345 MTR#1006791059 GRIMES-ARBUCKLE RD<br>ADDRESS AVAILABLE UPON REQUEST | COLUSA COUNTY HEALTH AND HUMAN SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/8/2015 |
| 24. 3346 N 36.91875 W 120.46317 4000' E/O ORMSBY ST FIREBAUGH,[...]<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/6/2015 |
| 24. 3347 N. OF COUNTY ROAD 32, W. OF COUNTY RD. X, ORD BEND GLEN[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/31/2016 |
| 24. 3348 N/O AVE 26 AND RD 19<br>CHOWCHILLA, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/22/2018 |
| 24. 3349 N/O PANAMA RD & W/O MALAGA RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/10/2016 |

Case: 19-30088 Doc# 1460-6 Filed: 04/15/19 Entered: 04/15/19 20:07:39 Page 227 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3350  N/S SHURTLEFF AVE  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/1/2017 |
| 24. 3351  NAPA HIGH SCHOOL  2748 JEFFERSON STREET  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |
| 24. 3352  NAPA SC  300 BURNELL STREET  NAPA, NAPA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/26/2014 |
| 24. 3353  NATIONAL DR & ACADIA PLEASANTON<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/19/2016 |
| 24. 3354  NE CORNER OF 20TH ST AND EYE STREET, NON-PCB<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/20/2018 |
| 24. 3355  NE CORNER OF CORTE MADERA AVE & REDWOOD  CORTE MADERA, [...]<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 1/4/2017 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
228 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3356 NE CORNER OF CORTE MADERA AVE & REDWOOD  CORTE MADERA, [...] ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 1/4/2017 |
| 24. 3357 NE CORNER OF JENKINS RD AND SAN SIMEON AVE, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 3/24/2017 |
| 24. 3358 NEAR 1321 SALYER LOOP ROAD, SALYER (TRINITY COUNTY).  [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/25/2015 |
| 24. 3359 NEAR 20302 FLOOD RD-LINDEN-SPILL WAS ALONG THE EAST BAN[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/21/2017 |
| 24. 3360 NEAR 931 CAVALLO RD- ALONG CAVALLO NEXT TO LAKE ALHAMBRA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/27/2017 |
| 24. 3361 NEAR INTERSECTION FRESNO * BUCHANON HALLOW RD LEGRAND, [...] ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 3/30/2015 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 229 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3362  NEUMARKEL ROAD AND EDISON HIGHWAY BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/13/2016 |
| 24. 3363  NEW SF Z GIS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/31/2016 |
| 24. 3364  NEWHALL RD & WEST EL NIDO RD EL NIDO, MERCED COUNTY ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2014 |
| 24. 3365  NEWTON VINEYARD  2555 MADRONA AVE  ST HELENA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/7/2017 |
| 24. 3366  NIKE MISSILE SITE, MARIN HEADLANDS, GGNRA  966 FIELD RO[...] ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/16/2017 |
| 24. 3367  NIKE MISSILE SITE, MARIN HEADLANDS, GGNRA  966 FIELD RO[...] ADDRESS AVAILABLE UPON REQUEST | NATIONAL PARK SERVICE - NPS ADDRESS AVAILABLE UPON REQUEST | | 3/16/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 230 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3368  NO ADDRESS, RICE FIELD LEVEE 1.5 MILES NORTH OF GRIDLEY[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/28/2016 |
| 24. 3369  NO MATERIAL RELEASED ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/18/2017 |
| 24. 3370  NON PCB OIL OBSERVED ON OVERHEAD TRANSFORMER ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/26/2017 |
| 24. 3371  NORTH AVE W/O PLUMAS AVE KERMAN, FRESNO COUNTY ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/27/2015 |
| 24. 3372  NORTH BANK AND CENTRAL RD, MCKINLEYVILLE. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2014 |
| 24. 3373  NORTH MAIN STREET, WALNUT CREEK ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2016 |

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3374  NORTH OF THE CORNER OF BRUELLA RD AND JAHANT RD ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 2/13/2014 |
| 24. 3375  NORTH SIDE OF AVE 24 @ RD 16 CHOWCHILLA, MADERA COUNTY ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/19/2014 |
| 24. 3376  NORTH SIDE OF SHEPARD AND EAST OF CLOVIS, CLOVIS, FRESN[...] ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/22/2016 |
| 24. 3377  NORTH TOWER BUSHING SPILL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/2/2018 |
| 24. 3378  NORTH UNION AVE. & TEXAS STREET , BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/16/2016 |
| 24. 3379  NORTHBOUND HIGHWAY 29 @ SOUTH KELLY ROAD  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/13/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 232 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3380　NORTHEAST CORNER OF 15TH AVE AND GEARY ST., SAN FRANCISCO ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 3/23/2017 |
| 24. 3381　NUMBER  31269560 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/15/2016 |
| 24. 3382　OAKDALE SC- ER 27398 DODDS RD, ESCALON ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/27/2017 |
| 24. 3383　OAKDALE-ER 30065 LEE AVE., ESCALON ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/21/2017 |
| 24. 3384　OCB 222 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/4/2014 |
| 24. 3385　ODORANT RELEASE - RYER ODORIZER STATION ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | ODORANT | 11/14/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3386 OH TRANSFORMER RELEASED ABOUT A CUP OF NON PCB OIL ONTO[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/21/2014 |
| 24. 3387 OH TRANSFORMERS IN BASEMENT OF OLD JC PENNY BUILDING. ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/27/2015 |
| 24. 3388 OIL RELEASE TO SIDEWALK AND VEGETATION IN FRONT OF 1103[...] ADDRESS AVAILABLE UPON REQUEST | BERKELEY CITY TOXICS MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/15/2014 |
| 24. 3389 OIL RELEASED INTO UNDERGROUND VAULT-ALL CONTAINED WITHI[...] ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES ADDRESS AVAILABLE UPON REQUEST | | 6/9/2014 |
| 24. 3390 OIL RELEASED INTO UNDERGROUND VAULT-ALL CONTAINED WITHI[...] ADDRESS AVAILABLE UPON REQUEST | SAN LEANDRO ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 6/9/2014 |
| 24. 3391 OLD ADOBE RD. AND LILA LANE. PETALUMA ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 9/30/2018 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3392  OLD OAK ST-STOCKTON<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 4/10/2015 |
| 24. 3393  OLD RIVER RD AND 2 MILES S/O<br>HERRING RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/8/2014 |
| 24. 3394  ON  1 23 16   AT 5193 WEST HWY 20 IN<br>UPPER LAKE   A 37<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/23/2016 |
| 24. 3395  ON  7 16 14 AT 1647 W HWY 20  AN<br>OVERHEAD 15 KVA TRANSF<br>ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/16/2014 |
| 24. 3396  ON 11 20 2014 THERE WAS A SPILL AT<br>110 EAST NORTH STREE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/20/2014 |
| 24. 3397  ON 5 6 2014 AT 12 00PM THERE WAS A<br>SPILL RELEASE OF APP<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2014 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
235 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3398  ON 8 29 14 AT 1 00PM A LEAK DEVELOPED FROM A PAD MOUNTE ADDRESS AVAILABLE UPON REQUEST | LAKE COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/29/2014 |
| 24. 3399  ON CONCRETE AND TRANSFORMER TANKS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 3400  ON CONCRETE BY THE PAD MOUNT TRANSFORMERS ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2014 |
| 24. 3401  ON HWY 271, JUST OFF OF HWY 101, EXIT 271 NEAR PIERCY. [...] ADDRESS AVAILABLE UPON REQUEST | MENDOCINO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/8/2017 |
| 24. 3402  ON PAVED AREA BETWEEN THE DIESEL LFO TANK AND THE LUBE [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/8/2014 |
| 24. 3403  O'NIEL FARM AT:   NILES LN, 1/2 MILE SOUTH OF CANNIBAL[...] ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/19/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 236 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3404  ORCHARD-AT 14300 FRENCH CAMP RD-<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 6/8/2014 |
| 24. 3405  OURAY WAY &  GOLDEN CT, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/11/2016 |
| 24. 3406  OVERHEAD TRANSFORMER RELEASED DROPS OF OIL ONTO SIDEWAL[...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/22/2014 |
| 24. 3407  P38.401364  -120.494932  NEAR 2191 EGANHOFF LN-WEST POINT<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/3/2017 |
| 24. 3408  PAD MOUNT TRANSFORMER LEAKED NON-PCB MINERAL OIL ONTO C[...]<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 9/26/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3409 PANAMA LANE, 1/2 MILE E/O EDISON HWY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/18/2016 |
| 24. 3410 PANAMA LANE, 1/2 MILE EAST OF EDISON HWY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/18/2016 |
| 24. 3411 PANAMA LN & PROGESSIVE RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |
| 24. 3412 PANAMA LN AND STINE RD, BAKERSFIELD<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/13/2016 |
| 24. 3413 PASEO RD LIVE OAK PM 31161029<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2015 |
| 24. 3414 PAVED AREA B SOUTH GROUND SURFACE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/23/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
238 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3415　PAVED AREA B SOUTH GROUND SURFACE<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/23/2014 |
| 24. 3416　PECWAN CREEK ROAD, 500 YDS EAST HWY 169, NEAR MILE MARK[...]<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 6/5/2017 |
| 24. 3417　PENSINGER RD AND CARPA RD<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 8/31/2016 |
| 24. 3418　PEPPER RD. AND WALKER<br>PETALUMA, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/9/2017 |
| 24. 3419　PINE CREEK ROAD, HOOPA　NORTH: 41.05.097; WEST: 123.42.347<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 1/23/2017 |
| 24. 3420　PIT 5 DIVERSION - SHASTA HYDRO<br>ADDRESS AVAILABLE UPON REQUEST | RWQCB-CENTRAL VALLEY  REDDING<br>ADDRESS AVAILABLE UPON REQUEST | | 5/1/2015 |
| 24. 3421　PIT 5 EXCAVATOR RELEASE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | HYDRAULIC FLUIDS | 8/16/2017 |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3422 PIT 7 POWER HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 3423 PIT 7 POWER HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 3424 PIT 7 POWER HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 3425 PIT 7 POWER HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | PG E SAN JOAQUIN VALLEY MSAA FISH   WILDLIFE<br>DESCRIPTION<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 3426 PIT 7 POWER HOUSE<br>ADDRESS AVAILABLE UPON REQUEST | RWQCB-CENTRAL VALLEY  REDDING<br>ADDRESS AVAILABLE UPON REQUEST | | 5/19/2016 |
| 24. 3427 PLUMAS LINKS ST. OLIVEHURST<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/17/2016 |
| 24. 3428 PLUMAS LINKS ST. OLIVEHURST<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/17/2016 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3429  POLE BOLT TRANSFORMER BEGAN TO LEAK MINERAL OIL FROM BO[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 5/13/2014 |
| 24. 3430  POMEROY RD. SOUTH OF WILLOW RD. NIPOMO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/25/2015 |
| 24. 3431  PONDEROSOSA DR /TWAIN HARTE DR., TWAIN HARTE ADDRESS AVAILABLE UPON REQUEST | CDFW - REGION 5 ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 3432  PONDEROSOSA DR /TWAIN HARTE DR., TWAIN HARTE ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 3433  PONDEROSOSA DR /TWAIN HARTE DR., TWAIN HARTE ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/21/2017 |
| 24. 3434  PSEA CAMP PIT, SHASTA COUNTY ADDRESS AVAILABLE UPON REQUEST | SHASTA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/5/2015 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3435  QUIXOTE WINERY  6126 SILVERADO TRAIL  NAPA, NAPA COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/23/2014 |
| 24. 3436  R/O 24 WAVECREST DR DALY CITY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/22/2017 |
| 24. 3437  RAVENSWOOD SUBSTATION BANK 1 B PHASE  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/4/2016 |
| 24. 3438  RD 19 W/O AVE 19 CHOWCHILLA, MADERA COUNTY  ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 10/1/2015 |
| 24. 3439  RD 24 1/2 AND AVE 24 CHOWCHILLA, CA | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | FR3 FLUID (VEGETABLE OIL) | 10/22/2018 |
| 24. 3440  REAR OF APARTMENT COMPLEX AT: 825 LAS GALLINAS AVENUE [...]  ADDRESS AVAILABLE UPON REQUEST | MARIN COUNTY PUBLIC WORKS  WASTE MANAGEMENT - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 2/9/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3441  RED BLUFF SERVICE CENTER<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 9/23/2014 |
| 24. 3442  RED TOP ROAD AND HWY 12 (OFF-<br>ROAD), FAIRFIELD, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/2/2017 |
| 24. 3443  REDDING WIND STORM 2-26-2019 MINI<br>LAKES DR COTTONWOOD CA<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/26/2019 |
| 24. 3444  REGULATOR<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/22/2017 |
| 24. 3445  RELEASE AT 16590 RUSTLING OAKS<br>CT, MORGAN HILL<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/22/2017 |
| 24. 3446  RELEASE OCCURRED ON REGATTA<br>BLVD IN FRONT OF THE RICHMO[...]<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 5/23/2014 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
243 of 284

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 3447  RELEASE OF APPROX 5 GALLONS OF PIPELINE FLUIDS ONTO THE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/4/2014 |
| 24. 3448  RELEASE OF APPROX. 30 GALLONS OF GASOLINE SPILLED FROM [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/22/2014 |
| 24. 3449  RELEASE WAS ON LAND, SOIL NEXT TO SUBSURFACE. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/26/2014 |
| 24. 3450  RENFRO SUBSTATION, RENFRO RD, BAKERSFIELD ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/29/2016 |
| 24. 3451  RICHMOND SERVICE CENTER, RETURNED OFEE AREA. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 12/27/2016 |
| 24. 3452  RIVER OAKS SUBSTATION  SAN JOSE, CA ADDRESS AVAILABLE UPON REQUEST | SANTA CLARA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 4/9/2014 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 244 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3453  RIVER RD AND HARBOR RD<br>BAKERSFIELD, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/10/2018 |
| 24. 3454  RIVERSIDE RD 1.5 MILE E/O ROWLEY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/10/2016 |
| 24. 3455  ROAD 11 & AVE 17 1/2 CHOWCHILLA,<br>MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/7/2016 |
| 24. 3456  ROAD 12 1/2 AND NO AVE 26<br>CHOWCHILLA, MADERA COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 10/27/2014 |
| 24. 3457  ROADWAY & SOIL ALONG SHOULDER<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2014 |
| 24. 3458  ROADWAY AND ROADWAY<br>SHOULDER.<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/2/2014 |
| 24. 3459  ROADWAY, CURB, AND SIDEWALK.<br>ADDRESS AVAILABLE UPON REQUEST | SONOMA COUNTY FIRE DEPARTMENT<br>ADDRESS AVAILABLE UPON REQUEST | | 4/20/2014 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3460  ROBBEN ROAD BETWEEN MAINE PRAIRIE AND BINGHAMPTON, DIXON, CA<br>ADDRESS AVAILABLE UPON REQUEST | SOLANO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/13/2015 |
| 24. 3461  ROBERTS 1/2, 12878 W MCDONALD RD, STOCKTON 95206<br>ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH<br>ADDRESS AVAILABLE UPON REQUEST | | 8/5/2015 |
| 24. 3462  ROUND MT RD AND WEST OF PYRAMID RD, KERN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 9/2/2016 |
| 24. 3463  S. GEORGE WASH SOUTH OF REED RD. YUBA CITY<br>754 E. TABURA AVE | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/4/2017 |
| 24. 3464  S. OF VALPERDO RD & E. OF RANCHO RD, ARVIN<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/24/2016 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3465  S/O STOCKDALE HWY & E/O ENOS LN BAKERSFIELD, CA 93311 ADDRESS AVAILABLE UPON REQUEST | BAKERSFIELD FIRE - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/16/2015 |
| 24. 3466  S/S SYCAMORE VALLEY RD & 50' E/O CROW CANYON  DANVILLE,[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/1/2015 |
| 24. 3467  SACRAMENTO - 38.2706, -121.5365 SACRAMENTO, CA | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/13/2018 |
| 24. 3468  SACRAMENTO SERVICE CENTER (5555 FLORIN-PERKINS ROAD, SA[...] ADDRESS AVAILABLE UPON REQUEST | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT - CUPA ADDRESS AVAILABLE UPON REQUEST | | 12/21/2015 |
| 24. 3469  SALINAS RD AND RAILROAD AVE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/10/2017 |
| 24. 3470  SAME ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/21/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3471  SAN DIEGO EAST OF SANTA BARBARA ATASCADERO ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/1/2015 |
| 24. 3472  SAN FRANCISCO GO - MERCURY SPILL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MERCURY | 3/11/2018 |
| 24. 3473  SAN JOSE 1001 E CAPITOL EXPRESSWAY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 3/30/2018 |
| 24. 3474  SAN JOSE AND BRAWLEY AVE FRESNO ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/6/2014 |
| 24. 3475  SAN RAFAEL MGP ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/24/2016 |
| 24. 3476  SAN RAFAEL RACQUET CLUB  95 RACQUET CLUB DRIVE, SAN RAF[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/18/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
248 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3477  SAN RAFAEL SC  1220 ANDERSEN DRIVE  SAN RAFAEL, MARIN COUNTY  ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/26/2017 |
| 24. 3478  SE CORNER OF SILVERADO TRAIL & LINCOLN AVENUE  NAPA, NA[...]  ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES  ADDRESS AVAILABLE UPON REQUEST | | 11/5/2015 |
| 24. 3479  SE CORNER OF SILVERADO TRAIL & LINCOLN AVENUE  NAPA, NA[...]  ADDRESS AVAILABLE UPON REQUEST | 1010271  ADDRESS AVAILABLE UPON REQUEST | | 11/5/2015 |
| 24. 3480  SE CORNER OF SILVERADO TRAIL & LINCOLN AVENUE  NAPA, NA[...]  ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA  ADDRESS AVAILABLE UPON REQUEST | | 11/5/2015 |
| 24. 3481  SELMA SC 10/1/18 SE CORNER KAMM & DEL REY AVE KINGSBURG  PM 31410412  ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA  ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/1/2018 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 249 of 284

**Pacific Gas and Electric Company**

**Case Number:    19-30089 (DM)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3482  SELMA SC 8/19/18 10531 W KAMM AVE RIVERDALE PM 31403524 ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/19/2018 |
| 24. 3483  SELMA SC ER 10551 S MARKS AVE CARUTHERS PM 31387427 ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 4/4/2018 |
| 24. 3484  SEVEN PINES TUOLUMNE, TUOLUMNE COUNTY ADDRESS AVAILABLE UPON REQUEST | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/7/2015 |
| 24. 3485  SEWAGE DISCOVERED IN UNDERGROUND VAULT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/4/2014 |
| 24. 3486  SF SC DIESEL SPILL ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | DIESEL | 12/8/2017 |
| 24. 3487  SHAFTER & KIMBERLINA RD, NON-PCB ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/1/2018 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3488  SHAFTER ER 11/16/17 19487 BROKEN CT<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |
| 24. 3489  SHAFTER ER 12/26/17<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/26/2017 |
| 24. 3490  SHAW AVE & VAN NESS EXTENSION, FRESNO FRESNO COUNTY 36.[...]<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/6/2015 |
| 24. 3491  SHEARWATER & KEECH, REDWOOD CITY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/17/2016 |
| 24. 3492  SHEEN OF AN UNKNOWN ORGIN OBSERVED IN THE TAILRAICE DUR<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 11/2/2016 |
| 24. 3493  SHORELINE RV PARK AT END OF NORTH 6TH STREET, EUREKA  ([...]<br>ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 4/5/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
251 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3494  SIDE ALLEY OF 519 MADISON ST FAIRFIELD, CA | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/4/2018 |
| 24. 3495  SOBRANTE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/9/2015 |
| 24. 3496  SOIL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/1/2014 |
| 24. 3497  SOIL AT THE BASE OF THE POLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/20/2014 |
| 24. 3498  SOIL SHAKER IN GC TRANSFER YARD LEAKED HYDRAULIC OIL TO[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/12/2014 |
| 24. 3499  SOIL SURROUNDING THE BASE OF THE POLE. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2014 |
| 24. 3500  SOLANO AVE & HILLVIEW LN  NAPA, NAPA COUNTY ADDRESS AVAILABLE UPON REQUEST | NAPA COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/8/2014 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 252 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3501 SONORA ER 14550 TUOLOUMNE RD SONORA SC<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/30/2017 |
| 24. 3502 SONORA SC-ER 18163 BODENHAMMER AVE., TUOLUMNE<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 6/16/2018 |
| 24. 3503 SOUTH ELM & BASIN ST. OCEANO<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/13/2014 |
| 24. 3504 SOUTH OF 10559 TOWNSHIP RD. LIVE OAK<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/28/2015 |
| 24. 3505 SOUTH OF CR 17 @ CR 96, YOLO, YOLO COUNTY (RURAL)<br>ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 11/15/2015 |
| 24. 3506 SOUTH TOWNSHIP ROAD YUBA CITY<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 2/14/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 253 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3507  SOUTH TOWNSHIP ROAD YUBA CITY ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC ADDRESS AVAILABLE UPON REQUEST | | 2/14/2017 |
| 24. 3508  SOUTH TOWNSHIP ROAD YUBA CITY ADDRESS AVAILABLE UPON REQUEST | SUTTER COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 2/14/2017 |
| 24. 3509  SOUTHBOUND HWY 101 MILE MARKER 32.76, WEOTT. ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/10/2016 |
| 24. 3510  SOUTHWEST END OF OLIVE DRIVE, DAVIS (YOLO COUNTY)-COMMERCIAL ADDRESS AVAILABLE UPON REQUEST | YOLO COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 10/3/2016 |
| 24. 3511  SPENCE SUBSTATION  535 SPENCE RD.  SALINAS, CA 93908 ADDRESS AVAILABLE UPON REQUEST | MONTEREY COUNTY HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 5/31/2016 |
| 24. 3512  SPILL RELEASED AT 14322 CEDAR CREEK IN BAKERSFIELD  LEA ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/2/2014 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 254 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3513  SPILL WAY AT BASS LAKE DAM<br>ADDRESS AVAILABLE UPON REQUEST | CA OFFICE OF EMERGENCY SERVICES<br>ADDRESS AVAILABLE UPON REQUEST | | 7/21/2016 |
| 24. 3514  SPILL WAY AT BASS LAKE DAM<br>ADDRESS AVAILABLE UPON REQUEST | MADERA COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 7/21/2016 |
| 24. 3515  SPILL WAY AT BASS LAKE DAM<br>ADDRESS AVAILABLE UPON REQUEST | US NATIONAL RESPONSE CENTER-NRC<br>ADDRESS AVAILABLE UPON REQUEST | | 7/21/2016 |
| 24. 3516  STANISLAUS RD AND HIGHWAY 33 IN<br>MARICOPA<br>ADDRESS AVAILABLE UPON REQUEST | KERN COUNTY ENVIRONMENTAL HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/12/2016 |
| 24. 3517  SULPHUR FIRE  10/10/17 12150 SAN<br>JUAQUIN DR.<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |
| 24. 3518  SULPHUR FIRE 10/10/17 12142<br>LAKESHORE<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/9/2017 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page 255 of 284

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3519  SUNSET AVE AND ROSE STREET, ARCATA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/26/2015 |
| 24. 3520  SURF SUBSTATION (NON PG&E OWNED) LOMPOC   OTHER - OIL [...]<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 10/4/2014 |
| 24. 3521  T-4995  SIR FRANCIS DRAKE BLVD. & BERRY WAY SAN RAFAEL, CA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/9/2015 |
| 24. 3522  T5147 SFD, E/O LA CUESTA GREENBRAE, MARIN COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/12/2017 |
| 24. 3523  TAFT ER 11/3/17 31500 S. LAKE RD, TAFT<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/3/2017 |
| 24. 3524  TAFT ER 2/2/2018 612 WESTOVER AVE, TAFT<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/2/2018 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 256 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3525  TAFT HWY & FAIRFAX RD<br>LAMONT, CA | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 12/20/2018 |
| 24. 3526  TANK D32, LOS MEDANOS UGSF, 4690<br>EVORA RD., CONCORD, CA[...]<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 12/12/2014 |
| 24. 3527  TELEPHONE RD WEST ON FARM<br>ROAD GAREY (SANTA MARIA AREA)<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/20/2015 |
| 24. 3528  TELEPHONE RD. 2 POLES NORTH OF<br>CLARK AVE. SANTA MARIA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 8/12/2015 |
| 24. 3529  TERRACE & 7TH CORCORAN, KINGS<br>COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | FRESNO COUNTY PUBLIC HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 2/15/2014 |
| 24. 3530  THE CORRECT NUMBER OF SAMPLES<br>WERE NOT TAKEN AFTER A FA<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/9/2017 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
257 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3531  THIS ASSESSMENT IS ABOUT OIL RELEASED FROM TANK F  10 2 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/5/2014 |
| 24. 3532  THORTON RD 1/4 MILE NORTH OF PELTIER RD-LOCKEFORD ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/15/2017 |
| 24. 3533  TIBURON BLVD, 2 POLES E/O COVE RD  TIBURON, MARIN COUNTY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/31/2014 |
| 24. 3534  TIGER A-BAY ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/12/2017 |
| 24. 3535  TIGER CREEK SEPTIC ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | SEWAGE | 4/3/2018 |
| 24. 3536  TOWLE CANAL ABOVE ALTA FOREBAY ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | GASOLINE | 8/10/2017 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 258 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3537 TRACY MAINTENANCE STATION 24081 MOUNTAINHOUSE PARKWAY [...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 6/8/2015 |
| 24. 3538 TRANSFORMER RELEASED SMALL AMOUNT OF NON-PCB MINERAL OIL ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/19/2016 |
| 24. 3539 TUBINE BEARING LUBE OIL SUMP, UNIT #4 ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 2/9/2014 |
| 24. 3540 TULLY RD AND US101 NORTH BOUND FREEWAY RAMP, CINNABAR SC ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/16/2018 |
| 24. 3541 TURTLE ROCK MOTEL & BOAT STORAGE  2004 CAPELL VALLEY RO[...] ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/6/2015 |
| 24. 3542 TWO OH TRANSFORMERS INVOLVED IN THIS CAR POLE INCIDENT ADDRESS AVAILABLE UPON REQUEST | SANTA CRUZ COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 11/12/2014 |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3543  TWO PROPERTIES: 6364 AND 6365 LONGVIEW, EUREKA. ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 8/25/2016 |
| 24. 3544  TX SPILL IN MARTIN YARD ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA ADDRESS AVAILABLE UPON REQUEST | OTHER OIL | 9/25/2018 |
| 24. 3545  UNDER 80 OVERPASS ON POWELL ST., EMERYVILLE ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 3/14/2017 |
| 24. 3546  VALVE 72 OIL RELEASE ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA ADDRESS AVAILABLE UPON REQUEST | | 7/15/2014 |
| 24. 3547  VAULT - NO RELEASE TO THE ENVIRONMENT ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 7/18/2017 |
| 24. 3548  VERDUGO DR & OLIVE DR., BAKERSFIELD, CA. ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/6/2015 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 260 of 284

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3549  VILLA SILVA OLIVEHURST<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 5/29/2015 |
| 24. 3550  W. OHIO AVE. & CANAL BLVD.<br>RICHMOND, CA | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/4/2018 |
| 24. 3551  W/O DUNCAN & N/O HWY 223, ARVIN,<br>NON-PCB<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/15/2019 |
| 24. 3552  W/O HWY 99 & S/O COPUS RD,<br>BAKERSFIELD, 18PPM PCB<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/15/2019 |
| 24. 3553  WASCO  ER 11/16/2017 PALM AND<br>MERCED<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 11/16/2017 |
| 24. 3554  WASCO ER 10/20/17 1912 FIRST<br>STREET<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 10/20/2017 |

Case: 19-30088     Doc# 1460-6     Filed: 04/15/19     Entered: 04/15/19 20:07:39     Page
261 of 284

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3555　WASCO ER 2/2/2018 HWY 46<br>ADDRESS AVAILABLE UPON REQUEST | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 2/2/2018 |
| 24. 3556　WASCO SC ER 1830 GREENBRIER CT,<br>WASCO<br>ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 8/21/2017 |
| 24. 3557　WASHINGTON RD AND WEST  OF<br>HWY 59, SNELLING, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 1/29/2014 |
| 24. 3558　WASHINGTON RD WEST OF HARMON<br>RD, EL NIDO, MERCED COUNTY<br>ADDRESS AVAILABLE UPON REQUEST | MERCED COUNTY ENVIRONMENTAL HEALTH - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/10/2014 |
| 24. 3559　WASTEWATER  PIPELINE LIQUIDS<br>ADDRESS AVAILABLE UPON REQUEST | CONTRA COSTA COUNTY HEALTH SERVICES - CUPA<br>ADDRESS AVAILABLE UPON REQUEST | | 3/17/2014 |
| 24. 3560　WELBURN AVE AND MONTEREY RD,<br>GILROY<br>GILROY | COURTESY - LOCAL CUPA<br>ADDRESS AVAILABLE UPON REQUEST | MINERAL OIL | 1/10/2019 |

Case: 19-30088　　Doc# 1460-6　　Filed: 04/15/19　　Entered: 04/15/19 20:07:39　　Page
262 of 284

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 3561  WEST END RD, JUST NORTH OF SALLADY RD, JANES CREEK (ARCATA) ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 1/9/2017 |
| 24. 3562  WHISKY SLOUGH STATION, MCD ISLAND  2121 N ZUCKERMAN RD[...] ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 7/15/2014 |
| 24. 3563  WILLOW CREEK SUBSTATION  700 HWY 96 ADDRESS AVAILABLE UPON REQUEST | HUMBOLDT COUNTY ENVIRONMENTAL HEALTH - CUPA ADDRESS AVAILABLE UPON REQUEST | | 3/28/2017 |
| 24. 3564  WOODSIDE SUBSTATION ADDRESS AVAILABLE UPON REQUEST | ADDRESS AVAILABLE UPON REQUEST | | 4/26/2016 |
| 24. 3565  WSS PLATFORM - GATHERING AREA ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 1/4/2014 |
| 24. 3566  WSS PRODUCTION FLUID RELEASE ADDRESS AVAILABLE UPON REQUEST | OES, NRC AND/OR EPA ADDRESS AVAILABLE UPON REQUEST | PRODUCTION FLUIDS | 12/14/2017 |
| 24. 3567  WSS STATION, MCD ISLAND, ADDRESS AVAILABLE UPON REQUEST | SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH ADDRESS AVAILABLE UPON REQUEST | | 4/18/2016 |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page 263 of 284

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1   SEE ATTACHED EXHIBIT | | | |

Case: 19-30088    Doc# 1460-6    Filed: 04/15/19    Entered: 04/15/19 20:07:39    Page
264 of 284



# PG&E Corporation

## Legal Entity Structure As of December 31, 2013

PG&E Corporation

100% Common Stock

Pacific Gas and Electric Company — 10.3 M Shares of Preferred Stock

PG&E National Energy Group, LLC

PCG Capital, Inc.

85.71%

(1) Morro Bay Mutual Water Company

Standard Pacific Gas Line Incorporated

PG&E Real Estate, LLC

Pacific Gas and Electric Housing Fund Partnership, L.P. — 99.90%

(2) Moss Landing Mutual Water Company

Eureka Energy Company

Midway Power, LLC

Merritt Community Capital Fund V, L.P. — 2.41%

Pacific Energy Fuels Company

Natural Gas Corporation of California

STARS Alliance, LLC — 20%

50%

Fuelco LLC

50%

Alaska Gas Exploration Associates

PG&E Corporation Support Services, Inc.

Pacific Energy Capital I, LLC

Pacific Energy Capital II, LLC

Pacific Energy Capital III, LLC

Pacific Energy Capital IV, LLC

57.71%

SunRun Pacific Solar, LLC

31.7%

Sequoia Pacific Solar I, LLC

PG&E Corporation Support Services II, Inc.

(1) Pacific Gas and Electric Company is one of 2 members of the non-profit mutual benefit corporation.

(2) Pacific Gas and Electric Company is one of 3 members of the non-profit mutual benefit corporation.

(3) Employee Benefit Trusts and Nuclear Decommissioning Trusts are not part of the consolidated group and are not listed on this chart.

(4) Percentages listed for partnerships generally represent capital ownership.

(5) LLC's taxed as partnerships are depicted wth the partnership shape.

Non-Profit Mutual Benefit Corporation

General Partnership Interest

Limited Partnership Interest

Line of Business | Entity Type

Utility | Corporation

Trusts (3)

Corp | Partnerships (4)

LLC

# Legal Entity Structure As of December 31, 2014



**PG&E Corporation**

- 100% Common Stock
- Pacific Gas and Electric Company — 10.3 M Shares of Preferred Stock
- PG&E National Energy Group, LLC
- PCG Capital, Inc.

( 1 ) Morro Bay Mutual Water Company

85.71% Standard Pacific Gas Line Incorporated

PG&E Real Estate, LLC

Merritt Community Capital Fund V, L.P. — 2.41%

PG&E Corporation Support Services, Inc.

Pacific Energy Capital IV, LLC

( 2 ) Moss Landing Mutual Water Company

Eureka Energy Company

Midway Power, LLC

PG&E Corporation Support Services II, Inc.

Pacific Energy Fuels Company

Natural Gas Corporation of California

STARS Alliance, LLC — 25%

Fuelco LLC — 50%

Alaska Gas Exploration Associates — 50%

(1) Pacific Gas and Electric Company is one of 2 members of the non-profit mutual benefit corporation.

(2) Pacific Gas and Electric Company is one of 3 members of the non-profit mutual benefit corporation.

(3) Employee Benefit Trusts and Nuclear Decommissioning Trusts are not part of the consolidated group and are not listed on this chart.

(4) Percentages listed for partnerships generally represent capital ownership.

(5) LLC's taxed as partnerships are depicted with the partnership shape.

Non-Profit Mutual Benefit Corporation

............. General Partnership Interest

———— Limited Partnership Interest

**Line of Business**

- Utility
- Corp

**Entity Type**

- Corporation
- Trusts (3)
- Partnerships (4)
- LLC

# PG&E Corporation

## Legal Entity Structure As of December 31, 2015



(1) Pacific Gas and Electric Company is one of 2 members of the non-profit mutual benefit corporation.

(2) Pacific Gas and Electric Company is one of 3 members of the non-profit mutual benefit corporation.

(3) Employee Benefit Trusts and Nuclear Decommissioning Trusts are not part of the consolidated group and are not listed on this chart.

(4) Percentages listed for partnerships generally represent capital ownership.

(5) LLC's taxed as partnerships are depicted with the partnership shape.



**PG&E Corporation**

**Legal Entity Structure As of December 31, 2016**

PG&E Corporation

100% Common Stock

Pacific Gas and Electric Company — 10.3 M Shares of Preferred Stock

PG&E National Energy Group, LLC

PCG Capital, Inc.

(1) Morro Bay Mutual Water Company

85.71% Standard Pacific Gas Line Incorporated

Midway Power, LLC

PG&E Corporation Support Services, Inc.

Pacific Energy Capital IV, LLC

(2) Moss Landing Mutual Water Company

Eureka Energy Company

STARS Alliance, LLC — 25%

PG&E Corporation Support Services II, Inc.

Pacific Energy Fuels Company

Natural Gas Corporation of California

50%

50%

Fuelco LLC

Alaska Gas Exploration Associates

(1) Pacific Gas and Electric Company is one of 2 members of the non-profit mutual benefit corporation.

(2) Pacific Gas and Electric Company is one of 3 members of the non-profit mutual benefit corporation.

(3) Employee Benefit Trusts and Nuclear Decommissioning Trusts are not part of the consolidated group and are not listed on this chart.

(4) Percentages listed for partnerships generally represent capital ownership.

(5) LLC's taxed as partnerships are depicted with the partnership shape.

Non-Profit Mutual Benefit Corporation

··············· General Partnership Interest

———— Limited Partnership Interest

Line of Business | Entity Type

Utility — Corporation

Corp — Trusts (3)

Partnerships (4)

LLC



(1) Pacific Gas and Electric Company is one of 2 members of the non-profit mutual benefit corporation.

(2) Pacific Gas and Electric Company is one of 3 members of the non-profit mutual benefit corporation.

(3) Employee Benefit Trusts and Nuclear Decommissioning Trusts are not part of the consolidated group and are not listed on this chart.

(4) Percentages listed for partnerships generally represent capital ownership.

(5) LLC's taxed as partnerships are depicted with the partnership shape.



| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | | | |
|---|---|---|---|---|
| 26a.1   DAVID S. THOMASON<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94177 | From: | 1/28/2017 | To: | 1/28/2019 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | | | |
|---|---|---|---|---|
| 26b.1  DELOITTE & TOUCHE LLP<br>555 MISSION STREET<br>SAN FRANCISCO, CA 94105-0920 | From: | 1/28/2017 | To: | 1/28/2019 |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1    DAVID S. THOMASON<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94177 | |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| **Name and Address** |
|---|
| 26d.1    REFER TO GLOBAL NOTES |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|---|
| 27.1 | Thuc Nguyen | DERE/LAU/MARUCUT<br>ADDRESS AVAILABLE UPON REQUEST | 2/1/2017 | $131,706 | Cost Basis |
| 27.2 | Thuc Nguyen | C. LINDSTROM<br>ADDRESS AVAILABLE UPON REQUEST | 2/3/2017 | $238,981 | Cost Basis |
| 27.3 | Bill Emperador | CLINT WEST<br>42105 BOYCE ROAD<br>FREMONT, CA 94538 | 2/24/2017 | $46,933,191 | Cost Basis |
| 27.4 | Thuc Nguyen | J. CLARK/C. LINDSTROM<br>ADDRESS AVAILABLE UPON REQUEST | 3/13/2017 | $545,128 | Cost Basis |
| 27.5 | Thuc Nguyen | ALONZO ORTEGA<br>ADDRESS AVAILABLE UPON REQUEST | 4/3/2017 | $336,885 | Cost Basis |
| 27.6 | Thuc Nguyen | BRIAN COOK<br>ADDRESS AVAILABLE UPON REQUEST | 4/10/2017 | $94,231 | Cost Basis |
| 27.7 | Thuc Nguyen | C. LINDSTROM<br>ADDRESS AVAILABLE UPON REQUEST | 4/10/2017 | $825,335 | Cost Basis |
| 27.8 | Thuc Nguyen | ALONZO ORTEGA<br>ADDRESS AVAILABLE UPON REQUEST | 4/17/2017 | $32,193 | Cost Basis |
| 27.9 | Thuc Nguyen | ADAM CABALLERO<br>ADDRESS AVAILABLE UPON REQUEST | 5/1/2017 | $20,492 | Cost Basis |
| 27.10 | Thuc Nguyen | KEVIN LANCASTER<br>ADDRESS AVAILABLE UPON REQUEST | 5/8/2017 | $892 | Cost Basis |
| 27.11 | Thuc Nguyen | ALONZO ORTEGA<br>ADDRESS AVAILABLE UPON REQUEST | 5/15/2017 | $83,985 | Cost Basis |
| 27.12 | Bill Emperador | CLINT WEST<br>42105 BOYCE ROAD<br>FREMONT, CA 94538 | 5/17/2017 | $23,087,760 | Cost Basis |
| 27.13 | Thuc Nguyen | J. CLARK/C. LINDSTROM<br>ADDRESS AVAILABLE UPON REQUEST | 5/19/2017 | $491,277 | Cost Basis |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.14  Thuc Nguyen | ADAM CABALLERO<br>ADDRESS AVAILABLE UPON REQUEST | 6/5/2017 | $385,811 | Cost Basis |
| 27.15  Thuc Nguyen | R. HUNT/C. ALEXANDER<br>ADDRESS AVAILABLE UPON REQUEST | 6/5/2017 | $11,111,966 | Cost Basis |
| 27.16  Thuc Nguyen | MIKE DEHART<br>ADDRESS AVAILABLE UPON REQUEST | 7/10/2017 | $16,755 | Cost Basis |
| 27.17  Thuc Nguyen | ADAM CABALLERO<br>ADDRESS AVAILABLE UPON REQUEST | 8/14/2017 | $194,648 | Cost Basis |
| 27.18  Thuc Nguyen | ADAM CABALLERO<br>ADDRESS AVAILABLE UPON REQUEST | 9/18/2017 | $730 | Cost Basis |
| 27.19  Thuc Nguyen | J. CLARK<br>ADDRESS AVAILABLE UPON REQUEST | 9/20/2017 | $19,020 | Cost Basis |
| 27.20  Bill Emperador | CLINT WEST<br>42105 BOYCE ROAD<br>FREMONT, CA 94538 | 9/29/2017 | $79,627,082 | Cost Basis |
| 27.21  Thuc Nguyen | ART TOW<br>ADDRESS AVAILABLE UPON REQUEST | 10/9/2017 | $123,531 | Cost Basis |
| 27.22  Thuc Nguyen | B. CAJITA<br>ADDRESS AVAILABLE UPON REQUEST | 10/23/2017 | $777,378 | Cost Basis |
| 27.23  Thuc Nguyen | B. CAJITA<br>ADDRESS AVAILABLE UPON REQUEST | 11/1/2017 | $1,438,946 | Cost Basis |
| 27.24  Bill Emperador | CLINT WEST<br>42105 BOYCE ROAD<br>FREMONT, CA 94538 | 11/14/2017 | $25,929,479 | Cost Basis |
| 27.25  Thuc Nguyen | B. CAJITA<br>ADDRESS AVAILABLE UPON REQUEST | 12/5/2017 | $149,312 | Cost Basis |
| 27.26  Thuc Nguyen | ADAM CABALLERO<br>ADDRESS AVAILABLE UPON REQUEST | 12/11/2017 | $30,736 | Cost Basis |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.27  Bill Emperador | CLINT WEST<br>42105 BOYCE ROAD<br>FREMONT, CA 94538 | 12/13/2017 | $29,494,364 | Cost Basis |
| 27.28  Thuc Nguyen | P. WILKES<br>ADDRESS AVAILABLE UPON REQUEST | 12/17/2017 | $583,231 | Cost Basis |
| 27.29  Bill Emperador | CLINT WEST<br>42105 BOYCE ROAD<br>FREMONT, CA 94538 | 1/18/2018 | $31,541,487 | Cost Basis |
| 27.30  Bill Emperador | CLINT WEST<br>42105 BOYCE ROAD<br>FREMONT, CA 94538 | 1/24/2018 | $25,136,047 | Cost Basis |
| 27.31  Thuc Nguyen | J. TINGLE<br>ADDRESS AVAILABLE UPON REQUEST | 4/2/2018 | $369,827 | Cost Basis |
| 27.32  Thuc Nguyen | J. TINGLE<br>ADDRESS AVAILABLE UPON REQUEST | 4/9/2018 | $782,495 | Cost Basis |
| 27.33  Thuc Nguyen | J. TINGLE<br>ADDRESS AVAILABLE UPON REQUEST | 4/9/2018 | $36,544 | Cost Basis |
| 27.34  Thuc Nguyen | J. TINGLE<br>ADDRESS AVAILABLE UPON REQUEST | 4/17/2018 | $193,426 | Cost Basis |
| 27.35  Thuc Nguyen | J. TINGLE<br>ADDRESS AVAILABLE UPON REQUEST | 5/2/2018 | $173,769 | Cost Basis |
| 27.36  Thuc Nguyen | J. TINGLE<br>ADDRESS AVAILABLE UPON REQUEST | 5/2/2018 | $6,042 | Cost Basis |
| 27.37  Thuc Nguyen | H. BLACKSHIRE<br>ADDRESS AVAILABLE UPON REQUEST | 5/16/2018 | $5,377,347 | Cost Basis |
| 27.38  Thuc Nguyen | S. ROWLAND<br>ADDRESS AVAILABLE UPON REQUEST | 6/4/2018 | $1,295,337 | Cost Basis |
| 27.39  Thuc Nguyen | J. TINGLE<br>ADDRESS AVAILABLE UPON REQUEST | 6/5/2018 | $604,718 | Cost Basis |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
| --- | --- | --- | --- | --- |
| 27.40  Thuc Nguyen | C. FUJII ADDRESS AVAILABLE UPON REQUEST | 8/21/2018 | $13,212 | Cost Basis |
| 27.41  Thuc Nguyen | C. FUJII ADDRESS AVAILABLE UPON REQUEST | 8/21/2018 | $2,505 | Cost Basis |
| 27.42  Thuc Nguyen | C. FUJII ADDRESS AVAILABLE UPON REQUEST | 8/21/2018 | $30,603 | Cost Basis |
| 27.43  Thuc Nguyen | C. FUJII ADDRESS AVAILABLE UPON REQUEST | 8/21/2018 | $6,116 | Cost Basis |
| 27.44  Thuc Nguyen | D. LANG ADDRESS AVAILABLE UPON REQUEST | 10/8/2018 | $874 | Cost Basis |
| 27.45  Thuc Nguyen | D. LANG ADDRESS AVAILABLE UPON REQUEST | 10/8/2018 | $870 | Cost Basis |
| 27.46  Bill Emperador | CLINT WEST 42105 BOYCE ROAD FREMONT, CA 94538 | 10/10/2018 | $36,908,898 | Cost Basis |
| 27.47  Bill Emperador | CLINT WEST 42105 BOYCE ROAD FREMONT, CA 94538 | 12/13/2018 | $41,255,540 | Cost Basis |
| 27.48  Bill Emperador | CLINT WEST 42105 BOYCE ROAD FREMONT, CA 94538 | 12/22/2018 | $103,560,341 | Cost Basis |
| 27.49  Thuc Nguyen | C. LINDSTROM ADDRESS AVAILABLE UPON REQUEST | 2/3/3017 | $98,234 | Cost Basis |

Case: 19-30088   Doc# 1460-6   Filed: 04/15/19   Entered: 04/15/19 20:07:39   Page 278 of 284

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ANNE. SHEN SMITH<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.2 BARBARA L. RAMBO<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.3 BENITO. MINICUCCI<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.4 DAVID S. THOMASON<br>AVAILABLE UPON REQUEST | VICE PRESIDENT, CHIEF FINANCIAL OFFICER, AND CONTROLLER | < 1% |
| 28.5 DINYAR B. MISTRY<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT, HUMAN RESOURCES AND CHIEF DIVERSITY OFFICER | < 1% |
| 28.6 ERIC D. MULLINS<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.7 FONG. WAN<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT, ENERGY POLICY AND PROCUREMENT | < 1% |
| 28.8 FORREST E. MILLER<br>AVAILABLE UPON REQUEST | CHAIR OF THE BOARD AND DIRECTOR | < 1% |
| 28.9 FRED J. FOWLER<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.10 JANET C. LODUCA<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT AND INTERIM GENERAL COUNSEL | < 1% |
| 28.11 JESUS. SOTO, JR.<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT, GAS OPERATIONS | < 1% |
| 28.12 JULIE M. KANE<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT, CHIEF ETHICS AND COMPLIANCE OFFICER, AND DEPUTY GENERAL COUNSEL | < 1% |
| 28.13 KATHLEEN B. KAY<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT AND CHIEF INFORMATION OFFICER | < 1% |
| 28.14 LEWIS. CHEW<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.15 LORAINE M. GIAMMONA<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT AND CHIEF CUSTOMER OFFICER | < 1% |
| 28.16 MICHAEL A. LEWIS<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT, ELECTRIC OPERATIONS | < 1% |
| 28.17 RICHARD A. MESERVE<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.18 RICHARD C. KELLY<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.19 ROSENDO G. PARRA<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1% |
| 28.20 STEVEN E. MALNIGHT<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT, ENERGY SUPPLY AND POLICY | < 1% |
| 28.21 PG&E CORPORATION<br>AVAILABLE UPON REQUEST | CONTROLLING SHAREHOLDER | 100.00% |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | | | |
|---|---|---|---|---|---|
| 29.1  GEISHA J. WILLIAMS<br>AVAILABLE UPON REQUEST | DIRECTOR | From: | 5/1/2017 | To: | 1/13/2019 |
| 29.2  KAREN A. AUSTIN<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT AND CHIEF INFORMATION OFFICER | From: | 6/1/2011 | To: | 10/31/2018 |
| 29.3  NICKOLAS. STAVROPOULOS<br>AVAILABLE UPON REQUEST | SPECIAL ADVISOR TO THE UTILITY | From: | 3/1/2017 | To: | 9/30/2018 |
| 29.4  NICKOLAS. STAVROPOULOS<br>AVAILABLE UPON REQUEST | DIRECTOR | From: | 8/1/2015 | To: | 9/1/2018 |
| 29.5  PATRICK M. HOGAN<br>AVAILABLE UPON REQUEST | SENIOR VICE PRESIDENT AND ADVISOR | From: | 2/1/2017 | To: | 1/28/2019 |
| 29.6  ROGER H. KIMMEL<br>AVAILABLE UPON REQUEST | DIRECTOR | From: | 1/1/2009 | To: | 1/14/2019 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|----------------------------------------------------------|--------|-------|-------------------------------|
| 30.1    REFER TO QUESTION 4 | | | |
| **TOTAL** | **$0** | | |
| **TOTAL** | **$0** | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. 1    PG&E CORPORATION | EIN:    94-3234914 |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1    PACIFIC GAS AND ELECTRIC COMPANY RETIREMENT PLAN | EIN:    94-6222282 |

| Part 14: | **Signature and Declaration** |
|---|---|

Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**          04/15/2019

**Signature:**    *David Thomason*

David Thomason, Vice President, Chief Financial Officer, and Controller

**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes