**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Goren, Matthew | 0.70 | 752.50 | 002 | 55836902 |
| | REVIEW 2001 SALE PROCEDURES MOTION AND EMAILS WITH M. FINK RE: SAME. | | | | |
| 02/08/19 | Morton, Matthew D. | 0.80 | 840.00 | 002 | 55814073 |
| | REVIEW AND COMMENT ON BUYER'S MARKUP OF PURCHASE AGREEMENT (.7); CORRESPONDENCE WITH KAROTKIN RE: SAME (.1). | | | | |
| 02/13/19 | Goren, Matthew | 0.90 | 967.50 | 002 | 55837888 |
| | CALL WITH CLIENT AND OTHER ADVISORS RE: POTENTIAL ASSET SALE TRANSACTIONS. | | | | |
| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | | **2.40** | **$2,560.00** | | |
| 01/30/19 | Nolan, John J. | 5.50 | 5,060.00 | 003 | 55766696 |
| | DRAFT AND REVISE MOTION TO EXTEND THE AUTOMATIC STAY AND SUPPORTING PAPERS. | | | | |
| 02/01/19 | Tsekerides, Theodore E. | 0.20 | 230.00 | 003 | 55830491 |
| | EMAIL WITH CLIENT RE: AUTOMATIC STAY ISSUES AND ISSUES RE: SAME. | | | | |
| 02/01/19 | Kramer, Kevin | 0.60 | 597.00 | 003 | 56074139 |
| | EMAILS AND DISCUSSIONS WITH J. NOLAN, M. AFRICK, AND A. SHADDY RE: MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS. | | | | |
| 02/01/19 | Nolan, John J. | 2.10 | 1,932.00 | 003 | 55766714 |
| | DRAFT AND REVISE PAPERS IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (1.4); RESPOND TO CLIENT EMAILS RE: MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (.7). | | | | |
| 02/02/19 | Goren, Matthew | 0.80 | 860.00 | 003 | 55830597 |
| | EMAILS WITH R. FOUST RE: AUTOMATIC STAY LETTER (.3); CONDUCT RESEARCH RE: SAME (0.5). | | | | |
| 02/02/19 | Foust, Rachael L. | 5.30 | 3,657.00 | 003 | 56036152 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE AUTOMATIC STAY LETTER (3.0); RESEARCH AUTOMATIC STAY PRECEDENT FOR 9TH CIR (2.3). | | | | |
| 02/03/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 003 | 55799662 |
| | REVIEW AND COMMENT ON REVISED VERSION OF MOTION TO EXTEND THE AUTOMATIC STAY AND EMAIL WITH TEAM RE: SAME. | | | | |
| 02/03/19 | Kramer, Kevin | 0.80 | 796.00 | 003 | 55789456 |
| | ANALYSIS AND EMAILS RE: NON-DEBTORS AUTOMATIC STAY BRIEF. | | | | |
| 02/03/19 | Nolan, John J. | 3.80 | 3,496.00 | 003 | 55766802 |
| | DRAFT AND REVISE COMPLAINT IN ADVERSARY PROCEEDING SEEKING PRELIMINARY INJUNCTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS. | | | | |
| 02/04/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 003 | 56074141 |
| | CALLS AND EMAIL WITH LATHAM RE: CASES FOR STAY EXTENSION. | | | | |
| 02/04/19 | Singh, David R. | 0.60 | 675.00 | 003 | 55978046 |
| | REVIEW CORRESPONDENCE RE: MOTIONS TO LIFT THE AUTOMATIC STAY (.3); CORRESPOND RE: MOTION TO ENJOIN ACTION AGAINST NON-DEBTOR DEFENDANTS (.3). | | | | |
| 02/04/19 | Kramer, Kevin | 7.10 | 7,064.50 | 003 | 55978047 |
| | DRAFT AND REVISE NON-DEBTORS AUTOMATIC STAY BRIEF, COLLIER DECLARATION, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (4.7); DISCUSSIONS WITH M. FINK RE: AUTOMATIC STAY ISSUES (.2); PREPARE FOR AND ATTEND CLIENT CALL RE: NON-DEBTORS AUTOMATIC STAY BRIEF, AND DRAFT FOLLOW-UP CLIENT EMAIL RE: OUTSTANDING TASKS (1.6); EMAILS RE: CPUC PROCEEDING AUTOMATIC STAY ISSUES (.2); ANALYSIS AND EMAILS RE: VALERO MOTION TO LIFT THE AUTOMATIC STAY CONFIDENTIALITY ISSUES (.4). | | | | |
| 02/04/19 | Nolan, John J. | 5.20 | 4,784.00 | 003 | 55766762 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ANALYZE CASE LAW IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION AS TO ACTIONS AGAINST NON-DEBTORS (2.1); CONFER WITH K. KRAMER, M. AFRICK AND E. SEELS RE: ADVERSARY PROCEEDING TO ENJOIN ACTIONS AGAINST NON-DEBTORS (.9); DRAFT AND REVISE COMPLAINT IN ADVERSARY PROCEEDING SEEKING TO ENJOIN ACTIONS AGAINST NON-DEBTORS (1.4); ANALYZE CASE LAW IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 003 | 55819885 |

CORRESPONDENCE AND COMMUNICATION REGARDING VALERO MOTION TO LIFT THE AUTOMATIC STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Kramer, Kevin | 9.30 | 9,253.50 | 003 | 55789591 |

PREPARE FOR AND ATTEND CALL RE: DIABLO CANYON CONSENT JUDGMENT AUTOMATIC STAY ISSUES (.8); DRAFT AND REVISE NON-DEBTORS AUTOMATIC STAY PRELIMINARY INJUNCTION BRIEF, AND RESEARCH, ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (3.8); REVISE COLLIER DECLARATION IN SUPPORT OF NON-DEBTORS AUTOMATIC STAY PRELIMINARY INJUNCTION BRIEF (1.0); CONFER WITH J. NOLAN, M. AFRICK AND S. EVANS RE: NON-DEBTORS AUTOMATIC STAY PRELIMINARY INJUNCTION BRIEF, COLLIER DECLARATION, COMPLAINT, AND ANCILLARY PAPERS DRAFT (1.4); ANALYSIS, EMAILS, AND DISCUSSIONS RE: CPUC PROCEEDING AUTOMATIC STAY ISSUES (.3); EMAILS AND DISCUSSIONS RE: CLIENT COMMUNICATIONS PROCESS (.1); EMAILS RE: VALERO LIFT STAY MOTION CONFIDENTIALITY ISSUES (.2); CONFER WITH S. EVANS REVIEW OF ADDITIONAL NON-DEBTOR COMPLAINTS, AND DRAFT ANALYSIS RE: SAME (.7); CONFER WITH T. PEENE RE: CASE CALENDARING ISSUES (.2); CONFER WITH J. MINGA RESEARCH RE: ARGUMENT FOR NON-DEBTORS AUTOMATIC STAY PRELIMINARY INJUNCTION MOTION (.3); EMAILS RE: CASES FOR POTENTIAL INCLUSION IN NON-DEBTOR AUTOMATIC STAY PRELIMINARY INJUNCTION BRIEF (.2); ANALYSIS AND EMAILS RE: LOCATE AND MARK OLL AUTOMATIC STAY ISSUES (.1); ANALYSIS AND EMAILS RE: LIMITED CREDITORS' LIQUIDATED TRUST AUTOMATIC STAY ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Nolan, John J. | 6.80 | 6,256.00 | 003 | 55817224 |

DRAFT AND REVISE BRIEF IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (3.9); ANALYZE CASE LAW IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (2.4); DRAFT AND REVISE ANCILLARY PAPERS IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Singh, David R. | 0.20 | 225.00 | 003 | 55979938 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE WITH DOJ RE: ADVERSARY PROCEEDING STIPULATION (.1); CORRESPOND WITH J. NOLAN RE: OPPOSITION TO MOTIONS TO RELIEF FROM AUTOMATIC STAY (.1). | | | | |
| 02/06/19 | Goslin, Thomas D. | 3.00 | 3,150.00 | 003 | 55813324 |
| | PARTICIPATE ON CALL WITH K. KRAMER, J. NOLAN AND PG&E OUTSIDE COUNSEL RE: LITIGATION STAY IN CLARKE MATTER (.3); DRAFT EMAIL T. TSEKERIDES RE: LITIGATION STAY (.2); REVIEW CASE LAW RE: SAME (.6); REVIEW AUTOMATIC STAY DOCUMENTATION (.1); REVIEW REVISIONS TO LANGUAGE RE: CONSENT DECREE COMPLIANCE (.1); REVIEW CONSULTANT COST AGREEMENT (.5); DRAFT EMAIL WEIL BANKRUPTCY TEAM RE: SAME (.2); REVIEW INFORMATION RE: DIABLO CANYON SETTLEMENT (.5); DRAFT EMAIL CLIENT RE: SAME (.1); CALL WITH CLIENT RE: AUTOMATIC STAY MATTERS (.2); DRAFT EMAIL K. KRAMER, J. NOLAN AND M. FINK RE: SAME (.2). | | | | |
| 02/06/19 | Goren, Matthew | 0.30 | 322.50 | 003 | 55979934 |
| | REVIEW VALERO LIFT STAY MOTION AND EMAILS WITH LITIGATION TEAM RE: SAME. | | | | |
| 02/06/19 | Kramer, Kevin | 7.60 | 7,562.00 | 003 | 55979941 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE: ENVIRONMENTAL OBLIGATIONS AND AUTOMATIC STAY, AND DRAFT ANALYSIS RE: SAME (1.2); PREPARE FOR AND PARTICIPATE ON CALL WITH H. WEISSMANN RE: CPUC PROCEEDINGS AND AUTOMATIC STAY, AND DRAFT ANALYSIS RE: SAME (.8); ANALYSIS, EMAILS, AND DISCUSSIONS RE: EXTENSION OF AUTOMATIC STAY TO NON-DEBTOR ACTIONS, AND REVIEW RESEARCH RE: SAME (1.5); CONFER WITH J. MINGA, J. NOLAN, M. AFRICK AND S. EVANS RE: VARIOUS TASKS ASSOCIATED WITH MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS (2.1); EMAILS RE: OPPOSITIONS TO MOTIONS TO LIFT THE AUTOMATIC STAY (.1); ANALYSIS, EMAILS, AND DISCUSSIONS RE: OUT-OF-STATE CASES AND AUTOMATIC STAY (.3); EMAILS RE: AUTOMATIC STAY, INCLUDING EFFECT ON INJUNCTIVE RELIEF CLAIMS (.3); CONFER WITH S. EVANS RE: AUTOMATIC STAY EFFECT ON INJUNCTIVE RELIEF CLAIMS IN 9TH CIRCUIT (.2); REVIEW UPDATED MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS, AND PROVIDE COMMENTS RE: SAME (1.1). | | | | |
| 02/06/19 | Nolan, John J. | 10.00 | 9,200.00 | 003 | 55816825 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE NOTICE AND ACKNOWLEDGEMENT OF SUMMONS AND COMPLAINT FOR ADVERSARY PROCEEDING TO ENJOIN ACTIONS AGAINST NON-DEBTORS (0.7); ANALYZE CASE LAW RE: APPLICATION OF AUTOMATIC STAY TO CITIZEN'S SUIT SEEKING TO ENFORCE CERTAIN PROVISION OF THE CLEAN WATER ACT (1.5); ANALYZE APPLICATION OF AUTOMATIC STAY TO ERISA ACTIONS RE: EMPLOYEE BENEFITS (3.8); CONFER WITH S. EVANS AND PRIMECLERK RE: SERVICE ISSUES FOR ADVERSARY COMPLAINT TO ENJOIN NON-DEBTOR ACTIONS (.2); CONFER WITH T. GOSLIN, K. KRAMER, AND CLIENT RE: APPLICATION OF AUTOMATIC STAY TO CITIZEN'S SUIT SEEKING TO ENFORCE CERTAIN PROVISION OF THE CLEAN WATER ACT, AND OTHER AUTOMATIC STAY-RELATED ISSUES (.5); DRAFT AND REVISE PAPERS IN SUPPORT OF ADVERSARY PROCEEDING TO ENJOIN ACTIONS AGAINST NON-DEBTORS (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Tsekerides, Theodore E. | 4.70 | 5,405.00 | 003 | 55799676 |

REVIEW AND REVISE MOTION TO EXTEND THE AUTOMATIC STAY (2.0); CONFERENCE WITH K. KRAMER RE: AUTOMATIC STAY RELATED ISSUES AND ANALYZE ISSUES RE: SAME (0.2); MEET WITH J. NOLAN RE: STAY BRIEFING AND RELATED ISSUES (0.3); ANALYZE ISSUES RE: EXTENDING STAY AND REVIEW UNDERLYING MATERIALS RE: SAME (0.8); CALL WITH CLIENT RE: MOTION TO EXTEND THE AUTOMATIC STAY AND RELATED ISSUES (1.0); ANALYZE ISSUES RE: MOTIONS TO LIFT THE AUTOMATIC STAY AND APPROACHES RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 003 | 55819536 |

EMAILS REGARDING LIFT STAY MOTIONS (.8); REVIEW CASE LAW REGARDING RELIEF FROM THE AUTOMATIC STAY (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Kramer, Kevin | 10.80 | 10,746.00 | 003 | 55799800 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR AND ATTEND CALL RE: AUTOMATIC STAY STRATEGY AND DRAFT SUMMARY OF SAME (.8); MEET WITH J. MINGA RE: INSURANCE RESEARCH IN CONNECTION WITH MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS, AND REVIEW RESEARCH RE: SAME (.5); PREPARE FOR AND ATTEND CALL WITH E. COLLIER AND E. SEALS RE: VARIOUS LITIGATION ISSUES, AND FOLLOW-UP INTERNAL DISCUSSION RE: SAME (1.3); REVIEW S. EVANS RESEARCH RE: AUTOMATIC STAY EFFECT ON INJUNCTIVE RELIEF (.2);ANALYSIS, EMAILS, AND DISCUSSIONS RE: EFFECT OF AUTOMATIC STAY ON CERTAIN PROCEEDINGS (.7); CALL WITH PAUL WEISS RE: NEXTERA WITHDRAWAL OF REFERENCE HEARING DATE, AND EMAILS RE: SAME (.3); REVIEW T. TSEKERIDES COMMENTS TO MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS, AND EMAILS, DISCUSSIONS RE: SAME (.5); PROVIDE COMMENTS TO MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS, AND CONFER WITH ASSOCIATE TEAM RE: VARIOUS TASKS IN CONNECTION WITHDRAFTING OF MOTION AND RELATED FILINGS (2.8); REVIEW GUZMAN AND LEVI COMPLAINTS AND DRAFT CLIENT EMAILS RE: QUESTIONS RE: SAME (.8); DRAFT LIST OF MATTERS TO BE INCLUDED IN MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS, AND EMAILS RE: SAME (.7); DRAFT ANALYSIS RE: AUTOMATIC STAY STRATEGY AND EMAILS, DISCUSSIONS RE: SAME (.5); EMAILS RE: LIMITED CREDTIORS' LIQUIDATED TRUST AUTOMATIC STAY APPLICATION (.2); PREPARE FOR AND ATTEND CALL WITH L. STORM RE: AUTOMATIC STAY STRATEGY AND DRAFT STRATEGY RE: NEXT STEPS, AND EMAILS, DISCUSSIONS RE: SAME (1.2); EMAILS RE: DIABLO CANYON CONSENT JUDGMENT ISSUES (.1); DRAFT ANALYSIS RE: AFFIRMATIVE COUNTERCLAIM DISMISSAL REQUIRED APPROVALS (.2).

| 02/07/19 | Nolan, John J. | 10.20 | 9,384.00 | 003 | 55817039 |

DRAFT AND REVISE BRIEF IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (3.8); DRAFT AND REVISE ACKNOWLEDGEMENT AND RECEIPT OF SUMMONS AND COMPLAINT (1.6); CONFER WITH M. FINK, T. GOSLIN, AND CLIENT RE: APPLICATION OF AUTOMATIC STAY TO CERTAIN ACTIONS, AND OTHER AUTOMATIC STAY-RELATED ISSUES (.6); DRAFT AND REVISE PAPERS IN SUPPORT OF ADVERSARY PROCEEDING TO ENJOIN ACTIONS AGAINST NON-DEBTORS (3.2); CONFER WITH T. TSEKERIDES, K. KRAMER, E. COLLIER, AND E. SEELS RE: ADVERSARY PROCEEDING TO ENJOIN ACTIONS AGAINST NON-DEBTORS (1.0).

| 02/08/19 | Tsekerides, Theodore E. | 1.50 | 1,725.00 | 003 | 55836892 |

CONFERENCE WITH J. NOLAN RE: AUTOMATIC STAY RELATED ISSUES (0.2); CONFERENCE WITH TEAM RE: EXTENSION OF STAY ISSUES (0.3); EMAIL WITH CLIENT RE: VARIOUS AUTOMATIC STAY RELATED ISSUES AND MOTIONS (0.2); ANALYZE ISSUES RE: STRATEGIES FOR STAY MOTIONS AND LIFT STAY ISSUES (0.5); ANALYZE ISSUES RE: COMPLAINT AND DECLARATION FOR EXTENSION OF STAY MOTION (0.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Singh, David R. | 0.30 | 337.50 | 003 | 55980330 |
| | REVIEW CORRESPONDENCE RE: MOTIONS TO LIFT THE AUTOMATIC STAY (.1); CALL WITH A. TRAN RE: SAME (.2). | | | | |
| 02/08/19 | Tran, Hong-An Nguyen | 2.00 | 1,990.00 | 003 | 55819517 |
| | REVIEW VALERO'S MOTION TO LIFT THE AUTOMATIC STAY (.7); CORRESPONDENCE AND COMMUNICATION REGARDING MOTIONS TO LIFT THE AUTOMATIC STAY (1.3). | | | | |
| 02/08/19 | Kramer, Kevin | 4.20 | 4,179.00 | 003 | 55837077 |
| | REVISE MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS, CONFER WITH ASSOCIATE TEAM RE: TASKS IN CONNECTION WITH MOTION AND RELATED FILINGS, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (3.9); EMAILS AND DISCUSSIONS WITH A. TRAN RE: OBJECTIONS TO MOTION TO LIFT THE AUTOMATIC STAY (.1); EMAILS RE: TIMING OF MOTION TO EXTEND THE AUTOMATIC STAY TO NONDEBTORS AND RELATED FILINGS (.2). | | | | |
| 02/08/19 | Kramer, Kevin | 1.30 | 1,293.50 | 003 | 55980331 |
| | REVIEW J. MINGA RESEARCH RE: MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS (.3); DRAFT INSERT FOR MOTION RE: SAME, AND ANALYSIS, EMAILS DISCUSSIONS RE: SAME (1.0). | | | | |
| 02/08/19 | Nolan, John J. | 4.40 | 4,048.00 | 003 | 55817175 |
| | DRAFT AND REVISE BRIEF IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (1.8); DRAFT AND REVISE ADVERSARY COMPLAINT TO ENJOIN ACTIONS AGAINST NON-DEBTORS (2.6). | | | | |
| 02/09/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 003 | 55837126 |
| | REVIEW AND COMMENT ON MOTION TO EXTEND THE AUTOMATIC STAY (1.3); REVIEW COMPLAINT IN MOTION TO EXTEND THE AUTOMATIC STAY (0.3). | | | | |
| 02/09/19 | Kramer, Kevin | 1.50 | 1,492.50 | 003 | 55837151 |
| | REVISE MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS, PER T. TSEKERIDES COMMENTS, AND EMAILS, ANALYSIS AND RESEARCH RE: SAME (1.3); ANALYSIS AND EMAILS RE: LAFAYETTE TREES CEQA AUTOMATIC STAY ISSUES (.2). | | | | |
| 02/10/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 003 | 55826095 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: 105 INJUNCTION RE: AUTOMATIC STAY TO NON-DEBTORS (0.4); EMAIL WITH TEAM RE: 105 INJUNCTION (0.3). | | | | |
| 02/10/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 003 | 55870069 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING MOTIONS TO LIFT THE AUTOMATIC STAY. | | | | |
| 02/11/19 | Tsekerides, Theodore E. | 1.50 | 1,725.00 | 003 | 55841444 |
| | CONFERENCE CALL WITH K. LACK RE: SETTLEMENT AND STAY ISSUES (0.2); ANALYZE ISSUES RE: MOTIONS TO LIFT THE AUTOMATIC STAY AND APPROACHES ON ENFORCING STAY (0.4); REVISE DRAFT COMPLAINT ON EXTENSION OF THE AUTOMATIC STAY (.9). | | | | |
| 02/11/19 | Singh, David R. | 1.00 | 1,125.00 | 003 | 55869926 |
| | REVIEW MEMO RE: 108(B) RESEARCH (.3); REVIEW CORRESPONDENCE RE: POSITION RE: SAME (.2); REVIEW CORRESPONDENCE RE: NON-DEBTOR PRELIMINARY INJUNCTION COMPLAINT (.1); REVIEW CORRESPONDENCE RE: MOTION TO STAY RELATED MATTERS (.2); REVIEW CORRESPONDENCE RE: VALERO MOTION FOR RELIEF FROM STAY (.2). | | | | |
| 02/11/19 | Goslin, Thomas D. | 0.80 | 840.00 | 003 | 55987225 |
| | DRAFT EMAIL D. KRASKA RE: AUTOMATIC STAY ISSUES IN LAFAYETTE TREES MATTER (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: COST REIMBURSEMENT QUESTIONS WITH N. HARRIS AND M. GOREN (.4); REVIEW INFORMATION RE: 123 MARINA LITIGATION (.1). | | | | |
| 02/11/19 | Tran, Hong-An Nguyen | 2.60 | 2,587.00 | 003 | 55869961 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING VALERO LITIGATION AND GHOST SHIP LITIGATION AND MOTIONS TO LIFT THE AUTOMATIC STAY. | | | | |
| 02/11/19 | Nolan, John J. | 7.40 | 6,808.00 | 003 | 55868702 |
| | DRAFT AND REVISE ADVERSARY COMPLAINT TO ENJOIN ACTIONS AGAINST NON-DEBTORS (7.4). | | | | |
| 02/12/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 003 | 55848906 |
| | CALL WITH A. TRAN RE: INSURANCE ISSUES AND LIFT STAY (0.3); REVIEW AND COMMENT ON EXTENSION OF STAY DRAFT (0.6); REVIEW LATHAM COMMENTS ON EXTENSION OF STAY (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/19 | Singh, David R. | 0.30 | 337.50 | 003 | 55988444 |

REVIEW COMMENTS TO NON-DEBTOR PRELIMINARY INJUNCTION COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/19 | Tran, Hong-An Nguyen | 2.40 | 2,388.00 | 003 | 55870048 |

CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS/REQUESTS AND INSURANCE COVERAGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/19 | Kramer, Kevin | 6.30 | 6,268.50 | 003 | 55854581 |

ANALYSIS, EMAILS, AND DISCUSSIONS RE: AUTOMATIC STAY ISSUES (.4); PREPARE FOR AND ATTEND CALL WITH L. STORM AND J. NOLAN RE: AUTOMATIC STAY ISSUES (.7); DRAFT CLIENT ANALYSIS RE: STAY ISSUES NEXT STEPS (.5); PREPARE FOR AND PARTICIPATE ON CALLS WITH A. TRAN, J. NOLAN RE: STAY PROPOSAL BY PLAINTIFFS COUNSEL IN GUZMAN CASE (.6); DRAFT CLIENT ANALYSIS AND PROPOSED RESPONSE RE: STAY PROPOSAL BY PLAINTIFFS COUNSEL IN GUZMAN CASE (.7); RESPOND TO STAY PROPOSAL BY PLAINTIFFS COUNSEL IN GUZMAN CASE, AND EMAILS RE: SAME (.2); CONFER WITH J. NOLAN RE: ANALYSIS RE: ERISA ACTION INCLUSION IN NONDEBTOR PRELIMINARY INJUNCTION FILING, AND ANALYSIS, EMAILS RE: SAME (.5); CONFER WITH S. EVANS RE: NONDEBTOR PRELIMINARY INJUNCTION PAPERS (.4); REVIEW CLIENT AND LATHAM WATKINS COMMENTS TO NONDEBTOR PRELIMINARY INJUNCTION BRIEF, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/19 | Minga, Jay | 2.30 | 2,185.00 | 003 | 55867346 |

CONDUCT RESEARCH RE: VALERO MOTION FOR AUTOMATIC STAY RELIEF (2.0); COMMUNICATIONS WITH A. TRAN, P. BENVENUTTI AND T. KELLER RE: SAME (.2); COMMUNICATIONS WITH A. TRAN AND K. KRAMER RE: MOTION TO EXTEND THE AUTOMATIC STAY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/19 | Nolan, John J. | 3.70 | 3,404.00 | 003 | 55868517 |

ANALYZE COMPLAINTS RE: APPLICABILITY OF AUTOMATIC STAY (0.4); ANALYZE AUTOMATIC STAY ISSUES (0.6); CONFER WITH K. KRAMER RE: AUTOMATIC STAY (0.3); CONFER WITH K. KRAMER AND L. STORM RE: AUTOMATIC STAY (0.8); ANALYZE CASE LAW CITED BY LATHAM & WATKINS IN PROPOSED EDITS TO MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (1.4); CONFER WITH T. RUPP RE: SERVICE ISSUES FOR MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 003 | 55848970 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH TEAM RE: AUTOMATIC STAY ISSUES AND APPROACHES RE: SAME (0.6); CONFERENCES AND EMAIL WITH CLIENT RE: AUTOMATIC STAY ISSUES AND EXTENSION OF SAME (0.4); ANALYZE ISSUES RE: EXTENSION OF AUTOMATIC STAY BRIEFING (0.6). | | | | |
| 02/13/19 | Liou, Jessica | 2.70 | 2,902.50 | 003 | 55838371 |
| | PREPARE FOR CALL (.5); CALL WITH COMPANY RE: AUTOMATIC STAY ISSUES (1.0); CALL WITH S. FRANK (PG&E) RE: AUTOMATIC STAY ISSUES AND PENDING LITIGATION (.2); CONFER WITH T. TSEKERIDES, J. NOLAN, AND K. KRAMER RE: AUTOMATIC STAY ISSUES (.7); EMAILS RE: SAME (.3). | | | | |
| 02/13/19 | Tran, Hong-An Nguyen | 3.20 | 3,184.00 | 003 | 55870059 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING COORDINATION WITH INSURANCE CARRIER (1.1); CORRESPONDENCE AND COMMUNICATION REGARDING OPPOSITION TO VALERO'S MOTION TO LIFT THE AUTOMATIC STAY (1.3); REVIEW BACKGROUND DOCUMENTS FOR SAME (.8). | | | | |
| 02/13/19 | Kramer, Kevin | 8.40 | 8,358.00 | 003 | 55854565 |
| | PREPARE FOR AND MEET WITH M. AFRICK, J. NOLAN AND S. EVANS RE: NONDEBTORS PRELIMINARY INJUNCTION BRIEF, COMPLAINT AND RELATED FILINGS (.5); DRAFT EMAIL T. TSEKERIDES AND LOCAL COUNSEL RE: PROPOSED REVISIONS TO NONDEBTORS PRELIMINARY INJUNCTION BRIEF PER LATHAM WATKINS COMMENTS (.5); PREPARE FOR AND ATTEND CALL WITH LATHAM WATKINS RE: NONDEBTORS PRELIMINARY INJUNCTION BRIEF (.6); CLIENT EMAILS AND DISCUSSIONS RE: NONDEBTORS PRELIMINARY INJUNCTION HEARING DATE (.3); PREPARE FOR AND ATTEND MEETING WITH J. NOLAN AND M. AFRICK RE: OUTLINE OF REVISED NONDEBTORS PRELIMINARY INJUNCTION BRIEF PER LATHAM WATKINS COMMENTS (.9); REVISE NONDEBTORS PRELIMINARY INJUNCTION BRIEF PER LATHAM WATKINS COMMENTS (1.3); CONFER WITH J. NOLAN, M. AFRICK AND S. EVANS RE: NONDEBTORS PRELIMINARY INJUNCTION BRIEF AND COMPLAINT (1.7); DRAFT EMAIL T. TSEKERIDES RE: NONDEBTORS PRELIMINARY INJUNCTION BRIEF STATUS, NEXT STEPS, TIMING (.7); UPDATE LITIGATION CASE CALENDAR, AND EMAILS RE: SAME (.2); DRAFT ANALYSIS RE: MOTION TO WITHDRAW REFERENCE OPPOSITION STRATEGY, AND EMAILS RE: SAME(.6); PREPARE FOR AND ATTEND CALL WITH T. TSEKERIDES, J. LIOU AND J. NOLAN RE: CASE POTENTIAL INCLUSION IN NONDEBTORS PRELIMINARY INJUNCTION BRIEF (1.1). | | | | |
| 02/13/19 | Minga, Jay | 12.60 | 11,970.00 | 003 | 55867347 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO VALERO MOTION FOR AUTOMATIC STAY RELIEF (12.3); COMMUNICATIONS WITH A. TRAN RE: SAME (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Kleinjan, John M. | 0.20 | 158.00 | 003 | 55856970 |

REVIEW CORRESPONDENCE RE: AUTOMATIC STAY FOR CERTAIN CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Nolan, John J. | 15.70 | 14,444.00 | 003 | 55868571 |

CONFER WITH CLIENT AND OUTSIDE COUNSEL FROM GROOM RE: APPLICABILITY OF AUTOMATIC STAY TO CERTAIN ACTIONS (1.0); CONFER WITH J. LIOU RE: APPLICABILITY OF THE AUTOMATIC STAY (0.2); CONFER WITH T. TSEKERIDES, J. LIOU, AND K. KRAMER RE: APPLICABILITY OF AUTOMATIC STAY TO CERTAIN ACTIONS (1.2); CONFER WITH K. KRAMER AND M. AFRICK RE: MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (0.7); ANALYZE CASE LAW RE: INSURANCE POLICIES IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (1.8); CONFER WITH K. KRAMER, R. PERRIN, AND M. REISS RE: MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (0.5); CONFER WITH E. SEELS, LATHAM & WATKINS, AND K. KRAMER RE: MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (0.5); DRAFT AND REVISE MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (9.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Tsekerides, Theodore E. | 2.10 | 2,415.00 | 003 | 55851638 |

REVIEW AND COMMENT ON UPDATED VERSION OF MOTION TO EXTEND THE AUTOMATIC STAY (0.9); EMAIL WITH TEAM RE: SAME (0.1); REVIEW LATHAM COMMENTS ON EXTENSION BRIEF (0.4); REVIEW AND COMMENT ON ORDERS RE: INTERVENTION (0.3); ANALYZE ISSUES RE: SUPPORTING MATERIALS FOR ADVERSARY COMPLAINT ON STAY ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Tran, Hong-An Nguyen | 4.80 | 4,776.00 | 003 | 55869914 |

REVIEW AND REVISE OPPOSITION TO VALERO'S MOTION TO LIFT THE AUTOMATIC STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Kramer, Kevin | 0.50 | 497.50 | 003 | 55854733 |

EMAILS WITH M. GOREN RE: AUTOMATIC STAY ISSUES IN CONTEXT OF COUNTER AND CROSSCLAIMS, AND ANALYSIS RE: SAME (.3); EMAILS RE: CERTAIN STAY ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Minga, Jay | 7.70 | 7,315.00 | 003 | 55867090 |

ANALYZE CASELAW AND DRAFT OPPOSITION TO VALERO MOTION FOR RELIEF FROM THE AUTOMATIC STAY (7.6); COMMUNICATIONS WITH A. TRAN RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Nolan, John J. | 7.70 | 7,084.00 | 003 | 55868796 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (1.1); DRAFT AND REVISE ADVERSARY COMPLAINT TO ENJOIN ACTIONS AGAINST NON-DEBTORS (6.6). | | | | |
| 02/14/19 | Evans, Steven | 7.50 | 4,200.00 | 003 | 55838826 |
| | PREPARE CHARTS FOR EXHIBITS (1.9); REVISE BRIEF (3.6); REVIEW IRREPARABLE HARM SECTION (.3); CALL WITH T. RUPP AND J. NOLAN ABOUT FILING LOGISTICS (.3); PREPARE MOTION EXHIBITS (.2); REVISE DECLARATION FOR MOTION (.3); REVISE ANCILLARY FILING PAPERS (.6); EMAILS ON MOTION (.3). | | | | |
| 02/15/19 | Tsekerides, Theodore E. | 3.40 | 3,910.00 | 003 | 55846749 |
| | CONFERENCE CALL WITH MUNGER RE: AUTOMATIC STAY ISSUES RELATING TO REGULATORY PROCEEDINGS AND RELATED ISSUES (0.7); ANALYZE ISSUES RE: APPLICABILITY OF STAY TO REGULATORY PROCEEDINGS AND REVIEW EMAIL RE: SAME (0.3); REVIEW AND REVISE COLLIER DECLARATION AND ANALYZE ISSUES AND COMMENTS RE: SAME (0.8); CONFERENCES WITH J. NOLAN AND K. KRAMER RE: EXTENSION OF STAY COMPLAINT AND BRIEFING (0.4); ANALYZE ISSUES RE: MATERIALS FOR MOTION TO EXTEND THE AUTOMATIC STAY AND EMAIL WITH CLIENT AND TEAM RE: SAME (0.6); REVIEW COMMENTS ON BRIEF TO EXTEND THE AUTOMATIC STAY (0.6). | | | | |
| 02/15/19 | Liou, Jessica | 0.50 | 537.50 | 003 | 55990450 |
| | REVIEW AND REVISE DRAFT INSERT FOR AUTOMATIC STAY EXTENSION MOTION. | | | | |
| 02/15/19 | Goren, Matthew | 1.20 | 1,290.00 | 003 | 55846757 |
| | EMAILS WITH WEIL LITIGATION TEAM RE: EMINENT DOMAIN LIFT STAY REQUEST (0.3); CALL WITH MUNGER, S. KAROTKIN, J. LIOU AND T. TSKERIDES (0.5) RE: CERTAIN AUTOMATIC STAY ISSUE AND FOLLOW-UP EMAILS RE: SAME (0.4). | | | | |
| 02/15/19 | Tran, Hong-An Nguyen | 4.80 | 4,776.00 | 003 | 55870037 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING INQUIRIES IN CONNECTION WITH LIFT STAY MOTIONS (2.1); REVIEW CRAVATH'S DRAFT AUTOMATIC STAY LETTER TO WILD FIRE CLAIMANTS (.4); REVIEW AND REVISE OPPOSITION TO VALERO'S MOTION TO LIFT THE AUTOMATIC STAY (2.3). | | | | |
| 02/15/19 | Minga, Jay | 6.10 | 5,795.00 | 003 | 55868085 |
| | ANALYZE CASELAW AND REVISE OPPOSITION TO VALERO MOTION FOR STAY RELIEF (6.0); COMMUNICATIONS WITH T. TSEKERIDES, D. SINGH, A. TRAN, AND WEIL LITIGATION TEAM RE: SAME (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/15/19 | Nolan, John J. | 11.00 | 10,120.00 | 003 | 55868823 |

DRAFT AND REVISE ADVERSARY COMPLAINT, AND BRIEF IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS, AS WELL AS SUPPORTING PAPERS IN PREPARATION FOR FILING ADVERSARY PROCEEDING (10.6); CONFER WITH PRIMECLERK, P. BENVENUTTI, AND T. RUPP RE: SERVICE OF ADVERSARY PROCEEDING TO ENJOIN ACTION AGAINST NON-DEBTORS (0.4).

| 02/15/19 | Evans, Steven | 9.50 | 5,320.00 | 003 | 55856343 |
|------|----------------------|-------|--------|------|-------|

PREPARE MOTION PAPERS FOR FILING (7.2); ORGANIZE EXHIBITS (1.1); EMAILS ON FILING MOTION (1.2).

| 02/16/19 | Liou, Jessica | 0.50 | 537.50 | 003 | 55870340 |
|------|----------------------|-------|--------|------|-------|

DRAFT PENDING GUIDELINES ON AUTOMATIC STAY ISSUES.

| 02/16/19 | Tran, Hong-An Nguyen | 0.20 | 199.00 | 003 | 55869982 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE AND COMMUNICATION REGARDING CITY OF MORGAN HILL'S REQUEST FOR LIFT STAY OF EMINENT DOMAIN ACTION.

| 02/17/19 | Singh, David R. | 0.60 | 675.00 | 003 | 55854262 |
|------|----------------------|-------|--------|------|-------|

REVIEW UPDATED DRAFTS AND EDITS TO SAME (.4); REVIEW CORRESPONDENCE RE: OPPOSITION TO VALERO MOTION TO LIFT THE AUTOMATIC STAY (.2).

| 02/17/19 | Tran, Hong-An Nguyen | 1.80 | 1,791.00 | 003 | 55869896 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE OPPOSITION TO VALERO'S MOTION TO LIFT THE AUTOMATIC STAY.

| 02/17/19 | Minga, Jay | 0.20 | 190.00 | 003 | 55944334 |
|------|----------------------|-------|--------|------|-------|

COMMUNICATIONS WITH P. BENVENUTTI, A. TRAN AND WEIL LITIGATION TEAM RE: OPPOSITION TO VALERO MOTION FOR STAY RELIEF.

| 02/18/19 | Liou, Jessica | 0.80 | 860.00 | 003 | 55870414 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS FROM PG&E RE: AUTOMATIC STAY ISSUES.

| 02/18/19 | Tran, Hong-An Nguyen | 1.90 | 1,890.50 | 003 | 55869830 |
|------|----------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RESPONSE TO VALERO LIFT STAY MOTION (1.2); CORRESPONDENCE REGARDING SAME (.2); CORRESPONDENCE AND COMMUNICATION REGARDING CITY OF MORGAN HILL'S REQUEST FOR LIFT STAY OF EMINENT DOMAIN ACTION (.5). | | | | |
| 02/19/19 | Singh, David R. | 0.50 | 562.50 | 003 | 55990466 |
| | REVIEW CORRESPONDENCE BETWEEN P. BENVENUTTI AND A. TRAN RE: VALERO MOTION FOR THE AUTOMATIC STAY RELIEF (.2); REVIEW DRAFT PRELIMINARY RESPONSE TO VALERO MOTION FOR RELIEF FROM THE AUTOMATIC STAY (.3). | | | | |
| 02/19/19 | Tran, Hong-An Nguyen | 1.40 | 1,393.00 | 003 | 55869860 |
| | REVISE RESPONSE TO VALERO LIFT STAY MOTION (.8); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.6). | | | | |
| 02/19/19 | Kramer, Kevin | 1.50 | 1,492.50 | 003 | 55899622 |
| | PREPARE FOR AND CALL WITH T. TSEKERIDES, J. NOLAN RE: NON-DEBTOR BOWLINGER ACTION AUTOMATIC STAY ISSUES (.2); CONFER WITH S. EVANS REGARDING RESEARCH RE: AUTOMATIC STAY AND DERIVATIVE ACTIONS, AND EMAILS WITH LATHAM WATKINS RE: SAME (1.3). | | | | |
| 02/19/19 | Minga, Jay | 0.10 | 95.00 | 003 | 55944471 |
| | EMAIL A. TRAN RE: VALERO MOTION FOR THE AUTOMATIC STAY RELIEF. | | | | |
| 02/19/19 | Jones, Hannah L. | 1.30 | 1,196.00 | 003 | 55904228 |
| | REVIEW AND REVISE VALERO MOTION TO LIFT THE AUTOMATIC STAY OPPOSITION BRIEF. | | | | |
| 02/19/19 | Evans, Steven | 5.60 | 3,136.00 | 003 | 55870094 |
| | RESEARCH APPLICATION OF AUTOMATIC STAY UNDER SECTION 362. | | | | |
| 02/20/19 | Singh, David R. | 1.00 | 1,125.00 | 003 | 55887676 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE: WILDFIRE ADVERSARY PROCEEDING/AUTOMATIC STAY (.1); REVIEW CORRESPONDENCE RE: BLOOMBERG INQUIRY (.1); REVIEW CORRESPONDENCE FROM P. BENVENUTTI RE: NEXTERA NOTICE OF RELATED CASE (.1); REVIEW CORRESPONDENCE RE: HERNDON ACTION (.2); REVIEW P. BENVENUTTI EDITS TO DRAFT PRELIMINARY RESPONSE TO VALERO MOTION FOR RELIEF FROM THE AUTOMATIC STAY (.3); REVIEW CORRESPONDENCE FROM A. SHADDY RE: FERC MOTION TO EXPEDITE (.2). | | | | |
| 02/20/19 | Goslin, Thomas D. | 0.80 | 840.00 | 003 | 55901115 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: AUTOMATIC STAY APPLICATION TO LAFAYETTE TREES LITIGATION (.4); DRAFT RESPONSE TO QUESTION FROM DENISE LORENZO AT ALIX PARTNERS RE: FINES AND PENALTIES (.4). | | | | |
| 02/20/19 | Tran, Hong-An Nguyen | 2.40 | 2,388.00 | 003 | 55903923 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING HERNDON LITIGATION (1); CORRESPONDENCE AND COMMUNICATION REGARDING EMINENT DOMAIN ACTIONS (.8); REVISE RESPONSE TO VALERO'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY (.6). | | | | |
| 02/20/19 | Kramer, Kevin | 1.30 | 1,293.50 | 003 | 55898748 |
| | ANALYSIS AND EMAILS, INCLUDING WITH LATHAM WATKINS, RE: RESEARCH RE: AUTOMATIC STAY AND DERIVATIVE ACTIONS (.3); EMAILS WITH LATHAM WATKINS RE: BOWLINGER V. CHEW ET AL. AUTOMATIC STAY ISSUES (.2); CONDUCT RESEARCH AND ANALYSIS AND EMAILS RE: SAME (.4); REVIEW NATHAN V. PG&E REQUEST TO LIFT THE AUTOMATIC STAY, AND ANALYSIS, EMAILS RE: SAME (.4). | | | | |
| 02/20/19 | Minga, Jay | 3.10 | 2,945.00 | 003 | 55945272 |
| | REVISE OPPOSITION TO VALERO MOTION FOR STAY RELIEF (1.0); EMAIL A. TRAN AND H. JONES RE: SAME (.1); CONDUCT RESEARCH RE: HERNDON CLASS ACTION (2.0). | | | | |
| 02/20/19 | Evans, Steven | 0.50 | 280.00 | 003 | 55873683 |
| | EMAILS ON EXISTING LITIGATION MATTERS. | | | | |
| 02/21/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 003 | 55888130 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: ADVERSARY PROCEEDING TO EXTEND THE AUTOMATIC STAY (.4); ANALYZE ISSUES AND REVIEW DRAFT RE: RESPONSE ON MOTION TO LIFT THE AUTOMATIC STAY (0.5); ANALYZE ISSUES RE: ADDITIONAL ACTIONS TO LIFT THE AUTOMATIC STAY AND APPROACHES RE: SAME (0.3). | | | | |
| 02/21/19 | Singh, David R. | 0.10 | 112.50 | 003 | 56025138 |
| | REVIEW CORRESPONDENCE RE: DRAFT PRELIMINARY RESPONSE TO VALERO MOTION FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 02/21/19 | Goren, Matthew | 0.40 | 430.00 | 003 | 55904314 |
| | EMAILS WITH K. KRAMER RE: MOTIONS TO ENFORCE THE AUTOMATIC STAY. | | | | |
| 02/21/19 | Tran, Hong-An Nguyen | 4.60 | 4,577.00 | 003 | 55903573 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING REQUESTS FOR LIFT OF THE AUTOMATIC STAY WITH ASBESTOS CLAIMS (2.1); REVISE RESPONSE TO VALERO'S MOTION TO LIFT THE AUTOMATIC STAY (.9); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.8); CORRESPONDENCE AND COMMUNICATION REGARDING HERNDON LITIGATION (.8). | | | | |
| 02/21/19 | Kramer, Kevin | 3.00 | 2,985.00 | 003 | 55900648 |
| | REVIEW RELEVANT BACKGROUND MATERIALS (.5); DRAFT LETTER TO PLAINTIFFS' COUNSEL IN BOWLINGER ACTION RE: AUTOMATIC STAY, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (2.2); CONDUCT RESEARCH RE: BOWLINGER ACTION POTENTIAL APPROACH (.3). | | | | |
| 02/21/19 | Minga, Jay | 6.90 | 6,555.00 | 003 | 55946337 |
| | RESEARCH CASE LAW RE: HERNDON CLASS ACTION (4.6); EMAIL WEIL LITIGATION TEAM RE: SAME (.1); REVISE OPPOSITION TO VALERO MOTION FOR THE AUTOMATIC STAY RELIEF (1.0); COMMUNICATIONS WITH H. JONES AND A. TRAN RE: SAME (.1); STRATEGY CALL WITH WEIL LITIGATION TEAM (1.0); REVISE PG&E TEAM CALL AGENDA AND ATTENTION TO EMAIL WITH WEIL LITIGATION TEAM RE: SAME (.1). | | | | |
| 02/22/19 | Karotkin, Stephen | 0.40 | 640.00 | 003 | 55897322 |
| | REVIEW AND REVISE AUTOMATIC STAY LETTER. | | | | |
| 02/22/19 | Goren, Matthew | 0.40 | 430.00 | 003 | 55904319 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESPONSE TO ENFORCE THE AUTOMATIC STAY AND EMAILS WITH LITIGATION TEAM RE: SAME (.2); REVIEW AND REVISE AUTOMATIC STAY/DERIVATIVE CLAIM LETTER (.2). | | | | |
| 02/22/19 | Tran, Hong-An Nguyen | 3.70 | 3,681.50 | 003 | 55901848 |
| | REVIEW AND REVISE RESPONSE TO VALERO'S MOTION TO LIFT THE AUTOMATIC STAY (1.2); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.3); CORRESPONDENCE AND COMMUNICATION REGARDING ASBESTOS CLAIMS (1.2). | | | | |
| 02/22/19 | Kramer, Kevin | 3.00 | 2,985.00 | 003 | 55901237 |
| | REVISE LETTER TO PLAINTIFFS' COUNSEL IN BOWLINGER ACTION RE: AUTOMATIC STAY PER S. KAROTKIN, M. GOREN AND LATHAM WATKINS COMMENTS, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (1.5); REVIEW LATHAM WATKINS DRAFT STATE COURT FILING RE: AUTOMATIC STAY IN BOWLINGER ACTION, AND PROVIDE COMMENTS RE: SAME (.5); PREPARE FOR AND ATTEND CALLS WITH LATHAM WATKINS RE: LETTER TO PLAINTIFFS' COUNSEL IN BOWLINGER ACTION RE: AUTOMATIC STAY, AND STATE COURT FILING IN BOWLINGER ACTION RE: AUTOMATIC STAY (.7); EMAILS RE: OPPOSITION TO VALERO MOTION TO LIFT THE AUTOMATIC STAY (.2); ANALYSIS AND EMAILS RE: DISCOVERY OF INSURANCE POLICIES IN NON-DEBTORS ADVERSARY PROCEEDING (.1). | | | | |
| 02/24/19 | Karotkin, Stephen | 0.20 | 320.00 | 003 | 55897499 |
| | CALL M. ELKIN RE: 105 ADVERSARY PROCEEDING. | | | | |
| 02/24/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 003 | 55893694 |
| | ANALYZE ISSUES RE: EXTENSION OF AUTOMATIC STAY MOTION AND DISCOVERY RE: SAME (0.4); REVIEW TENTATIVE RULING ON VALERO LIFT STAY AND EMAIL WITH TEAM RE: SAME (0.2). | | | | |
| 02/24/19 | Minga, Jay | 0.30 | 285.00 | 003 | 55947124 |
| | EMAIL S. BIRATU RE: PREPARATION FOR PRELIMINARY HEARING ON VALERO'S MOTION FOR AUTOMATIC STAY RELIEF; ANALYZE AND ANNOTATE CASELAW RE: SAME. | | | | |
| 02/25/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 003 | 55936978 |
| | REVIEW MATERIALS TO PREP FOR CALL WITH PERA COUNSEL (0.3); CALL WITH PERA COUNSEL RE: ADVERSARY PROCEEDING AUTOMATIC STAY EXTENSION (0.2); CALL WITH K. KRAMER AND J. NOLAN RE: PERA CALL (0.4); REVIEW DRAFT FILINGS RE: BOWLINGER AUTOMATIC STAY ISSUES AND EMAIL WITH TEAM RE: SAME (0.3); ANALYZE ISSUES RE: APPROACHES ON PERA ACTION (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/19 | Goren, Matthew | 0.60 | 645.00 | 003 | 55921876 |

CALL WITH CLIENT RE: AECOM STOP PAYMENT NOTICES (0.5) AND FOLLOW-UP EMAILS WITH J. KIM RE: SAME (0.1).

| 02/25/19 | Tran, Hong-An Nguyen | 5.90 | 5,870.50 | 003 | 55908412 |

PREPARE FOR PRELIMINARY HEARING ON VALERO'S MOTION TO LIFT THE AUTOMATIC STAY (2.6); COMMUNICATION REGARDING SAME (.5); CORRESPONDENCE AND COMMUNICATION REGARDING HERDON LITIGATION (.3); CORRESPONDENCE AND COMMUNICATION REGARDING CASE UPDATES AND STRATEGY (1); CORRESPONDENCE AND COMMUNICATION RE: LIFT STAY REQUESTS (.6); CORRESPONDENCE AND COMMUNICATION REGARDING EMINENT DOMAIN ISSUES (.5); CASE STATUS CONFERENCE WITH PG&E (.4).

| 02/25/19 | Kramer, Kevin | 4.60 | 4,577.00 | 003 | 55906915 |

PREPARE FOR AND ATTEND CALL WITH M. ETKIN RE: NON-DEBTORS PRELIMINARY INJUNCTION MOTION DISCOVERY AND POTENTIAL STIPULATION, AND EMAILS, DISCUSSIONS RE: SAME (1.3); DRAFT CLIENT ANALYSIS RE: CALL WITH OPPOSING COUNSEL RE: NON-DEBTORS PRELIMINARY INJUNCTION DISCOVERY AND POTENTIAL STIPULATION (1.7); UPDATE CASE CALENDAR AND CONFER WITH J. MINGA RE: MAINTENANCE OF SAME (.2); PREPARE FOR AND ATTEND CALL WITH R. MICHELSON RE: NON-DEBTORS PRELIMINARY INJUNCTION MOTION, AND EMAILS RE: SAME (.2); REVIEW RELEVANT BACKGROUND FILINGS AND DRAFT CLIENT ANALYSIS RE: REQUEST TO DROP NON-DEBTORS PRELIMINARY INJUNCTION MOTION AS AGAINST PLAINTIFFS, AND EMAILS, AND DISCUSSIONS RE: SAME (1.2).

| 02/25/19 | Kramer, Kevin | 1.50 | 1,492.50 | 003 | 55906952 |

REVIEW BOWLINGER STATE COURT FILING RE: AUTOMATIC STAY, AND RESEARCH, EMAILS, DISCUSSIONS RE: SAME (.9); REVISE AND TRANSMIT LETTER TO PLAINTIFFS COUNSEL IN BOWLINGER ACTION, AND EMAILS, DISCUSSIONS RE: SAME (.5); EMAILS AND DISCUSSIONS RE: VALERO MOTION TO LIFT THE AUTOMATIC STAY ORDER (.1).

| 02/25/19 | Minga, Jay | 3.20 | 3,040.00 | 003 | 55947014 |

ANALYZE AND ANNOTATE CASELAW IN PREPARATION FOR PRELIMINARY HEARING ON VALERO'S MOTION FOR AUTOMATIC STAY RELIEF (2.9); EMAILS WITH A. TRAN, S. BIRATU AND J. CHONG RE: SAME (.2); REVIEW DOCKET RE: ADVERSARY PROCEEDINGS UPDATES AND EMAIL K. KRAMER RE: SAME (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/19 | Nolan, John J. | 0.70 | 644.00 | 003 | 55946129 |
| | CALL WITH T. TSEKERIDES, K. KRAMER, AND M. ETKIN RE: NON-DEBTOR ADVERSARY PROCEEDING (0.4); RESPOND TO INQUIRY RE: SERVICE OF PAPERS IN NON-DEBTOR ADVERSARY PROCEEDING (0.3). | | | | |
| 02/25/19 | Evans, Steven | 5.00 | 2,800.00 | 003 | 55904130 |
| | CONDUCT RESEARCH RE: SCOPE OF AUTOMATIC STAY (3.1); DOWNLOAD AND ADD CASES CITED IN INTERVENORS' OPPOSITION MOTION (1.2); REVIEW EMAILS ON EFFECT OF THE AUTOMATIC STAY (.7). | | | | |
| 02/25/19 | Africk, Max M. | 0.70 | 612.50 | 003 | 55962430 |
| | REVIEW EMAIL FROM BK TEAM RE: CHRISTENSEN ACTION, AND SEND PROPOSED RESPONSE TO LIT TEAM REGARDING THE SAME (.4); CALL WITH AARON SHADDY RE: EMAIL FROM CHRISTENSEN PLAINTIFFS (.3). | | | | |
| 02/26/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 003 | 55942334 |
| | REVISE EMAIL RE: ETKIN CALL ON AUTOMATIC STAY ISSUES (0.3); ANALYZE ISSUES RE: AUTOMATIC STAY (0.3). | | | | |
| 02/26/19 | Tran, Hong-An Nguyen | 3.00 | 2,985.00 | 003 | 55922040 |
| | CONFERENCE WITH CRAVATH REGARDING HERDON LITIGATION (.4); CORRESPONDENCE AND COMMUNICATION REGARDING HERDON LITIGATION (.2); CORRESPONDENCE AND COMMUNICATION REGARDING CASE UPDATES AND STRATEGY (1.2); CORRESPONDENCE AND COMMUNICATION ON LIFT STAY REQUESTS (.5); CORRESONDENCE AND COMMUNICATION REGARDING EMINENT DOMAIN ISSUES (.7). | | | | |
| 02/26/19 | Evans, Steven | 1.40 | 784.00 | 003 | 55908406 |
| | CONDUCT RESEARCH WITH A. SHADDY RE: SCOPE OF AUTOMATIC STAY (1.4). | | | | |
| 02/26/19 | Africk, Max M. | 0.20 | 175.00 | 003 | 55962485 |
| | EMAIL K. KRAMER RE: EMAIL FROM CHRISTIANSEN PLAINTIFFS. | | | | |
| 02/27/19 | Karotkin, Stephen | 0.60 | 960.00 | 003 | 55941192 |
| | REVIEW EMAILS AND RESPOND RE: AUTOMATIC STAY ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 003 | 55942402 |

CONFERENCE CALL WITH TEAM RE: AUTOMATIC STAY ISSUES AND REGULATORY PROCEEDINGS (0.4); ANALYZE ISSUES RE: APPLICATION OF AUTOMATIC STAY IN REGULATORY PROCEEDINGS (0.2); ANALYZE ISSUES RE: APPROACH RE: CLAIMS BY PLAINTIFFS REGARDING AUTOMATIC STAY APPLICATION (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Liou, Jessica | 1.40 | 1,505.00 | 003 | 56097621 |

REVIEW AND RESPOND TO EMAIL FROM PG&E RE AUTOMATIC STAY (.5); CONFER WITH T. TSEKERIDES RE SAME (.6); REVIEW DRAFT NOTICE OF STAY AND EMAILS RE SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Tran, Hong-An Nguyen | 1.10 | 1,094.50 | 003 | 56030866 |

CORRESPONDENCE AND COMMUNICATION ON AUTOMATIC STAY ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Kramer, Kevin | 3.80 | 3,781.00 | 003 | 55922111 |

CALL WITH M. REISS RE: STRATEGY AND RESEARCH FINDINGS IN CONNECTION WITH NON-DEBTORS PRELIMINARY INJUNCTION, AND DRAFT SUMMARY RE: SAME (.8); PREPARE FOR AND ATTEND CALL WITH CLIENT AND LATHAM WATKINS RE: NON-DEBTORS PRELIMINARY INJUNCTION STRATEGY, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (1.7); DRAFT WEEKLY LITIGATION TEAM CALL AGENDA (.4); UPDATE LITIGATION CALENDAR (.3); CONFER S. BIRATU RE: REPOSITORIES (.2); EMAILS RE: STATE COURT FILING IN BOWLINGER ACTION (.1); ANALYSIS, EMAILS, AND DISCUSSIONS RE: NORTH AMERICA ELECTRIC RELIABILITY CORPORATION SETTLEMENT PROPOSAL (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Minga, Jay | 1.20 | 1,140.00 | 003 | 55947321 |

REVIEW EMAIL FROM A.TRAN RE: VALERO, PG&E & UCC HEARING ARGUMENTS, TENTATIVE RULING AND EMAIL FROM T. TSEKERIDES RE: PROPOSED PRELIMINARY INJUNCTION HEARING SCHEDULE (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Nolan, John J. | 1.50 | 1,380.00 | 003 | 55945516 |

CONFER WITH CLIENT, T. TSEKERIDES, K. KRAMER AND LATHAM & WATKINS RE: NON-DEBTOR ADVERSARY PROCEEDING (0.7); CONFER WITH T. TSEKERIDES, J. LIOU, AND K. KRAMER RE: AUTOMATIC STAY ISSUES (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Evans, Steven | 3.00 | 1,680.00 | 003 | 55927480 |

RESEARCH AUTOMATIC STAY ISSUES.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Karotkin, Stephen | 0.40 | 640.00 | 003 | 55940702 |

CALL RE: 105 INJUNCTION PLEADING WITH K. KRAMER AND PLAINTIFF'S COUNSEL.

| 02/28/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 003 | 55942381 |
|------|---------------------|-------|--------|------|-------|

ANALYZE ISSUES RE: PERA ACTION AND NEXT STEPS (0.2); EMAIL WITH PERA COUNSEL RE: DISCOVERY ISSUES (0.1); EMAIL WITH TEAM RE: PERA ISSUES (0.1).

| 02/28/19 | Kramer, Kevin | 5.60 | 5,572.00 | 003 | 55932542 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH J. MINGA RE: RESEARCH IN CONNECTION WITH SF CITY/COUNTY AND BOWLINGER MOTIONS TO ENFORCE THE AUTOMATIC STAY (.3); EMAILS RE: WEEKLY LITIGATION TEAM CALL AGENDA AND LITIGATION CALENDAR (.2); EMAILS, DISCUSSIONS RE: STAFFING (.3); DRAFT CONFIDENTIALITY STIPULATION IN CONNECTION WITH NON-DEBTORS PRELIMINARY INJUNCTION DISCOVERY, AND EMAILS RE: SAME (3.3); ANALYSIS, EMAILS, AND DISCUSSIONS RE: NON-DEBTORS PRELIMINARY INJUNCTION DISCOVERY STRATEGY (1.1); CONFER WITH S. BIRATU RE: REPOSITORIES (.1); REVIEW NOTICE OF TELEPHONIC FERC HEARING, PROVIDE COMMENTS RE: SAME, AND EMAILS, DISCUSSIONS RE: SAME (.3).

| 02/28/19 | Minga, Jay | 0.30 | 285.00 | 003 | 55947542 |
|------|---------------------|-------|--------|------|-------|

DISCUSS MOTIONS TO ENFORCE THE AUTOMATIC STAY ARGUMENTS WITH K. KRAMER.

| 02/28/19 | Evans, Steven | 6.30 | 3,528.00 | 003 | 55932725 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH A. SHADDY RE: RESEARCH ASSIGNMENT (.1); CONDUCT RESEARCH AND SUMMARIZE CASES CITED BY RESPONSE TO DEBTOR NOTICE OF BANKRUPTCY FILING (5.4); PULL CASES CITED IN RESPONSE TO DEBTOR NOTICE OF BANKRUPTCY FILING (.4); EMAILS RE: CHALLENGE OF NOTICE OF STAY (.4).

| **SUBTOTAL TASK 003 - Automatic Stay:** | | **363.90** | **$340,737.00** | | |
|------|---------------------|-------|--------|------|-------|

| 02/14/19 | Goslin, Thomas D. | 0.40 | 420.00 | 004 | 55863871 |
|------|---------------------|-------|--------|------|-------|

REVIEW CLASS ACTION COMPLAINT.

| 02/18/19 | Goren, Matthew | 0.30 | 322.50 | 004 | 55858679 |
|------|---------------------|-------|--------|------|-------|

REVIEW ADVERSARY CLASS ACTION COMPLAINT AND EMAILS WITH T. TSEKERIDES RE: SAME.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/19 | Goren, Matthew | 0.30 | 322.50 | 004 | 55871317 |
| | CALLS AND EMAILS WITH K. KRAMER AND J. NOLAN RE: ADVERSARY CLASS ACTION COMPLAINT. | | | | |
| 02/19/19 | Nolan, John J. | 0.70 | 644.00 | 004 | 55901888 |
| | CONFER WITH K. KRAMER RE: STRATEGY OF ADVERSARY PROCEEDINGS (0.5); CONFER WITH K. KRAMER AND T. TSEKERIDES RE: STRATEGY OF ADVERSARY PROCEEDINGS (0.2). | | | | |
| 02/27/19 | Africk, Max M. | 0.90 | 787.50 | 004 | 55962567 |
| | SEND EMAIL SUMMARIZING POSITION ON UPCOMING CALL WITH LATHAM (.4); CALL WITH LATHAM RE: HOW TO PROCEED IN THE SECURITIES ACTIONS IN LIGHT OF THE PSLRA'S AUTOMATIC STAY (.5). | | | | |
| 02/28/19 | Africk, Max M. | 0.70 | 612.50 | 004 | 55962714 |
| | CALL WITH SHEARMAN AND STERLING RE: POTENTIAL JOINT DEFENSE AGREEMENT IN RESPONSE TO NEWLY-FILED SECURITIES ACTION (.3); CALL WITH A. TRAN RE: CALL WITH SHEARMAN (.2); SEND EMAIL TO SHEARMAN AFTER CALL WITH A. TRAN TO CONVEY DEBTORS' POSITION RE: POTENTIAL JOINT DEFENSE AGREEMENT (.2). | | | | |

| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | **3.30** | **$3,109.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 55979933 |
| | EMAILS WITH T. GOSLIN RE: ENVIRONMENTAL CLAIMS AND POLICE POWERS EXCEPTION. | | | | |
| 02/10/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 005 | 55837160 |
| | CALL K. ZIMAN RE: CLAIMS ISSUES AND MEDIATION (.7); TEAM CONFERENCE CALL RE: CLIENT QUESTIONS AND UPDATE (.5). | | | | |
| 02/11/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 55837259 |
| | CALL M. FELDMAN RE: SUBROGATION CLAIMS. | | | | |
| 02/12/19 | Karotkin, Stephen | 0.40 | 640.00 | 005 | 55987297 |
| | CONFERENCE WITH J. WELLS RE: CLAIMS. | | | | |
| 02/13/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 005 | 55848960 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH CLIENT RE: POTENTIAL CLAIMS RESOLUTIONS AND ANALYZE ISSUES RE: SAME. | | | | |
| 02/19/19 | Karotkin, Stephen | 0.40 | 640.00 | 005 | 55990449 |
| | CONFERENCE WITH K. ZIMAN RE: CLAIMS. | | | | |
| 02/20/19 | Peene, Travis J. | 1.20 | 288.00 | 005 | 55906610 |
| | CONDUCT RESEARCH RE: CLAIMS SETTLEMENT STIPULATIONS FOR J. LIOU. | | | | |
| 02/21/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 55904335 |
| | EMAILS WITH K. BOSTEL RE: BAR DATE. | | | | |
| 02/25/19 | Karotkin, Stephen | 0.60 | 960.00 | 005 | 56107775 |
| | MEET WITH PG&E LEGAL STAFF RE: CASE UPDATE AND PENDING MATTERS. | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **4.80** | **$5,703.00** | | |
| 01/29/19 | Foust, Rachael L. | 0.40 | 276.00 | 006 | 55970411 |
| | COORDINATE CALENDARING HEARING DATES AND DOCKET UPDATES WITH PARALEGALS. | | | | |
| 01/29/19 | Peene, Travis J. | 1.80 | 432.00 | 006 | 55758492 |
| | ASSIST WITH PREPARATION OF CASE CALENDAR (1.2); REVIEW CASE NO. 19-03003, SEND DOCKET, AND ALL PLEADINGS FILED ON JANUARY 29TH TO J. NOLAN (.6). | | | | |
| 01/29/19 | Peene, Travis J. | 2.90 | 696.00 | 006 | 55758718 |
| | COORDINATE WITH LOCAL COUNSEL AND TEAM RE: EMAIL NOTIFICATIONS FOR FILED PLEADINGS (1.1); REVIEW RECENT PLEADINGS, UPDATE AND DISTRIBUTE DOCKET UPDATE TO TEAM (1.4); DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.4). | | | | |
| 01/30/19 | Carens, Elizabeth Anne | 7.30 | 4,088.00 | 006 | 55895712 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE RESEARCH AND PULL HEARING TRANSCRIPTS AND CASES FOR FIRST DAY HEARING PREP (2.6); CREATE CASE CALENDAR (1.4); COORDINATE WITH PRIME CLERK RE: FIRST DAY PLEADINGS (.6); CONDUCT RESEARCH RE: PROCEDURAL ISSUES (1.3); UPDATE WIP LIST (1.1); UPDATE LISTSERVS (.3). | | | | |
| 01/30/19 | Lee, Kathleen | 1.30 | 546.00 | 006 | 55755868 |
| | OBTAIN ALL FILED FIRST DAY MOTIONS (.9); DISTRIBUTE FIRST DAY PLEADINGS TO TEAM (.4). | | | | |
| 01/30/19 | Peene, Travis J. | 2.80 | 672.00 | 006 | 55758420 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET UPDATE TO TEAM (2.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET UPDATE TO CLIENTS (.3); REVIEW RECENT PLEADINGS, AND UPDATE CALENDAR INVITES. (.2). | | | | |
| 01/31/19 | Fink, Moshe A. | 0.40 | 380.00 | 006 | 55830190 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/31/19 | Peene, Travis J. | 3.40 | 816.00 | 006 | 55758673 |
| | COORDINATE WITH TEAM AND LOCAL COUNSEL RE: EMAIL NOTIFICATIONS OF PLEADINGS (.6); COORDINATE WITH TEAM AND LOCAL COUNSEL RE: OBTAINING CASE NO. 19-30088 HEARING TRANSCRIPTS (1.0); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DOCKET UPDATES TO TEAM (1.8). | | | | |
| 02/01/19 | Carens, Elizabeth Anne | 6.50 | 3,640.00 | 006 | 55895194 |
| | PREPARE WORKING GROUP LIST (1.3);  COORDINATE EXECUTED SIGNATURE PAGES (.6); PREPARE AND CIRCULATE NEW BOILER (2); COMPILE AND SAVE INTERIM ORDERS AND PREPARE BINDERS (1.2); SEARCH AND REVIEW TEMPLATES OF FORM OF SUGGESTION OF BANKRUPTCY AND CASE MANAGEMENT (1.4). | | | | |
| 02/01/19 | Peene, Travis J. | 1.20 | 288.00 | 006 | 55763661 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DOCKET UPDATE TO TEAM (X2) (1.); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET UPDATE TO CLIENTS (.2). | | | | |
| 02/03/19 | Carens, Elizabeth Anne | 2.40 | 1,344.00 | 006 | 55978043 |
| | DRAFT CASE MANAGEMENT PROCEDURES MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Tran, Hong-An Nguyen | 1.00 | 995.00 | 006 | 56111887 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE MANAGEMENT. | | | | |
| 02/04/19 | Bostel, Kevin | 0.50 | 497.50 | 006 | 56111888 |
| | REVIEW CASE CORRESPONDENCE (.2); REVIEW CASE TIMELINE ISSUES AND CORRESPOND WITH M. GOREN RE: SAME (.3). | | | | |
| 02/04/19 | Carens, Elizabeth Anne | 7.30 | 4,088.00 | 006 | 55955413 |
| | REVISE POST-FILING FORM (1.6); DRAFT CASE MANAGEMENT MOTION AND PROPOSED ORDER (2.5); REVISE PLEADING CAPTIONS TO REFLECT NEW FORM AND NOTICE PROVISIONS (1.9); PREPARE INDEX WITH FIRST DAY DOCUMENTS (.9); ORGANIZE TRANSCRIPT REQUESTS (.4). | | | | |
| 02/04/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56066307 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/05/19 | Goren, Matthew | 1.10 | 1,182.50 | 006 | 55782264 |
| | REVIEW CASE TIMELINE AND CONFER WITH K. BOSTEL RE: SAME (0.4); REVISE ORDINARY COURSE TRANSACTION SUMMARY AND EMAILS WITH M. FINK RE: SAME (0.4); CONFER WITH S. KAROTKIN RE: SAME (0.2); EMAILS WITH M. FINK RE: PRIME CLERK SERVICE ISSUES (0.1). | | | | |
| 02/05/19 | Bostel, Kevin | 1.00 | 995.00 | 006 | 55819878 |
| | FINALIZE TIMELINE FOR EARLY STAGES OF CASE (.5); REVIEW S. KAROTKIN COMMENTS AND UPDATE PER SAME (.3); CORRESPOND WITH T. SMITH RE: SAME (.2). | | | | |
| 02/05/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 006 | 55955445 |
| | UPDATE CASE CALENDAR AND WORKING GROUP LIST (.5); UPDATE EMAIL LISTSERVS (.1); ACQUIRE HEARING TRANSCRIPTS (.2). | | | | |
| 02/05/19 | Peene, Travis J. | 1.50 | 360.00 | 006 | 55800731 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET UPDATE TO CLIENTS (.3); DISTRIBUTE MATERIALS RE: FIRST DAY MOTIONS AND ORDERS TO TEAM (.3);  REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DOCKET UPDATE TO TEAM (X2) (.7); REVIEW RECENT PLEADINGS, AND DISTRIBUTE CALENDAR INVITES TO TEAM RE: CASE NO. 19-03003 02.27.2019 HEARING (.2). | | | | |
| 02/06/19 | Goren, Matthew | 0.40 | 430.00 | 006 | 55787362 |
| | EMAILS WITH PRIME CLERK RE: UPCOMING FILINGS AND SERVICE ISSUES. | | | | |
| 02/06/19 | Carens, Elizabeth Anne | 3.50 | 1,960.00 | 006 | 55955583 |
| | UPDATE LISTSERV (.3); PREPARE SUMMARY CHART OF LEGAL ROLES FOR CLIENT (1); DRAFT CASE MANAGEMENT MOTION (2.2). | | | | |
| 02/06/19 | Biratu, Sirak D. | 0.60 | 198.00 | 006 | 55831638 |
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/07/19 | Goren, Matthew | 0.90 | 967.50 | 006 | 55836521 |
| | REVISE NOTICE OF COMMENCEMENT (0.6); AND EMAILS WITH J. KIM AND PRIME CLERK RE: SAME (0.3). | | | | |
| 02/07/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 006 | 55955412 |
| | REVISE MOTION FORM (.3); REVISE PLEADINGS RE: COMMENTS FROM ALIX (.6); COORDINATE FORMATTING OF FIRST DAY MOTIONS FOR LOCAL RULES (.3). | | | | |
| 02/07/19 | Biratu, Sirak D. | 0.50 | 165.00 | 006 | 55831653 |
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/07/19 | Peene, Travis J. | 0.70 | 168.00 | 006 | 55800483 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DAILY DOCKET SUMMARY TO CLIENTS (.2); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.5). | | | | |
| 02/08/19 | Goren, Matthew | 0.90 | 967.50 | 006 | 55836910 |
| | RESPOND TO CREDITOR INQUIRIES (0.5); FINALIZE NOTICE OF COMMENCEMENT AND EMAILS WITH K&B AND PRIME CLERK RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Biratu, Sirak D. | 1.50 | 495.00 | 006 | 55831735 |
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/08/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 55800695 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.2); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 02/10/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 006 | 55869893 |
| | CORRESPONDENCE REGARDING CASE ADMINISTRATION AND STRATEGY. | | | | |
| 02/10/19 | Kramer, Kevin | 0.40 | 398.00 | 006 | 55854403 |
| | CONFER WITH S. EVANS AND S. BIRATU RE: LITIGATION DOCKET COMPILATION (.1); CONFER WITH S. EVAN RE: LITIGATION CASE CALENDAR (.3). | | | | |
| 02/10/19 | Fink, Moshe A. | 0.40 | 380.00 | 006 | 55874130 |
| | DRAFT CASE STATUS SUMMARY. | | | | |
| 02/10/19 | Evans, Steven | 1.50 | 840.00 | 006 | 55987219 |
| | PREPARE CASE CALENDAR. | | | | |
| 02/11/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 006 | 55869832 |
| | CORRESPONDENCE REGARDING CASE ADMINISTRATION AND STRATEGY. | | | | |
| 02/12/19 | Goren, Matthew | 0.20 | 215.00 | 006 | 55829001 |
| | EMAILS WITH PRIME CLERK RE: SERVICE OF NOTICE OF COMMENCEMENT. | | | | |
| 02/12/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 55861998 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 02/13/19 | Carens, Elizabeth Anne | 0.20 | 112.00 | 006 | 55858667 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE WIP LIST. | | | | |
| 02/13/19 | Foust, Rachael L. | 0.10 | 69.00 | 006 | 55968791 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/13/19 | Biratu, Sirak D. | 0.50 | 165.00 | 006 | 55873519 |
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/13/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 55862210 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 02/14/19 | Goren, Matthew | 0.20 | 215.00 | 006 | 55840485 |
| | EMAILS WITH PRIME CLERK RE: SERVICE OF EMERGENCY WAGE ORDER. | | | | |
| 02/14/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 55862080 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 02/17/19 | Goren, Matthew | 0.20 | 215.00 | 006 | 55852596 |
| | EMAILS WITH LAZARD AND L. CARENS RE: WORKING GROUP LIST. | | | | |
| 02/18/19 | Goren, Matthew | 0.30 | 322.50 | 006 | 55858773 |
| | EMAILS WITH L. CARENS AND R. FOUST RE: WIP LIST AND CASE CALENDAR. | | | | |
| 02/18/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 006 | 55858662 |
| | PREPARE POST-FILING WIP LIST. | | | | |
| 02/18/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 006 | 55968846 |
| | UPDATE CASE CALENDAR (1.8); DRAFT CASE CALENDAR (0.5). | | | | |
| 02/19/19 | Goren, Matthew | 1.40 | 1,505.00 | 006 | 55871426 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASE CALENDAR (0.5) AND WIP LIST (0.6) AND EMAILS WITH R. FOUST AND L. CARENS RE: SAME; EMAILS AND CALLS WITH L. CARENS AND LOCAL COUNSEL RE: JONES DAY COMMENTS TO CASE MANAGEMENT ORDER (0.3). | | | | |
| 02/19/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 006 | 55955589 |
| | REVISE CASE MANAGEMENT MOTION (1.4); UPDATE MOTION FORM (.8). | | | | |
| 02/19/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 55906535 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4). | | | | |
| 02/20/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 006 | 55955557 |
| | REVISE CASE MANAGEMENT PROCEDURES. | | | | |
| 02/20/19 | Foust, Rachael L. | 0.90 | 621.00 | 006 | 55968824 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/20/19 | Biratu, Sirak D. | 1.40 | 462.00 | 006 | 55921639 |
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/20/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 55906606 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 02/21/19 | Biratu, Sirak D. | 1.10 | 363.00 | 006 | 55921659 |
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/21/19 | Peene, Travis J. | 2.70 | 648.00 | 006 | 55906526 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.6); ASSIST WITH PREPARATION OF CASE MATERIALS FOR CLIENTS (2.0); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 02/22/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 006 | 56067194 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CASE CALENDAR. | | | | |
| 02/22/19 | Pitcher, Justin R. | 0.10 | 79.00 | 006 | 55885833 |
| | REVIEW EMAILS RE: FILINGS AND COURT DOCKET ISSUES. | | | | |
| 02/22/19 | Peene, Travis J. | 1.90 | 456.00 | 006 | 55906665 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.5); ASSIST WITH PREPARATION OF CASE MATERIALS FOR CLIENTS (1.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 02/23/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 006 | 56036162 |
| | REVIEW AND SUMMARIZE CASE MANAGEMENT OBJECTIONS. | | | | |
| 02/25/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 55954741 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 02/26/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 55954659 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 02/27/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 55954771 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 02/28/19 | Foust, Rachael L. | 0.10 | 69.00 | 006 | 55968865 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/28/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 55954623 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration** (docket updates, WIP and calendar): | | **83.60** | **$43,311.00** | | |
| 01/29/19 | Goldring, Stuart J. | 0.40 | 640.00 | 009 | 55828229 |
| | DISCUSS PLEADING WITH M. CARON. | | | | |
| 01/29/19 | Foust, Rachael L. | 0.80 | 552.00 | 009 | 56107770 |
| | CORRESPOND WITH CLIENT REGARDING STATUS OF MOTIONS AND STATUS CONFERENCE. | | | | |
| 01/30/19 | Fink, Moshe A. | 1.60 | 1,520.00 | 009 | 55977559 |
| | RESPOND TO CLIENT INQUIRIES RE: VARIOUS TOPICS. | | | | |
| 01/30/19 | Foust, Rachael L. | 0.30 | 207.00 | 009 | 55970292 |
| | COMPILE AND CIRCULATE FILED MOTIONS TO THE CLIENT. | | | | |
| 01/31/19 | Fink, Moshe A. | 1.30 | 1,235.00 | 009 | 55830189 |
| | RESPOND TO CLIENT INQUIRIES ON VARIOUS ISSUES. | | | | |
| 02/01/19 | Liou, Jessica | 0.70 | 752.50 | 009 | 55782150 |
| | ATTEND LAW DEPARTMENT MEETING. | | | | |
| 02/01/19 | Goren, Matthew | 3.00 | 3,225.00 | 009 | 55764214 |
| | REVIEW AND REVISE EXTERNAL COMMUNICATIONS MATERIALS (1.1) AND EMAILS WITH JOELE FRANK RE: SAME (0.2); RESPOND TO NUMEROUS INQUIRIES FROM PGE IN HOUSE COUNSEL RE: FIRST DAY ORDERS, FINES AND OTHER BANKRUPTCY ISSUES (1.7). | | | | |
| 02/01/19 | Fink, Moshe A. | 2.00 | 1,900.00 | 009 | 55766876 |
| | CALLS WITH CLIENT RE: GENERAL BANKRUPTCY INQUIRIES (1.2); RESPOND TO CLIENT INQUIRIES ON VARIOUS TOPICS (.8). | | | | |
| 02/03/19 | Liou, Jessica | 0.50 | 537.50 | 009 | 55765197 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM PG&E RE: FORMATION OF COMMITTEES AND PUBLIC PURPOSE PROGRAM QUESTIONS. | | | | |
| 02/04/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 009 | 55830751 |
| | CONFERENCE CALL WITH LEGAL DEPARTMENT RE: CHAPTER 11 ISSUES AND OFFICIAL COMMITTEE (1.1); CONFERENCE CALLS RE: CORPORATE GOVERNANCE ISSUES (.7). | | | | |
| 02/04/19 | Goren, Matthew | 0.60 | 645.00 | 009 | 55831518 |
| | CALL WITH COMPANY, S. KAROTKIN AND CRAVATH RE: CLAIMS ISSUES. | | | | |
| 02/05/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 009 | 55831447 |
| | CONFERENCE CALL RE: COMMITTEE FORMATION WITH PG&E LEGAL STAFF (.8); REVIEW AND REVISE NEAR TERM TIMELINE FOR PG&E LEGAL (.6); CONFERENCE CALL RE: UPCOMING MEDIATION WITH PG&E LEGAL AND BUSINESS (1.1); REVIEW DRAFT PRESS RELEASE (.2). | | | | |
| 02/05/19 | Goren, Matthew | 1.00 | 1,075.00 | 009 | 55978153 |
| | PREPARE FOR AND ATTEND CALL WITH CLIENT RE: CASE ADMINISTRATION AND WORK STREAMS (0.6) AND FOLLOW-UP EMAILS RE: SAME (0.4). | | | | |
| 02/05/19 | Goren, Matthew | 0.90 | 967.50 | 009 | 56107771 |
| | EMAILS WITH M. FINK AND N. HARRIS (PG&E) RE: BANKRUPTCY INQUIRIES. | | | | |
| 02/05/19 | Kramer, Kevin | 0.50 | 497.50 | 009 | 55978157 |
| | PREPARE FOR AND ATTEND CALL RE: COORDINATION BETWEEN WEIL AND DEBTORS' LEGAL DEPARTMENTS. | | | | |
| 02/05/19 | Fink, Moshe A. | 0.40 | 380.00 | 009 | 55834545 |
| | COORDINATION CALL BETWEEN WEIL AND CLIENT LAW DEPARTMENT. | | | | |
| 02/05/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 009 | 55955336 |
| | COORDINATION CALL WITH LAW DEPARTMENT. | | | | |
| 02/06/19 | Goren, Matthew | 0.20 | 215.00 | 009 | 56062086 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENT AND T. TSEKERIDES RE: SETTLEMENT PROCEDURES. | | | | |
| 02/06/19 | Fink, Moshe A. | 1.00 | 950.00 | 009 | 55835556 |
| | CHECK WITH N. HARRIS AT PGE RE: INQUIRIES. | | | | |
| 02/07/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 009 | 55810199 |
| | RESPOND TO CLIENT INQUIRIES (.7); EMAIL WITH TEAM RE: SAME (.5). | | | | |
| 02/08/19 | Goren, Matthew | 0.70 | 752.50 | 009 | 55809556 |
| | EMAILS WITH CLIENT RE: UPCOMING CALLS (0.2); EMAILS WITH CLIENT AND S. KAROTKIN RE: CLAIMS ISSUES (0.5). | | | | |
| 02/08/19 | Fink, Moshe A. | 1.60 | 1,520.00 | 009 | 55810178 |
| | RESPOND TO CLIENT INQUIRIES ON VARIOUS ISSUES (1.1); CATCH-UP CALL WITH CLIENT (.5). | | | | |
| 02/08/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 009 | 55955378 |
| | REVIEW AND RESPOND TO CLIENT LAW DEPARTMENT QUESTIONS. | | | | |
| 02/09/19 | Bond, W. Michael | 1.10 | 1,760.00 | 009 | 55835106 |
| | REVIEW VARIOUS CORRESPONDENCE FROM CLIENT RE: RE: ISSUES AND ATTACHMENTS TO CORRESPONDENCE AND MAKE CHECKLIST. | | | | |
| 02/09/19 | Goren, Matthew | 0.80 | 860.00 | 009 | 55837140 |
| | RESPOND TO INQUIRIES FROM CLIENT. | | | | |
| 02/10/19 | Goren, Matthew | 0.60 | 645.00 | 009 | 55987216 |
| | RESPOND TO CLIENT EMAILS. | | | | |
| 02/11/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 009 | 55837256 |
| | ATTEND MEETING WITH PG&E LEGAL TEAM RE: UPDATE. | | | | |
| 02/11/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 009 | 55987223 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PGE ATTORNEYS RE: LITIGATION AND RELATED ISSUES. | | | | |
| 02/11/19 | Liou, Jessica | 1.40 | 1,505.00 | 009 | 55870223 |
| | WEEKLY CALL WITH LAW DEPARTMENT (1.0); REVIEW AND RESPOND TO EMAILS FROM LAW DEPARTMENT (.4). | | | | |
| 02/11/19 | Goren, Matthew | 1.00 | 1,075.00 | 009 | 55840660 |
| | WEEKLY UPDATE CALL WITH PG&E LEGAL TEAM. | | | | |
| 02/11/19 | Fink, Moshe A. | 0.60 | 570.00 | 009 | 55874080 |
| | CALL WITH CLIENT AND TEAM RE: PRE AND POSTPETITION OBLIGATIONS (.4); ADDRESS CLIENT INQUIRIES (.2). | | | | |
| 02/12/19 | Karotkin, Stephen | 0.40 | 640.00 | 009 | 56066324 |
| | REVISE DECK FOR MEETING WITH SENIOR STAFF RE: CHAPTER 11 PROCESS. | | | | |
| 02/13/19 | Karotkin, Stephen | 0.60 | 960.00 | 009 | 55835074 |
| | MEET WITH PG&E SENIOR STAFF. | | | | |
| 02/13/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 55837945 |
| | EMAILS WITH CLIENT RE: UPCOMING FILINGS. | | | | |
| 02/13/19 | Byrne, Peter M. | 0.70 | 696.50 | 009 | 55845685 |
| | CORRESPOND WITH PG&E. | | | | |
| 02/14/19 | Karotkin, Stephen | 0.40 | 640.00 | 009 | 56066325 |
| | CONFERENCE WITH T. KELLER AND J. KIM RE: PENDING MATTERS. | | | | |
| 02/18/19 | Liou, Jessica | 1.10 | 1,182.50 | 009 | 55870336 |
| | REVIEW AND RESPOND TO EMAILS FROM PG&E RE: EMPLOYEE ISSUES, SETTLEMENT ISSUES, ADVISOR MEETINGS, PUBLIC PURPOSE PROGRAMS MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Fink, Moshe A. | 0.50 | 475.00 | 009 | 55904324 |
| | CALL WITH CLIENT AND TEAM RE: ENVIRONMENTAL QUESTIONS. | | | | |
| 02/22/19 | Karotkin, Stephen | 0.40 | 640.00 | 009 | 56067193 |
| | CALL J. LODUCA RE: SECOND DAY HEARING. | | | | |
| 02/22/19 | Liou, Jessica | 1.30 | 1,397.50 | 009 | 56096438 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM CLIENT RE PREPETITION OBLIGATIONS, AUTOMATIC STAY ISSUES, AND PROFESSIONAL RETENTION (.3); CALL WITH PG&E AND K. BOSTEL RE EMPLOYEE ISSUES (1.0). | | | | |
| 02/23/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 009 | 55897276 |
| | CONFERENCE CALL WITH J. LODUCA AND K. ORSINI RE: CLAIMS ISSUES (.4); CALL J. LODUCA RE: MEET WITH GUGGENHEIM (.3). | | | | |
| 02/25/19 | Karotkin, Stephen | 0.60 | 960.00 | 009 | 56029828 |
| | CONFERENCE WITH J. LODUCA RE: PENDING MOTIONS AND HEARINGS AND RELATED MATTERS. | | | | |
| 02/25/19 | Liou, Jessica | 0.10 | 107.50 | 009 | 56097008 |
| | EMAILS WITH J. LODUCA RE GOVERNOR'S OFFICE PROTOCOL. | | | | |
| 02/25/19 | Kramer, Kevin | 0.70 | 696.50 | 009 | 56029827 |
| | PREPARE FOR AND ATTEND WEEKLY CLIENT CALL. | | | | |
| 02/25/19 | Bostel, Kevin | 0.80 | 796.00 | 009 | 56085314 |
| | ATTEND WEEKLY COORDINATION CALL WITH COMPANY (PARTIAL). | | | | |
| 02/26/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 009 | 55942765 |
| | PRESENTATION TO LITIGATION IN-HOUSE TEAM WITH M. GOREN RE: BANKRUPTCY LITIGATION AND RELATED ISSUES. | | | | |
| 02/26/19 | Liou, Jessica | 1.60 | 1,720.00 | 009 | 56097141 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM C. WARNER AND N. HARRIS (PG&E) RE CUSTOMER PROGRAMS AND REGULATORY FEES ISSUES (1.0); CONFER WITH N. MITCHELL (OMM) RE COMMUNICATIONS PROTOCOL (.2); REVIEW AND REVISE DRAFT DILIGENCE MATERIALS AND EMAILS WITH LAZARD RE SAME (.4). | | | | |
| 02/26/19 | Liou, Jessica | 0.50 | 537.50 | 009 | 56097161 |
| | REVIEW AND RESPOND TO EMAILS RE DATAROOM ACCESS (.3); REVIEW AND RESPOND TO EMAILS RE OPERATIONAL INTEGRITY SUPPLIER (.2). | | | | |
| 02/26/19 | Goren, Matthew | 2.30 | 2,472.50 | 009 | 55921885 |
| | LEAD PRESENTATION FOR CLIENT LEGAL DEPARTMENT WITH T. TSEKERIDES RE: PRE AND POST PETITION LITIGATION ISSUES (1.1); RESPOND TO MULTIPLE EMAILS FROM CLIENT RE: PREPETITION CLAIMS AND OTHER ISSUES (1.2). | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **46.90** | **$53,245.00** | | |
| 01/29/19 | Singh, David R. | 0.20 | 225.00 | 010 | 55828758 |
| | CORRESPOND RE: REVIEW 8K RE: BANKRUPTCY FILING. | | | | |
| 01/29/19 | Adams, Frank R. | 2.30 | 3,277.50 | 010 | 55733289 |
| | CALL WITH J. LLOYD AND R. REILLY (PG&E) AND P. BYRNE RE: CORPORATE ISSUES (0.5); CONDUCT LEGAL ANALYSIS (1.0); REVIEW Q&A DRAFT (0.8). | | | | |
| 01/29/19 | Byrne, Peter M. | 9.00 | 8,955.00 | 010 | 55742523 |
| | FINALIZE AND FILE 8-K (5.2); REVIEW TRADING PLAN (1.1); REVIEW 10-K (0.5); CALLS AND CORRESPONDENCE WITH PG&E (0.6); DRAFT Q&A REGARDING TRADING RESTRICTIONS (1.1); RESEARCH BANKRUPTCY SECURITIES LAW RESEARCH (0.5). | | | | |
| 01/29/19 | Brookstone, Benjamin | 2.00 | 1,750.00 | 010 | 55735844 |
| | DRAFT ACQUISITION LETTER OF PG&E STOCK. | | | | |
| 01/29/19 | Zangrillo, Anthony | 2.80 | 1,932.00 | 010 | 55723476 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT 8-K FILING. | | | | |
| 01/30/19 | Adams, Frank R. | 2.60 | 3,705.00 | 010 | 55733199 |
| | CONSIDER SECURITIES LAW MATTERS RELATED TO NOL TRADING ORDER COMMENTS (1.6); REVIEW PRECEDENTS FOR SIMILAR LANGAGUE (1.0). | | | | |
| 01/30/19 | Byrne, Peter M. | 3.60 | 3,582.00 | 010 | 55743029 |
| | REVIEW AND RESEARCH TRADING/DISCLOSURE RESTRICTIONS IN BANKRUPTCY (1.2); MEETINGS WITH WEIL TEAM (1.0); REVIEW 10-K (1.4). | | | | |
| 02/01/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 010 | 55830272 |
| | REVIEW BOARD MATERIALS (.3); PARTICIPATE ON BOARD CALL (1.3). | | | | |
| 02/01/19 | Byrne, Peter M. | 1.30 | 1,293.50 | 010 | 55977871 |
| | REVIEW 10-K. | | | | |
| 02/01/19 | Zangrillo, Anthony | 0.20 | 138.00 | 010 | 55763003 |
| | REVIEW AND ANALYZE 10-K. | | | | |
| 02/02/19 | Zangrillo, Anthony | 0.30 | 207.00 | 010 | 55765263 |
| | REVIEW AND ANALYZE 10-K. | | | | |
| 02/03/19 | Byrne, Peter M. | 1.20 | 1,194.00 | 010 | 55766150 |
| | REVIEW 10-K. | | | | |
| 02/04/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 010 | 56062154 |
| | CONFERENCE CALL RE: 10K DRAFT. | | | | |
| 02/04/19 | Adams, Frank R. | 2.50 | 3,562.50 | 010 | 55800215 |
| | DRAFT 10-K DISCLOSURES REVIEW AND COMMENT (1.5); REVIEW POLLUTION CONTROL BOND QUESTIONS AND TERMS REVIEW (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Goren, Matthew | 1.20 | 1,290.00 | 010 | 55831814 |
| | CALL WITH COMPANY, CRAVATH, S. KAROTKIN AND F. ADAMS RE: 10K DISCLOSURES (0.6); AND FOLLOW-UP EMAILS RE: SAME (0.6). | | | | |
| 02/04/19 | Byrne, Peter M. | 7.70 | 7,661.50 | 010 | 55812634 |
| | DRAFT 10-K DISCLOSURE (6.0); CALLS WITH COMPANY AND CRAVATH (0.5); MEETINGS AND CORRESPONDENCE WITH F. ADAMS (1.2). | | | | |
| 02/05/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 010 | 55831446 |
| | REVISE 10K (.6); CALL E. TAVZEL RE: CORPORATE ISSUES (.3). | | | | |
| 02/05/19 | Byrne, Peter M. | 1.40 | 1,393.00 | 010 | 55812341 |
| | REVISE10-K (1.1); MEET AND CORRESPOND WITH F. ADAMS (0.3). | | | | |
| 02/05/19 | Brookstone, Benjamin | 2.00 | 1,750.00 | 010 | 55801535 |
| | REVIEW STOCK ACQUISITIONS. | | | | |
| 02/06/19 | Byrne, Peter M. | 0.80 | 796.00 | 010 | 55812358 |
| | REVIEW 10-K DISCLOSURE. | | | | |
| 02/06/19 | Zangrillo, Anthony | 0.90 | 621.00 | 010 | 55786433 |
| | REVIEW AND ANALYZE GOING CONCERN DISCLOSURE. | | | | |
| 02/07/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 010 | 55836316 |
| | ATTEND BOARD TELEPHONIC MEETING. | | | | |
| 02/07/19 | Goren, Matthew | 0.40 | 430.00 | 010 | 55836466 |
| | PARTICIPATE IN BOARD CALL (PARTIAL). | | | | |
| 02/07/19 | Kramer, Kevin | 0.10 | 99.50 | 010 | 55836869 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH E. SEALS RE: DEBTORS' BOARD RESOLUTIONS RE: INDEMNIFICATION OBLIGATIONS TO EMPLOYEES AND D&O'S. | | | | |
| 02/08/19 | Wessel, Paul J. | 0.20 | 320.00 | 010 | 55980332 |
| | EMAILS WITH F. CHANG RE: PROXY STATEMENT REVIEW. | | | | |
| 02/08/19 | Byrne, Peter M. | 0.90 | 895.50 | 010 | 55812808 |
| | REVIEW 10-K DISCLOSURE (0.5); CALLS WITH WEIL TEAM (0.4). | | | | |
| 02/09/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 55837148 |
| | REVIEW AND RESPOND TO EMAILS FROM PG&E AND K. DESCOVITCH RE: PROXY STATEMENT. | | | | |
| 02/09/19 | Wessel, Paul J. | 0.30 | 480.00 | 010 | 56111875 |
| | EMAILS WITH S. KAROTKIN RE: STOCK OWNERSHIP GUIDELINES PROPOSED CHANGES. | | | | |
| 02/10/19 | Byrne, Peter M. | 0.90 | 895.50 | 010 | 55812490 |
| | REVIEW 10-K DISCLOSURE (0.6); EMAILS WITH CRAVATH AND MUNGER, TOLLES & OLSON RE: SAME (0.3). | | | | |
| 02/11/19 | Karotkin, Stephen | 0.20 | 320.00 | 010 | 55837258 |
| | CALL M. GOREN RE: CORPORATE ISSUES. | | | | |
| 02/11/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 55835006 |
| | CALL WITH ABRAMS CAPITAL RE: NOTICE OF STOCK OWNERSHIP AND FOLLOW UP CALL WITH S. GOLDRING RE: SAME (.5). | | | | |
| 02/11/19 | Adams, Frank R. | 1.80 | 2,565.00 | 010 | 55854133 |
| | REVIEW AND CONSIDER 10-K DISCLOSURE RE: AUDITORS REPORT. | | | | |
| 02/11/19 | Goren, Matthew | 1.20 | 1,290.00 | 010 | 55840664 |
| | REVIEW REVISED 10-K AND EMAILS WITH P. BYRNE RE: SAME (0.5); CALL WITH CRAVATH AND MUNGER RE: 10-K (0.3); EMAILS WITH S. KAROTKIN RE: BOARD ISSUE (.1); EMAILS WITH J. LIOU RE: TRADING COUNTERPARTIES QUESTIONS (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Byrne, Peter M. | 2.40 | 2,388.00 | 010 | 55845764 |
| | REVIEW 10-K DISCLOSURE (1.5); CONDUCT SECURITIES LAW RESEARCH (0.9). | | | | |
| 02/11/19 | Zangrillo, Anthony | 1.10 | 759.00 | 010 | 55837952 |
| | REVIEW AND ANALYZE 10-K. | | | | |
| 02/12/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 010 | 55835059 |
| | DRAFT MEMO TO BOARD RE: COMMITTEES (.6); REVIEW SEC MATERIALS (.9); CALL E. TAVZEL RE: CORPORATE GOVERNANCE ISSUES (.3). | | | | |
| 02/12/19 | Adams, Frank R. | 1.00 | 1,425.00 | 010 | 55854151 |
| | REVIEW 10-K DISCLOSURE MATTERS. | | | | |
| 02/12/19 | Byrne, Peter M. | 2.80 | 2,786.00 | 010 | 55845639 |
| | REVIEW 10-K (2.2); CALLS WITH CRAVATH AND WEIL TEAMS RE: SAME (0.6). | | | | |
| 02/12/19 | Zangrillo, Anthony | 0.30 | 207.00 | 010 | 55837840 |
| | REVIEW AND ANALYZE 10-K. | | | | |
| 02/13/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 010 | 55835042 |
| | PREPARE BOARD MATERIALS FOR BOARD MEETING. | | | | |
| 02/13/19 | Liou, Jessica | 0.70 | 752.50 | 010 | 55870360 |
| | REVIEW PROXY STATEMENT (.5); EMAIL F. CHAN (PG&E) COMMENTS TO SAME (.2). | | | | |
| 02/13/19 | Byrne, Peter M. | 3.10 | 3,084.50 | 010 | 55845753 |
| | REVIEW 10-K (2.5); CALLS WITH CRAVATH RE: SAME (0.6). | | | | |
| 02/14/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 010 | 55841465 |
| | CONFERENCE CALL WITH LAZARD AND CRAVATH RE: BOARD MATTERS (.4); ATTEND BOARD CONFERENCE CALL (.5); REVIEW CORPORATE SEC DOCUMENT DRAFTS (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 55870316 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 02/14/19 | Adams, Frank R. | 1.30 | 1,852.50 | 010 | 55854156 |
| | REVIEW 10-K DISCLOSURE CONSIDERATIONS. | | | | |
| 02/14/19 | Goren, Matthew | 1.00 | 1,075.00 | 010 | 55840563 |
| | EMAILS AND CALLS WITH P. BYRNE RE: 10K REVISIONS (0.5); PARTICIPATE ON BOARD CALL (0.5). | | | | |
| 02/14/19 | Byrne, Peter M. | 2.10 | 2,089.50 | 010 | 55845758 |
| | REVIEW 10-K (1.6); CALLS AND CORRESPONDENCE WITH CRAVATH TEAM RE: SAME(0.5). | | | | |
| 02/15/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 010 | 55859712 |
| | CALL E. TAVZEL RE: CORPORATE GOVERNANCE ISSUES (.3); REVIEW AND REVISE BOARD DECK (.4); CALL J. LODUCA RE: BOARD MEETING (.4); CALL D. KURTZ RE: CORPORATE GOVERNANCE (.3). | | | | |
| 02/15/19 | Goren, Matthew | 1.30 | 1,397.50 | 010 | 55846750 |
| | PREPARE MATERIALS FOR BOARD MEETING (0.9) AND EMAILS WITH CLIENT AND D. KAROTKIN RE: SAME (0.4). | | | | |
| 02/15/19 | Byrne, Peter M. | 0.30 | 298.50 | 010 | 55860553 |
| | REVIEW 10-K FOR POTENTIAL UPDATES. | | | | |
| 02/16/19 | Karotkin, Stephen | 0.30 | 480.00 | 010 | 55859296 |
| | CALL K. ORSINI RE: BOARD MEETING. | | | | |
| 02/16/19 | Byrne, Peter M. | 0.40 | 398.00 | 010 | 55861008 |
| | REVIEW AUDIT OPINIONS (0.3); CORRESPONDENCE WITH PG&E AND CRAVATH TEAMS (0.1). | | | | |
| 02/18/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 010 | 55862303 |
| | REVIEW AND REVISE BOARD DECK (.4); CALL D. KURTZ RE: BOARD MEETING (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 010 | 55871847 |
| | ATTEND COMPENSATION COMMITTEE MEETING (.8); ATTEND FINANCE COMMITTEE MEETING (.8). | | | | |
| 02/19/19 | Goren, Matthew | 0.50 | 537.50 | 010 | 55871257 |
| | CALL WITH CLIENT AND OUTSIDE ADVISORS RE: TRANSACTION STRUCTURES. | | | | |
| 02/19/19 | Byrne, Peter M. | 0.10 | 99.50 | 010 | 55895451 |
| | REVIEW 10-K. | | | | |
| 02/20/19 | Karotkin, Stephen | 2.50 | 4,000.00 | 010 | 55877041 |
| | ATTEND BOARD MEETING (2.1); CRAVATH UPDATE RE: BOARD MATTERS (.4). | | | | |
| 02/20/19 | Liou, Jessica | 1.00 | 1,075.00 | 010 | 56061758 |
| | REVIEW BOARD MATERIALS (.5); PARTICIPATE ON BOARD CALL (.5). | | | | |
| 02/20/19 | Goren, Matthew | 2.30 | 2,472.50 | 010 | 55875392 |
| | PARTICIPATE ON BOARD CALL (1.5); REVIEW AND REVISE TRANSACTION STRUCTURE SLIDES (0.6) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 02/20/19 | Byrne, Peter M. | 1.70 | 1,691.50 | 010 | 55895272 |
| | REVIEW 10-K. | | | | |
| 02/21/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 010 | 55884821 |
| | CALL E. TAVZEL RE: CORPORATE GOVERNANCE ISSUES (.3); REVIEW AND REVISE PRESENTATION RE: CORPORATION STRUCTURE (.4). | | | | |
| 02/21/19 | Adams, Frank R. | 3.00 | 4,275.00 | 010 | 55886622 |
| | REVIEW RISK FACTORS AND RELATED DISCLOSURE RE: GOING CONCERN EVALUATION. | | | | |
| 02/21/19 | Goren, Matthew | 0.70 | 752.50 | 010 | 55904308 |
| | REVISE TRANSACTION SLIDES AND CONFER WITH S. KAROTKIN RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Byrne, Peter M. | 0.80 | 796.00 | 010 | 55895772 |
| | CALL WITH F. ADAMS (0.2); CALL WITH CRAVATH TEAM (0.1); REVIEW S-4 AND PRECEDENT (0.5). | | | | |
| 02/24/19 | Karotkin, Stephen | 0.60 | 960.00 | 010 | 55897660 |
| | CONFERENCE CALL WITH COMPANY, CRAVATH AND LAZARD RE: CORPORATE GOVERNANCE ISSUES. | | | | |
| 02/24/19 | Adams, Frank R. | 2.50 | 3,562.50 | 010 | 55886680 |
| | REVIEW AND ADVISE REGARDING 10-K DISCLOSURES. | | | | |
| 02/25/19 | Adams, Frank R. | 1.00 | 1,425.00 | 010 | 55938699 |
| | REVIEW DISCLOSURE MATTERS (.7); MEET WITH P. BYRNE RE: SAME (.3). | | | | |
| 02/25/19 | Bostel, Kevin | 0.10 | 99.50 | 010 | 56085315 |
| | REVIEW 10-K COMMENTS RE: SECOND DAY RELIEF. | | | | |
| 02/25/19 | Byrne, Peter M. | 5.50 | 5,472.50 | 010 | 55940596 |
| | MEETINGS WITH F. ADAMS (0.3); CALL WITH M. GOREN (0.1); REVIEW 10-K FOR GOING CONCERN LANGUAGE (0.5); REVIEW 10-K FOR MOTION UPDATES (1.3); REVISE 10-K (3.0); CORRESPOND WITH PG&E AND CRAVATH (0.3). | | | | |
| 02/26/19 | Byrne, Peter M. | 1.70 | 1,691.50 | 010 | 55940046 |
| | DRAFT GOING CONCERN DISCLOSURE (1.1); CORRESPOND WITH J. GARDYNE, CRAVATH TEAM AND F. ADAMS AND M. GOREN (0.6). | | | | |
| 02/27/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 010 | 55941339 |
| | CONFERENCE CALLS AND MEETINGS RE: CORPORATE GOVERNANCE ISSUES. | | | | |
| 02/27/19 | Adams, Frank R. | 1.00 | 1,425.00 | 010 | 55938685 |
| | REVIEW DISCLOSURE MATTERS. | | | | |
| 02/27/19 | Goren, Matthew | 0.90 | 967.50 | 010 | 55932829 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH P. BYRNE RE: REVISIONS TO 10K AND OTHER GOVERNANCE ISSUES (0.4); PARITICPATE ON BOARD CALL (PARTIAL) (0.5). | | | | |
| 02/27/19 | Byrne, Peter M. | 1.60 | 1,592.00 | 010 | 56030899 |
| | DRAFT 10-K DISCLOSURE TO UPDATE FOR HEARING. | | | | |
| 02/28/19 | Karotkin, Stephen | 0.30 | 480.00 | 010 | 55940474 |
| | CALL E. TAVZEL RE: CORPORATE GOVERNANCE. | | | | |
| 02/28/19 | Adams, Frank R. | 0.80 | 1,140.00 | 010 | 55938003 |
| | DISCUSSION WITH G. WESTERMAN (0.4) AND P. BYRNE (0.4) RE: STATUS OF CRO AS CORPORATE OFFICER. | | | | |
| 02/28/19 | Goren, Matthew | 0.30 | 322.50 | 010 | 55932998 |
| | EMAILS WITH P. BYRNE RE: 10K REVISIONS. | | | | |
| 02/28/19 | Byrne, Peter M. | 3.80 | 3,781.00 | 010 | 55941241 |
| | REVIEW FINAL 10-K (1.7); CORRESPOND WITH PG&E, CRAVATH AND WEIL BANKRUPTCY TEAMS (0.4); MEET WITH F. ADAMS (0.3); CALL WITH F. ADAMS (0.1); RESEARCH SECURITIES AND CA CORPORATION LAW (1.3). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **115.30** | **$133,852.50** | | |
| 01/29/19 | Singh, David R. | 0.40 | 450.00 | 011 | 55828761 |
| | REVIEW CORRESPONDENCE FROM CRAVATH RE: ACTIONS AGAINST PG&E CONTRACTORS/MEMO RE: SAME (.3); REVIEW INQUIRY RE: OPERATIONAL INTEGRITY SUPPLIER STATUS (.1). | | | | |
| 01/29/19 | Goren, Matthew | 2.50 | 2,687.50 | 011 | 55828234 |
| | RESPOND TO VENDOR INQUIRIES. | | | | |
| 01/29/19 | Foust, Rachael L. | 1.40 | 966.00 | 011 | 56085267 |
| | TRACK AND REVIEW VENDOR AND RECLAMATIONS REQUESTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Liou, Jessica | 2.50 | 2,687.50 | 011 | 55829413 |
| | REVIEW AND RESPOND TO QUESTIONS RE: PUBLIC PURPOSE PROGRAMS MOTION AND VENDOR CONCERNS. | | | | |
| 01/30/19 | Goren, Matthew | 3.70 | 3,977.50 | 011 | 55829264 |
| | CALLS AND EMAILS WITH ALIXPARTNERS AND VENDORS RE: OPERATIONAL INTEGRITY SUPPLIER STATUS (2.5); CALLS AND EMAILS WITH STROOCK AND CRAVATH RE: NGX AND CAISO (1.2). | | | | |
| 01/30/19 | Georgallas, Andriana | 3.20 | 3,136.00 | 011 | 55736312 |
| | CALLS AND MEETINGS WITH S. FRANK AND J. LIOU RE: PUBLIC PURPOSE MOTION (1.3); CONFER WITH VARIOUS COUNSEL RE: PUBLIC PURPOSE MOTION AND COMMENTS, RESERVATIONS OF RIGHTS, AND OBJECTIONS TO SAME (1.4); CONFER WITH M. REPKO RE: PUBLIC PURPOSE INQUIRIES (.5). | | | | |
| 01/31/19 | Liou, Jessica | 1.00 | 1,075.00 | 011 | 55977864 |
| | CALLS AND EMAILS WITH VARIOUS COUNTERPARTIES WHO FILED OBJECTIONS TO THE PUBLIC PURPOSE MOTION TO RESOLVE SUCH OBJECTIONS. | | | | |
| 01/31/19 | Africk, Max M. | 1.50 | 1,312.50 | 011 | 55747725 |
| | RESEARCH CASE LAW RE: ENJOINING A SUIT AGAINST A CONTRACTOR. | | | | |
| 02/01/19 | Goren, Matthew | 0.30 | 322.50 | 011 | 55977867 |
| | EMAILS WITH OPPOSING COUNSEL AND ALIXPARTNERS RE: VENDOR INQUIRIES. | | | | |
| 02/01/19 | Georgallas, Andriana | 0.20 | 196.00 | 011 | 55762482 |
| | EMAILS WITH CLIENT RE: CUSTOMER PROGRAMS MOTION. | | | | |
| 02/01/19 | Fink, Moshe A. | 1.00 | 950.00 | 011 | 56062153 |
| | CALL WITH CLIENT RE EXCHANGE OPERATORS MOTION. | | | | |
| 02/02/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 55765714 |
| | EMAILS WITH VENDORS RE: OPERATIONAL INTEGRITY STATUS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 55830721 |
| | EMAILS WITH VENDORS RE: OPERATIONAL INTEGRITY SUPPLIER STATUS. | | | | |
| 02/03/19 | Fink, Moshe A. | 0.20 | 190.00 | 011 | 55810621 |
| | REVIEW EXCHANGE OPERATORS OUTLINE. | | | | |
| 02/04/19 | Goren, Matthew | 2.50 | 2,687.50 | 011 | 55783068 |
| | CALLS AND EMAILS WITH VENDORS RE: OPERATIONAL INTEGRITY SUPPLIER STATUS (1.6) AND FOLLOW-UP EMAILS WITH CLIENT AND ALIXPARTNERS RE: SAME (0.6); CALLS AND EMAILS WITH CLIENT AND J. LUCAS RE: SEDGWICK AND STORAGE ISSUES (0.3). | | | | |
| 02/04/19 | Bostel, Kevin | 0.10 | 99.50 | 011 | 56062066 |
| | CORRESPOND WITH ALIX RE: OPEN VENDOR ISSUES. | | | | |
| 02/04/19 | Fink, Moshe A. | 0.90 | 855.00 | 011 | 55831337 |
| | CALL WITH CLIENT RE: EXCHANGE OPERATORS QUESTIONS. | | | | |
| 02/04/19 | Nolan, John J. | 0.70 | 644.00 | 011 | 55766763 |
| | ANALYZE ADMINISTRATIVE EXPENSE CLAIMS IN RESPONSE TO CLIENT QUESTION (.5); CONFER WITH M. GOREN RE: ADMINISTRATIVE EXPENSE CLAIMS AND MECHANIC LIENS (.2). | | | | |
| 02/05/19 | Karotkin, Stephen | 0.40 | 640.00 | 011 | 55831445 |
| | REVIEW AND REVISE NGX MEMO. | | | | |
| 02/05/19 | Liou, Jessica | 0.80 | 860.00 | 011 | 55833741 |
| | CALL WITH ALIXPARTNERS RE: VARIOUS PUBLIC PROGRAMS ISSUES AND PREPARE FOR SAME. | | | | |
| 02/05/19 | Goren, Matthew | 2.10 | 2,257.50 | 011 | 55978150 |
| | RESPOND TO VENDOR INQUIRIES (1.7); EMAILS WITH ALIXPARTNERS RE: SAME (0.4). | | | | |
| 02/05/19 | Bostel, Kevin | 0.40 | 398.00 | 011 | 56062084 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW GENERAL INQUIRES RE: VENDOR ISSUES AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 02/06/19 | Liou, Jessica | 0.50 | 537.50 | 011 | 55834694 |
| | CALL WITH ALIX PARTNERS RE: PUBLIC PROGRAMS MOTION AND WHAT'S COVERED. | | | | |
| 02/06/19 | Goren, Matthew | 1.20 | 1,290.00 | 011 | 55979931 |
| | REVIEW AND REVISE PROPOSED SUPPLIER FAQ LANGUAGE AND EMAILS WITH JOELE FRANK AND ALIXPARTNERS RE: SAME (0.7); EMAILS WITH M. FINK RE: NEW PO LANGUAGE FOR VENDORS (0.2); CALL WITH GENYSIS TECH. COUNSEL RE: CONTRACT ISSUES (0.3). | | | | |
| 02/06/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 55835053 |
| | REVIEW EMAILS RE: VENDOR AND LIEN CLAIMANT ISSUES. | | | | |
| 02/06/19 | Fink, Moshe A. | 2.30 | 2,185.00 | 011 | 55835558 |
| | CALL WITH ALIX AND TEAM RE: MECHANICS LIENS (.3); SUMMARY EMAILS WITH TEAM RE: SAME (.2); CALL WITH CLIENT RE: EXCHANGE OPERATORS (1.1); FOLLOW-UP CALL WITH M. GOREN RE: SAME (.2); CALL WITH ALIX TEAM RE: PUBLIC PURPOSE PROGRAMS (.5). | | | | |
| 02/07/19 | Goren, Matthew | 2.00 | 2,150.00 | 011 | 55836482 |
| | CALL WITH ALIXPARTNERS AND M. FINK RE: LIEN CLAIMANTS (0.6) AND FOLLOW-UP CALL WITH CLIENT RE: SAME (0.4) EMAILS WITH ALIXPARTNERS RE: WARTSILA, N.A. AND OTHER VENDORS (0.7); EMAILS WITH ALIXPARTNERS RE: NEW POS (0.3). | | | | |
| 02/07/19 | Fink, Moshe A. | 1.00 | 950.00 | 011 | 55836889 |
| | CALL WITH ALIX AND TEAM RE: MECHANICS LIENS (.5); CALL WITH CLIENT RE: SAME (.5). | | | | |
| 02/08/19 | Fink, Moshe A. | 1.00 | 950.00 | 011 | 55837120 |
| | CALL WITH CLIENT RE: EXCHANGE OPERATORS. | | | | |
| 02/11/19 | Liou, Jessica | 0.20 | 215.00 | 011 | 55870297 |
| | CALL WITH P. MORRISON RE: PUBLIC PURPOSE PROGRAM MOTION. | | | | |
| 02/11/19 | Goren, Matthew | 1.70 | 1,827.50 | 011 | 55840661 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FINAL VENDOR ORDERS (0.9); RESPOND TO VENDOR INQUIRIES (0.4) AND EMAILS WITH ALIXPARTNERS RE: SAME (0.4). | | | | |
| 02/11/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 55874032 |
| | REVIEW LANGUAGE IN TRADING AGREEMENT AND CORRESPOND WITH TEAM AND CLIENT RE: SAME. | | | | |
| 02/12/19 | Liou, Jessica | 2.00 | 2,150.00 | 011 | 55870185 |
| | CALL WITH REED SMITH AND M. GOREN RE: BP CONTRACTS (.5); PREPARE FOR CALL WITH PG&E RE: EGI ISSUES (.5); CALL WITH PG&E, ALIX RE: EGI ISSUES (1.0). | | | | |
| 02/12/19 | Goren, Matthew | 0.70 | 752.50 | 011 | 55829015 |
| | CALL WITH QUANTA RE: STATUS AND CLAIM ISSUES (0.5); RESPOND TO VENDOR INQUIRIES (0.2). | | | | |
| 02/12/19 | Fink, Moshe A. | 0.60 | 570.00 | 011 | 55874177 |
| | REVIEW EXCHANGE OPERATORS QUESTIONS AND CORR. WITH TEAM RE: SAME. | | | | |
| 02/13/19 | Liou, Jessica | 0.20 | 215.00 | 011 | 55988816 |
| | EMAILS WITH PG&E RE: VARIOUS QUESTIONS RELATING TO PUBLIC PURPOSE PROGRAM MOTION AND STAY ISSUES. | | | | |
| 02/13/19 | Goren, Matthew | 1.00 | 1,075.00 | 011 | 55837900 |
| | RESPOND TO MULTIPLE CREDITOR INQUIRIES RE: OP. INTEGRITY SUPPLIER STATUS (0.7); CALL WITH CLIENT RE: QUANTAS (0.3). | | | | |
| 02/13/19 | Fink, Moshe A. | 2.00 | 1,900.00 | 011 | 55874126 |
| | CALL WITH CLIENT RE: EXCHANGE OPERATORS (.9); REVIEW AND REVISE BIOMAT PPA (.7); EMAIL WITH TEAM RE: SAME (.4). | | | | |
| 02/14/19 | Goren, Matthew | 2.60 | 2,795.00 | 011 | 55840557 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO CALLS AND EMAILS RE: VENDOR INQUIRIES (0.7) AND EMAILS WITH ALIXPARTNERS RE: SAME (0.3); REVIEW LIEN CLAIMANTS FILE (0.3) AND CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.2); EMAILS AND CALLS WITH BLACK & VEATCH COUNSEL RE: LIEN CLAIM (0.2); CALLS AND EMAILS WITH CLIENT AND COUNSEL RE: QUANTA ENERGY (0.9). | | | | |
| 02/15/19 | Goren, Matthew | 2.40 | 2,580.00 | 011 | 55846744 |
| | RESPOND TO INQUIRIES FROM CREDITORS RE: OPERATIONAL INTEGRITY AND LIEN CLAIMANT STATUS (0.8) AND FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.7); CALLS AND EMAILS WITH CLIENT AND ALIXPARNTERS RE: BP, CALPINE AND SOCAL NATURAL GAS TRANSACTIONS (0.9). | | | | |
| 02/15/19 | Fink, Moshe A. | 0.90 | 855.00 | 011 | 55874042 |
| | PARTICIPATE ON EXCHANGE OPERATOR CALL (.5); REVIEW COMMENTS ON PPA LANGUAGE (.2); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 02/16/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 55852633 |
| | EMAILS WITH BP COUNSEL RE: TRADING COUNTERPARTY STATUS (0.1); RESPOND TO CREDITOR INQUIRIES (0.1). | | | | |
| 02/17/19 | Goren, Matthew | 0.10 | 107.50 | 011 | 55852500 |
| | EMAILS WITH TURNER COUNSEL RE: SUPPLIER CALL. | | | | |
| 02/18/19 | Goren, Matthew | 1.00 | 1,075.00 | 011 | 55858544 |
| | EMAILS WITH CLIENT RE: TESORO SETTLEMENT (0.1); CALLS AND EMAILS WITH VENDORS RE: STATUS OF VENDOR PAYMENTS (0.9). | | | | |
| 02/19/19 | Liou, Jessica | 0.20 | 215.00 | 011 | 56066868 |
| | EMAIL RE: BUTTE LICENSE (.2). | | | | |
| 02/19/19 | Goren, Matthew | 2.40 | 2,580.00 | 011 | 55871387 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BP COUNSEL RE: CARBON OFFSET CONTRACTS AND EXCHANGE OPERATORS ORDER (0.3) AND EMAILS WITH CLIENT RE: SAME (0.4); RESPOND TO VENDOR INQUIRIES (0.2) AND FOLLOW-UP EMAILS AND CALLS WITH ALIXPARTNERS RE: SAME (0.2); CALLS AND EMAILS WITH S. KAROTKIN RE: ENEL AND CASH COLLATERAL (0.2); EMAILS WITH ALIXPARTNERS RE: CUSTOMER SETOFF ISSUE (0.2); CALL WITH CLIENT RE: STOP PAYMENT NOTICES (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.6). | | | | |
| 02/19/19 | Fink, Moshe A. | 3.10 | 2,945.00 | 011 | 55904175 |
| | CALL RE: BP REQUEST (.2); REVIEW BACKGROUND MATERIALS RE: SAME (1.5); CALL WITH ALIX RE: SAME (.2); REVIEW QUESTIONS RE: LIEN CLAIMANTS (.5); CALLS WITH CLIENT RE: SAME (.4); EMAIL WITH TEAM RE: SAME (.3). | | | | |
| 02/20/19 | Goren, Matthew | 1.60 | 1,720.00 | 011 | 55875372 |
| | EMAILS WITH OPPOSING COUNSEL AND S. KAROTKIN RE: POTENTIAL CREDITOR OBJECTIONS TO OPERATIONAL INTEGRITY MOTION (0.3); REVIEW SUPPLIER OBJECTIONS TO FIRST DAY MOTIONS (0.6) AND CALLS AND EMAILS WITH COUNSEL AND ALIXPARTNERS TO RESOLVE SAME (0.7). | | | | |
| 02/20/19 | Fink, Moshe A. | 2.10 | 1,995.00 | 011 | 55904183 |
| | PARTICIPATE ON EXCHANGE OPERATOR CALL WITH CLIENT (.7); EMAIL WITH TEAM RE: SAME (.3); REVIEW AND COMMENT ON RESPONSE TO DEFAULT NOTICE (.3); SUMMARY EMAIL TEAM RE: CUSTOMER PROGRAM QUESTION (.2); CONF WITH TEAM RE: HEDGING QUESTION AND FOLLOW-UP EMAIL TEAM RE: SAME (.6). | | | | |
| 02/21/19 | Liou, Jessica | 0.80 | 860.00 | 011 | 56062381 |
| | REVIEW OBJECTIONS FILED TO CUSTOMER PROGRAMS MOTION AND EMAIL CLIENT RE SAME (.3); REVIEW AND RESPOND TO EMAILS FROM PG&E RE CUSTOMER PROGRAMS MOTION AND REVIEW VARIOUS RESPONSES (.5). | | | | |
| 02/21/19 | Goren, Matthew | 2.80 | 3,010.00 | 011 | 55904360 |
| | RESPOND TO MULTIPLE SUPPLIER INQUIRIES RE: STATUS OF PREPETITION CLAIMS (0.9) AND EMAILS WITH ALIXPARTNERS RE: SAME (0.3); EMAILS WITH CLIENT RE: DIABLO CANYON SUPPLIERS (0.6); REVIEW SUPPLIER OBJECTIONS TO OPERATIONAL INTEGRITY FINAL ORDER (0.6); EMAILS WITH CLIENT RE: REVISIONS TO NGX/CAISO ORDER (0.4). | | | | |
| 02/22/19 | Liou, Jessica | 0.30 | 322.50 | 011 | 56096437 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON CUSTOMER PROGRAM SUMMARY. | | | | |
| 02/22/19 | Goren, Matthew | 1.60 | 1,720.00 | 011 | 55904405 |
| | RESPOND TO CREDITOR INQUIRIES (0.7); EMAILS WITH ALIXPARTNERS RE: TRI-DAM INVOICE (0.3); MULTIPLE EMAILS WITH ALIXPARTNERS AND OPPOSING COUNSEL RE: SUPPLIER MANAGEMENT COMMITTEE CALLS (0.6). | | | | |
| 02/22/19 | Fink, Moshe A. | 0.50 | 475.00 | 011 | 55904414 |
| | CALL WITH SUPPLIER COUNSEL RE: CLAIM (.3); SUMMARY EMAIL AND CALL WITH TEAM RE: SAME (.2). | | | | |
| 02/23/19 | Liou, Jessica | 0.50 | 537.50 | 011 | 55905975 |
| | REVIEW AND COMMENT ON DRAFT LETTER RE: CUSTOMER PROGRAMS. | | | | |
| 02/23/19 | Goren, Matthew | 0.60 | 645.00 | 011 | 55904295 |
| | REVIEW SUPPLIER CONTRACTS AND EMAILS WITH ALIXPARTNERS. | | | | |
| 02/24/19 | Liou, Jessica | 0.30 | 322.50 | 011 | 55905971 |
| | CONFER WITH S. MITCHELL (PAUL WEISS) RE: CUSTOMER PROGRAMS MOTION. | | | | |
| 02/25/19 | Liou, Jessica | 0.30 | 322.50 | 011 | 56097033 |
| | REVIEW AND RESPOND TO EMAILS FROM C. WARNER RE CUSTOMER PROGRAMS QUESTIONS. | | | | |
| 02/25/19 | Goslin, Thomas D. | 0.30 | 315.00 | 011 | 56029826 |
| | REVIEW REPLY TO OBJECTION TO CUSTOMER PROGRAMS MOTION. | | | | |
| 02/25/19 | Goren, Matthew | 3.10 | 3,332.50 | 011 | 55921871 |
| | CALLS WITH HOLT (0.4), ACME (0.5), WILSON (0.5); RE: PREPETITION CLAIMS; RESPOND TO CREDITOR INQUIRIES RE: VENDOR AND CASE STATUS (0.8); CONFERENCES AND CALLS WITH CLIENT RE: ENEL (0.7) AND FOLLOW-UP EMAILS WITH COUNSEL RE: SAME (0.2). | | | | |
| 02/25/19 | Bostel, Kevin | 1.50 | 1,492.50 | 011 | 55970142 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PG&E AND HOLT RE: VENDOR ISSUES (.4); CALL WITH COMPANY AND ACME RE: OPEN ISSUES (.4); ATTEND CALL WITH WILSON RE: LIEN ISUSES (.7). | | | | |
| 02/26/19 | Goren, Matthew | 0.70 | 752.50 | 011 | 55921899 |
| | CALLS AND EMAILS WITH VENDORS RE: INQUIRIES AND VENDOR OBJECTIONS (0.5); CALL WITH D. LORENZO RE: VENDOR AGREEMENTS (0.2). | | | | |
| 02/26/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 55970155 |
| | REVIEW INQUIRIES FROM VENDORS AND CORRESPOND WITH ALIX TEAM RE: SAME. | | | | |
| 02/26/19 | Fink, Moshe A. | 0.50 | 475.00 | 011 | 55968840 |
| | PARTICIPATE ON EXCHANGE OPERATORS CALL WITH CLIENT. | | | | |
| 02/27/19 | Liou, Jessica | 0.40 | 430.00 | 011 | 56097603 |
| | EMAILS WITH N. HARRIS AND M. REPKO RE CUSTOMER REFUNDS; (.2); CONFER WITH M. REPKO RE SAME (.2). | | | | |
| 02/27/19 | Liou, Jessica | 0.20 | 215.00 | 011 | 56097665 |
| | REVIEW AND RESPOND TO M. BOND EMAILS RE VARIOUS POSTPETITION PAYMENTS. | | | | |
| 02/27/19 | Goren, Matthew | 1.10 | 1,182.50 | 011 | 55933289 |
| | REPLY TO VENDOR INQUIRIES (0.8) AND CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.3). | | | | |
| 02/27/19 | Bostel, Kevin | 0.40 | 398.00 | 011 | 55970222 |
| | CALL WITH PGE AND G4S RE: SUPPLIER ISSUES. | | | | |
| 02/27/19 | Fink, Moshe A. | 0.70 | 665.00 | 011 | 55968810 |
| | PARTICIPATE ON LIEN CLAIMANTS CALL WITH COMPANY AND ALIX (.5); CALL WITH SUPPLIER AND ALIX (.2). | | | | |
| 02/28/19 | Liou, Jessica | 0.50 | 537.50 | 011 | 56097201 |
| | CALL WITH PG&E TO DISCUSS CONVERSATION RE VA RE CONTRACTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Fink, Moshe A. | 2.20 | 2,090.00 | 011 | 55968847 |
| | CONDUCT RESEARCH RE PRE- VS. POSTPETITION OBLIGATIONS AND EMAIL WITH TEAM RE SAME (1.2); REVIEW AND COMMENT ON DRAFT PPA (.6); PARTICIPATE ON VA PROJECTS CALL WITH CLIENT (.4). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **79.70** | **$81,980.50** | | |
| 01/29/19 | Liou, Jessica | 1.40 | 1,505.00 | 012 | 55828769 |
| | CONFER WITH A. GEORGALLAS RE: REVISED CASH MANAGEMENT AND NGX BRIDGE ORDERS (.9); CONFER WITH M. FINK, P. SANDLER AND M. GOREN RE: DIP ORDER (.5). | | | | |
| 01/29/19 | Shulzhenko, Oleksandr | 3.70 | 3,885.00 | 012 | 55729360 |
| | CORRESPOND WITH J. LIOU RE: FIRST DAY HEARING (0.6); REVIEW FILED DIP DECLARATION, INTERIM DIP ORDER AND CREDIT AGREEMENT (3.1). | | | | |
| 01/29/19 | Bostel, Kevin | 0.20 | 199.00 | 012 | 56066272 |
| | CALL WITH A. GEORGALLAS RE: CASH MANAGEMENT ORDER (.1); REVIEW SAME (.1). | | | | |
| 01/29/19 | Georgallas, Andriana | 0.90 | 882.00 | 012 | 55828777 |
| | REVISE CASH MANAGEMENT AND NGX BRIDGE ORDERS. | | | | |
| 01/29/19 | Fink, Moshe A. | 0.40 | 380.00 | 012 | 55828790 |
| | CALL WITH TEAM AND CRAVATH RE: DIP AND EXCHANGE OPERATORS ORDER. | | | | |
| 01/30/19 | Bostel, Kevin | 0.20 | 199.00 | 012 | 56066275 |
| | CONFER WITH S. KAROTKIN AND M. REPKO RE: CASH MANAGEMENT ISSUES. | | | | |
| 01/30/19 | Fink, Moshe A. | 3.40 | 3,230.00 | 012 | 55977558 |
| | CALL WITH STROOCK RE: DIP (.3); FOLLOW UP WITH TEAM RE: SAME (.2); DRAFT RESPONSES TO COLLATERAL QUESTIONS RE: SAME AND EMAIL WITH TEAM (1.2); CALLS WITH CLIENT RE: EXCHANGE OPERATORS MOTION (1.2); FOLLOW-UP CORRESPONDENCE WITH TEAM RE: SAME (.5). | | | | |
| 01/30/19 | Foust, Rachael L. | 0.70 | 483.00 | 012 | 56085270 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON INTERIM DIP ORDER CALL. | | | | |
| 02/01/19 | Shulzhenko, Oleksandr | 0.80 | 840.00 | 012 | 55764260 |
| | REVIEW EXECUTED DIP CREDIT AGREEMENT. | | | | |
| 02/01/19 | Bostel, Kevin | 0.30 | 298.50 | 012 | 56062065 |
| | CALL WITH COUNSEL TO BNP RE: CASH MANAGEMENT ISSUES AND REVIEW MOTION IN CONNECTION WITH SAME. | | | | |
| 02/04/19 | Liou, Jessica | 0.20 | 215.00 | 012 | 55830924 |
| | CONFER WITH F. ADAMS RE: BOND REMARKETING ISSUES. | | | | |
| 02/05/19 | Karotkin, Stephen | 0.30 | 480.00 | 012 | 55978145 |
| | CALL J. YU RE: SURETY BONDS. | | | | |
| 02/05/19 | Liou, Jessica | 0.70 | 752.50 | 012 | 55800209 |
| | CALL WITH F. ADAMS RE: BOND ISSUES (.5); REVIEW AND RESPOND TO EMAILS (.2). | | | | |
| 02/06/19 | Shulzhenko, Oleksandr | 0.50 | 525.00 | 012 | 55791979 |
| | CONFER WITH P. SANDLER RE: CONTINUATION OF PREPETITION LIBOR LOANS. | | | | |
| 02/07/19 | Liou, Jessica | 0.20 | 215.00 | 012 | 55836661 |
| | CALL D. NEIER RE: L/C ISSUES. | | | | |
| 02/07/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 012 | 55980328 |
| | CONDUCT DIP RESEARCH. | | | | |
| 02/08/19 | Goren, Matthew | 0.30 | 322.50 | 012 | 55836901 |
| | EMAILS WITH M. FINK RE: HEDGING CALL. | | | | |
| 02/12/19 | Karotkin, Stephen | 0.60 | 960.00 | 012 | 55987295 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL RE: HEDGING WITH COMPANY. | | | | |
| 02/12/19 | Fink, Moshe A. | 0.50 | 475.00 | 012 | 55874062 |
| | CALL WITH CLIENT AND TEAM RE: HEDGING MOTION. | | | | |
| 02/13/19 | Liou, Jessica | 0.50 | 537.50 | 012 | 55988820 |
| | CALL RE: WORKERS' COMPENSATION ISSUES RELATED TO THE DIP. | | | | |
| 02/14/19 | Liou, Jessica | 0.10 | 107.50 | 012 | 55870346 |
| | REVIEW AND RESPOND TO EMAILS RE: DIP FINANCING. | | | | |
| 02/14/19 | Nikic, Nicholas G. | 0.50 | 395.00 | 012 | 55859428 |
| | ATTENTION TO LIEN SEARCHES. | | | | |
| 02/16/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 012 | 55859667 |
| | REVIEW DIP ORDER MODIFICATIONS AND CALL P. SANDLER RE: SAME. | | | | |
| 02/18/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 012 | 55862042 |
| | REVIEW DIP ORDER AND EMAILS RE: SAME (.9); CALL P. SANDLER RE: DIP ORDER (.3). | | | | |
| 02/18/19 | Goren, Matthew | 0.80 | 860.00 | 012 | 55858790 |
| | CALLS AND EMAILS WITH STROOCK AND CRAVATH RE: RECLAMATION LANGUAGE FOR FINAL DIP ORDER. | | | | |
| 02/19/19 | Karotkin, Stephen | 2.90 | 4,640.00 | 012 | 55871735 |
| | CONFERENCE CALL RE: DIP LOAN ORDER (3X) (1.4); REVIEW REVISED DIP ORDER (.9); CALL P. SANDLER AND EMAILS RE: DIP ORDER (.6). | | | | |
| 02/19/19 | Shulzhenko, Oleksandr | 3.90 | 4,095.00 | 012 | 55898779 |
| | REVIEW DRAFT FINAL DIP ORDER AND COMMENTS THEREON (2.3); CALL WITH STROOCK AND CRAVATH RE: SAME (0.9); REVIEW CRAVATH COMMENTS TO REVISED FINAL DIP ORDER (0.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/19 | Bostel, Kevin | 0.50 | 497.50 | 012 | 55895898 |
| | CORRESPOND WITH M. REPKO RE: CASH MANAGEMENT ISSUES (.1); REVIEW ORDER AND CONFER WITH R. FOUST RE: SAME (.2); REVIEW EMAILS FROM U.S. TRUSTEE AND M. GOREN RE: OPEN CASH MANAGEMENT ISSUES (.2). | | | | |
| 02/19/19 | Fink, Moshe A. | 3.30 | 3,135.00 | 012 | 55990469 |
| | DRAFT HEDGING MOTION. | | | | |
| 02/19/19 | Nikic, Nicholas G. | 1.00 | 790.00 | 012 | 55873579 |
| | PREPARE FOR CONFERENCE CALL (.2); CONFERENCE CALL RE: DIP ORDER (.8). | | | | |
| 02/20/19 | Goren, Matthew | 0.70 | 752.50 | 012 | 55875382 |
| | EMAILS WITH U.S. TRUSTEE AND BNY RE: STATUS OF CASH MANAGEMENT ORDER (.2); EMAILS AND CALLS WITH M. FINK RE: HEDGING MOTION (0.3) AND EMAILS WITH ALIXPARTNERS RE: SAME (0.2). | | | | |
| 02/20/19 | Bostel, Kevin | 0.70 | 696.50 | 012 | 56064808 |
| | CALL WITH M. REPKO RE: CASH MANAGEMENT ISSUES (.2); CALL WITH COUNSEL TO BNY RE: SAME (.1); FOLLOW-UP EMAILS WITH U.S. TRUSTEE RE: SAME (.1); REVIEW AND UPDATE CASH MANAGEMENT ORDER AND REVIEW EMAILS RE: SAME (.3). | | | | |
| 02/21/19 | Bostel, Kevin | 0.90 | 895.50 | 012 | 55903220 |
| | CORRESPOND WITH M. REPKO RE: CASH MANAGEMENT ORDER ISSUES (.3); DRAFT LANGUAGE FOR U.S. TRUSTEE ISSUES ON 345/ GUIDELINES WAIVER AND CORRESPOND WITH WEIL TEAM RE: SAME (.5); FOLLOW-UP EMAILS WITH U.S. TRUSTEE RE: SAME (.1). | | | | |
| 02/21/19 | Fink, Moshe A. | 4.10 | 3,895.00 | 012 | 55904191 |
| | DRAFT AND REVISE HEDGING MOTION. | | | | |
| 02/22/19 | Goren, Matthew | 1.70 | 1,827.50 | 012 | 56025498 |
| | REVIEW AND REVISE HEDGING PROCEDURES MOTION AND EMAILS WITH M. FINK RE: SAME (1.7). | | | | |
| 02/22/19 | Bostel, Kevin | 0.30 | 298.50 | 012 | 55902989 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH M. GOREN RE: CASH MANAGEMENT ISSUES (.2); FOLLOW-UP WITH U.S. TRUSTEE RE: SAME (.1). | | | | |
| 02/22/19 | Fink, Moshe A. | 2.70 | 2,565.00 | 012 | 56025502 |
| | REVISE HEDGING MOTION PER TEAM COMMENTS. | | | | |
| 02/25/19 | Bostel, Kevin | 0.60 | 597.00 | 012 | 55970206 |
| | CALL WITH D. SCHIFF RE: OPEN ISSUES ON CASH MANAGEMENT RELATING TO CITI (.2); FOLLOW-UP RESEARCH RE: SAME (.2); EMAILS WITH M. FINK RE: CM ISSUES (.2). | | | | |
| 02/26/19 | Bostel, Kevin | 0.50 | 497.50 | 012 | 55970207 |
| | CALL WITH M. REPKO RE: OPEN ISSUES ON CM (.1); FOLLOW-UP CALL WITH DAVIS POLK RE: SAME (.4). | | | | |
| 02/27/19 | Goren, Matthew | 1.80 | 1,935.00 | 012 | 56030872 |
| | CALL WITH M. FINK RE: HEDGING AGREEMENTS AND MOTIONS (0.2); REVIEW AND REVISE HEDGING PROCEDURES MOTION (1.6). | | | | |
| 02/27/19 | Bostel, Kevin | 0.30 | 298.50 | 012 | 55970193 |
| | REVIEW CITI INVOICE AND CONFER WITH M. REPKO RE: SAME. | | | | |
| 02/27/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 012 | 56085316 |
| | REVISE HEDGING MOTION PER TEAM COMMENTS. | | | | |
| 02/28/19 | Liou, Jessica | 0.10 | 107.50 | 012 | 56097210 |
| | REVIEW AND RESPOND TO EMAILS RE DIP. | | | | |
| 02/28/19 | Morton, Matthew D. | 0.10 | 105.00 | 012 | 55945086 |
| | REVIEW CORRESPONDENCE FROM T. GOSLIN AND M. GOREN RE: LETTERS OF CREDIT FOR MITIGATION REQUIREMENTS. | | | | |
| 02/28/19 | Bostel, Kevin | 0.40 | 398.00 | 012 | 55970185 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND CONFER WITH M. REPKO RE: BANK FEE ISSUE (.2); FOLLOW-UP WITH S. KAROTKIN RE: SAME (.2). | | | | |
| 02/28/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 012 | 55968841 |
| | PARTICIPATE ON DIP DILIGENCE CALL WITH COMPANY SIDE ADVISOR TEAM (.5) AND WITH UCC COUNSEL (.5); PARTICIPATE ON HEDGING CALL WITH CLIENT (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 012 - DIP Financing/Cash Mgmt/Hedging Transactions:** | | **49.50** | **$52,037.00** | | |
| 01/29/19 | Wessel, Paul J. | 1.50 | 2,400.00 | 014 | 55734797 |
| | REVIEW AMENDMENT, FIRST DAY PLEADINGS AND EMPLOYEE MATTERS (.5); CALL WITH GROOM RE: EMPLOYEE COMMUNICATIONS, PENDING LITIGATION AND CASH BALANCE LUMP SUM (.5); EMAILS WITH S. KAROTKIN RE: CASH BALANCE AND LUMP SUM ISSUE (.3); EMAILS WITH R. REILLY RE: 10B5-1 PLANS (.2). | | | | |
| 01/29/19 | Kleinjan, John M. | 0.30 | 237.00 | 014 | 55724784 |
| | CALL WITH P. WESSEL AND GROOM RE: PENSION PLAN PAYMENTS (.1); CALL WITH P. WESSEL RE: PENSION PLAN PAYMENTS (.2). | | | | |
| 01/30/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 014 | 55756689 |
| | REVIEW AND COMMENT ON EMPLOYEE NONQUALIFIED PENSION, SEVERANCE, Q&AS, AND LUMP SUM ISSUE (.5); CALL WITH K. KOHN RE: LUMP SUM, BANKRUPTCY ISSUES AND COMMENTS TO SUMMARY (.4); REVIEW WAGES MOTION (.4). | | | | |
| 01/30/19 | Goren, Matthew | 0.80 | 860.00 | 014 | 55829267 |
| | CALL WITH CLIENT RE: EMPLOYEE ISSUES AND PAYROLL CHECKS. | | | | |
| 01/30/19 | Kleinjan, John M. | 1.90 | 1,501.00 | 014 | 55734318 |
| | REVIEW EMPLOYEE COMMUNICATIONS (.8); DISCUSS EMPLOYEE COMMUNICATIONS WITH P. WESSEL (.4); CONDUCT PENSION LAW RESEARCH (.6); CORRESPOND WITH P. WESSEL RE: PENSION LAW RESEARCH (.1). | | | | |
| 01/31/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 014 | 55756050 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE EMPLOYEE COMMUINICATIONS AND CALL JOELLE FRANK RE: SAME (.6); CONFERENCE WITH J. SIMON AND J. WELLS RE: FIRST DAY HEARING (.4). | | | | |
| 01/31/19 | Wessel, Paul J. | 2.20 | 3,520.00 | 014 | 55756740 |
| | REVIEW NEW DRAFT OF NONQUALIED PLAN LETTER AND PREPARE COMMENTS WITH J. KLEINJAN TO LETTERS AND Q&AS (1.1); EMAILS WITH BANKRUPTCY TEAM RE: LABOR AND BENEFITS QUESTIONS FROM PG&E (.3); CALL WITH GROOM RE: PENSION AND LUMP SUM ISSUE (.3); EMAILS WITH R. REILLY RE: COMMENTS TO EMPLOYEE LETTERS (.2); REVIEW IBEW TALKING POINTS ON CASH BALANCE PLAN (.3). | | | | |
| 01/31/19 | Kleinjan, John M. | 2.30 | 1,817.00 | 014 | 55756054 |
| | REVIEW AND REVISE UPDATED EMPLOYEE COMMUNICATIONS (1.4); DISCUSS EMPLOYEE COMMUNICATIONS WITH P. WESSEL (.5); CALL WITH L. LANSIO RE: EMPLOYEE COMMUNICATIONS AND FIRST DAY WAGES MOTION (.1); REVISE EMPLOYEE COMMUNICATIONS (.1); CORRESPOND WITH P. WESSEL AND L. LANSIO RE: EMPLOYEE COMMUNICATIONS (.1); CORRESPOND WITH R. REILLY RE: EMPLOYEE COMMUNICATIONS (.1). | | | | |
| 02/01/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 014 | 55761676 |
| | CONFERENCE CALL WITH PG&E TO DISCUSS NONQUALIFIED PLAN LETTER, Q&AS (.5); CONFERENCE WITH J. KLEINJAN RE: WAGES MOTION (.2); EMAILS WITH GROOM RE: PBGC CONFIDENTIALITY AGREEMENT, EMPLOYEE BENEFITS LITIGATION (.3); EMAILS WITH F. CHANG AND CONFERENCE WITH J. KLEINJAN RE: DIRECTOR OWNERSHIP GUIDELINE AMENDMENTS (.3). | | | | |
| 02/01/19 | Kleinjan, John M. | 1.20 | 948.00 | 014 | 55761599 |
| | CALL WITH PG&E AND P. WESSEL RE: EMPLOYEE COMMUNICATIONS (.6); REVIEW STOCK OWNERSHIP GUIDELINES (.2); REVIEW BOARD AND COMPENSATION COMMITTEE RESOLUTIONS RELATED TO STOCK OWNERSHIP GUIDELINES (.4). | | | | |
| 02/02/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 014 | 55830589 |
| | REVIEW EMPLOYEE LETTERS AND FAQS RE: FILINGS. | | | | |
| 02/04/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 014 | 55790077 |
| | EMAILS WITH GROOM RE: PENSION MATTERS, PLAN EXPENSE (.2); EMAILS WITH F. CHANG RE: STOCK OWNERSHIP GUIDELINES (.2), CONFERENCE WITH J. KLEINJAN RE: STATUS, WAGES ORDER REVIEW, NONQUALIFIED PLAN LETTER AND COMMENTS (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Bostel, Kevin | 0.60 | 597.00 | 014 | 56062067 |
| | REVIEW EMPLOYEE WAGE ISSUES AND CORRESPOND WITH L. LANSIO RE: SAME. | | | | |
| 02/05/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 014 | 55809946 |
| | CALL D. MISTRY RE: EMPLOYEE ISSUES (.6); CONFERENCE CALL WITH KELLER AND WG&M RE: EMPLOYEE ISSUES (.4); CALL N. BIJUR RE: WORKERS COMPENSATION (.3). | | | | |
| 02/05/19 | Liou, Jessica | 0.20 | 215.00 | 014 | 55833738 |
| | CALL RE: EMPLOYEE ISSUES WITH S. KAROTKIN AND M. GOREN. | | | | |
| 02/05/19 | Wessel, Paul J. | 1.80 | 2,880.00 | 014 | 55790070 |
| | PARTICIPATE ON WEEKLY COMPENSATION AND BENEFITS CALL WITH PG&E AND ADVISORS (.5); FOLLOW UP CALL WITH GROOM ON PENSION MATTERS, DOL INQUIRY (.3); REVIEW STOCK OWNERSHIP GUIDELINES, AMENDMENT AND PREPARE MARK UP WITH J. KLEINJAN (.7); CONFERENCE WITH J. KLEINJAN RE: TREATMENT OF EQUITY AWARDS IN WAGES MOTION (.3). | | | | |
| 02/05/19 | Goren, Matthew | 0.60 | 645.00 | 014 | 55978149 |
| | CALL WITH J. KIM, S. KAROTKIN, J. BOKEN AND OTHERS RE: EMPLOYEE WAGES (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 02/05/19 | Bostel, Kevin | 1.60 | 1,592.00 | 014 | 56062085 |
| | CALL WITH J. REDMOND RE: EMPLOYEE ISSUES (.3); REVIEW EMPLOYEE MOTION RE: SAME (.4); PREPARE SUMMARY EMAIL RE: UNION PAYMENT ISSUES (.5); ATTEND CALL WITH WEIL TEAM AND KELLER RE: EMPLOYEE ISSUES (.4);. | | | | |
| 02/05/19 | Kleinjan, John M. | 0.70 | 553.00 | 014 | 55786692 |
| | DISCUSS EMPLOYEE ISSUES WITH P. WESSEL (.1); REVISE BOARD SUMMARY AND RESOLUTIONS RE: SAME (.4); CORRESPOND WITH F. CHANG RE: BOARD SUMMARY (.1); CORRESPOND WITH P. WESSEL RE: OUTSTANDING EQUITY AWARDS (.1). | | | | |
| 02/06/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 014 | 55810297 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETINGS RE: EMPLOYEE ISSUES WITH PG&E PERSONNEL (.8); PREPARE MOTION RE: EMPLOYEE CLAIMS (1.1). | | | | |
| 02/06/19 | Liou, Jessica | 0.30 | 322.50 | 014 | 55800101 |
| | CALL WITH K. BOSTEL RE: EMPLOYEE ISSUES. | | | | |
| 02/06/19 | Bostel, Kevin | 2.10 | 2,089.50 | 014 | 55819837 |
| | REVIEW EMPLOYEE ISSUES AND CONFER WITH J. LIOU RE: SAME (.6); FOLLOW UP J. REDMOND RE: SAME (.2); CALL WITH J. LIOU RE: EMPLOYEE ISSUES (.3); CONFER WITH J. LIOU RE: SAME (.2); REVIEW EMPLOYEE WAGE MOTION AND ORDER (.8). | | | | |
| 02/06/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 55786511 |
| | CALL WITH P. WESSEL RE: EMPLOYEE ISSUES STATUS UPDATE. | | | | |
| 02/07/19 | Karotkin, Stephen | 3.10 | 4,960.00 | 014 | 55836318 |
| | CONFERENCE WITH PG&E PERSONNEL RE: EMPLOYEE ISSUES (.4); REVIEW AND REVISE MOTION TO PAY COMPENSATION AND RELATED CLAIMS AND CONFERENCES RE: SAME (1.9); MEET WITH J. WELLS AND J. LODUCA RE: LABOR MATTERS (.4); MEET WITH J. SIMON AND J. KANE RE: EMPLOYEE ISSUES (.4). | | | | |
| 02/07/19 | Liou, Jessica | 0.30 | 322.50 | 014 | 55802338 |
| | EMAILS RE: EMPLOYEE ISSUES. | | | | |
| 02/07/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 014 | 55813493 |
| | CONFERENCE CALL WITH PG&E AND J. FRANK TO DISCUSS NONQUALIFIED PLANS, CLAIMS PROCESS AND COMMUNICATIONS (.5); FOLLOW UP CALL WITH J. LIOU RE: NON QUALIFIED PLANS, WAGES MOTION, AND CLAIMS (.3); CALL WITH PG&E TO DISCUSS PENSION PLAN CLAIMS, DOL INQUIRY AND FOLLOW UP WITH GROOM (.4). | | | | |
| 02/07/19 | Goren, Matthew | 2.50 | 2,687.50 | 014 | 55836463 |
| | EMAILS AND CALLS WITH S. KAROTKIN, J. LIOU AND K. BOSTEL RE: EMERGENCY WAGE MOTION (0.9) AND EMAILS WITH LOCAL COUNSEL AND CLIENT RE: SAME (0.5); REVIEW AND REVISE EMERGENCY WAGE MOTION (0.9) AND CONFER WITH K. BOSTEL RE: SAME (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Bostel, Kevin | 4.80 | 4,776.00 | 014 | 55819717 |

DRAFT SUPPLEMENTAL WAGE MOTION (1.6); CALL WITH S. KAROTKIN AND M. GOREN RE: SAME (.3); FURTHER REVISE SAME (.5); REVIEW MATERIALS RE: EMPLOYEE ISSUES EMAILS WITH CLIENT AND ALIX RE:EMPLOYEE WAGE ISSUES (1.1); CORRESPOND WITH J. LIOU RE: SAME (.4); PREPARE ORDER FOR SAME AND CONFER WITH M. GOREN RE: SAME (.6); FURTHER EMAILS WITH COMPANY AND WEIL TEAM RE: EMPLOYEE WAGE MOTION ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 014 | 55809947 |

CONFERENCE CALL WITH UNION REPRESENTATIVES (.4); CALL J. LODUCA RE: EMPLOYEE ISSUES (.3); FINALIZE MOTION RE: EMPLOYEE COMPENSATION AND CALL AND EMAILS RE: SAME (1.6); REVIEW EMAILS RE: EMPLOYEE ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 55815343 |

CONFERENCE WITH J. LIOU RE: PENSION AND LABOR ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Goren, Matthew | 0.90 | 967.50 | 014 | 55836906 |

EMAILS WITH S. KAROTKIN AND K. BOSTEL RE: EMERGENCY WAGE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Bostel, Kevin | 1.90 | 1,890.50 | 014 | 55819856 |

REVIEW M. GOREN COMMENTS TO PO AND UPDATE SAME (.4); EMAILS WITH TEAM RE: EMPLOYEE WAGE ISSUES (.3); CORRESPOND WITH ALIX TEAM RE: SUPPLEMENTAL EMPLOYEE WAGE MOTION (.2); CALL WITH UNION COUNSEL RE: RELOCATION PAYMENTS (.3); FINALIZE MOTION FOR FILING AND CALLS WITH S. KAROTKIN RE: SAME (.3); MEET M. GOREN RE: OPEN ISSUES (.2); CONFER WITH J. LIOU RE: OPEN WAGE ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 014 | 55810787 |

CONFERENCE CALL WITH F. MILLER, D. FRISKE, AND B. RAMBO RE: EMPLOYEE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/19 | Liou, Jessica | 1.10 | 1,182.50 | 014 | 55837147 |

CALL WITH P. WESSEL AND K. BOSTEL RE: VARIOUS ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 014 | 55817617 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. LIOU AND K. BOSTEL TO DISCUSS PENSION AND BENEFITS ISSUES, TOP 50 CREDITOR LIST, EMPLOYEE COMMUNICATIONS, NONQUALIFIED PENSION CLAIMS (.7); EMAILS WITH F. CHANG RE: PROXY STATEMENT (.2). | | | | |
| 02/09/19 | Bostel, Kevin | 1.60 | 1,592.00 | 014 | 55819548 |
| | CALL WITH P. WESSEL AND J. LIOU RE: LABOR ISSUES (1.0); FOLLOW-UP EMAILS WITH WEIL AND ALIX TEAM RE: PENSION CLAIMS (.2); FURTHER REVIEW INFORMATION FROM ALIX RE: SAME (.1); RESPOND TO INBOUNDS FROM CLIENT RE: WAGE MOTION ISSUES (.3). | | | | |
| 02/10/19 | Liou, Jessica | 1.20 | 1,290.00 | 014 | 55837204 |
| | CALL WITH R. LEMONS RE: EMPLOYEE COMMUNICATIONS ISSUES. | | | | |
| 02/10/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 55817070 |
| | FOLLOW UP EMAILS WITH J. LIOU AND S. KAROTKIN RE: OUTSTANDING LABOR AND BENEFITS ISSUES. | | | | |
| 02/10/19 | Bostel, Kevin | 1.10 | 1,094.50 | 014 | 55893448 |
| | REVIEW FIRST DAY WAGE MOTION AND CREATE CHART FOR AUTHORIZED PAYMENTS (.8); CORRESPOND WITH J. LIOU RE: SAME (.1); REVIEW CORRESPONDENCE WITH J. LIOU AND P. WESSEL RE: EMPLOYEE ISSUES (.2). | | | | |
| 02/11/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 014 | 55837254 |
| | CALL P. WESSEL RE: EMPLOYEE ISSUES (.2); MEET WITH J. LODUCA AND D. MISTRY RE: EMPLOYEE ISSUES (.4); CALL R. PEDONE RE: WORKERS' COMPENSATION ISSUES (.3). | | | | |
| 02/11/19 | Liou, Jessica | 0.70 | 752.50 | 014 | 55870296 |
| | CALL WITH L. BAER, K. BOSTEL, AND P. WESSEL RE: LABOR AND UNION ISSUES. | | | | |
| 02/11/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 014 | 55837889 |
| | CONFERENCE WITH S. KAROTKIN RE: STOCK OWNERSHIP GUIDELINES (.3); CONFERENCE WITH L. BAER AND J. LIOU RE: LABOR/CBA QUESTION FROM PG&E (.5); EMAILS WITH J. LIOU, F. CHANG AND S. BARROWS RE: COMPENSATION AND PROXY ISSUES, NONQUALIFIED PLAN DISTRIBUTION (.4). | | | | |
| 02/11/19 | Goren, Matthew | 0.80 | 860.00 | 014 | 55840666 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FORMER EMPLOYEE FAQS RE: NOTICE OF COMMENCEMENT (0.4) AND EMAILS WITH JOELE FRANK RE: SAME (0.1); DRAFT RESPONSE TO SHAREHOLDER RE: INSURANCE POLICIES AND CONFER WITH CLIENT RE: SAME (0.3). | | | | |
| 02/11/19 | Bostel, Kevin | 1.60 | 1,592.00 | 014 | 55893577 |
| | CALL WITH J. LIOU, L. BEAR, AND P. WESSEL RE: LABOR ISSUES (.7); FOLLOW-UP SUMMARY AND EMAIL CLIENT RE: SAME (.5); REVIEW CASE CORRESPONDENCE RE: CHAPTER 11 ISSUES (.4). | | | | |
| 02/11/19 | Kleinjan, John M. | 0.80 | 632.00 | 014 | 55819675 |
| | REVIEW EMPLOYEE COMMUNICATIONS (.7); CALL WITH P. WESSEL RE: EMPLOYEE COMMUNICATIONS (.1). | | | | |
| 02/12/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 014 | 55835044 |
| | CALL J. KIM RE: U.S. TRUSTEE REQUEST ON SUPPLEMENTAL EMPLOYEE MOTION AND REVIEW DECLARATION (.4); REVIEW WORKERS COMPENSATION PROPOSAL AND CALL P. SANDLER (.6); REVIEW EMPLOYEE ISSUES AND EMAIL F. MILLER RE: SAME (.4); CALL KURTZ RE: EMPLOYMENT ISSUES (.3); CONFERENCE N. BIJOR RE: WORKERS COMPENSATION (.4). | | | | |
| 02/12/19 | Liou, Jessica | 0.50 | 537.50 | 014 | 55870301 |
| | CALL WITH PG&E, AND P. WESSEL RE: PLAN DISTRIBUTION ISSUES. | | | | |
| 02/12/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 014 | 55830449 |
| | CONFERENCES WITH J. LIOU AND J. KLEINJAN RE: WAGES ORDER AND REVIEW OF NONQUALIFIED PLANS (.3); CALL WITH F. CHANG AND PG&E RE: NONQUALIFIED PLAN (.5); REVIEW OUTSTANDING EMPLOYEE COMMUNICATIONS AND CONFERENCE WITH J. KLEINJAN RE: SAME (.4). | | | | |
| 02/12/19 | Kleinjan, John M. | 1.40 | 1,106.00 | 014 | 55827260 |
| | DISCUSS COMPENSATION PLANS AND PROXY STATEMENT COMPENSATION DISCLOSURE WITH P. WESSEL (.1); CALL WITH R. REILLY, F. CHANG, S. BARROWS, P. WESSEL AND J. LIOU RE: COMPENSATION PLANS (.5); REVIEW DRAFT PROXY STATEMENT COMPENSATION DISCLOSURE (.8). | | | | |
| 02/13/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 014 | 55835098 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WORKERS' COMPENSATION BOARD ATTORNEYS RE: COLLATERAL (.4); CONFERENCE CALL STROOCK RE: WORKERS' COMPENSATION LIEN (.3); REVIEW AND REVISE WORKERS COMPENSATION. DIP LOAN PARAGRAPH (.4); CONFERENCE J. LODUCA RE: EMPLOYEE ISSUES (.4). | | | | |
| 02/13/19 | Liou, Jessica | 1.00 | 1,075.00 | 014 | 55838389 |
| | PARTICIPATE ON EMPLOYEE ISSUES CALL WITH PG&E, AND L. BAER. | | | | |
| 02/13/19 | Wessel, Paul J. | 1.70 | 2,720.00 | 014 | 55838320 |
| | EMAILS WITH WEIL, PG&E RE: LABOR AND CBA ISSUES, PENSION AND BENEFITS (.3); REVIEW AND COMMENT ON CD&A PROXY STATEMENT RE: BANKRUPTCY/COMPENSATION MATTERS (1.1); CONFERENCES WITH J. KLEINJAN AND J. LIOU RE: COMMENTS (.3). | | | | |
| 02/13/19 | Fink, Moshe A. | 0.40 | 380.00 | 014 | 55874063 |
| | CALL WITH TEAM AND CLIENT RE: WORKERS' COMPENSATION. | | | | |
| 02/13/19 | Kleinjan, John M. | 2.60 | 2,054.00 | 014 | 55857342 |
| | CORRESPOND WITH P. WESSEL RE: EMPLOYEE COMPENSATION ISSUES (.1); DISCUSS PROXY STATEMENT COMPENSATION DISCLOSURE WITH P. WESSEL (.6); REVIEW AND REVISE PROXY STATEMENT COMPENSATION DISCLOSURE (1.3); CALL WITH J. LIOU RE: PROXY STATEMENT COMPENSATION DISCLOSURE (.1); REVIEW PRECEDENT PROXY STATEMENT COMPENSATION DISCLOSURE (.4); CORRESPOND WITH J. LIOU RE: PROXY STATEMENT COMPENSATION DISCLOSURE (.1). | | | | |
| 02/13/19 | Peene, Travis J. | 0.10 | 24.00 | 014 | 55861984 |
| | CONDUCT RESEARCH RE: EMPLOYEE WAGES MOTION AND ORDER FOR J. LIOU. | | | | |
| 02/14/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 55865011 |
| | INTERNAL EMAILS WITH GROOM AND J. LIOU RE: PENDING LITIGATION (.2); CONFERENCE WITH J. LIOU RE: NONQUALIFIED PLANS (.2). | | | | |
| 02/14/19 | Bostel, Kevin | 0.10 | 99.50 | 014 | 55894433 |
| | CORRESPOND WITH J. REDMOND RE: SUPPLEMENTAL WAGE MOTION. | | | | |
| 02/15/19 | Liou, Jessica | 0.20 | 215.00 | 014 | 55990452 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO PG&E EMAIL RE: SERP PAYMENT AND AUTOMATIC STAY. | | | | |
| 02/15/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 55866158 |
| | REVIEW AND COMMENT ON PARTICIPANT NOTICE FOR SUPPLEMENTAL PLAN FROM F. CHANG, RELATED EMAILS. | | | | |
| 02/17/19 | Zubkis, David | 1.30 | 1,235.00 | 014 | 55941201 |
| | REVIEW STIP MATERIALS AND DRAFT CORRESPONDENCE RE: SAME. | | | | |
| 02/18/19 | Karotkin, Stephen | 0.60 | 960.00 | 014 | 55861869 |
| | REVIEW AND REVISE EMPLOYEE COMMUNICATION. | | | | |
| 02/18/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 55866127 |
| | EMAILS WITH J. LIOU RE: LITIGATION AND NONQUALIFIED PENSIONS. | | | | |
| 02/19/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 014 | 55871812 |
| | CONFERENCE CALL RE: WORKERS COMPENSATION ISSUES (.6); REVIEW AND REVISE DRAFT EMPLOYEE BENEFITS ORDER (.4). | | | | |
| 02/19/19 | Liou, Jessica | 2.00 | 2,150.00 | 014 | 55905923 |
| | REVIEW DRAFT FINAL WAGES ORDER (.3); REVIEW AND RESPOND TO EMAILS RE: EMPLOYEE WAGE ORDER ISSUES (.5); CONFER RE: PG&E STIP WITH D. ZUBKIS (.5); CONFER WITH K. BOSTEL RE: CHART OF BENEFITS, REVIEW AND REVISE DRAFTS OF SAME (.7). | | | | |
| 02/19/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 55884245 |
| | EMAILS WITH GROOM RE: PENSION, PBGC DATE REQUESTS AND LUMP SUM NOTICE. | | | | |
| 02/19/19 | Bostel, Kevin | 2.00 | 1,990.00 | 014 | 55895888 |
| | REVIEW J. LIOU COMMENTS TO WAGE CHART AND UPDATE SAME (1.2); FOLLOW-UP CALLS AND EMAILS WITH J. LIOU RE: :SAME (.4); FURTHER REVISE SAME AND CORRESPOND WITH PG&E TEAM (.4). | | | | |
| 02/19/19 | Zubkis, David | 2.80 | 2,660.00 | 014 | 55949884 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: COMPENSATION ISSUES IN 9TH CIRCUIT (2.3); CORRESPOND WITH J. PITCHER RE: SAME (.5). | | | | |
| 02/19/19 | Pitcher, Justin R. | 1.10 | 869.00 | 014 | 55871734 |
| | CALL WITH D. ZUBKIS RE: STIP MOTIONS (.4); REVIEW STIP MATERIALS (.7). | | | | |
| 02/20/19 | Bostel, Kevin | 1.60 | 1,592.00 | 014 | 55902981 |
| | CORRESPOND WITH J. LIOU AND COMPANY RE: EMPLOYMENT ISSUES (.2); FOLLOW-UP WITH J. LIOU AND M. GOREN RE: SAME (.2);  ATTEND CALL WITH ALIX, FTI, AND CV RE: FIRST DAY MOTION DILIGENCE (1.0); CONFER WITH L CARENS RE: MOTION RE: SETTLEMENT PAYMENTS (.2). | | | | |
| 02/20/19 | Zubkis, David | 1.80 | 1,710.00 | 014 | 55949926 |
| | CONFERENCE CALL WITH WILLIS TOWERS WATSON RE: COMPENSATION PLAN ISSUES (.5); CONDUCT RESEARCH RE: COMPENSATION MOTIONS (1.3). | | | | |
| 02/21/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 014 | 55884845 |
| | REVIEW AND REVISE COMMUNICATION TO EMPLOYEES RE: COMPENSATION ISSUES AND CALL J. LODUCA RE: SAME. | | | | |
| 02/21/19 | Liou, Jessica | 0.30 | 322.50 | 014 | 56062665 |
| | REVIEW AND RESPOND TO EMAILS RE EMPLOYEE WAGES ISSUES FROM K. BOSTEL. | | | | |
| 02/21/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 014 | 55901732 |
| | REVIEW AND COMMENT ON GROOM DRAFTS OF PENSION LUMP SUM ERISA NOTICES (.6); EMAILS WITH F. CHANG RE: DIRECTOR COMPENSATION QUESTIONS (.2). | | | | |
| 02/21/19 | Zubkis, David | 2.40 | 2,280.00 | 014 | 55949952 |
| | CORRESPONDENCE RE: COMPENSATION PLAN ISSUES (.5); CONDUCT RESEARCH RE: COMPENSATION MOTIONS (.8); REVIEW COMPENSATION PROGRAM MATERIALS (1.1). | | | | |
| 02/21/19 | Kleinjan, John M. | 0.60 | 474.00 | 014 | 55883288 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PENSION PLAN PARTICIPANT NOTICES (.3); DISCUSS PENSION PLAN PARTICIPANT NOTICES WITH P. WESSEL (.1); CALL WITH P. WESSEL AND GROOM RE: EMPLOYEE BENEFIT PLAN MATTERS (.2). | | | | |
| 02/21/19 | Pitcher, Justin R. | 0.70 | 553.00 | 014 | 55881718 |
| | REVIEW CASES FOR STIP DRAFT (.1); DISCUSS STIP MOTION WITH D. ZUBKIS (.4); REVIEW EMAILS AND DISCUSS STIP MOTION WITH D. ZUBKIS (.2). | | | | |
| 02/22/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 014 | 55897723 |
| | REVISE EMPLOYEE STATEMENT RE: 2018 STIPULATION AND CALL J. LODUCA RE: SAME. | | | | |
| 02/22/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 014 | 55901445 |
| | EMAILS WITH J. LOWE RE: STIPULATION AND DOCUMENT REVIEW (.3); EMAILS WITH J. LIOU AND K. BOSTEL RE: NONQUALIFIED PLANS, COMMUNICATIONS AND CLAIMS PROCESS (.3); REVIEW AND COMMENT ON GROOM PBGC LETTER (.3). | | | | |
| 02/22/19 | Bostel, Kevin | 2.50 | 2,487.50 | 014 | 55902987 |
| | REVIEW EMPLOYEE ISSUES AND CORRESPOND WITH COMPANY RE: SAME (1.2); MEET WITH J. LIOU RE: OPEN EMPLOYEE ISSUES (.2); CALL WITH COMPANY AND J. LIOU RE: EMPLOYEE-RELATED QUESTIONS (.7); REVIEW PRECEDENT ON EMPLOYEE COMMUNICATIONS AND CORRESPOND WITH P. WESSEL RE: SAME (.4). | | | | |
| 02/22/19 | Zubkis, David | 3.00 | 2,850.00 | 014 | 55949898 |
| | CORRESPONDENCE RE: COMPENSATION PLAN ISSUES (.5); CONDUCT RESEARCH RE: COMPENSATION MOTIONS (.3); REVIEW COMPENSATION PROGRAM MATERIALS (2.2). | | | | |
| 02/22/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 55885761 |
| | REVIEW PBGC REQUEST RESPONSE LETTER (.4); CORRESPOND WITH GROOM RE: PBGC REQUEST RESPONSE LETTER (.1). | | | | |
| 02/22/19 | Pitcher, Justin R. | 3.00 | 2,370.00 | 014 | 55885825 |
| | WORK ON STIP MOTION. | | | | |
| 02/23/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 55897664 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: UNION POSITION RE: 2018 STIPULATION WITHDRAWAL. | | | | |
| 02/23/19 | Liou, Jessica<br>EMAILS WITH D. ZUBKIS RE: 2019 STIP. | 0.30 | 322.50 | 014 | 55905899 |
| 02/23/19 | Bostel, Kevin<br>REVIEW EMPLOYEE COMMUNICATIONS AND CONFER WITH J. LIOU RE: SAME. | 0.40 | 398.00 | 014 | 55903152 |
| 02/23/19 | Kleinjan, John M.<br>REVIEW EMPLOYEE COMMUNICATIONS RE: EMPLOYEE CLAIMS (.3); CORRESPOND WITH P. WESSEL, J.LIOU AND K. BOSTEL RE: EMPLOYEE COMMUNICATIONS RE: EMPLOYEE CLAIMS (.1). | 0.40 | 316.00 | 014 | 55887922 |
| 02/23/19 | Pitcher, Justin R.<br>REVIEW AND REVISE STIP MOTION. | 5.50 | 4,345.00 | 014 | 55886775 |
| 02/24/19 | Bostel, Kevin<br>CORRESPOND WITH P. WESSEL RE: EMPLOYEE-RELATED ISSUES, INCLUDING DIRECTOR COMP ISSUES (.2). | 0.20 | 199.00 | 014 | 55970171 |
| 02/25/19 | Zubkis, David<br>REVIEW AND REVISE MOTION RE: STIP (2.7); CORRESPONDENCE AND CONFERENCES RE: SAME (1.3 ); CONDUCT RESEARCH RE: SAME (2.3). | 6.30 | 5,985.00 | 014 | 55928751 |
| 02/25/19 | Kleinjan, John M.<br>REVIEW EMPLOYEE COMPENSATION PLANNING DOCUMENTS. | 0.70 | 553.00 | 014 | 55906023 |
| 02/26/19 | Karotkin, Stephen<br>CONFERENCE CALL WITH F. MILLER AND D. FRISKE RE: EMPLOYEE ISSUES (.3); CONFERENCE WITH J. SIMON RE: SAME (.2); CALL AND CONFERENCE RE: UNION OBJECTION TO WAGE MOTION AND REVIEW DOCUMENTS RE: SAME (1.8); CONFERENCE WITH J. SIMON RE: EMPLOYEE ISSUES (.2). | 2.50 | 4,000.00 | 014 | 55940284 |
| 02/26/19 | Liou, Jessica | 1.40 | 1,505.00 | 014 | 56097170 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM K. BOSTEL RE DRAFT SERP LETTER EDITS (.6); CALL WITH J. LOWE, P. WESSEL AND K. BOSTEL RE SERP COMMUNICATIONS (.8). | | | | |
| 02/26/19 | Liou, Jessica | 1.10 | 1,182.50 | 014 | 56097180 |
| | CALL RE SERP BENEFITS POC (.8); CONFERS WITH S. KAROTKIN RE UNION AND EMPLOYEE WAGE RESOLUTION ISSUES (.3). | | | | |
| 02/26/19 | Wessel, Paul J. | 1.50 | 2,400.00 | 014 | 55928066 |
| | PARTICIPATE ON WEEKLY BENEFITS CALL WITH PG&E TO DISCUSS NONQUALIFIED PLANS, AND CLAIMS PROCESS (.7); FOLLOW UP CALL WITH J. LIOU AND K. BOSTEL TO DISCUSS PARTICIPANT COMMUNICATION (.4); CONFERENCE WITH J. LIOU RE: STIP MOTION (.2); RELATED DOCUMENT REVIEW (.2). | | | | |
| 02/26/19 | Goren, Matthew | 0.60 | 645.00 | 014 | 55921860 |
| | EMAILS WITH CLIENT RE: EMPLOYEE ASSOCIATION AND OTHER NOTICES (.3); EMAILS WITH ALIXPARTNERS RE: SEDGWICK FEES (.3). | | | | |
| 02/26/19 | Bostel, Kevin | 1.20 | 1,194.00 | 014 | 55970203 |
| | CALL WITH COMPANY, J. LIOU AND P. WESSEL RE: EMPLOYEE ISSUES (.7); FOLLOW-UP CALL WITH J. LIOU AND P. WESSEL RE: SAME (.2); FOLLOW-UP EMAILS WITH ALIX TEAM RE: SAME (.3). | | | | |
| 02/26/19 | Zubkis, David | 6.00 | 5,700.00 | 014 | 55928731 |
| | REVIEW AND REVISE MOTION TO APPROVE COMPENSATION PROGRAM (3.8); CORRESPONDENCE RE: SAME (1.2); CONDUCT RESEARCH RE: SAME (1.0). | | | | |
| 02/26/19 | Kleinjan, John M. | 0.60 | 474.00 | 014 | 55954579 |
| | ATTEND WEEKLY COMPENSATION AND BENEFITS CHECK-IN CALL WITH PG&E, WEIL AND GROOM. | | | | |
| 02/27/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 55941352 |
| | CALL J. LOWE RE: EMPLOYEE ISSUES. | | | | |
| 02/27/19 | Liou, Jessica | 0.20 | 215.00 | 014 | 56097667 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM K. BOSTEL RE OPEN EMPLOYEE QUESTIONS FROM PG&E. | | | | |
| 02/27/19 | Zubkis, David | 7.10 | 6,745.00 | 014 | 55958419 |
| | REVIEW AND REVISE MOTION TO APPROVE SHORT-TERM INCENTIVE PLAN (2.7); CORRESPONDENCE RE SAME (1.1); CONFERENCE CALL WITH J. LOWE AND S. BARROWS RE SAME (.5); CONDUCT RESEARCH RE SAME (1.5); REVIEW UPDATED INCENTIVE PLAN MATERIALS (1.3). | | | | |
| 02/27/19 | Pitcher, Justin R. | 0.30 | 237.00 | 014 | 55924284 |
| | DISCUSS STIP MOTION REVISIONS WITH D. ZUBKIS (.1); DISCUSS SALE PROCEDURES MOTION WITH K. BOSTEL (.2). | | | | |
| 02/27/19 | Peene, Travis J. | 0.50 | 120.00 | 014 | 55954714 |
| | CONDUCT RESEARCH RE: CBAS FOR K. BOSTEL. | | | | |
| 02/28/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 014 | 55940350 |
| | CALL J. SIMON RE: EMPLOYEE ISSUES (.6); REVIEW DOCUMENTS RE: EMPLOYEE ISSUES (.6); CONFERENCE CALL WITH PG&E RE: EMPLOYEE ISSUES (.6); CALL L. BAER RE: UNION ISSUE (.2); CALL B. MANHEIM RE: EMPLOYEE QUESTION (.3); CALL J. LODUCA RE: EMPLOYEE MATTERS (.4). | | | | |
| 02/28/19 | Liou, Jessica | 2.70 | 2,902.50 | 014 | 56097205 |
| | CALL WITH J. LOWE AND OTHERS AT PG&E (D. MISTRY, J. LODUCA, S. KAROTKIN, D. ZUBKIS) RE STIP (2.4); PREPARE OUTLINE FOR SAME (.3). | | | | |
| 02/28/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 55948642 |
| | EMAILS WITH PG&E AND WEIL RE: NON-QUALIFIED PLANS AND COMMUNICATIONS. | | | | |
| 02/28/19 | Zubkis, David | 9.80 | 9,310.00 | 014 | 55962195 |
| | REVIEW AND REVISE MOTION TO APPROVE SHORT-TERM INCENTIVE PLAN (3.3); CORRESPONDENCE RE SAME (2.3); CONFERENCE CALLS RE SAME (1.5); RESEARCH RE SAME (.6); REVIEW ANALYSIS CHART (.7); CONFERENCE CALLS WITH J. LIOU AND F. CHIANG RE: STIPULATIONS ISSUES (.6); DRAFT CORRESPONDENCE RE: FOLLOW-UP ON OPEN ISSUES (.8). | | | | |
| 02/28/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 55954625 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH P. WESSEL RE: APPROVAL OF STIP MOTION. | | | | |
| 02/28/19 | Pitcher, Justin R. | 0.30 | 237.00 | 014 | 55940414 |
| | REVIEW EMAILS (.1) AND DISCUSS STIP MOTION WITH D. ZUBKIS (.2). | | | | |
| 02/28/19 | Pitcher, Justin R. | 4.80 | 3,792.00 | 014 | 55940692 |
| | REVISE STIP MOTION (3.6); DISCUSS STIP MOTION REVISIONS WITH D. ZUBKIS (.2); CONFERENCE CALL RE: STIP MOTION WITH CLIENT (1.0). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Employee Issues:** | | **161.00** | **$181,541.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Karotkin, Stephen | 0.30 | 480.00 | 015 | 55831443 |
| | CALL B. BENNETT RE: EQUITY HOLDERS ISSUES. | | | | |
| 02/07/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 015 | 55980018 |
| | REVIEW AND REVISE CORRESPONDENCE TO U.S. TRUSTEE RE: EQUITY COMMITTEE. | | | | |
| 02/07/19 | Goren, Matthew | 0.20 | 215.00 | 015 | 55836483 |
| | EMAILS AND CALLS WITH T. KELLER RE: LETTER TO U.S. TRUSTEE RE: EQUITY COMMITTEE. | | | | |
| 02/11/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 015 | 55837255 |
| | CONFERENCE CALL WITH LAZARD, PJT AND JONES DAY RE: AD HOC EQUITY COMMITTEE (.4); CONFERENCE CALL LAZARD AND CRAVATH RE: AD HOC EQUITY COMMITTEE (.3). | | | | |
| 02/18/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 015 | 55862225 |
| | CONFERENCE CALL WITH LAZARD, B. BENNETT AND K. ZELIN RE: EQUITY COMMITTEE MATTERS (.4); CALL B. BENNETT RE: MEETINGS (.3). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Equity Committee:** | | **2.70** | **$4,215.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Fink, Moshe A. | 0.70 | 665.00 | 017 | 55977557 |
| | DRAFT BANKRUPTCY CONTRACT AMENDMENT LANGUAGE AND EMAILS WITH TEAM RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Karotkin, Stephen | 0.60 | 960.00 | 017 | 55830753 |
| | CONFERENCE CALLS RE: EXECUTORY CONTRACTS. | | | | |
| 02/12/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 017 | 55835025 |
| | CONFERENCE CALL RE: ELECTRICITY STORAGE ISSUES WITH PROCUREMENT DEPT. AND M. GOREN. | | | | |
| 02/12/19 | Goren, Matthew | 2.90 | 3,117.50 | 017 | 55828876 |
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: LICENSES AND EXECUTORY CONTRACTS (.4); CALLS AND EMAILS WITH ENEL COUNSEL (1.1); INTERNAL CALL WITH S. KAROTKIN AND CLIENT RE: SAME (0.9); FOLLOW UP EMAILS WITH CLIENT RE: SAME (0.5). | | | | |
| 02/13/19 | Goren, Matthew | 2.40 | 2,580.00 | 017 | 55837837 |
| | CALL WITH CLIENT RE: ENEL CONTRACT (0.4); EMAILS WITH S. KAROTKIN RE: SAME (0.2); CALL WITH CLIENT AND M. FINK RE: POWER PROCUREMENT AND OTHER RELATED CONTRACT ISSUES (0.9); REVIEW FORM OF PPA AND CONFER WITH M. FINK RE: SAME (0.9). | | | | |
| 02/14/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 017 | 55841458 |
| | MEET WITH TRADING EMPLOYEES RE: UTILITY SUPPLY AGREEMENTS (.6); CONFERENCE WITH S. SCHIRLE RE: BUTTE SETTLEMENT (.4). | | | | |
| 02/14/19 | Goren, Matthew | 2.10 | 2,257.50 | 017 | 55840591 |
| | ANALYZE EXECUTORY CONTRACT AND INDEMNIFICATION ISSUES (0.9); EMAILS WITH M. FINK RE: REVISED PPA LANGUAGE (0.3); CALL WITH CLIENT AND S. KAROTKIN RE: ENEL CONTRACTS AND STRATEGY (0.2) AND FOLLOW-UP CALL WITH S. KAROTKIN RE: SAME (0.1); CALL WITH ENEL COUNSEL RE: SAME (0.2); EMAILS AND CALLS WITH BP COUNSEL AND CLIENT RE: CONTRACT AND TRADING COUNTERPARTY ISSUES (0.2); EMAILS AND CALLS WITH CALPINE COUNSEL RE: SAME (0.2). | | | | |
| 02/15/19 | Liou, Jessica | 0.40 | 430.00 | 017 | 55870460 |
| | CALL WITH PG&E, AND ALIX RE: EMPLOYEE BENEFITS PLANS, EXECUTORY CONTRACTS AND SCHEDULES ISSUES. | | | | |
| 02/15/19 | Goren, Matthew | 1.80 | 1,935.00 | 017 | 55846740 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH CLIENT RE: HYDRO-PLANT LICENSES (0.7); EMAILS AND CALLS WITH CLIENT AND COUNSEL RE: QUANTA CONTRACT (0.8); EMAILS AND CALLS WITH CLIENT AND COUNSEL RE: ENEL CONTRACTS (0.3). | | | | |
| 02/17/19 | Goren, Matthew | 0.10 | 107.50 | 017 | 55852727 |
| | EMAILS WITH R. FOUST RE: INSURANCE NOTICING ISSUES. | | | | |
| 02/19/19 | Goren, Matthew | 2.20 | 2,365.00 | 017 | 55871258 |
| | CALLS AND EMAILS WITH QUANTA COUNSEL AND CLIENT RE: CONTRACTS AND INDEMNITY ISSUES (0.5); EMAILS WITH M. BOND RE: HYDROCHEM CONTRACTS AND LIEN ISSUES (0.2) AND FOLLOW-UP CALLS AND EMAILS WITH M. FINK RE: SAME (0.3); EMAILS AND CALLS WITH CLIENT RE: BP CARBON OFFSET CONTRACTS (0.5); EMAILS WITH T. SMITH RE: ENEL CONTRACTS, MOTION AND OBJECTION DEADLINES (0.7). | | | | |
| 02/20/19 | Goren, Matthew | 2.80 | 3,010.00 | 017 | 55875396 |
| | REVIEW AND REVISE CLIENT DEFAULT NOTICE RESPONSE LETTER (0.3) AND CONFER WITH M. FINK RE: SAME (0.1); EMAILS WITH M. FINK AND CLIENT RE: WREGIS AGREEMENT (0.2); EMAILS WITH CLIENT RE: CAISO TARIFF OBLIGATIONS (0.3); CALL WITH QUANTA COUNSEL RE: CONTRACTS AND STIPULATION (0.7) AND FOLLOW-UP CALLS WITH CLIENT RE: SAME (0.2); ANALYZE QUANTA CONTRACTS AND CONFER WITH CLIENT RE: SAME (0.7); CALLS AND EMAILS WITH CLIENT AND BP OPPOSING COUNSEL RE: CARBON OFFSET CONTRACTS (0.3). | | | | |
| 02/21/19 | Karotkin, Stephen | 0.30 | 480.00 | 017 | 55884793 |
| | REVIEW QUANTA 365 STIPULATION. | | | | |
| 02/21/19 | Goren, Matthew | 1.40 | 1,505.00 | 017 | 55904367 |
| | REVIEW AND REVISE QUANTA STIPULATION (0.9) AND CONFER WITH S. KAROTKIN (0.2) AND J. KIM (0.3) RE: SAME. | | | | |
| 02/22/19 | Goren, Matthew | 1.00 | 1,075.00 | 017 | 55904331 |
| | CALLS AND EMAILS WITH COUNSEL AND CLIENT RE: QUANTA CONTRACTS. | | | | |
| 02/22/19 | Morton, Matthew D. | 2.30 | 2,415.00 | 017 | 55899075 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH T. GOSLIN AND R. MCWILLIAMS RE: EXECUTORY CONTRACTS IN PRIOR BANKRUPTCY (.2); REVIEW AND ANALYZE TREATMENT OF EXECUTORY CONTRACTS IN PRIOR BANKRUPTCY (2.1). | | | | |
| 02/25/19 | Goren, Matthew | 0.40 | 430.00 | 017 | 55921889 |
| | CALLS AND EMAILS WITH OPPOSING COUNSEL AND PG&E RE: QUANTA CONTRACTS. | | | | |
| 02/26/19 | Goren, Matthew | 1.00 | 1,075.00 | 017 | 55921894 |
| | CALL WITH ENEL COUNSEL RE: CONTRACTS AND STIPULATION (0.2); FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.1); EMAILS WITH CLIENT AND COUNSEL RE: EQUILIBRIUM (0.2); EMAILS WITH COUNSEL AND M. FINK RE: MIDWAY PPA CONTRACTS (0.2); CALLS AND EMAILS WITH QUANTA COUNSEL AND S. COLEMAN RE: CONTRACTS (0.3). | | | | |
| 02/27/19 | Liou, Jessica | 0.50 | 537.50 | 017 | 56097649 |
| | REVIEW CPSI AGREEMENTS AND EMAILS WITH M. REPKO RE SAME. | | | | |
| 02/27/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 55933244 |
| | CALLS WITH K. BOSTEL RE: BUTTE COUNTY SETTLEMENT AGREEMENT. | | | | |
| 02/28/19 | Goren, Matthew | 4.40 | 4,730.00 | 017 | 55932857 |
| | MEET WITH CLIENT AND QUANTA RE: CONTRACT ASSUMPTION ISSUES (1.5) AND FOLLOW UP EMAILS RE: SAME (0.2); CALL WITH CLIENT AND WINSTON & STRAWN RE: HYDROELECTRIC LICENSE AND SETTLEMENT AGREEMENT (0.3); REVIEW AND REVISE MOTION TO APPROVE BUTTE COUNTY FIRE ENHANCEMENT SETTLEMENT AGREEMENT (2.4). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **29.30** | **$32,770.00** | | |
| 01/29/19 | Karotkin, Stephen | 3.70 | 5,920.00 | 018 | 55828226 |
| | VARIOUS CALLS AND CONFERENCES RE: FIRST DAY MOTIONS. | | | | |
| 01/29/19 | Goldring, Stuart J. | 2.70 | 4,320.00 | 018 | 55741347 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | POST-CONFERENCE DISCUSSIONS (.4); ATTEND MEETING AT PG&E CORPORATION WITH WEIL AND LOCAL COUNSEL IN PREPARATION FOR HEARING ON INITIAL MOTION (2.3). | | | | |
| 01/29/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 018 | 55828230 |
| | TEAM MEETING RE: COURT ORDER AND REVIEW SAME. | | | | |
| 01/29/19 | Singh, David R. | 0.20 | 225.00 | 018 | 55727161 |
| | CORRESPOND RE: FILING OF BANKRUPTCY (.1); REVIEW CORRESPONDENCE WITH M. GOREN RE: STATUS CONFERENCE WITH COURT (.1). | | | | |
| 01/29/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 55761945 |
| | REVIEW AND RESPOND TO EMAILS (.3); REVIEW MONITOR REPORT (.2). | | | | |
| 01/29/19 | Goren, Matthew | 9.30 | 9,997.50 | 018 | 55749481 |
| | ATTEND TO FILING AND FINALIZING FIRST DAY PLEADINGS (5.8); COORDINATE WITH LOCAL COUNSEL RE: SAME (1.0); PREPARE FOR INITIAL CASE CONFERENCE (2.5). | | | | |
| 01/29/19 | Bostel, Kevin | 2.30 | 2,288.50 | 018 | 55764150 |
| | ATTENTION TO FILING MATTERS AND CORRESPONDENCE WITH TEAM RE: SAME (1.0); REVIEW FILINGS AND CONFER WITH TEAM RE: SAME (.9); REVIEW GENERAL CORRESPONDENCE RE: FILING (.2); ATTEND PRECALL RE: SAME (.2). | | | | |
| 01/29/19 | Georgallas, Andriana | 5.80 | 5,684.00 | 018 | 55736041 |
| | ASSIST WITH FILING OF FIRST DAY PLEADINGS (1.8); TEAM MEETING TO DISCUSS STATUS CONFERENCE (.9); PREPARE FOR STATUS CONFERENCE (2.1); PREPARE FOR FIRST DAY HEARING (1). | | | | |
| 01/29/19 | Fink, Moshe A. | 5.90 | 5,605.00 | 018 | 55766871 |
| | FINALIZE FIRST DAY DECLARATION FOR FILING (.7); FIRST DAY STATUS CONFERENCE PREP CALL WITH TEAM AND ALIXPARTNERS (.5); REVIEW ADVERSARY PROCEEDING BRIEFING AND OTHER FIRST DAY BRIEFING (1); CALLS WITH CLIENT AND TEAM RE: EXCHANGE OPERATORS MOTION AND OTHER QUESTIONS (2.3); SUMMARY EMAILS TO TEAM RE: SAME (1.2); CHECK IN CALL RE: EXCHANGE OPERATORS MOTION (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Carens, Elizabeth Anne | 6.80 | 3,808.00 | 018 | 55895689 |
| | REVIEW FIRST DAY PLEADINGS (3.1); STATUS CONFERENCE PREP (1.4); PREPARE FIRST DAY PLEADINGS (.8); ARRANGE AUTOMATIC NOTICE DOCKET UPDATES WITH LOCAL COUNSEL (1); COORDINATE WITH PRIME CLERK RE: CASE SCHEDULE (.5). | | | | |
| 01/29/19 | Foust, Rachael L. | 0.50 | 345.00 | 018 | 56085268 |
| | PARTICIPATE ON INTERNAL COORDINATION CALLS. | | | | |
| 01/29/19 | Peene, Travis J. | 3.00 | 720.00 | 018 | 55718450 |
| | ASSIST WITH PREPARATION OF FIRST DAY PLEADINGS. | | | | |
| 01/30/19 | Karotkin, Stephen | 8.40 | 13,440.00 | 018 | 55756009 |
| | ATTEND MEETINGS AT PG&E RE: FIRST DAY PREP. (3.7); CALLS RE: VARIOUS CHAPTER 11 ISSUES INCLUDING DIP AND RESOLVING OBJECTIONS TO FIRST DAY MOTIONS (4.7). | | | | |
| 01/30/19 | Singh, David R. | 0.50 | 562.50 | 018 | 55829280 |
| | WEEKLY TEAM MEETING. | | | | |
| 01/30/19 | Liou, Jessica | 0.70 | 752.50 | 018 | 55829414 |
| | PARTICIPATE ON TEAM CALL. | | | | |
| 01/30/19 | Goren, Matthew | 0.80 | 860.00 | 018 | 55829266 |
| | WEEKLY WEIL TEAM MEETINGS. | | | | |
| 01/30/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 018 | 55728699 |
| | PARTICIPATE ON TEAM CALL. | | | | |
| 01/30/19 | Bostel, Kevin | 1.30 | 1,293.50 | 018 | 55762753 |
| | ATTEND WEEKLY TEAM MEETING (PARTIAL) (.8); REVIEW CORRESPONDENCE RE: FILING ISSUES (.5). | | | | |
| 01/30/19 | Georgallas, Andriana | 0.60 | 588.00 | 018 | 55829417 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM MEETING RE: FIRST DAY PREP. | | | | |
| 01/30/19 | Brookstone, Benjamin | 0.50 | 437.50 | 018 | 55840689 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 01/30/19 | Fink, Moshe A. | 1.00 | 950.00 | 018 | 55766902 |
| | TEAM WIP MEETING. | | | | |
| 01/30/19 | Zangrillo, Anthony | 0.30 | 207.00 | 018 | 55739469 |
| | STRATEGIZE AT WEEKLY TEAM MEETING. | | | | |
| 01/30/19 | Evans, Steven | 0.50 | 280.00 | 018 | 55829437 |
| | PARTICIPATE ON TEAM WEEKLY CALL. | | | | |
| 01/30/19 | Nikic, Nicholas G. | 0.40 | 316.00 | 018 | 55735740 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 01/30/19 | Africk, Max M. | 0.50 | 437.50 | 018 | 55747753 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 01/30/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 018 | 55970408 |
| | COORDINATE (0.3) AND ATTEND TEAM MEETING (1.0); CORRESPOND WITH ALIX, THE CLIENT, AND S. KAROTKIN RE: FIRST DAY DECLARATION (.5). | | | | |
| 01/30/19 | Silber, Gary | 3.70 | 3,681.50 | 018 | 55756695 |
| | FINALIZE CHANGES TO ORDERS FOR FIRST DAY MOTIONS. | | | | |
| 01/30/19 | Peene, Travis J. | 0.80 | 192.00 | 018 | 55758546 |
| | ATTEND WEEKLY STRATEGIC TEAM MEETING. | | | | |
| 01/31/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 55780909 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OBJECTIONS FILED PRIOR TO HEARING. | | | | |
| 01/31/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 018 | 55744991 |
| | EMAILS REGARDING CASE UPDATES AND STRATEGY. | | | | |
| 01/31/19 | Fink, Moshe A. | 3.60 | 3,420.00 | 018 | 55766791 |
| | REVIEW OBJECTIONS TO FIRST DAY MOTIONS AND SUMMARIZE FOR TEAM (1.5); DRAFT RESPONSES TO EXCHANGE OPERATORS ORDER QUESTION (.8); CALL WITH CLIENT RE: SAME (.6); CALL WITH M. GOREN RE: SAME (.3); SUMMARY EMAIL TEAM RE: SAME (.4). | | | | |
| 01/31/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 018 | 55895527 |
| | PREPARE FOR FIRST DAY HEARING - REVIEW AND SUMMARIZE OBJECTIONS (1.5);  PREPARE CASE SUMMARY FOR FIRST DAY HEARING (.7); COORDIATE DOCKET UPDATES (.5). | | | | |
| 01/31/19 | Africk, Max M. | 1.00 | 875.00 | 018 | 55746881 |
| | PARTICIPATE ON TEAM LITIGATION CALL. | | | | |
| 02/01/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 018 | 55830273 |
| | CONFERENCE CALL WITH ADVISORS RE: CHAPTER 11 ISSUES (.7); PARTICIPATE ON TEAM CALL RE: ASSIGNMENTS AND RETENTION APPLICATIONS (.4); EMAILS ALIX RE: SAME (.3); REVIEW AND RESPOND TO CASE EMAILS (1.2). | | | | |
| 02/01/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 55840690 |
| | REVIEW AND RESPOND TO EMAILS RE: VARIOUS OPEN ISSUES. | | | | |
| 02/01/19 | Goren, Matthew | 1.20 | 1,290.00 | 018 | 55977866 |
| | EMAILS WITH TEAM RE: FIRST DAY ORDERS AND AMENDED DECLARATION (0.4); REVISE AMENDED DECLARATION (0.4); CALL WITH PRIME CLERK RE: SERVICE ISSUES (0.4). | | | | |
| 02/01/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 55764900 |
| | REVIEW CASE CORRESPONDENCE (.2); ATTEND CALL RE: SECOND DAY PLEADINGS (PARTIAL) (.3). | | | | |
| 02/01/19 | Georgallas, Andriana | 0.30 | 294.00 | 018 | 55830526 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH LOCAL COUNSEL AND TEAM RE: INTERIM ORDERS. | | | | |
| 02/01/19 | Byrne, Peter M. | 0.50 | 497.50 | 018 | 55763252 |
| | MEET WITH WEIL BANKRUPTCY TEAM. | | | | |
| 02/01/19 | Nolan, John J. | 0.20 | 184.00 | 018 | 55766716 |
| | CONFER WITH K. KRAMER RE: CASE STRATEGY. | | | | |
| 02/02/19 | Goren, Matthew | 0.30 | 322.50 | 018 | 55830595 |
| | RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 02/02/19 | Fink, Moshe A. | 0.30 | 285.00 | 018 | 55766900 |
| | EMAIL WITH TEAM AND CLIENT RE: ONGOING WORKSTREAMS. | | | | |
| 02/03/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 018 | 55830702 |
| | REVIEW EMAILS RE: VARIOUS ITEMS (.8); CONFERENCE CALL WITH CRAVATH AND LAZARD RE: CHAPTER 11 ISSUES (.6). | | | | |
| 02/03/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 55765578 |
| | CONFER WITH M. GOREN AND EMAILS WITH SAME RE: OPEN WORKSTREAMS AND ORDINARY COURSE PROFESSIONAL ISSUES. | | | | |
| 02/03/19 | Bostel, Kevin | 0.10 | 99.50 | 018 | 55819495 |
| | CALL WITH WILLKIE RE: CASE BACKGROUNDS. | | | | |
| 02/04/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 018 | 55830750 |
| | ATTEND TEAM MEETING (.7); REVIEW EMAILS (.8). | | | | |
| 02/04/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 018 | 55978044 |
| | PARTICIPATE ON TEAM CALL TO DISCUSS STATUS OF CASE. | | | | |
| 02/04/19 | Singh, David R. | 0.50 | 562.50 | 018 | 55978045 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 02/04/19 | Liou, Jessica | 4.40 | 4,730.00 | 018 | 55784767 |
| | CONFER WITH S. KAROTKIN RE: OPEN ISSUES (.3); ATTEND TEAM MEETING (1.3); EMAILS WITH TEAM RE: VARIOUS OPEN ISSUES AND FOLLOW UP (.9); REVIEW AND REVISE EMAIL RE: ORDINARY COURSE PROFESSIONAL, AND PUBLIC PURPOSE PROGRAM (1.9). | | | | |
| 02/04/19 | Adams, Frank R. | 0.50 | 712.50 | 018 | 55831292 |
| | CATCH UP MEETING. | | | | |
| 02/04/19 | Shulzhenko, Oleksandr | 0.50 | 525.00 | 018 | 55786677 |
| | PARTICIPATE ON WEIL TEAM STATUS CALL. | | | | |
| 02/04/19 | Goren, Matthew | 1.80 | 1,935.00 | 018 | 55831527 |
| | PREPARE FOR AND ATTEND WEEKLY WEIL TEAM MEETING (1.2); EMAILS WITH K. BOSTEL RE: TIME LINE (0.3); CALLS AND EMAILS WITH M. FINK RE: QUESTIONS FROM PG&E IN-HOUSE LEGAL (0.3). | | | | |
| 02/04/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 018 | 55819699 |
| | WEIL TEAM CALL REGARDING CASE UPDATE (.5); LITIGATION TEAM CALL REGARDING CASE STRATEGY AND TASKS (.3). | | | | |
| 02/04/19 | Kramer, Kevin | 1.50 | 1,492.50 | 018 | 55840695 |
| | PREPARE FOR AND ATTEND TEAM MEETING (.6); MEET WITH T. TSEKERIDES AND J. NOLAN RE: CURRENT CASE STATUS AND OUTSTANDING TASKS (.5); PREPARE FOR AND ATTEND LITIGATION TEAM CALL (.4). | | | | |
| 02/04/19 | Bostel, Kevin | 2.60 | 2,587.00 | 018 | 55819728 |
| | ATTEND TEAM UPDATE MEETING (.9); PREPARE DRAFT OF FIRST 120 DAYS TIMELINE (1.7). | | | | |
| 02/04/19 | Brookstone, Benjamin | 0.90 | 787.50 | 018 | 55801530 |
| | PARTICIPATE ON WEEKLY UPDATE CALL (.6); FOLLOW-UP RE: SAME / PROVIDE NOTICE PARTIES TO BFR TEAM FOR MOTION (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Fink, Moshe A. | 3.80 | 3,610.00 | 018 | 55831336 |
| | ATTEND TEAM MEETING (1); DRAFT OUTLINE RE: ORDINARY COURSE (1.8); CALL WITH LITIGATION TEAM RE: CLIENT INQUIRIES (.4); RESPOND TO CLIENT INQUIRIES (.6). | | | | |
| 02/04/19 | Shaddy, Aaron | 0.70 | 483.00 | 018 | 55831295 |
| | CALL WITH BFR TEAM. | | | | |
| 02/04/19 | Nolan, John J. | 1.40 | 1,288.00 | 018 | 55766807 |
| | ATTEND TEAM MEETING RE: CASE STRATEGY AND OUTSTANDING TASKS (.5); CONFER WITH T. TSEKERIDES AND K. KRAMER RE: CASE STRATEGY AND OUTSTANDING TASKS (.3); CONFER WITH LITIGATION TEAM RE: CASE STRATEGY AND OUTSTANDING TASKS (.6). | | | | |
| 02/04/19 | Evans, Steven | 0.70 | 392.00 | 018 | 55831351 |
| | PARTICIPATE ON CATCH-UP CALL WITH TEAM (.5); PARTICIPATE ON LITIGATION TEAM CATCH-UP CALL (.2). | | | | |
| 02/04/19 | Nikic, Nicholas G. | 0.50 | 395.00 | 018 | 55765336 |
| | ATTEND TEAM MEETING. | | | | |
| 02/04/19 | Africk, Max M. | 0.80 | 700.00 | 018 | 55831361 |
| | PARTICIPATE ON TEAM CALL (.5); PARTICIPATE ON LITIGATION TEAM CALL (.3). | | | | |
| 02/04/19 | Foust, Rachael L. | 1.00 | 690.00 | 018 | 56037424 |
| | ATTEND TEAM CATCH-UP WIP MEETING. | | | | |
| 02/04/19 | Silber, Gary | 0.60 | 597.00 | 018 | 55812267 |
| | CHAPTER 11 UPDATES. | | | | |
| 02/05/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 55831448 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 02/05/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 018 | 55819638 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND COMMUNCIATION REGARDING CASE ADMINISTRATION AND STRATEGY. | | | | |
| 02/05/19 | Fink, Moshe A. | 3.40 | 3,230.00 | 018 | 55810805 |
| | REVISE ORDINARY COURSE OUTLINE AND CIRCULATE TO TEAM (.7); REVIEW AND RESPOND TO CLIENT INQUIRIES AND CONFER WITH TEAM RE: SAME (2.7). | | | | |
| 02/05/19 | Nolan, John J. | 0.20 | 184.00 | 018 | 55817542 |
| | CONFER WITH K. BOSTEL RE: TIMELINE REQUESTED BY CLIENT. | | | | |
| 02/05/19 | Silber, Gary | 0.50 | 497.50 | 018 | 55812951 |
| | CHAPTER 11 UPDATES. | | | | |
| 02/05/19 | Lee, Kathleen | 0.80 | 336.00 | 018 | 55813450 |
| | RESEARCH RATEPAYERS MOTIONS FILED IN FIRST CHAPTER 11 CASE. | | | | |
| 02/05/19 | Peene, Travis J. | 0.90 | 216.00 | 018 | 56107773 |
| | CONDUCT RESEARCH IN CASE NO. 01-30923 RE: RATE PAYER COMMITTEE FOR J. LIOU. | | | | |
| 02/06/19 | Goldring, Stuart J. | 0.50 | 800.00 | 018 | 55813506 |
| | WEEKLY INTERNAL UPDATE MEETING. | | | | |
| 02/06/19 | Liou, Jessica | 0.70 | 752.50 | 018 | 55834698 |
| | MEET WITH TEAM. | | | | |
| 02/06/19 | Adams, Frank R. | 0.50 | 712.50 | 018 | 55835112 |
| | ATTEND TEAM MEETING. | | | | |
| 02/06/19 | Goren, Matthew | 5.20 | 5,590.00 | 018 | 55979930 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASE MANAGEMENT PROCEDURES AND EMAILS WITH L. CARENS AND J. KIM RE: SAME (0.9); WEEKLY WEIL TEAM MEETING (0.7); CALLS AND EMAILS WITH S. KAROTKIN RE: UPCOMING FILINGS (0.6); RESPOND TO EMAILS FROM CLIENT AND M. FINK RE: DE MINIMIS ASSET SALES, SETTLEMENT PROCEDURES, AND OTHER GENERAL BANKRUPTCY ISSUES (0.9); ATTEND TO FINALIZING AND FILING CASE MANAGEMENT, INTERIM COMPENSATION, AND ORDINARY COURSE PROFESSIONALS MOTION (2.1). | | | | |
| 02/06/19 | Goren, Matthew | 0.40 | 430.00 | 018 | 56107774 |
| | CALL WITH M BECKER RE: PLAN TREATMENT ISSUES. | | | | |
| 02/06/19 | Tran, Hong-An Nguyen | 1.10 | 1,094.50 | 018 | 55819510 |
| | CORRESPONDENCE AND COMMUNCIATION REGARDING CASE ADMINISTRATION AND STRATEGY. | | | | |
| 02/06/19 | Kramer, Kevin | 0.70 | 696.50 | 018 | 55979940 |
| | PREPARE FOR AND ATTEND WEEKLY TEAM MEETING. | | | | |
| 02/06/19 | Bostel, Kevin | 1.00 | 995.00 | 018 | 55835054 |
| | ATTEND WEEKLY TEAM MEETING (.5); REVIEW AND RESPOND TO CASE EMAILS (.4); CALL WITH A. MOSKOWITZ RE: CASE BACKGROUND (.1). | | | | |
| 02/06/19 | Brookstone, Benjamin | 1.10 | 962.50 | 018 | 55801504 |
| | PARTICIPATE ON WEEKLY UPDATE CALL (.6) AND FOLLOW-UP RE: SAME (.5). | | | | |
| 02/06/19 | Fink, Moshe A. | 4.00 | 3,800.00 | 018 | 55810149 |
| | INTERNAL TEAM MEETING (.8); REVISE ORDINARY COURSE OUTLINE PER TEAM COMMENTS (.8); REVIEW AND RESPOND TO CLIENT INQUIRIES ON VARIOUS ISSUES (2.4). | | | | |
| 02/06/19 | Kleinjan, John M. | 0.50 | 395.00 | 018 | 55979942 |
| | ATTEND WORKING GROUP MEETING. | | | | |
| 02/06/19 | Nolan, John J. | 0.50 | 460.00 | 018 | 55816958 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 018 | 56062102 |
| | PREPARE FOR AND ATTEND WIP MEETING. | | | | |
| 02/06/19 | Evans, Steven | 0.40 | 224.00 | 018 | 55836240 |
| | PARTICIPATE ON WEEKLY CALL. | | | | |
| 02/06/19 | Nikic, Nicholas G. | 0.50 | 395.00 | 018 | 55786222 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 02/06/19 | Africk, Max M. | 0.40 | 350.00 | 018 | 55836298 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 02/07/19 | Liou, Jessica | 2.00 | 2,150.00 | 018 | 55802278 |
| | EMAILS AND CALLS RE: OPEN PG&E ISSUES (.2); REVIEW AND RESPOND TO EMAILS FROM PG&E RE: FIRST DAY MOTIONS (.6); REVIEW AND RESPOND TO EMAILS FROM PG&E RE: ORDINARY COURSE PROFESSIONAL, RETENTION, PUBLIC PURPOSE PROGRAMS AND OTHER ISSUES (1.2). | | | | |
| 02/07/19 | Goren, Matthew | 0.10 | 107.50 | 018 | 55836497 |
| | CALL WITH PAUL WEISS RE: SCHEDULING ISSUES. | | | | |
| 02/07/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 018 | 55819613 |
| | CORRESPONDENCE AND COMMUNCIATION REGARDING CASE ADMINISTRATION AND STRATEGY. | | | | |
| 02/08/19 | Liou, Jessica | 2.50 | 2,687.50 | 018 | 55817906 |
| | REVIEW AND RESPOND TO EMAILS (.2); REVIEW AND RESPOND TO EMAILS RE: VARIOUS QUESTIONS FROM PG&E RE: PUBLIC PURPOSE PROGRAMS, AND EMPLOYEE ISSUES (1.6); CONFER WITH S. KAROTKIN RE: STATUS UPDATE AND NEXT STEPS (.3); REVIEW AND RESPOND TO EMAILS RE: VARIOUS QUESTIONS RE: EMPLOYEE AND LABOR ISSUES AND PROXY STATEMENT QUESTIONS (.4). | | | | |
| 02/08/19 | Goren, Matthew | 0.70 | 752.50 | 018 | 55836905 |
| | RESPOND TO INQUIRIES FROM CLIENT AND M. FINK. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Tran, Hong-An Nguyen | 0.90 | 895.50 | 018 | 55819694 |
| | CORRESPONDENCE REGARDING CASE ADMINISTRATION AND STRATEGY. | | | | |
| 02/09/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 55837133 |
| | REVIEW EMAILS RE: PENDING MATTERS. | | | | |
| 02/09/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 55816458 |
| | REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN, L. BAER, AND R. FOUST RE: EMPLOYEE WAGE ISSUES AND ADMINISTRATIVE ITEMS. | | | | |
| 02/09/19 | Wessel, Paul J. | 0.30 | 480.00 | 018 | 56111874 |
| | EMAILS WITH ALIX PARTNERS RE: PENSION, TOP 50 LIST. | | | | |
| 02/09/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 55837154 |
| | REVIEW AND RESPOND TO GENERAL CORRESPONDENCE ON CHAPTER 11 ISSUES. | | | | |
| 02/09/19 | Fink, Moshe A. | 0.30 | 285.00 | 018 | 55810908 |
| | EMAILS WITH TEAM RE: OUTSTANDING CLIENT INQUIRIES. | | | | |
| 02/10/19 | Liou, Jessica | 1.20 | 1,290.00 | 018 | 55816319 |
| | REVIEW AND RESPOND TO EMAILS RE: VARIOUS OPEN ISSUES (.4); PREPARE FOR INTERNAL UPDATE CALL, CALL WITH M. GOREN AND S. KAROTKIN RE: PG&E STATUS, OPEN ISSUES AND NEXT STEPS (.8). | | | | |
| 02/10/19 | Goren, Matthew | 0.90 | 967.50 | 018 | 55837165 |
| | CALL WITH S. KAROTKIN AND J. LIOU RE: COORDINATION AND UPCOMING WORK STREAMS (0.6) AND FOLLOW-UP EMAILS RE: SAME (0.3). | | | | |
| 02/11/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 55821750 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS. | | | | |
| 02/11/19 | Goren, Matthew | 1.10 | 1,182.50 | 018 | 55840662 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NOC PUBLICATION PROOFS AND EMAILS WITH PRIME RE: SAME (.9); EMAILS WITH PRIME CLERK RE: SERVICE OF NOC AND RELATED ISSUES (.2). | | | | |
| 02/12/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 018 | 55834997 |
| | CALL M. GOREN RE: VARIOUS PENDING MATTERS (.3); CALL M. GOREN RE: WORKSTREAMS (.4). | | | | |
| 02/12/19 | Bond, W. Michael | 0.80 | 1,280.00 | 018 | 55987298 |
| | MEET WITH M. GOREN AND M. FINK TO DISCUSS RE: ISSUES (.3); CALLS WITH G. GUERRA (.5). | | | | |
| 02/12/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 55870220 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 02/12/19 | Goren, Matthew | 0.40 | 430.00 | 018 | 55828970 |
| | CALL WITH S. KAROTKIN RE: RETENTION APPLICATIONS AND OUTSTANDING ISSUES. | | | | |
| 02/12/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 018 | 55870020 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE STRATEGY. | | | | |
| 02/13/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 018 | 55835094 |
| | CALL M. GOREN RE: PENDING MATTERS (.3); CONFERENCE CALL WITH M. GOREN AND J. LIOU RE: PENDING MOTIONS AND WORKSTREAMS(.8); CALL J. WELLS RE: CHAPTER 11 ISSUES (.3). | | | | |
| 02/13/19 | Connolly, Annemargaret | 0.40 | 540.00 | 018 | 55864461 |
| | PARTICIPATE ON WEIL TEAM STATUS CALL. | | | | |
| 02/13/19 | Liou, Jessica | 1.60 | 1,720.00 | 018 | 55838377 |
| | REVIEW AND RESPOND TO EMAILS (.5); ATTEND TEAM MEETING (.4); CALL WITH S. KAROTKIN AND M. GOREN RE: STATUS UPDATE, OPEN ISSUES, ETC. (.7). | | | | |
| 02/13/19 | Adams, Frank R. | 0.50 | 712.50 | 018 | 55988818 |
| | TEAM UPDATE CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Goslin, Thomas D. | 0.40 | 420.00 | 018 | 55863598 |
| | PARTICIPATE ON WEIL TEAM CALL RE: CASE STATUS. | | | | |
| 02/13/19 | Goren, Matthew | 2.80 | 3,010.00 | 018 | 55837886 |
| | ATTEND WEEKLY BFR TEAM MEETING (0.8); CALL WITH N. HARRIS RE: OUTSTANDING ISSUES (0.7); CALLS WITH S. KAROTKIN RE: OUTSTANDING ISSUES (0.4); CATCH UP CALL WITH J. LIOU AND S. KAROTKIN RE: OUTSTANDING ISSUES (0.9). | | | | |
| 02/13/19 | Kramer, Kevin | 0.60 | 597.00 | 018 | 55988815 |
| | PREPARE FOR AND ATTEND WEEKLY TEAM MEETING. | | | | |
| 02/13/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 55894491 |
| | ATTEND WEEKLY TEAM CALL (PARTIAL). | | | | |
| 02/13/19 | Brookstone, Benjamin | 0.40 | 350.00 | 018 | 55988817 |
| | UPDATE CALL WITH WEIL TEAM. | | | | |
| 02/13/19 | Kleinjan, John M. | 0.40 | 316.00 | 018 | 55857072 |
| | ATTEND WEEKLY WEIL TEAM MEETING. | | | | |
| 02/13/19 | Nolan, John J. | 0.40 | 368.00 | 018 | 55868631 |
| | ATTEND WEEKLY TEAM STRATEGY MEETING. | | | | |
| 02/13/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 018 | 55988814 |
| | ATTEND WIP MEETING. | | | | |
| 02/13/19 | Evans, Steven | 0.80 | 448.00 | 018 | 55988823 |
| | REVIEW EMAILS POST-HEARING (.4); ATTEND WEEKLY TEAM MEETING (.4). | | | | |
| 02/13/19 | Nikic, Nicholas G. | 0.30 | 237.00 | 018 | 55832074 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Africk, Max M. | 0.40 | 350.00 | 018 | 55988824 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 02/14/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 018 | 55841584 |
| | CONFERENCE CALL J. LIOU AND M. GOREN RE: VARIOUS STAY ISSUES AND CLIENT QUESTIONS (.4); REVIEW AND RESPOND TO CASE EMAILS (.8). | | | | |
| 02/14/19 | Liou, Jessica | 2.10 | 2,257.50 | 018 | 55870341 |
| | REVIEW AND RESPOND TO EMAILS RE: NDA ISSUES (.3); CALL WITH S. KAROTKIN AND M. GOREN RE: CATCH UP ISSUES (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: NDA WORKSTREAM, OII SETTLEMENT, AND EXECUTORY CONTRACTS AND PENSION PLAN ISSUES (1.3). | | | | |
| 02/14/19 | Goren, Matthew | 1.00 | 1,075.00 | 018 | 55840555 |
| | CALL WITH S. KAROTKIN AND J. LIOU RE: OUTSTANDING ISSUES (0.6) AND FOLLOW- UP EMAILS RE: SAME (0.4). | | | | |
| 02/15/19 | Karotkin, Stephen | 2.00 | 3,200.00 | 018 | 55859574 |
| | CALL B. BENNETT RE: CASE STATUS (2X) (.8); CALL K. ZIMAN RE: CASE MATTERS (.4); REVIEW EMAILS (.4); CALL R. SCHROCK RE: CASE STATUS (.4). | | | | |
| 02/15/19 | Liou, Jessica | 2.10 | 2,257.50 | 018 | 55870459 |
| | CALL WITH S. LAW RE: OII SETTLEMENT (.9); CONFER WITH D. KIM RE: NDA(.7); EMAILS WITH L. CARENS, D. KIM RE: NDAS (.5). | | | | |
| 02/15/19 | Goren, Matthew | 0.70 | 752.50 | 018 | 55846742 |
| | CALL WITH CLIENT RE: OII SETTLEMENTS (0.5) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 02/15/19 | Kim, Dawn | 2.20 | 2,310.00 | 018 | 55865517 |
| | CONFERENCE CALL WITH K. PFLEGER TO DISCUSS CASE BACKGROUND AND FORM NDA (0.6); REVIEW AND REVISE FORM NDA (1.1); CONFERENCE CALL WITH J. LIOU TO DISCUSS CASE BACKGROUND AND STATUS (.5). | | | | |
| 02/15/19 | Pfleger, Kelsey Ann | 7.20 | 6,300.00 | 018 | 55866447 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE ADVISOR NDA FORM (6.8); CALLS RE: ADVISOR NDA FORM WEIL M&A TEAM (.4). | | | | |
| 02/15/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 018 | 55858639 |
| | RESEARCH NDA SAMPLES AND REVIEW NDA DRAFT. | | | | |
| 02/16/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 018 | 55859065 |
| | CALL M. GOREN AND J. LIOU RE: PENDING MATTERS AND ASSIGNMENTS. | | | | |
| 02/16/19 | Liou, Jessica | 1.30 | 1,397.50 | 018 | 55870406 |
| | STATUS CALL WITH S. KAROTKIN AND M. GOREN (.8); PREPARE FOR THE SAME (.2); REVIEW AND RESPOND TO CASE EMAILS (.3). | | | | |
| 02/16/19 | Goren, Matthew | 0.80 | 860.00 | 018 | 55852510 |
| | CATCH-UP CALL WITH S. KAROTKIN AND J. LIOU. | | | | |
| 02/17/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 55859683 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 02/17/19 | Liou, Jessica | 7.10 | 7,632.50 | 018 | 55870339 |
| | REVIEW AND REVISE DRAFT FORM OF NDA (1.0); CALL WITH LAZARD RE: COORDINATION FOR UPCOMING ADVISOR MEETINGS (1.1); REVIEW AND REVISE DRAFT FORM OF NDA (MULTIPLE DRAFTS) AND REVIEW VARIOUS PRECEDENTS (2.0); MULTIPLE EMAILS WITH PG&E, MUNGER TOLLES, LAZARD, ALIX, AND WEIL M&A RE: SAME (2.9); REVIEW AND RESPOND TO EMAILS FROM LAZARD RE: UPCOMING ADVISOR MEETINGS AND NDA ISSUES (.1). | | | | |
| 02/17/19 | Pfleger, Kelsey Ann | 2.40 | 2,100.00 | 018 | 55899284 |
| | PREPARE ADVISOR NDA (1.9); CALL RE: ADVISOR NDA (.5). | | | | |
| 02/18/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 018 | 55862053 |
| | REVIEW AND RESPOND TO CASE EMAILS RE: VARIOUS FIRST DAY MOTIONS. | | | | |
| 02/18/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 56062573 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL TEAM RE REAL ESTATE AND ENVIRONMENTAL ISSUES (.2) AND AUTOMATIC STAY AND PENSION PLAN LITIGATION ISSUES (.2). | | | | |
| 02/18/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 55894261 |
| | REVIEW CASE CORRESPONDENCE, INCLUDING UPDATES ON STAY ISSUES AND OTHER GENERAL CASE UPDATES (.3). | | | | |
| 02/19/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 018 | 55871749 |
| | CONFERENCE CALL WITH M. GOREN, N. MITCHELL AND J. RAPISARDI RE: CHAPTER 11 ISSUES (.4); CALL T. KELLER RE: FIRST DAY MOTIONS (.3); CALL B. BENNETT RE: ISSUES (.2); REVIEW AND RESPOND TO CASE EMAILS (.7). | | | | |
| 02/19/19 | Liou, Jessica | 3.40 | 3,655.00 | 018 | 55905974 |
| | REVIEW AND RESPOND TO EMAILS FROM ALIX, LAZARD AND MUNGER TOLLES (.2); REVIEW AND RESPOND TO EMAILS FROM PGE RE: VARIOUS OPERATIONAL ISSUES (.3); REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM RE: VARIOUS AUTOMATIC STAY, SALE, AND SETTLEMENT ISSUES (.6), CALL WITH A. CONNOLLY, M. BOND, T. GOSLIN, S. KAROTKIN, AND M. GOREN RE: SAME AND REVIEW AND RESPOND TO FURTHER EMAILS RE: ENVIRONMENTAL ISSUES (1.3); CONFER WITH S. KAROTKIN AND H. WEISSMAN RE: VARIOUS DISCLOSURE ISSUES (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS (.5). | | | | |
| 02/19/19 | Liou, Jessica | 1.20 | 1,290.00 | 018 | 56066867 |
| | REVIEW AND REVISE DRAFT NDAS. | | | | |
| 02/19/19 | Goren, Matthew | 0.70 | 752.50 | 018 | 55871224 |
| | REVIEW LAZARD MATERIALS RE: LEGISLATIVE MATTERS (.3); CALL WITH S. KAROTKIN AND COUNSEL TO CA GOVERNORS OFFICE RE: STATUS (.4). | | | | |
| 02/19/19 | Kim, Dawn | 0.90 | 945.00 | 018 | 55898371 |
| | REVIEW REVISED DRAFTS OF NDAS AND J. LIOU'S COMMENTS THERETO. | | | | |
| 02/19/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 55895773 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 018 | 55955323 |
| | REVISE PROPOSED SECOND DAY ORDERS. | | | | |
| 02/20/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 018 | 55876999 |
| | TEAM MEETING CONFERENCE CALL (.7); CALL M. GOREN RE: VARIOUS PENDING MATTERS (.4); CONFERENCE J. WELLS RE: CHAPTER 11 ISSUES (.4). | | | | |
| 02/20/19 | Bond, W. Michael | 0.50 | 800.00 | 018 | 56016613 |
| | PARTICIPATE ON WEEKLY WEIL TEAM CONFERENCE CALL (PARTIAL). | | | | |
| 02/20/19 | Connolly, Annemargaret | 0.70 | 945.00 | 018 | 56016609 |
| | PARTICIPATE ON TEAM UPDATE CALL RE: STATUS AND EXPECTATIONS FOR NEXT WEEK. | | | | |
| 02/20/19 | Liou, Jessica | 1.20 | 1,290.00 | 018 | 56061728 |
| | ATTEND TEAM MEETING (.9); REVIEW AND REVISE DRAFT NDA (.3). | | | | |
| 02/20/19 | Liou, Jessica | 0.60 | 645.00 | 018 | 56085313 |
| | CONFER WITH K. BOSTEL, CONFER WITH M. FINK RE DRAFT NDA'S (.2); REVIEW AND FINALIZE NDAS (.4). | | | | |
| 02/20/19 | Shulzhenko, Oleksandr | 0.90 | 945.00 | 018 | 55899647 |
| | ATTEND WEIL STATUS MEETING (.7); PREPARE FOR SAME (.2). | | | | |
| 02/20/19 | Goslin, Thomas D. | 0.70 | 735.00 | 018 | 56016606 |
| | PARTICIPATE ON WEIL INTERNAL CASE UPDATE CALL. | | | | |
| 02/20/19 | Goren, Matthew | 1.00 | 1,075.00 | 018 | 55875379 |
| | ATTEND WEEKLY WEIL TEAM MEETING (.7); PREPARE FOR SAME (.3). | | | | |
| 02/20/19 | Kramer, Kevin | 0.80 | 796.00 | 018 | 56016614 |
| | PREPARE FOR (.1) AND ATTEND WEEKLY BANKRUPTCY TEAM MEETING (.7). | | | | |
| 02/20/19 | Bostel, Kevin | 4.20 | 4,179.00 | 018 | 56016605 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING (1.0); REVIEW AND REVISE NDAS (2.6); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.6). | | | | |
| 02/20/19 | Pfleger, Kelsey Ann<br>REVISE ADVISOR NDAS. | 3.10 | 2,712.50 | 018 | 55899675 |
| 02/20/19 | Byrne, Peter M.<br>UPDATE CALL WITH WEIL TEAM. | 0.80 | 796.00 | 018 | 56016607 |
| 02/20/19 | Brookstone, Benjamin<br>WEIL TEAM UPDATE CALL AND RELATED FOLLOW-UP. | 0.80 | 700.00 | 018 | 55888138 |
| 02/20/19 | Fink, Moshe A.<br>ATTEND WEEKLY TEAM MEETING (.7); PREPARE FOR SAME (.3). | 1.00 | 950.00 | 018 | 55904318 |
| 02/20/19 | Zubkis, David<br>ATTEND WEEKLY TEAM MEETING (.7); PREPARE FOR SAME (.3). | 1.00 | 950.00 | 018 | 55949918 |
| 02/20/19 | Kleinjan, John M.<br>ATTEND WEIL INTERNAL TEAM WEEKLY STATUS CALL (PARTIAL). | 0.40 | 316.00 | 018 | 55875503 |
| 02/20/19 | Nolan, John J.<br>ATTEND WEEKLY WORK IN PROGRESS MEETING. | 0.70 | 644.00 | 018 | 55902518 |
| 02/20/19 | Carens, Elizabeth Anne<br>PREPARE FOR WIP MEETING AND ATTEND WIP MEETING. | 1.30 | 728.00 | 018 | 56062151 |
| 02/20/19 | Evans, Steven<br>PARTICIPATE ON WEEKLY CALL WITH ENTIRE TEAM. | 0.70 | 392.00 | 018 | 56016610 |
| 02/20/19 | Nikic, Nicholas G. | 0.70 | 553.00 | 018 | 55873626 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 02/20/19 | Africk, Max M. | 0.70 | 612.50 | 018 | 56016615 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 02/20/19 | Pitcher, Justin R. | 0.30 | 237.00 | 018 | 55875332 |
| | ATTEND WEEKLY WIP WITH TEAM DISCUSSING UPCOMING MOTIONS AND ISSUES THAT NEED TO BE ADDRESSED (PARTIAL). | | | | |
| 02/21/19 | Karotkin, Stephen | 3.90 | 6,240.00 | 018 | 55884829 |
| | CONFERENCE WITH ALIX PARTNERS RE: FIRST DAY MOTIONS (.7); INTERNAL CONFERENCES RE: FIRST DAY MOTIONS (1.3); CALL D. KURTZ RE: CHAPTER 11 MATTERS (.3); CALL N. MITCHELL RE: MEETING WITH LAZARD & GUGGENHEIM (.2); CALL K. ZIMAN RE: MEETING WITH GUGGENHEIM (.3); REVIEW EMAILS (.8); CALL K. ORSINI RE: MEDIATION (.3). | | | | |
| 02/21/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 018 | 55888223 |
| | PARTICIPATE ON TEAM CALL TO DISCUSS OPEN LITIGATION ITEMS. | | | | |
| 02/21/19 | Liou, Jessica | 2.00 | 2,150.00 | 018 | 56062296 |
| | CALL WITH WEIL, ALIX, AND UCC ADVISORS RE FIRST DAY MOTIONS (1.0); CONFER WITH S. KAROTKIN AND M. GOREN RE DRAFT REPLY IN SUPPORT OF FIRST DAY MOTIONS (1.0). | | | | |
| 02/21/19 | Goren, Matthew | 0.30 | 322.50 | 018 | 55904209 |
| | CONFER WITH S. KAROTKIN RE: OPEN ISSUES. | | | | |
| 02/21/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 018 | 56025139 |
| | PARTICIPATE ON WEIL LITIGATION TEAM CALL. | | | | |
| 02/21/19 | Kramer, Kevin | 1.50 | 1,492.50 | 018 | 56025140 |
| | PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM MEETING. | | | | |
| 02/21/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 55903347 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW GENERAL CASE CORRESPONDENCE AND RESPOND TO SAME. | | | | |
| 02/21/19 | Jones, Hannah L. | 1.10 | 1,012.00 | 018 | 55904299 |
| | ATTEND TEAM STRATEGY CALL. | | | | |
| 02/21/19 | Fink, Moshe A. | 0.90 | 855.00 | 018 | 56076632 |
| | TEAM MEETING RE: SECOND DAY MOTIONS. | | | | |
| 02/21/19 | Shaddy, Aaron | 1.10 | 759.00 | 018 | 56025133 |
| | ATTEND WEEKLY WEIL TEAM CALL ON OUTSTANDING LITIGATION ISSUES. | | | | |
| 02/21/19 | Nolan, John J. | 1.00 | 920.00 | 018 | 55901433 |
| | PARTICIPATE ON WEEKLY LITIGATION TEAM STRATEGY CALL. | | | | |
| 02/21/19 | Carens, Elizabeth Anne | 3.10 | 1,736.00 | 018 | 55955329 |
| | FOLLOW UP DISCUSSIONS RE: FIRST DAY ORDERS (.9); PREPARE REVISED ORDERS (2.2). | | | | |
| 02/21/19 | Africk, Max M. | 1.20 | 1,050.00 | 018 | 55902225 |
| | ATTEND WEEKLY LITIGATION TEAM MEETING. | | | | |
| 02/21/19 | Pitcher, Justin R. | 1.40 | 1,106.00 | 018 | 55881800 |
| | INTERNAL CONFERENCE CALL RE: FOLLOW UP TO THE CALL WITH COMMITTEE DISCUSSING CHANGES AND OBJECTIONS TO PROPOSED ORDERS (.8); CONFERENCE CALL RE: RESPONSE TO THE DEBTORS' PROPOSED ORDERS (.6). | | | | |
| 02/22/19 | Karotkin, Stephen | 3.90 | 6,240.00 | 018 | 55897591 |
| | SEVERAL PHONE CALLS RE: FIRST DAY MOTIONS AND PROPOSED RESOLUTION OF ISSUES (2.8); INTERNAL CONFERENCE RE: PENDING MATTERS AND ASSIGNMENTS (.7); CALL BAKER HOSTETLER RE: FIRST DAY MOTIONS (.4). | | | | |
| 02/22/19 | Goren, Matthew | 0.80 | 860.00 | 018 | 55904219 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN RE: OPEN ISSUES (0.3); CALLS WITH ALIXPARTNERS RE: FINAL ORDERS AND OPEN ISSUES (0.2); CALL WITH ALIXPARTNERS AND CRAVATH RE: FTI ISSUES (0.3). | | | | |
| 02/22/19 | Bostel, Kevin | 0.80 | 796.00 | 018 | 55903060 |
| | CONFER WITH M. GOREN RE: UPDATES ON SECOND DAY HEARING ISSUES (.2); CONFER WITH M. GOREN AND J. LIOU RE: OPEN ISSUES (.4); CORRESPOND WITH KELLER RE: OPEN ISSUES (.2). | | | | |
| 02/22/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 56067192 |
| | EMAILS RE: NDAS. | | | | |
| 02/22/19 | Pfleger, Kelsey Ann | 2.10 | 1,837.50 | 018 | 55899163 |
| | REVISE NDA FOR BONDHOLDERS. | | | | |
| 02/23/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 018 | 55897528 |
| | CONFERENCE CALL WITH M. GOREN AND J. LIOU RE: SECOND DAY HEARING AND PENDING OBJECTIONS. | | | | |
| 02/23/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 55905894 |
| | CALL WITH S. KAROTKIN AND M. GOREN RE: PREPARATION FOR HEARING, DEBTORS' RESPONSE, AND OTHER OPEN ISSUES (.8); EMAILS TO TEAM RE: UPCOMING HEARINGS (.2). | | | | |
| 02/23/19 | Goren, Matthew | 2.00 | 2,150.00 | 018 | 55904488 |
| | CALL WITH S. KAROTKIN AND J. LIOU RE: REPLY (0.8); CALL WITH L. CARENS AND R. FOUST RE: SAME (0.3); DRAFT OUTLINE FOR REPLY AND EMAILS WITH R. FOUST AND L. CARENS RE: SAME (0.9). | | | | |
| 02/24/19 | Goren, Matthew | 3.20 | 3,440.00 | 018 | 55904452 |
| | REVIEW AND RESPOND TO EMAILS RE: REPLY AND OBJECTIONS (.3); REVISE OMNIBUS REPLY IN SUPPORT OF FIRST DAY MOTIONS (2.9). | | | | |
| 02/24/19 | Bostel, Kevin | 0.10 | 99.50 | 018 | 55970154 |
| | CONFER WITH A. MOSKOTWITZ (GIBSON) RE: SECOND DAY HEARING ISSUES. | | | | |
| 02/25/19 | Karotkin, Stephen | 4.40 | 7,040.00 | 018 | 55938908 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CALL AND CONFERENCES RE: FIRST DAY MOTIONS AND PROPOSED RESOLUTION OF OBJECTIONS (2.3); REVIEW AND REVISE PLEADING RE: STATEMENT IN SUPPORT OF FIRST DAY MOTIONS (2.1). | | | | |
| 02/25/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 56097045 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM RE VARIOUS ORDINARY COURSE TRANSACTIONS AND REVISE DRAFT EMAIL (.5). | | | | |
| 02/25/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 56117668 |
| | EMAILS WITH K. BOSTEL RE CPUC ADVISORS NDA. | | | | |
| 02/25/19 | Goren, Matthew | 4.60 | 4,945.00 | 018 | 56029825 |
| | DRAFT BOKEN DECLARATION IN SUPPORT OF FIRST DAY ORDERS (1.9); MEETING AND EMAILS WITH ALIXPARTNERS RE: SAME (0.7); REVIEW AND REVISE OMNIBUS REPLY (1.3) AND CONFER WITH S. KAROTKIN, J. LIOU AND R. FOUST RE: SAME (0.7). | | | | |
| 02/25/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 55970159 |
| | CALL WITH J. LIOU RE: OPEN ISSUES. | | | | |
| 02/25/19 | Nolan, John J. | 0.50 | 460.00 | 018 | 55945643 |
| | CONFER WITH CLIENT AND LITIGATION TEAM RE: LITIGATION ISSUES. | | | | |
| 02/26/19 | Karotkin, Stephen | 6.90 | 11,040.00 | 018 | 55940599 |
| | PREPARE FOR SECOND DAY HEARING; REVIEW NOL MOTION PLEADINGS (2.7); PREPARE ARGUMENT (2.6); CONFERENCE WITH J. LIOU AND M. GOREN RE: SECOND DAY HEARING (.4); REVIEW PLEADINGS AND AGENDA FOR SECOND DAY HEARING (1.2). | | | | |
| 02/26/19 | Liou, Jessica | 1.40 | 1,505.00 | 018 | 56097157 |
| | REVIEW AND RESPOND TO EMAILS FROM K. BOSTEL RE NDA WITH EQUITY COMMITTEE (.2); REVIEW AND RESPOND TO EMAILS RE DATAROOM ACCESS AND OPERATIONAL INTEGRITY SUPPLIER (.5); REVIEW AND RESPOND TO EMAIL RE BYLAWS (.1); REVIEW AND RESPOND TO EMAILS RE PROPOSED ORDERS FROM R. FOUST AND L. CARENS (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/19 | Karotkin, Stephen | 0.50 | 800.00 | 018 | 55940280 |
| | CALL B. BENNETT RE: UPDATE MEETING (.2); CONFER WITH M. GOREN RE: PENDING MOTIONS AND ASSIGNMENTS (.3). | | | | |
| 02/27/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 018 | 56030867 |
| | CORRESPONDENCE REGARDING CASE STATUS AND MANAGEMENT. | | | | |
| 02/27/19 | Bostel, Kevin | 0.80 | 796.00 | 018 | 55970188 |
| | REVIEW SETTLEMENT MOTION AND COMMENT ON SAME (.6); MEET WITH L. CARENS RE: SAME (.2). | | | | |
| 02/28/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 018 | 55940155 |
| | TEAM MEETING RE: ASSIGNMENTS AND PENDING MATTERS (.6); CONFERENCE CALL BAKER HOSTETLER RE: VARIOUS PENDING MATTERS (.3). | | | | |
| 02/28/19 | Bond, W. Michael | 0.50 | 800.00 | 018 | 56030926 |
| | WEIL TEAM MEETING. | | | | |
| 02/28/19 | Connolly, Annemargaret | 0.50 | 675.00 | 018 | 56030960 |
| | PARTICIPATE ON WEIL INTERNAL STATUS CALL. | | | | |
| 02/28/19 | Liou, Jessica | 1.50 | 1,612.50 | 018 | 56097229 |
| | TEAM MEETING (.5); CONFER WITH N. MILLER RE COMMUNICATIONS ISSUES (.3); CALL WITH OMM RE INFORMATION SHARING (.2); CALL WITH S. KAROTKIN RE OPEN ISSUES RE STIP AND BATES-WHITE (.5). | | | | |
| 02/28/19 | Shulzhenko, Oleksandr | 0.50 | 525.00 | 018 | 55940145 |
| | ATTEND WEIL TEAM STATUS MEETING. | | | | |
| 02/28/19 | Goslin, Thomas D. | 0.50 | 525.00 | 018 | 56030957 |
| | PARTICIPATE ON WEIL INTERNAL STATUS CALL. | | | | |
| 02/28/19 | Goren, Matthew | 0.50 | 537.50 | 018 | 55933183 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY WEIL TEAM CALL. | | | | |
| 02/28/19 | Bostel, Kevin | 0.70 | 696.50 | 018 | 55970192 |
| | ATTEND WEEKLY TEAM CALL. | | | | |
| 02/28/19 | Fink, Moshe A. | 0.50 | 475.00 | 018 | 55968803 |
| | WEEKLY TEAM MEETING. | | | | |
| 02/28/19 | Zangrillo, Anthony | 0.50 | 345.00 | 018 | 55938886 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 02/28/19 | Kleinjan, John M. | 0.50 | 395.00 | 018 | 55954603 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 02/28/19 | Nolan, John J. | 0.50 | 460.00 | 018 | 55945879 |
| | ATTEND WEEKLY WORK IN PROGRESS MEETING. | | | | |
| 02/28/19 | Evans, Steven | 0.50 | 280.00 | 018 | 56030984 |
| | PARTICIPATE ON WEEKLY TEAM CALL TO DISCUSS NEXT STEPS. | | | | |
| 02/28/19 | Nikic, Nicholas G. | 0.50 | 395.00 | 018 | 56030981 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |

**SUBTOTAL TASK 018 - General Case**    **293.90**    **$314,035.00**
**Strategy(includes calls with client and team calls):**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Karotkin, Stephen | 5.50 | 8,800.00 | 019 | 55755927 |
| | PREPARE FOR AND ATTEND COURT STATUS CONFERENCE (4.2); PREPARE FOR FIRST DAY HEARING (1.3). | | | | |
| 01/29/19 | Goldring, Stuart J. | 2.70 | 4,320.00 | 019 | 55828228 |
| | ATTEND FIRST DAY COURT CONFERENCE (1.6); DISCUSSIONS AMONG DEBTORS COUNSEL IN PREPARATION FOR FIRST DAY CONFERENCE AND INTIAL MOTIONS (1.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Tsekerides, Theodore E. | 5.70 | 6,555.00 | 019 | 55828231 |

COURT HEARING AND PREP (2.5); ANALYZE PRELIMINARY INJUNCTION ISSUES AND PREPARE FOR QUESTIONS FROM COURT RE: SAME (0.5); APPEAR AT COURT STATUS CONFERENCE (2.3); REVIEW MATERIALS FOR HEARING (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Liou, Jessica | 8.10 | 8,707.50 | 019 | 55828768 |

ATTEND STATUS CONFERENCE (2.5); REVIEW AND COMMENT ON AGENDA (.6); PREPARE FOR HEARING - LISTEN TO AUDIO TRANSCRIPTS OF PRIOR PROCEEDINGS (1.0); TEAM MEETING TO DISCUSS STATUS CONFERENCE (.9); PREPARE FOR STATUS CONFERENCE (2.1); REVIEW MATERIALS IN PREPARATION FOR HEARING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Goren, Matthew | 2.50 | 2,687.50 | 019 | 55828232 |

ATTEND INITIAL CASE CONFERENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Georgallas, Andriana | 3.10 | 3,038.00 | 019 | 55828776 |

ATTEND STATUS CONFERENCE (2.5); REVIEW AND REVISE AGENDA (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Foust, Rachael L. | 8.80 | 6,072.00 | 019 | 55970372 |

DRAFT AND REVISE TAX MOTION SCRIPT (2.1); PARTICIPATE ON CALL WITH WEIL AND ALIX TEAMS RE: FIRST DAY MOTIONS (0.4); FOLLOW-UP CALLS/CORRESPONDENCE WITH ALIX TEAMS REGARDING INSURANCE AND TAX MOTIONS (0.3); COORDINATE FINALIZATION OF ORDERS/WORD VERSIONS OF DOCUMENTS FOR STATUS CONFERENCE (0.9); DIAL-IN AND TAKE DETAILED NOTES ON STATUS CONFERENCE (1.2); DRAFT AND CIRCULATE SUMMARY OF STATUS CONFERENCE TO CLIENT (1.3); FINALIZE AND PREPARE FIRST DAY MOTIONS FOR FILING (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Peene, Travis J. | 0.40 | 96.00 | 019 | 56061208 |

ASSIST WITH PREPARATION OF FIRST DAY PLEADINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/19 | Karotkin, Stephen | 6.70 | 10,720.00 | 019 | 56111881 |

PREPARE FOR FIRST DAY HEARING OPENING PRESENTATION AND PRESENTING MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/19 | Liou, Jessica | 1.00 | 1,075.00 | 019 | 56111882 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING AND RESOLVE OBJECTIONS AND INFORMAL FEEDBACK RECEIVED TO FIRST DAY MOTIONS. | | | | |
| 01/30/19 | Shulzhenko, Oleksandr | 1.00 | 1,050.00 | 019 | 56111883 |
| | ATTEND WEIL TEAM FIRST DAY HEARING PREPARATION MEETING. | | | | |
| 01/30/19 | Goren, Matthew | 7.30 | 7,847.50 | 019 | 56111884 |
| | PREPARE FOR FIRST DAY HEARING (5.8); COORDINATE WITH LOCAL COUNSEL RE: SAME (1.5). | | | | |
| 01/30/19 | Georgallas, Andriana | 3.60 | 3,528.00 | 019 | 56111885 |
| | PREPARE FOR FIRST DAY HEARING. | | | | |
| 01/30/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 019 | 55970406 |
| | REVIEW AND REVISE TAX SCRIPT (1.1); ASSIST WITH HEARING PREP (0.7). | | | | |
| 01/30/19 | Lee, Kathleen | 1.80 | 756.00 | 019 | 56061210 |
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING. | | | | |
| 01/30/19 | Peene, Travis J. | 0.20 | 48.00 | 019 | 55758531 |
| | COORDINATE TELEPHONIC COURT APPEARANCE FOR 01.31.2019. | | | | |
| 01/31/19 | Karotkin, Stephen | 9.10 | 14,560.00 | 019 | 55829559 |
| | PREPARE FOR (3.6) AND ATTEND FIRST DAY HEARING IN BANKRUPTCY COURT AND REVISE ORDERS RE: SAME (5.5). | | | | |
| 01/31/19 | Goldring, Stuart J. | 6.00 | 9,600.00 | 019 | 55829572 |
| | PREPARE FOR COURT FIRST DAY HEARING (2.5); ATTEND FIRST DAY HEARING (3.5). | | | | |
| 01/31/19 | Tsekerides, Theodore E. | 3.60 | 4,140.00 | 019 | 55829575 |
| | COURT APPEARANCE AND NEGOTIATE SCHEDULE AND NEXT STEPS WITH FERC, COUNTERPARTIES AND CLIENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/19 | Liou, Jessica | 9.20 | 9,890.00 | 019 | 55780927 |
| | ATTEND FIRST DAY HEARING (5.5) AND REMAIN AT COURTHOUSE TO MODIFY PROPOSED ORDERS FOR SUBMISSION (1.7); PREPARE FOR HEARING BY REVIEW MOTIONS AND REVISING FIRST DAY HEARING SCRIPTS (2.0). | | | | |
| 01/31/19 | Shulzhenko, Oleksandr | 3.80 | 3,990.00 | 019 | 55755241 |
| | ATTEND VIA CALL FIRST DAY HEARINGS. | | | | |
| 01/31/19 | Goren, Matthew | 11.00 | 11,825.00 | 019 | 55749480 |
| | PREPARE FOR (3.0) AND PRESENT AT FIRST DAY HEARING (5.5); REVISE FIRST DAY ORDERS (2.0); FOLLOW UP EMAILS RE: SAME (0.5). | | | | |
| 01/31/19 | Georgallas, Andriana | 10.30 | 10,094.00 | 019 | 55736168 |
| | PREPARE FOR FIRST DAY HEARING (2.7); ATTEND FIRST DAY HEARING (5.5); REVISE AND REVIEW FIRST DAY ORDERS (2.1). | | | | |
| 01/31/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 019 | 55977865 |
| | PREPARE FIRST DAY INTERIM ORDERS. | | | | |
| 01/31/19 | Foust, Rachael L. | 7.70 | 5,313.00 | 019 | 56003226 |
| | ASSIST WITH COMPILING DOCUMENTS AND MATERIALS IN PREPARATION FOR FIRST DAY HEARING (1.9); PULL, SUMMARIZE, AND CIRCULATE OBJECTIONS TO FIRST DAY MOTIONS AS THEY HIT THE DOCKET (0.8); REVISE INSURANCE ORDER TO INCORPORATE COMMENTS RECEIVED (0.4); DIAL-IN AND TAKE NOTES ON THE FIRST-DAY HEARING (2.4); DRAFT, REVISE AND CIRCULATE SUMMARY OF HEARING TO CLIENT (1.6); DRAFT ORDER SUSPENDING THE AUTOMATIC TAX ORDER (0.3); CIRCULATE FIRST-DAY ORDERS AS THEY ARE ENTERED ON THE DOCKET (0.3). | | | | |
| 02/01/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 019 | 55977872 |
| | PREPARE FOR FILING AMENDED FIRST DAY DECLARATION. | | | | |
| 02/03/19 | Foust, Rachael L. | 3.90 | 2,691.00 | 019 | 56036217 |
| | DRAFT AND REVISE REPLY RE: OBJECTIONS TO FINAL RELIEF OF FIRST DAY MOTIONS (3.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Peene, Travis J. | 0.60 | 144.00 | 019 | 55800682 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY MOTIONS AND ORDERS FOR TEAM. | | | | |
| 02/06/19 | Goren, Matthew | 0.40 | 430.00 | 019 | 55979936 |
| | REVIEW AND REVISED PROPOSED AGENDA AND EMAILS RE: SAME. | | | | |
| 02/08/19 | Goren, Matthew | 1.90 | 2,042.50 | 019 | 55836904 |
| | REVIEW AND REVISE MOTION TO SHORTEN AND RELATED DOCUMENTS (0.9); ATTEND TO FINALIZING SAME (1.0). | | | | |
| 02/11/19 | Goren, Matthew | 1.00 | 1,075.00 | 019 | 55840665 |
| | REVISE AGENDA FOR FEBRUARY 13 HEARING (0.8) AND CALLS AND EMAILS WITH K&B RE: SAME (0.2). | | | | |
| 02/12/19 | Goren, Matthew | 0.30 | 322.50 | 019 | 55829025 |
| | CALL WITH JOELE FRANK RE: SECOND DAY HEARING. | | | | |
| 02/13/19 | Karotkin, Stephen | 3.80 | 6,080.00 | 019 | 55835063 |
| | PREPARE FOR (1.2) AND ATTEND COURT HEARING RE: EMPLOYEE COMPENSATION MOTION AND FERC INTERVENTION MOTION (2.6). | | | | |
| 02/13/19 | Tsekerides, Theodore E. | 2.30 | 2,645.00 | 019 | 55988460 |
| | COURT APPEARANCE FOR HEARING ON INTERVENTION. | | | | |
| 02/13/19 | Liou, Jessica | 2.60 | 2,795.00 | 019 | 55838336 |
| | EMERGENCY HEARING RE: WAGES. | | | | |
| 02/13/19 | Goren, Matthew | 0.20 | 215.00 | 019 | 55837890 |
| | EMAILS WITH TEAM AND S. KAROTKIN RE: FINAL ORDERS. | | | | |
| 02/13/19 | Tran, Hong-An Nguyen | 2.30 | 2,288.50 | 019 | 55869829 |
| | HEARING ON MOTION TO INTERVENE (2); PREPARE SUMMARY REGARDING SAME (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Nolan, John J. | 2.40 | 2,208.00 | 019 | 55868683 |

ATTEND TELEPHONIC HEARING ON MOTION TO INTERVENE IN FERC ADVERSARY PROCEEDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Goren, Matthew | 0.50 | 537.50 | 019 | 55840560 |

CONFER WITH R. FOUST AND L. CARENS RE: FINAL ORDERS FOR FEBRUARY 27TH HEARING (0.2) AND REVIEW DRAFTS OF SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Liou, Jessica | 0.70 | 752.50 | 019 | 55990458 |

REVIEW AND RESPOND TO INCOMING EMAILS RE: COMMENTS TO TAX AND PUBLIC PURPOSE PROGRAMS ORDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Goren, Matthew | 1.60 | 1,720.00 | 019 | 55846741 |

REVIEW AND REVISE FINAL ORDERS (0.8) AND CONFER WITH R. FOUST (0.3); CALL WITH J. LIOU RE: SAME (0.2); EMAILS WITH B. BROOKSTONE RE: NOL ORDER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/19 | Goren, Matthew | 2.60 | 2,795.00 | 019 | 55871343 |

EMAILS WITH S. KAROTKIN AND KELLER BENVENUTTI RE: FILING OF PROPOSED FINAL ORDERS (0.4); CONFER WITH R. FOUST AND L. CARENS RE: SAME (0.4); REVISE DRAFT NOTICING OF FILING SAME (0.9); FINALIZE AND FILE DRAFT FINAL ORDERS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Goren, Matthew | 1.10 | 1,182.50 | 019 | 55875331 |

EMAILS WITH R. FOUST AND L. CARENS RE: DRAFT FINAL ORDERS (0.2); EMAILS WITH S. KAROTKIN AND CLIENT RE: REVISIONS TO EXCHANGE OPERATORS FINAL ORDER (0.1); EMAILS WITH KELLER BENVENUTTI RE: NEXT STEPS FOR FEBRUARY 27TH HEARING (0.2); REVIEW OBJECTIONS TO FINAL ORDERS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 019 | 56062152 |

PREPARE MATERIALS FOR SECOND DAY HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Goren, Matthew | 0.50 | 537.50 | 019 | 55904188 |

REVIEW OBJECTIONS TO FINAL ORDERS (0.3); EMAILS WITH NGX RE: OBJECTIONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 019 | 55955467 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MATERIALS FOR SECOND DAY HEARING. | | | | |
| 02/22/19 | Liou, Jessica | 0.20 | 215.00 | 019 | 56096451 |
| | CONFER WITH MILBANK AND EMAIL WITH S. KAROTKIN AND M. GOREN RE SECOND DAY MOTIONS. | | | | |
| 02/22/19 | Carens, Elizabeth Anne | 4.90 | 2,744.00 | 019 | 55955508 |
| | PREPARE AND CIRCULATE REVISED PROPOSED ORDERS (3.5); ATTENTION TO SECOND DAY HEARING PREP MATERIALS (1.4). | | | | |
| 02/23/19 | Foust, Rachael L. | 0.70 | 483.00 | 019 | 56036153 |
| | CALL WITH M. GOREN AND L. CARENS RE: REPLY AND HEARING PREPARATION (0.4); REVIEW OBJECTIONS AND DRAFT REPLY (0.3). | | | | |
| 02/24/19 | Goren, Matthew | 0.30 | 322.50 | 019 | 55904417 |
| | REVISE HEARING AGENDA. | | | | |
| 02/25/19 | Goren, Matthew | 5.30 | 5,697.50 | 019 | 55921891 |
| | MULTIPLE CALLS WITH J. KIM RE: STATUS OF FEBRUARY 27TH HEARING AND EMAILS TO CHAMBERS RE: SAME (0.9); FINALIZE AND FILE REVISED ORDERS (1.0); NOTICE (0.4), NOL REPLY (0.2) AND BOKEN (1.8) DECLARATION AND COORDINATE WITH L. CARENS AND R. FOUST RE: SAME (1.0). | | | | |
| 02/25/19 | Carens, Elizabeth Anne | 7.30 | 4,088.00 | 019 | 56036155 |
| | ATTENTION TO FINALIZING REVISED PROPOSED FINAL ORDERS (UTILITIES, CASE MANAGEMENT, OPERATIONAL INTEGRITY SUPPLIER, 503B9, RECLAMATION PROCEDURES, INTERIM COMPENSATION) (3.8); CORRESPONDENCE RE: PROPOSED REVISED ORDERS (.6) PREPARING OF EXHIBITS (.6), REVIEW AND REVISE AGENDA (1.1); COORDINATING SERVICE OF PROCESS (.7); INTERNAL CALL RE: CASE MANAGEMENT OBJECTION (.5). | | | | |
| 02/26/19 | Liou, Jessica | 2.20 | 2,365.00 | 019 | 56097108 |
| | ATTEND HEARING RE VALERO LIFT STAY MOTION, AND ATTEND PREP MEETING WITH A. TRAN AND KELLER BENVENUTTI. | | | | |
| 02/26/19 | Goren, Matthew | 8.20 | 8,815.00 | 019 | 55921897 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

AMEND AGENDA FOR FEBRUARY 27TH HEARING (0.4) AND CONFER WITH K&B RE: SAME (0.2); CONFER WITH S. KAROTKIN AND J. LIOU RE: ESC OBJECTION TO EMPLOYEE WAGE ORDER AND STRATEGIZE FOR HEARING (0.8); PREPARE FOR FEBRUARY 27TH HEARING (2.0); PREPARE FOR AND ATTEND HEARING ON VALERO LIFT STAY MOTION (0.8); PRE- AND POST-HEARING MEETINGS WITH A. TRAN AND P. BENVENUTTI RE: SAME (0.7); REVIEW AND REVISE HEARING AGENDA (0.4) AND EMAILS WITH J. KIM RE: SAME (0.2); REVIEW REVISE ORDERS FOR FEBRUARY 27TH HEARING (0.2) AND EMAILS WITH R. FOUST AND L. CARENS RE: SAME (0.2); PREPARE FOR FEBRUARY 27TH HEARING (1.7) AND EMAILS RE: SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/19 | Tran, Hong-An Nguyen | 3.10 | 3,084.50 | 019 | 56059386 |

PRELIMINARY HEARING ON VALERO'S MOTION TO LIFT THE AUTOMATIC STAY (.7); PREPARATION FOR SAME (1.2); COMMUNICATION REGARDING SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/19 | Bostel, Kevin | 0.50 | 497.50 | 019 | 55970141 |

ATTEND (TELEPHICALLY) OMNIBUS HEARING ON LIFT STAY ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/19 | Fink, Moshe A. | 2.00 | 1,900.00 | 019 | 55968876 |

ATTEND SECOND DAY HEARING (PARTIAL).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Karotkin, Stephen | 4.20 | 6,720.00 | 019 | 55940136 |

PREPARE FOR COURT HEARING (.8); ATTEND COURT HEARING RE: FIRST DAY MOTIONS ON FINAL BASIS (3.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Goldring, Stuart J. | 4.20 | 6,720.00 | 019 | 56075630 |

ATTEND / PARTICIPATE IN HEARING ON NOL MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Tsekerides, Theodore E. | 2.00 | 2,300.00 | 019 | 55942435 |

COURT APPEARANCE ON ADVERSARY PROCEEDING AGAINST FERC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Liou, Jessica | 6.00 | 6,450.00 | 019 | 56097639 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING (2.0); ATTEND SECOND DAY HEARING (1.5); CONFER WITH J. KIM RE EDITS TO PROPOSED CASE MANAGEMENT ORDER (.3); EMAILS WITH R. FOUST RE REVISIONS TO ORDINARY COURSE PROFESSIONAL ORDER (.2); EMAILS WITH J. KIM RE REVISIONS TO CASE MANAGEMENT AND ORDINARY COURSE PROFESSIONAL ORDER AND REVIEW AND COMMENT RE SAME (.8); EMAILS WITH U.S. TRUSTEE AND J. KIM RE ORDINARY COURSE PROFESSIONAL ORDER (.5); REVIEW AND REVISE FURTHER REVISED DRAFT OF CASE MANAGEMENT AND ORDINARY COURSE PROFESSIONAL ORDERS (.2); DRAFT SUMMARY OF SECOND DAY HEARING FOR J. LODUCA (.5). | | | | |
| 02/27/19 | Shulzhenko, Oleksandr<br>REVIEW AGENDA FOR FEBRUARY 27 OMNIBUS HEARING. | 0.30 | 315.00 | 019 | 55927531 |
| 02/27/19 | Goren, Matthew<br>PREPARE FOR (2.1) AND ATTEND FEBRUARY 27TH HEARING (2.5); FOLLOW UP EMAILS WITH VARIOUS PARTIES RE: REVISED ORDERS AND ISSUES (0.4); ATTEND HEARING ON FERC PERMANENT INJUNCTION (1.9) AND FOLLOW UP EMAILS RE: SAME (0.7). | 7.60 | 8,170.00 | 019 | 55933012 |
| 02/27/19 | Tran, Hong-An Nguyen<br>STATUS CONFERENCE HEARING ON PRELIMINARY INJUNCTION. | 1.30 | 1,293.50 | 019 | 56030864 |
| 02/27/19 | Kramer, Kevin<br>PREPARE FOR AND ATTEND HEARING CALL WITH FERC PPA INTERVENORS RE: SCHEDULING (.6); PREPARE FOR AND ATTEND FERC PRELIMINARY INJUNCTION STATUS CONFERENCE, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE SAME (2.1). | 2.70 | 2,686.50 | 019 | 56030875 |
| 02/27/19 | Byrne, Peter M.<br>CORRESPOND AND COMMUNICATE WITH CLIENT, CRAVATH AND WEIL BANKRUPTCY TEAMS RE: HEARING OUTCOMES. | 0.40 | 398.00 | 019 | 55940298 |
| 02/27/19 | Nolan, John J.<br>TELEPHONICALLY ATTEND STATUS CONFERENCE RE: FERC ADVERSARY PROCEEDING. | 0.40 | 368.00 | 019 | 56030923 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **219.30** | **$235,353.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Shaddy, Aaron | 0.90 | 621.00 | 021 | 55724788 |

REVIEW DERIVATIVE COMPLAINTS (0.6);  REVIEW CONTRACTORS MEMO (0.3).

| 01/29/19 | Africk, Max M. | 1.90 | 1,662.50 | 021 | 55747165 |

CALL WITH J. MINGA RE: 105 MOTION TO STAY ACTIONS AGAINST PG&E DIRECTOR AND OFFICERS (.2); CALL WITH K. KRAMER RE: 105 MOTION (.1); REVIEW CRAVATH MEMO AND CONTRACTOR COMPLAINT RE:-FRAME 105 MOTION (1.6).

| 01/30/19 | Shaddy, Aaron | 4.10 | 2,829.00 | 021 | 55736104 |

DRAFT ARGUMENT FOR TEMPORARY STAY PAPERS (1.9); REVIEW CORRESPONDENCE (0.1); REVIEW CRAVATH RESEARCH MEMORANDUM (0.3); REVIEW AND REVISE DRAFT D&O BRIEF (0.5); RESEARCH LOCAL RULES ON EXTENSIONS TO STAY (0.1); CALL WITH T. TSEKERIDES, S. WALSH, AND P. BENVENUTTI (0.3); CALL WITH NEXTERA AND DOJ (0.3); CALL WITH T. TSEKERIDES, P. BENVENUTTI, S. WALSH, AND J. NOLAN (0.6).

| 01/30/19 | Evans, Steven | 4.40 | 2,464.00 | 021 | 55730599 |

REVIEW COMPLAINTS AGAINST D&OS (1.4); DRAFT RJN AND PREPARE SPREADSHEET OF PENDING ACTIONS AGAINST D&OS (1.9); EMAILS RE; MOTION TO EXTEND THE AUTOMATIC STAY (1.1).

| 01/30/19 | Africk, Max M. | 7.70 | 6,737.50 | 021 | 55747382 |

CALL WITH S. EVAN AND J. NOLAN TO DISCUSS 105 MOTION (.2); REVIEW LAW SUPPORTING CRAVATH MEMO AND CONTRACTS GOVERNING CRAVATH MEMO AND DRAFT EMAIL TEAM SUMMARIZING SAME (4.8); EMAIL K. KRAMER RE: 105 MOTION (.1); CONDUCT RESEARCH RE: LIABILITY ISSUES AND SEND FOLLOW UP EMAIL TEAM (.8); DRAFT FOLLOW UP EMAIL T. TSEKERIDES RE: 105 INJUNCTION ISSUES (1.3); RESPOND TO J. NOLAN'S EMAIL RE: INDEMNIFICATION ISSUES (.2); REVIEW CASE LAW RE: 105 MOTION RE: CONTRACTORS (.3).

| 01/31/19 | Shaddy, Aaron | 1.40 | 966.00 | 021 | 56074138 |

REVIEW CORRESPONDENCE ON SECTION 105 ISSUES FROM M. AFRICK (0.2); DISCUSSING SECTION 105 ISSUES WITH M. AFRICK (0.4); RESEARCH ON SECTION 105 (0.8).

| 01/31/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 021 | 55896301 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: WITHDRAWING THE REFERENCE (.6); CIRCULATE NON-BANKRUPTCY LITIGATION DOCUMENTS (1.2). | | | | |
| 01/31/19 | Evans, Steven | 2.00 | 1,120.00 | 021 | 55742222 |
| | ORGANIZE LIST OF PLAINTIFFS AND PENDING ACTIONS AGAINST DIRECTOR AND OFFICER (1.3); REVIEW FERC DOCKET DOCUMENTS (.7). | | | | |
| 01/31/19 | Africk, Max M. | 4.10 | 3,587.50 | 021 | 55747417 |
| | DISCUSSION WITH A. SHADDY RE: 105 MOTION TO ENJOIN ACTIONS AGAINST DEBTORS' OFFICERS AND DIRECTORS (.4). DISCUSS WITH K. KRAMER RE: SCHEDULING OF ADVERSARY PROCEEDING (.4); CALL WITH CLIENT AND J. NOLAN TO DISCUSS 105 DECLARATIONS (.3); FOLLOW UP ON 105 CALL WITH S. EVANS (.1); DRAFT CHRISTENSEN INSERT INTO 105 MOTION (2.4); REVIEW J. NOLAN'S COMMENTS TO 105 MOTION (.3); EMAIL J. NOLAN RE: HIS COMMENTS TO 105 MOTION (.2). | | | | |
| 02/01/19 | Africk, Max M. | 3.30 | 2,887.50 | 021 | 55762945 |
| | MEET WITH K. KRAMER AND A. SHADDY RE: WORKSTREAMS AND 105 MOTION (.3); REVIEW CASE LAW AND REVISE BRIEF IN RESPONSE TO J. NOLAN'S COMMENTS RE: 105 MOTION (1.0); REVIEW 2 EMPLOYEE COMPLAINTS RECEIVED FROM CLIENT (BASED ON MOTOR VEHICLE AND RICO CLAIMS) AND RE: 105 MOTION (1.6); DRAFT EMAIL CLIENT RE: INFORMATION NEEDED FOR 105 MOTION (.3); RESPOND TO CLIENT'S EMAIL PROVIDING INFORMATION FOR 105 MOTION (.1). | | | | |
| 02/02/19 | Africk, Max M. | 6.30 | 5,512.50 | 021 | 55765223 |
| | DRAFT 105 MOTION BASED ON OUTLINE PROVIDED BY J. NOLAN. | | | | |
| 02/03/19 | Evans, Steven | 2.70 | 1,512.00 | 021 | 55765416 |
| | CONDUCT RESEARCH AND DRAFT SECTION FOR 105 BRIEF. | | | | |
| 02/03/19 | Africk, Max M. | 3.60 | 3,150.00 | 021 | 55817741 |
| | FINALIZE 105 MOTION IN COORDINATION WITH S. EVANS AND SEND TO LITIGATION TEAM FOR REVIEW (3.1); REVIEW T. TSEKERIDES' COMMENTS TO 105 MOTION AND SEND HIM EMAIL ADDRESS SAME (.5). | | | | |
| 02/04/19 | Evans, Steven | 3.50 | 1,960.00 | 021 | 56074142 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH 105 EXTENSION OF STAY TO D'S AND O'S (2.2); PREPARE SUMMARIES FOR RELATED ACTION COMPLAINTS (1.3). | | | | |
| 02/04/19 | Africk, Max M. | 9.60 | 8,400.00 | 021 | 55817714 |
| | CALL WITH CLIENT RE: 105 MOTION (.7); CALL WITH K. KRAMER AND J. NOLAN RE: 105 MOTION (.2); EMAIL TEAM RE: QUESTION FROM CLIENT AND REQUEST TO STAY ADDITIONAL CASES (.2); REVIEW COLLIER DECLARATION AND PROPOSE CHANGES (.2); REVIEW CASE LAW RE: JURISDICTION ISSUES AND SEND EMAILS TO K. KRAMER AND J. NOLAN ADDRESSING SAME (5.0); WORK ON CASE SUMMARIES TO IMPLEMENT INTO 105 BRIEF PER T. TSEKERIDES (3.3). | | | | |
| 02/05/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 021 | 56074143 |
| | ANALYZE ISSUES RE: STAY OF DERIVATIVE CLAIMS. | | | | |
| 02/05/19 | Singh, David R. | 0.10 | 112.50 | 021 | 56074144 |
| | REVIEW CORRESPONDENCE FROM T. TSEKERIDES RE: STAY OF DERIVATIVE ACTIONS. | | | | |
| 02/05/19 | Evans, Steven | 9.90 | 5,544.00 | 021 | 55788169 |
| | RESEARCH NINTH CIRCUIT LAW RE: DERIVATIVE ACTIONS (3.3); UPDATE PLAINTIFFS LIST AND RELATED ACTIONS CHART (1.1); DRAFT PORTION OF COLLIER DECLARATION (.6); RESEARCH 105 STAY ISSUES (1.2); REVIEW RELATED ACTIONS COMPLAINTS AND LISTING NON-DEBTOR DEFENDANTS AND FACTS (3.2); REVIEW EMAILS ON UPDATES TO ADVERSARY PROCEEDING (.5). | | | | |
| 02/05/19 | Africk, Max M. | 10.90 | 9,537.50 | 021 | 55817373 |
| | EMAILS WITH J. NOLAN AND K. KRAMER RE: JURISDICTION ISSUES (.4); WORK WITH K. KRAMER TO REVISE 105 MOTION (10.5). | | | | |
| 02/06/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 021 | 55979929 |
| | REVIEW DRAFT APPLICATION IN D/O DERIVATIVE CASE AND EMAIL WITH MCDERMOTT RE: SAME. | | | | |
| 02/06/19 | Singh, David R. | 0.10 | 112.50 | 021 | 56067554 |
| | CORRESPOND WITH LITIGATION TEAM RE: IN FIRSTENERGY APPEAL. | | | | |
| 02/06/19 | Evans, Steven | 10.00 | 5,600.00 | 021 | 55787930 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE PLAINTIFFS CHART AND PENDING ACTIONS CHART (4.2); CALL WITH PRIMECLERK (.2); RESEARCH APPLICATION OF STAY APPLIES TO CERTAIN CLAIMS (1.5); CALL WITH J. NOLAN TO DISCUSS ANCILLARY PAPERS TO 105 MOTION (.2); REVIEW EMAILS ON UPDATES TO ADVERSARY PROCEEDING (1.1); REVIEW RELATED ACTIONS COMPLAINTS (2.2); REVIEW UPDATED BRIEF (.6). | | | | |
| 02/06/19 | Africk, Max M. | 8.80 | 7,700.00 | 021 | 55816962 |
| | REVIEW REVISE BRIEF IN ACCORDANCE WITH COMMENTS FROM T. TSEKERIDES AND K. KRAMER, AND SEND UPDATED DRAFT TO TEAM. | | | | |
| 02/07/19 | Singh, David R. | 0.10 | 112.50 | 021 | 56068960 |
| | CORRESPOND WITH TEAM RE: IN FIRSTENERGY CASE. | | | | |
| 02/08/19 | Singh, David R. | 0.20 | 225.00 | 021 | 56068963 |
| | REVIEW CORRESPONDENCE RE: STATUS OF FIRSTENERGY APPEAL. | | | | |
| 02/14/19 | Kramer, Kevin | 0.30 | 298.50 | 021 | 55989411 |
| | ANALYSIS AND EMAILS RE: BOWLINGER DERIVATIVE ACTION MOTION TO ENFORCE STAY. | | | | |
| 02/18/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 021 | 55869923 |
| | CORRESPONDENCE RE: REQUEST FOR INSURANCE INFORMATION FROM GHOST SHIP FIRE LITIGANTS. | | | | |
| 02/19/19 | Karotkin, Stephen | 0.40 | 640.00 | 021 | 55990464 |
| | CONFERENCE CALL WITH M. FELDMAN RE: SUBROGATION CLAIMS. | | | | |
| 02/20/19 | Liou, Jessica | 3.20 | 3,440.00 | 021 | 56061725 |
| | PARTICIPATE ON OII SETTLEMENT CALL (.5); REVIEW AND RESPOND TO EMAILS RE OII SETTLEMENT, ONGOING LITIGATION SUBJECT TO STAY (1.0); REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT FOR OII AND CONFERS WITH PGE RE SAME (1.7). | | | | |
| 02/20/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 021 | 55955393 |
| | REVISE MOTIONS TO APPROVE PREPETITION SETTLEMENTS. | | | | |
| 02/21/19 | Jones, Hannah L. | 1.70 | 1,564.00 | 021 | 56025134 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: GROUNDS TO DISMISS IMPROPER ADVERSARY PROCEEDING. | | | | |
| 02/21/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 021 | 55955330 |
| | PREPARE PREPETITION SETTLEMENT AGREEMENT MOTION. | | | | |
| 02/22/19 | Jones, Hannah L. | 4.70 | 4,324.00 | 021 | 55904302 |
| | CONDUCT RESEARCH RE: GROUNDS TO DISMISS IMPROPER ADVERSARY PROCEEDING. | | | | |
| 02/25/19 | Kramer, Kevin | 0.20 | 199.00 | 021 | 56029824 |
| | EMAILS RE: HERNDON ADVERSARY PROCEEDING NEXT STEPS AND RESEARCH. | | | | |
| 02/27/19 | Jones, Hannah L. | 7.20 | 6,624.00 | 021 | 55948744 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: MOTION TO DISMISS IMPROPER ADVERSARY PROCEEDING. | | | | |
| 02/28/19 | Jones, Hannah L. | 5.80 | 5,336.00 | 021 | 55948726 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: MOTION TO DISMISS IMPROPER ADVERSARY PROCEEDING. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **126.20** | **$99,357.50** | | |
| 01/31/19 | Goldring, Stuart J. | 7.60 | 6,080.00 | 022 | 55741226 |
| | TRAVEL BACK TO NEW YORK FROM HEARING. | | | | |
| 01/31/19 | Liou, Jessica | 0.40 | 215.00 | 022 | 55780976 |
| | TRAVEL BACK TO HOTEL FROM THE COURTHOUSE. | | | | |
| 01/31/19 | Goren, Matthew | 8.00 | 4,300.00 | 022 | 55830002 |
| | TRAVEL TO NY. | | | | |
| 01/31/19 | Georgallas, Andriana | 3.50 | 1,715.00 | 022 | 55830070 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NON-WORKING TRAVEL FROM CALIFORNIA. | | | | |
| 02/01/19 | Karotkin, Stephen<br>TRAVEL HOME FROM CALIFORNIA. | 8.90 | 7,120.00 | 022 | 55830274 |
| 02/01/19 | Liou, Jessica<br>TRAVEL TO AIRPORT IN SAN FRANCISCO AND TRAVEL FROM SAN FRANCISCO TO NEW YORK. | 8.30 | 4,622.50 | 022 | 55840692 |
| 02/01/19 | Georgallas, Andriana<br>NON-WORKING TRAVEL FROM CLIENT TO HOME. | 8.50 | 4,165.00 | 022 | 55830525 |
| 02/01/19 | Nolan, John J.<br>RETURN TRAVEL FROM FIRST DAY HEARINGS. | 3.00 | 1,380.00 | 022 | 55766736 |
| 02/02/19 | Liou, Jessica<br>NON-WORKING TRAVEL HOME FROM SAN FRANCISCO TO NEW YORK (JFK). | 1.00 | 537.50 | 022 | 55765004 |
| 02/05/19 | Karotkin, Stephen<br>TRAVEL TO CALIFORNIA FOR MEDIATION SESSIONS WITH PLAINTIFFS. | 9.10 | 7,280.00 | 022 | 55831440 |
| 02/07/19 | Karotkin, Stephen<br>TRAVEL TO HOME. | 9.20 | 7,360.00 | 022 | 55836319 |
| 02/10/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 8.20 | 6,560.00 | 022 | 55837161 |
| 02/14/19 | Karotkin, Stephen<br>TRAVEL TO HOME. | 8.20 | 6,560.00 | 022 | 55841437 |
| 02/18/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 8.60 | 6,880.00 | 022 | 55862385 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Karotkin, Stephen | 8.20 | 6,560.00 | 022 | 55877002 |
| | TRAVEL TO NEW YORK. | | | | |
| 02/24/19 | Karotkin, Stephen | 9.10 | 7,280.00 | 022 | 55897581 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 02/24/19 | Goren, Matthew | 9.00 | 4,837.50 | 022 | 55904272 |
| | TRAVEL TO SF FOR MEETINGS AND SECOND DAY HEARING. | | | | |
| 02/25/19 | Goldring, Stuart J. | 8.10 | 6,480.00 | 022 | 55948070 |
| | TRAVEL TO CALIFORNIA FOR HEARING ON NOL MOTION. | | | | |
| 02/25/19 | Liou, Jessica | 9.90 | 5,321.25 | 022 | 56096986 |
| | NON-WORKING TRAVEL FROM NEW YORK TO SAN FRANCISCO. | | | | |
| 02/26/19 | Tsekerides, Theodore E. | 2.50 | 1,437.50 | 022 | 55942424 |
| | FLIGHT TO SF FROM LA. | | | | |
| 02/27/19 | Karotkin, Stephen | 4.20 | 3,360.00 | 022 | 55941162 |
| | TRAVEL TO NEW YORK. | | | | |
| 02/27/19 | Goldring, Stuart J. | 10.50 | 8,400.00 | 022 | 55947896 |
| | TRAVEL TO NEW YORK FROM HEARING ON NOL MOTION. | | | | |
| 02/27/19 | Liou, Jessica | 4.70 | 2,526.25 | 022 | 56097654 |
| | NON-WORKING TRAVEL FROM SAN FRANCISCO TO NEW YORK. | | | | |
| 02/28/19 | Goren, Matthew | 9.40 | 5,025.50 | 022 | 55933247 |
| | TRAVEL TO OFFSITE MEET WITH CLIENT (0.9); TRAVEL FROM SFO TO NY (8.5). | | | | |

| **SUBTOTAL TASK 022 - Non-Working Travel:** | **168.10** | **$116,003.00** |
|---|---|---|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 023 | 55748251 |

CONFERENCE CALL WITH FERC RE: SCHEDULING ISSUES (0.2); CALL WITH S. WALSH AND P. BENVENUTTI RE: FERC ISSUES (0.2); ANALYZE ISSUES RE: 108 IMPACT ON REHEARING AND CONFERENCES WITH TEAM RE: SAME (0.6); EMAIL WITH S. WALSH AND P. BENVENUTTI RE: 108 ISSUES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Kramer, Kevin | 6.30 | 6,268.50 | 023 | 55747713 |

REVIEW FERC PRELIMINARY INJUNCTION PAPERS PRIOR TO FILING, AND EMAILS RE: SAME (.8); CONDUCT RESEARCH RE: SECTION 108, AND ANALYSIS, EMAILS DISCUSSIONS RE: SAME (1.2); PREPARE FOR AND PARTICIPATE ON CALL WITH FERC RE: ADVERSARY PROCEEDING AND FERC REHEARING SCHEDULES (.4); PREPARE FOR AND PARTICIPATE ON CALL WITH J. NOLAN AND A. SHADDY RE: SECTION 108 RESEARCH (.6); CONFER WITH J. NOLAN AND M. AFRICK RE: MOTION TO EXTEND THE AUTOMATIC STAY TO DIRECTORS AND OFFICERS (.2); PREPARE FOR AND ATTEND CALL WITH J. MINGA RE: RESEARCH RE: INTERVENTION (.3); REVIEW CRAVATH MEMO RE: EXTENDING STAY TO CONTRACTORS (.1); DRAFT STRATEGIC ANALYSIS RE: FERC ADVERSARY PROCEEDING AND FERC REHEARING SCHEDULING NEGOTIATIONS, AND EMAILS, DISCUSSIONS RE: SAME (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Minga, Jay | 1.00 | 950.00 | 023 | 55787035 |

EMAIL AND CALL M. AFRICK RE: CONTRACTORS MEMORANDUM AND SECTION 105 MOTION (.3); REVISE RE: SAME (.3); CALL WITH K. KRAMER RE: OPPOSITION TO MOTION TO INTERVENE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Shaddy, Aaron | 6.80 | 4,692.00 | 023 | 56067199 |

REVIEW CORRESPONDENCE FROM TEAM (0.4); REVIEWING RECENT FERC DOCKET FILINGS (0.5); CALL WITH J. NOLAN AND K. KRAMER (0.5); CALL WITH T. TSEKERIDES ON EXTENSION AND JURISDICTIONAL ISSUES (0.4); RESEARCH ON 108 AND 362 ISSUES AND DRAFTING ARGUMENTS FOR MOTION (5.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Nolan, John J. | 5.30 | 4,876.00 | 023 | 55766748 |

PREPARE FOR PRELIMINARY STATUS CONFERENCE (1.2); CONFER WITH LOCAL COUNSEL AND TEAM RE: COURT'S ORDER FOR PRELIMINARY STATUS CONFERENCE (.4); DEVELOP STRATEGY FOR POTENTIAL ADVERSARY PROCEEDING RE: EXTENDING AUTOMATIC STAY (.6); CONFER WITH FERC'S COUNSEL RE: ADVERSARY PROCEEDING IN ADVANCE OF PRELIMINARY STATUS CONFERENCE (.3); PREPARE PAPERS IN ADVERSARY PROCEEDING AGAINST FERC FOR FILING (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Evans, Steven | 4.30 | 2,408.00 | 023 | 55724762 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW PRELIMINARY INJUNCTION DOCUMENTS FOR FILING (1.5); RESEARCH SECTION 108 ARGUMENTS (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Tsekerides, Theodore E. | 6.90 | 7,935.00 | 023 | 55748475 |

ANALYZE ISSUES RE: PRELIMINARY INJUNCTION HEARING AND EMAIL WITH CLIENT AND TEAM RE: SAME (0.7); ANALYZE ISSUES RE: EXTENSION OF STAY (0.3); CONFERENCE WITH F. WAN RE: REJECTION ISSUES (0.3); ANALYZE ISSUES RE: MOTIONS TO COMPEL ASSUMPTION (0.4); CONFERENCES WITH TEAM RE: MOTION TO INTERVENE AND WITHDRAW REFERENCE (0.6); REVIEW PAPERS ON MOTION TO INTERVENE AND ANALYZE ISSUES RE: SAME (1.1); CALL WITH FERC AND COUNTERPARTIES RE: SCHEDULING (0.2); CALL WITH TEAM RE: STRATEGIES ON INTERVENTION AND WITHDRAWAL OF REFERENCE (0.8); MEET WITH T. SMITH RE: STRATEGIES AND RELATED ISSUES (0.5); ANALYZE ISSUES RE: ARGUMENTS AGAINST INTERVENTION AND WITHDRAWAL OF REFERENCE AND INTERPLAY WITH PRELIMINARY INJUNCTION (1.0); ANALYZE POSSIBLE SCHEDULING ON MOTIONS (0.3); ANALYZE ISSUES RE: MOTIONS TO EXTEND THE AUTOMATIC STAY AND EMAIL WITH CLIENT RE: SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Singh, David R. | 6.30 | 7,087.50 | 023 | 55733783 |

REVIEW T. TSEKERIDES CORRESPONDENCE RE: EXHAUSTION/NEXT STEPS (.2); CORRESPOND WITH T. TSEKERIDES RE: SAME (.1); REVIEW CORRESPONDENCE FROM P. BENVENUTTI RE: SAME (.1); CALL WITH DOJ/NEXTERA COUNSEL (.3); REVIEW CORRESPONDENCE RE: OPERATIONAL INTEGRITY SUPPLIERS (.1); REVIEW DISCOVERY ORDER IN FERC ADVERSARY PROCEEDING (.2); REVIEW NEXTERA MOTION TO INTERVENE AND MOTION TO WITHDRAW THE REFERENCE (1.5); CORRESPOND WITH T. TSEKERIDES RE: MOTION TO INTERVENE AND WITHDRAW REFERENCE (.1); REVIEW AND CORRESPOND RE: DRAFT NOTICE OF HEARING (.2); RESEARCH RE: INTERVENTION AND WITHDRAWAL MOTIONS (2.9); CORRESPOND WITH LITIGATION TEAM RE: SAME AND ADDITIONAL RESEARCH QUESTIONS (.2); CORRESPOND WITH LITIGATION TEAM RE: NEXTERA STANDING TO MOVE TO WITHDRAW REFERENCE (.2); REVIEW CORRESPONDENCE FROM W. MANHEIM AND T. TSEKERIDES RE: EXHAUSTION/NEXT STEPS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Goren, Matthew | 0.90 | 967.50 | 023 | 55749484 |

EMAILS RE: FERC AND NEXTERA MOTION TO WITHDRAW THE REFERENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Tran, Hong-An Nguyen | 3.80 | 3,781.00 | 023 | 55745010 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH FERC AND NEXTERA'S COUNSEL REGARDING SCHEDULING (.3); CONFERENCE REGARDING SAME (.3); REVIEW AND ANALYZE NEXTERA'S MOTION TO INTERVENE AND MOTION FOR WITHDRAWAL (1.2); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.8); RESEARCH REGARDING SAME (1.2). | | | | |
| 01/30/19 | Kramer, Kevin | 13.50 | 13,432.50 | 023 | 55747146 |
| | PREPARE FOR AND ATTEND INTERNAL STRATEGY CALLS RE: ADVERSARY PROCEEDING AND FERC REHEARING SCHEDULING (1.4); CONFER WITH A. SHADDY RESEARCH RE: MOTION TO EXTEND THE AUTOMATIC STAY TO OFFICERS AND DIRECTORS (.2); DRAFT FERC ADVERSARY PROCEEDING CASE CALENDAR, AND ANALYSIS, EMAILS RE: SCHEDULING AND DISCOVERY ORDERS, AND LOCAL RULES RE: SAME (1.1); EMAILS, DISCUSSIONS RE: ADVERSARY PROCEEDING DOCKET ALERTS (.2); EMAILS RE: ENTRY OF APPEARANCE IN ADVERSARY PROCEEDING (.1); DRAFT TASK LIST, INCLUDING STAFFING FOR VARIOUS UPCOMING FILLINGS, AND DISCUSSIONS RE: SAME (.9); PREPARE FOR AND ATTEND CALL WITH FERC AND NEXTERA COUNSEL RE: ADVERSARY PROCEEDING SCHEDULING (.3); REVIEW NEXTERA MOTION TO INTERVENE AND MOTION TO WITHDRAW REFERENCE, AND DRAFT ANALYSES RE: SAME (9.3). | | | | |
| 01/30/19 | Minga, Jay | 3.20 | 3,040.00 | 023 | 55786984 |
| | EMAIL K. KRAMER RE: CASE CALENDAR AND MOTION TO INTERVENE RESEARCH (.1); CONDUCT RESEARCH AND REVIEW FILINGS RE: OPPOSITION TO MOTION TO INTERVENE (2.6); CALL WITH WEIL LITIGATION TEAM RE: MOTION TO INTERVIEW AND WITHDRAWAL OF REFERENCE (.5). | | | | |
| 01/30/19 | Shaddy, Aaron | 2.90 | 2,001.00 | 023 | 56067200 |
| | REVIEW AND ANALYZE NEXTERA MOTION TO INTERVENE AND MOTION TO WITHDRAW REFERENCE. | | | | |
| 01/30/19 | Nolan, John J. | 4.90 | 4,508.00 | 023 | 55766702 |
| | DRAFT TALKING POINTS FOR T. TSEKERIDES RE: FIRST DAY HEARING AND TIMING OF PRELIMINARY INJUNCTION HEARING (1.4); CONFER WITH PRIMECLERK AND KELLER & BENVENUTTI RE: SERVICE OF NOTICE OF HEARING AND OTHER PAPERS FILED ON ADVERSARY PROCEEDING DOCKET (.5); DRAFT AND REVISE NOTICE OF HEARING ON PRELIMINARY INJUNCTION (.7); PREPARE FOR FIRST DAY HEARING RE: TIMING OF PRELIMINARY INJUNCTION HEARING (2.3). | | | | |
| 01/31/19 | Tsekerides, Theodore E. | 4.10 | 4,715.00 | 023 | 55747995 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH TEAM RE: WITHDRAWAL OF REFERENCE, INTERVENTION AND EXTENSION OF STAY (1.0); ANALYZE ISSUES RE: EXTENSION OF STAY AND RELATED POINTS (0.4); MEET WITH E. SMITH RE: EXTENSION OF STAY AND RELATED ISSUES (0.3); ANALYZE ISSUES RE: NEXT STEPS AND ARGUMENTS ON INTERVENTION AND PRELIMINARY INJUNCTION (0.6); CALL WITH CPUC RE: ADVERSARY PROCEEDING (0.2); ANALYZE ISSUES RE: WITHDRAWAL OF REFERENCE (0.7); EMAIL RE: CPUC ISSUES (0.4); REVIEW DRAFT 108 AND SCHEDULING STIPULATION (0.2); CONFERENCES WITH J. NOLAN RE: BRIEFING (0.3).

| 01/31/19 | Singh, David R. | 2.80 | 3,150.00 | 023 | 55742964 |
|----------|-----------------|------|----------|-----|----------|

CORRESPOND WITH K. KRAMER, J. NOLAN, J. MINGA, A. SHADDY AND A. TRAN RE: WITHDRAWAL OF REFERENCE AND INTERVENTION MOTIONS IN FIRSTENERGY CASE (.2); MEET WITH LITIGATION ASSOCIATES RE: OPPOSITION TO NEXTERA INTERVENTION AND WITHDRAWAL OF REFERENCE PAPERS (.5); REVIEW CORRESPONDENCE FROM T. TSEKERIDES RE: DISCUSSIONS WITH OTHER PARTIES RE: INTERVENTION MOTION/WITHDRAWAL OF REFERENCE AND BRIEFING OF SAME (.2); REVIEW CORRESPONDENCE RE: PRELIMINARY INJUNCTION SCHEDULE (.2); REVIEW CONED MOTION TO INTERVENE (.4); REVIEW RESEARCH/ANALYSIS FROM A. SHADDY RE: INTERVENTION MOTION (.3); CALL WITH T. TSEKERIDES RE: OPPOSITION TO INTERVENTION AND WITHDRAWAL OF REFERENCE PAPERS (.5); REVIEW MEMO FROM LOCAL COUNSEL RE: WITHDRAWAL OF REFERENCE (.3); REVIEW CORRESPONDENCE FROM T. TSEKERIDES RE: DISCUSSION WITH CPUC OUTSIDE COUNSEL (.2).

| 01/31/19 | Morton, Matthew D. | 0.20 | 210.00 | 023 | 55740683 |
|----------|--------------------|------|---------|-----|----------|

REVIEW CORRESPONDENCE FROM M. GOREN AND T. GOSLIN RE: CONSENT DECREE NOTICE.

| 01/31/19 | Tran, Hong-An Nguyen | 3.10 | 3,084.50 | 023 | 55744888 |
|----------|----------------------|------|----------|-----|----------|

LITIGATION TEAM CALL REGARDING MOTIONS (1.0) ; LITIGATION TEAM CALL RE: RESPONSES TO NEXTERA'S MOTION TO INTERVENE AND MOTION FOR WITHDRAWAL (.6); REVIEW CASE LAW REGARDING SAME (1.5).

| 01/31/19 | Kramer, Kevin | 8.20 | 8,159.00 | 023 | 55747471 |
|----------|---------------|------|----------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ANALYSIS FOR T. TSEKERIDES RE: FERC ADVERSARY PROCEEDING AND FERC REHEARING SCHEDULING NEGOTIATIONS, AND EMAILS RE: SAME (1.5); EMAILS WITH D. SINGH RE: RESEARCH QUESTIONS IN CONNECTION W/NEXTERA MOTION TO WITHDRAW REFERENCE (.2); PREPARE FOR AND PARTICIPATE ON CALL RE: NEXTERA MOTION TO INTERVENE AND MOTION TO WITHDRAW REFERENCE (.9); EMAILS, DISCUSSIONS WITH J. NOLAN, AND M. AFRICK RE: MOTION TO EXTEND THE AUTOMATIC STAY TO DIRECTORS AND OFFICERS (.3); DRAFT STIPULATION AND PROPOSED ORDER RE: APPLICATION OF SECTION 108 TO FERC PROCEEDINGS, AND RESEARCH, ANALYSIS, EMAILS AND DISCUSSIONS RE: SAME (2.3); REVISE STIPULATION AND PROPOSED ORDER RE: APPLICATION OF SECTION 108 TO FERC PROCEEDINGS PER LOCAL COUNSEL AND FERC COUNSEL COMMENTS, AND EMAILS RE: SAME (1.4); REVIEW CONEDISON MOTION TO INTERVENE, AND EMAILS RE: SAME (.4); PREPARE FOR AND PARTICIPATE ON CALL RE: NEXTERA AND CONED MOTION TO INTERVENE AND WITHDRAW REFERENCE, AND MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS (.6); EMAILS RE: MOTION TO WITHDRAW LOCAL RULES AND POTENTIAL MODIFICATION TO SAME (.2); REVISE FERC ADVERSARY PROCEEDING CALENDAR (.2); EMAILS AND DISCUSSIONS WITH T. PEENE RE: ADVERSARY PROCEEDING DOCKET UPDATES (.2). | | | | |
| 01/31/19 | Minga, Jay | 3.40 | 3,230.00 | 023 | 55787012 |
| | CALLS AND EMAILS WITH WEIL LITIGATION TEAM RE: MOTION TO INTERVIEW AND WITHDRAWAL OF REFERENCE (1.0); CONDUCT RESEARCH AND DRAFT MOTION TO INTERVENE (2.4). | | | | |
| 01/31/19 | Shaddy, Aaron | 10.60 | 7,314.00 | 023 | 55736260 |
| | RESEARCH AND ANALYZE MOTIONS TO INTERVENE AND WITHDRAW REFERENCE (6.5); REVIEW BRIEFING IN IN RE: CALPINE (0.3); MEET WITH D. SINGH, K. KRAMER, A. TRAN, AND J. MINGA (0.5); REVIEW CASE UPDATES FROM T. TSEKERIDES (0.1); DISCUSS INTERVENTION MOTION WITH M. AFRICK (0.2); REVIEW CONED MOTION TO INTERVENE (0.3); CALL WITH TEAM (1.0); DISCUSS INTERVENTION AND NEXT STEPS WITH K. KRAMER (0.1); REVIEW 108 STIPULATION (0.1); CONDUCT RESEARCH RE: STANDING AND INTERVENTION AND EMAIL ON SAME (1.5). | | | | |
| 01/31/19 | Nolan, John J. | 6.40 | 5,888.00 | 023 | 55766700 |
| | DRAFT AND REVISE PAPERS IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (2.9); ANALYZE ARGUMENTS IN SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (.7); NEGOTIATE HEARING SCHEDULE FOR MOTIONS TO INTERVENE AND MOTION FOR PRELIMINARY INJUNCTION IN ADVERSARY PROCEEDING AGAINST FERC (2.2); CONFER WITH T. TSEKERIDES RE: CASE STRATEGY IN ADVERSARY PROCEEDING (.6). | | | | |
| 02/01/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 023 | 55762394 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW WITHDRAWAL OF REFERENCE BRIEF AND ANALYZE ISSUES RE: SAME (0.6); ANALYZE ISSUES RE: CPUC AUTHORITY (0.2); CONFERENCE CALL WITH P. BENVENUTTI RE: 108 STIPULATION AND INTERPLAY WITH SCHEDULING STIPULATION (0.2); REVIEW AND COMMENT ON 108 AND SCHEDULING STIPS (0.2); EMAIL WITH TEAM AND CLIENT RE: STIPULATIONS (0.1).

| 02/01/19 | Singh, David R. | 0.90 | 1,012.50 | 023 | 55762529 |

CORRESPOND AND REVIEW DRAFT STIPULATED SCHEDULE RE: PRELIMINARY INJUNCTION/INTERVENTION PAPERS (.2); REVIEW CORRESPONDENCE WITH DOJ (.1); REVIEW RESEARCH RE: INTERVENTION (.6).

| 02/01/19 | Tran, Hong-An Nguyen | 3.60 | 3,582.00 | 023 | 55766492 |

CORRESPONDENCE AND COMMUNICATION REGARDING CASE UPDATES, CASE STRATEGY, AND RESPONSES TO MOTIONS (2.1); REVIEW CASE LAW REGARDING MOTION TO INTERVENE AND WITHDRAWAL (1.5).

| 02/01/19 | Kramer, Kevin | 4.90 | 4,875.50 | 023 | 55762336 |

REVISE STIPULATION AND PROPOSED ORDER RE: APPLICATION OF SECTION 108 TO FERC PROCEEDINGS PER LOCAL COUNSEL AND T. TSKERIDES COMMENTS, AND EMAILS RE: SAME (.9); ANALYSIS, EMAILS RE: TIMING AND EXECUTION OF FERC STIPULATIONS (.5); EMAILS AND DISCUSSIONS WITH A. TRAN, J. MINGA, AND A. SHADDY RE: OPPOSITION TO NEXTERA AND CONED MOTION TO INTERVENE (.5); EMAILS, DISCUSSIONS WITH A. SHADDY RE: OPPOSITION TO NEXTERA MOTION TO WITHDRAW REFERENCE (.3); REVIEW A. SHADDY RESEARCH MEMO RE: NEXTERA MOTION TO WITHDRAW REFERENCE (.6); EMAILS WITH A. TRAN RE: D. SINGH MOTION TO WITHDRAW REFERENCE RESEARCH (.1); CONDUCT RESEARCH AND DRAFT INSERT RE: LIFTING AUTOMATIC STAY FOR T. SMITH, AND EMAILS, DISCUSSIONS RE: SAME (1.2); COMPILE AND TRANSMIT MATERIALS TO PARALEGAL S. BIRATU, AND DRAFT EMAIL RE: CASE BACKGROUND UPCOMING TASKS (.4); REVISE M. AFRICK CLIENT EMAIL RE: DIRECTOR AND OFFICERS LIST FOR MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS, AND DISCUSSIONS RE: SAME (.3); CONFER WITH S. EVANS RE: Y DRIVE DOCKET COMPILATION (.1).

| 02/01/19 | Minga, Jay | 1.30 | 1,235.00 | 023 | 55800162 |

DRAFT OPPOSITION TO MOTIONS TO INTERVENE (.8); CONDUCT RESEARCH AND ANALYZE MOTIONS TO INTERVENE RE: SAME (.4); EMAIL S. EVANS RE: PERMISSIVE INTERVENTION RESEARCH RE: OPPOSITION TO MOTIONS TO INTERVENE (.1).

| 02/01/19 | Shaddy, Aaron | 4.90 | 3,381.00 | 023 | 55762381 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE STIPULATION AND PREPARE FOR FILING (0.3); PLAN WORKFLOW WITH K. KRAMER AND M. AFRICK (0.2); RESEARCH, ANALYZE, AND DRAFT MEMORANDUM ON MOTIONS TO WITHDRAW REFERENCE (4.4). | | | | |
| 02/01/19 | Evans, Steven | 4.30 | 2,408.00 | 023 | 55763042 |
| | RESEARCH PERMISSIVE INTERVENTION UNDER RULE 24(B) (3.8); ORGANIZE PLAINTIFFS LIST AND PENDING ACTIONS LIST (.5). | | | | |
| 02/02/19 | Singh, David R. | 0.20 | 225.00 | 023 | 55765123 |
| | SEND WITHDRAWAL OF REFERENCE RESEARCH TO LITIGATION TEAM. | | | | |
| 02/03/19 | Minga, Jay | 0.10 | 95.00 | 023 | 55806780 |
| | DRAFT OPPOSITION TO MOTION TO INTERVENE. | | | | |
| 02/03/19 | Shaddy, Aaron | 3.50 | 2,415.00 | 023 | 55765679 |
| | CONDUCT RESEARCH AND ANALYSIS RE: NEXTERA MOTION TO INTERVENE. | | | | |
| 02/04/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 023 | 56074137 |
| | LITIGATION TEAM CALL TO DISCUSS BRIEFING (0.2) MEET WITH K. KRAMER AND J. NOLAN RE: BRIEFING (0.3); EMAIL WITH FERC COUNSEL RE: 108 STIPULATION AND ANALYZE ISSUES RE: SAME (0.3); ANALYZE STRAGEGY ISSUES WITH K. KRAMER (0.3). | | | | |
| 02/04/19 | Singh, David R. | 2.40 | 2,700.00 | 023 | 55779860 |
| | PARTICIPATE ON LITIGATION TEAM CALL (.5); REVIEW CORRESPONDENCE RE: ASSIGNMENT OF JUDGE FOR FERC ADVERSARY PROCEEDING AND WITHDRAWAL OF REFERENCE (.3); REVIEW CORRESPONDENCE RE: IMPACT OF PRELIMINARY INJUNCTION REQUEST ON CPUC (.2); REVIEW ADDITIONAL MOTIONS TO INTERVENE (1.1); CORRESPOND WITH A. TRAN RE: OPPOSITION TO INTERVENTION MOTIONS (.2); REVIEW ORDER OF RECUSAL BY JUDGE GONZALEZ ROGERS AND CORRESPOND WITH TEAM RE: SAME (.1). | | | | |
| 02/04/19 | Tran, Hong-An Nguyen | 4.20 | 4,179.00 | 023 | 55819585 |
| | REVIEW MOTIONS TO INTERVENE. | | | | |
| 02/04/19 | Minga, Jay | 13.70 | 13,015.00 | 023 | 55807040 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT OPPOSITION TO MOTION TO AMEND (12.3); EMAIL AND CALL A. SHADDY RE: SAME (.1); EMAIL A. TRAN AND J. NOLAN RE: SAME (.1); EMAIL WEIL LITIGATION TEAM AND CO-COUNSEL RE: FILED MOTIONS TO INTERVENE RE: SAME (.1); CALL WITH K. KRAMER RE: SAME (.1); CALL WITH WEIL BANKRUPTCY TEAM RE: STATUS OF MOTIONS, AND DECLARATIONS (.5); CALL AND EMAIL WITH WEIL LITIGATION TEAM RE: MOTIONS TO INTERVENE AND WITHDRAWAL OF REFERENCE (.5). | | | | |
| 02/04/19 | Shaddy, Aaron | 8.60 | 5,934.00 | 023 | 55794865 |
| | CALL WITH LITIGATION TEAM (0.3); DISCUSSION WITH K. KRAMER (0.1); DISCUSION WITH J. NOLAN (0.1); RESEARCH, ANALYZE, AND DRAFT ARGUMENTS FOR INTERVENTION MOTION (6.5); DISCUSSION WITH K. KRAMER ON MOTION TO WITHDRAW REFERENCE (0.2); RESEARCH ON MOTIONS TO WITHDRAW REFERENCE (1.1); DRAFT EMAIL RE: MOTION TO WITHDRAW REFERENCE AND LITIGATION STRATEGY (0.3). | | | | |
| 02/04/19 | Nolan, John J. | 1.40 | 1,288.00 | 023 | 55766899 |
| | CONFER WITH CPUC COUNSEL RE: ADVERSARY PROCEEDING AGAINST FERC (.2); CONFER WITH K. KRAMER RE: CASE STRATEGY AND OUTSTANDING TASKS IN ADVERSARY PROCEEDING TO ENJOIN FERC (.2); DRAFT AND REVISE SCHEDULING STIPULATION AND PROPOSED ORDER RE: ADVERSARY PROCEEDING TO ENJOIN FERC (.8); CONFER WITH A. SHADDY RE: REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION AGAINST FERC (.2). | | | | |
| 02/04/19 | Evans, Steven | 4.40 | 2,464.00 | 023 | 55766753 |
| | RESEARCH PERMISSIVE INTERVENTION RULE 24(B) CASE LAW (1.4); UPDATE FERC AP DOCKET ON Y-DRIVE (.6); UPDATE PLAINTIFFS LIST FOR EXTENSION OF STAY MOTION (.7); REVIEW VARIOUS MOTIONS TO INTERVENE (1.7). | | | | |
| 02/05/19 | Tsekerides, Theodore E. | 3.20 | 3,680.00 | 023 | 55799652 |
| | CALL WITH CLIENT RE:; CASE UPDATE (0.5); CALL WITH MCDERMOTT RE: STAY ISSUES (0.2); REVIEW DOCUMENTS AND MATERIALS FOR EXTENSION OF STAY (0.7); REVIEW INTERVENTION FILINGS AND ANALYZE ARGUMENTS RE: SAME (0.6); ANALYZE ISSUES RE: OPPOSITION TO INTERVENTION MOTION (0.8); REVIEW EDITS ON FERC STIPULATION (0.2); ANALYZE ISSUES RE: STIPULATION WITH CPUC (0.2). | | | | |
| 02/05/19 | Singh, David R. | 6.00 | 6,750.00 | 023 | 55790135 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH A. TRAN AND J. MINGA RE: REVISIONS TO DRAFT OPPOSITION TO INTERVENTION MOTIONS (.2); REVIEW US TRUSTEE COMMENTS TO ADVERSARY PROCEEDING STIPULATION (.1); CORRESPOND WITH TEAM RE: JUDGE ASSIGNMENT FOR MOTION TO WITHDRAW REFERENCE (.2); REVIEW AND REVISE OPPOSITION TO MOTION TO INTERVENE (5.5). | | | | |
| 02/05/19 | Goren, Matthew | 0.50 | 537.50 | 023 | 56074145 |
| | REVIEW NEXTERA INTERVENOR PLEADINGS AND MOTION TO WITHDRAW THE REFERENCE. | | | | |
| 02/05/19 | Tran, Hong-An Nguyen | 5.70 | 5,671.50 | 023 | 55819767 |
| | REVISE OPPOSITION TO MOTIONS TO INTERVENE (4.2); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.5). | | | | |
| 02/05/19 | Kramer, Kevin | 3.10 | 3,084.50 | 023 | 56107738 |
| | REVIEW FERC COMMENTS TO SECTION 108 STIPULATION, FURTHER REVISE SECTION 108 STIPULATION, AND ANALYSIS AND EMAILS RE: SAME (2.0); EMAILS RE: FERC ADVERSARY PROCEEDING MOTION TO WITHDRAWAL OF REFERENCE FILINGS, HEARING DATES, DEADLINES AND STRATEGY RE: SAME (.3); CALL WITH T. KELLER RE: TORT COMMITTEE FORMATION, AND EMAILS RE: SAME (.3); UPDATE FERC ADVERSARY PROCEEDING CALENDAR (.2); CONFER WITH S. EVANS AND S. BIRATU RE: CASE MATERIALS REPOSITORY MANAGEMENT (.3). | | | | |
| 02/05/19 | Bostel, Kevin | 0.20 | 199.00 | 023 | 56107772 |
| | CONFER WITH LITIGATION TEAM RE: AP TIMING. | | | | |
| 02/05/19 | Minga, Jay | 11.90 | 11,305.00 | 023 | 55814514 |
| | REVISE DRAFT OPPOSITION TO MOTIONS TO INTERVENE (11.3); EMAIL D. SINGH AND A. TRAN RE: SAME (.3); EMAIL A. TRAN RE: ADDITIONAL MOTIONS TO INTERVENE FILINGS; EMAIL T. TSEKERIDES AND WEIL LITIGATION TEAM RE: POTENTIAL INTERVENORS (.2); CALL AND EMAIL WITH K. KRAMER RE: INSURANCE COVERAGE ARGUMENT (.1). | | | | |
| 02/05/19 | Shaddy, Aaron | 7.00 | 4,830.00 | 023 | 55807983 |
| | REVIEW SECTION 108 STIPULATION AND ORDER (0.2); REVIEW EMAIL FROM M. AFRICK (0.1); REVIEW RESEARCH FROM T. TSEKERIDES (0.1); REVIEW DRAFT OF MOTION TO INTERVENE (0.4); REVIEW FIRST DAY HEARING TRANSCRIPT (0.3); REVIEW PAST FERC ORDERS ON JURISDICTION (1.0); CONDUCT RESEARCH ON MOTIONS TO WITHDRAW THE REFERENCE, ANALYZE CASE LAW, AND DRAFT BRIEF (4.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Peene, Travis J. | 1.30 | 312.00 | 023 | 55800730 |

ASSIST WITH PREPARATION OF MATERIALS RE: MOTIONS TO INTERVENE IN CASE NO. 19-03003 FOR T. TSEKERIDES.

| 02/06/19 | Tsekerides, Theodore E. | 1.50 | 1,725.00 | 023 | 55800031 |

TEAM CALL TO DISCUS LITIGATION ISSUES (0.5); ANALYZE ISSUES RE: 108 STIPULATION (0.2); CLIENT EMAIL RE: NEXT STEPS ON CASES (0.2); ANALYZE ISSUES RE: CPUC STIPULATION (0.2); CALL WITH K. KRAMER RE: OPEN ITEMS (0.2); ANALYZE ISSUES RE: WITHDRAWAL OF REFERENCE (.2).

| 02/06/19 | Singh, David R. | 4.20 | 4,725.00 | 023 | 55788772 |

REVIEW CORRESPONDENCE RE: SETTLEMENT OF CASE AND STEPS TO PROCEED WITH SAME (.1); TEAM MEETING (.5); REVIEW AND REVISE UPDATED DRAFT OF OPPOSITION TO INTERVENTION MOTIONS (3.0); CONFER WITH H. JONES RE: INTERVENTION/WITHDRAWAL OF REFERENCE/REQUESTS TO LIFT THE AUTOMATIC STAY WITH H. JONES (.4); REVIEW CORRESPONDENCE FROM A. SHADDY RE: FERC MOTION TO WITHDRAW REFERENCE (.2).

| 02/06/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 023 | 55819602 |

REVIEW AND REVISE OPPOSITION TO MOTION TO INTERVENE (.7); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.6).

| 02/06/19 | Kramer, Kevin | 2.50 | 2,487.50 | 023 | 55799748 |

ANALYSIS AND EMAILS RE: CALPINE MOTION TO WITHDRAW REFERENCE (.1); EMAILS RE: NEXTERA WITHDRAWAL OF REFERENCE STIPULATION RE: BRIEFING TIMING AND PAGE LIMITS (.3); EMAILS RE: FERC PRELIMINARY INJUNCTION STIPULATION RE: BRIEFING PAGE LIMITS (.1); CONFER WITH A. SHADDY RE: OPPOSITION TO NEXTERA WITHDRAWAL OF REFERENCE (.2); REVIEW FERC COMMENTS RE: SECTION 108 STIPULATION, FURTHER REVISE 108 STIPULATION, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (1.4): EMAILS RE: STAFFING (.3); UPDATE FERC PRELIMINARY INJUNCTION CASE CALENDAR (.1).

| 02/06/19 | Minga, Jay | 1.50 | 1,425.00 | 023 | 55820985 |

EMAIL D. SINGH WITH A. TRAN RE: DRAFT OPPOSITION TO MOTIONS TO INTERVENE (.1); REVISE DRAFT OPPOSITION TO MOTIONS TO INTERVENE (1.0); CONDUCT RESEARCH RE: INSURANCE POLICY (.3); EMAIL K. KRAMER RE: INSURANCE RESEARCH AND LITIGATION NOTICES (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Jones, Hannah L. | 0.50 | 460.00 | 023 | 55823432 |

CONFERENCE WITH D. SINGH RE: FERC INTERVENTION PENDING MOTIONS AND ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Shaddy, Aaron | 11.00 | 7,590.00 | 023 | 55808105 |

CALL ON PENDING MOTIONS WITH J. NOLAN (0.3); REVIEW INTERVENTION MOTION CHANGES (0.4); DISCUSSING FERC FILING WITH K. KRAMER (0.3); DRAFT OPPOSITION TO NEXTERA MOTION TO WITHDRAW THE REFERENCE (5.9); REVIEW FERC MOTION TO WITHDRAW THE REFERENCE (1.5); REVIEW AND ANALYZE CASE LAW AND DRAFT MEMORANDUM ON SECTION 108 ISSUES (2.1); DISCUSS CASE STRATEGY WITH M. AFRICK (0.2); REVIEW CORRESPONDENCE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Tsekerides, Theodore E. | 2.90 | 3,335.00 | 023 | 55836310 |

TEAM MEETING TO DISCUSS FERC MOTION AND INTERVENTION ISSUES (0.4); FURTHER REVIEW OPPOSITION TO INTERVENTION MOTION AND COMMENTS TO TEAM RE: SAME (0.7); REVIEW INTERVENTION MOTIONS FOR OPPOSITION BRIEF (1.2); ANALYZE ISSUES RE: WITHDRAWAL OF THE REFERENCE BRIEFING AND ISSUES RE: SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Singh, David R. | 3.40 | 3,825.00 | 023 | 55796641 |

REVIEW J. MINGA CORRESPONDENCE RE: UPDATED DRAFT OF OPPOSITION TO INTERVENTION MOTIONS (.1); REVIEW CORRESPONDENCE RE: MOTION TO STAY (.2); CORRESPOND RE: POTENTIAL INTERVENTION BY CHEVRON (.2); REVIEW/REVISE LATEST DRAFT OF INTERVENTION OPPOSITION (2.3); REVIEW T. TSEKERIDES EDITS TO SAME (.4); CORRESPOND WITH A. TRAN AND J. MINGA RE: IMPLEMENTING EDITS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Tran, Hong-An Nguyen | 3.50 | 3,482.50 | 023 | 55819835 |

REVIEW AND REVISE OPPOSITION TO MOTION TO INTERVENE (2.4); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Kramer, Kevin | 1.50 | 1,492.50 | 023 | 55980020 |

DRAFT STRATEGY ANALYSIS RE: NEXTERA WITHDRAWAL OF REFERENCE STIPULATION RE: BRIEFING TIMING AND PAGE LIMITS, REVIEW AND COMMENT ON DRAFT PROPOSAL TO NEXTERA RE: SAME, AND EMAILS, DISCUSSIONS RE: SAME (1.1); MEET WITH A. SHADDY RE: FERC MOTION TO WITHDRAW REFERENCE, AND EMAILS RE: SAME (.3); EMAILS RE: FIRSTENERGY SUMMARY FOR T. SMITH (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Minga, Jay | 3.30 | 3,135.00 | 023 | 55823240 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OPPOSITION TO MOTIONS TO INTERVENE. | | | | |
| 02/07/19 | Shaddy, Aaron | 10.90 | 7,521.00 | 023 | 55807641 |

REVIEW SECTION 105 BRIEF AND COMMENTS (0.7); RESEARCH AND REVIEW SECTION 108 CASE LAW (2.4); MEET WITH K. KRAMER AND M. AFRICK (0.3); RESEARCH AUTOMATIC STAY AND CONTRIBUTION ACTIONS (0.7); MEETINGS WITH M. AFRICK RE: BRIEF REVISIONS (0.4); CALL WITH J. NOLAN ON BRIEF CHANGES (0.3); CALL WITH J. NOLAN, K. KRAMER, AND M. AFRICK RE: BRIEF CHANGES (0.2); DRAFT AND RESEARCH ARGUMENTS FOR IRREPARABLE HARM FOR AUTOMATIC STAY (4.0); ASSIST K. KRAMER AND M. AFRICK IN DRAFT AND CONDUCTING ADDITIONAL RESEARCH FOR SECTION 105 BRIEF (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Evans, Steven | 5.40 | 3,024.00 | 023 | 55795628 |

CHECK CITATIONS TO PENDING ACTIONS (.7); DRAFT NOTICE OF LAWSUIT AND REQUEST TO WAIVE SERVICE (.4); CHECK DOCKETS FOR PENDING ACTIONS AND PREPARE CASE STATUS FOR EACH (2.3); REVIEW REVISED 105 BRIEF (.6); REVIEW INTERVENTION MOTION (.9); CHECK FIRSTENERGY DOCKET (.1); REVIEW PROPOSED ORDER AND 105 MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/19 | Africk, Max M. | 6.40 | 5,600.00 | 023 | 55817266 |

EMAIL LITIGATION TEAM RE: 105 BRIEF REVISIONS (.2); REVISE 105 MOTION BASED ON COMMENTS FROM T. TSEKERIDES AND BASED ON INSTRUCTIONS FROM K. KRAMER (6.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Tsekerides, Theodore E. | 3.00 | 3,450.00 | 023 | 55798475 |

REVIEW AND REVISE FURTHER REVISED OPPOSITION TO INTERVENTION MOTION (1.5); CALL WITH P. BENVENUTTI RE: INTERVENTION AND INJUNCTION ISSUES (0.5); EMAIL WITH CLIENT AND TEAM RE: CHEVRON INTERVENTION AND ANALYZE ISSUES RE: SAME (0.2); CONFERENCE CALL WITH CON ED COUNSEL RE: PRELIMINARY INJUNCTION AND WITHDRAWAL OF REFERENCE (0.3); REVIEW REVISED MOTION TO EXTEND THE AUTOMATIC STAY (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Singh, David R. | 2.50 | 2,812.50 | 023 | 55819573 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW CORRESPONDENCE RE: CHEVRON POTENTIAL MOTION TO INTERVENE (.2); REVIEW UPDATED DRAFT OF INTERVENTION OPPOSITION (.3); REVIEW T. TSEKERIDES ADDITIONAL COMMENTS TO SAME (.2); CORRESPOND WITH TEAM RE: IMPLEMENTING SAME (.1); REVIEW CORRESPONDENCE RE: CONVERSATION WITH NEXTERA COUNSEL (.2); REVIEW DECLARATIONS IN SUPPORT OF INTERVENTION MOTIONS (.3); REVIEW LATEST DRAFT OF OPPOSITION TO INTERVENTION MOTION AND SEND DRAFT OPPOSITION TO INTERVENTION MOTIONS TO PG&E (.8); CORRESPOND WITH LITIGATION TEAM RE: POTENTIAL RESPONSES TO INTERVENTION OPPOSITION AT ORAL ARGUMENT (.2); REVIEW CORRESPONDENCE RE: PRELIMINARY INJUNCTION COMPLAINT RE: NON-DEBTORS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Tran, Hong-An Nguyen | 1.90 | 1,890.50 | 023 | 55819624 |

REVIEW AND REVISE OPPOSITION TO MOTION TO INTERVENE (1.2); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Kramer, Kevin | 2.20 | 2,189.00 | 023 | 55799894 |

REVIEW NEXTERA COUNTERPROPOSAL RE: WITHDRAWAL OF REFERENCE STIPULATION RE: BRIEFING TIMING AND PROVIDE COMMENTS RE: SAME (.6); DRAFT ANALYSIS RE: DEBTORS' INDEMNIFICATION OBLIGATIONS TO D&O'S AND EMPLOYEES, AND COORDINATE CALL WITH E. SEALS RE: SAME FOR PURPOSES OF COLLIER DECLARATION ISO MOTION TO EXTEND THE AUTOMATIC STAY TO NON-DEBTORS (.4); ANALYSIS AND CLIENT EMAILS RE: GUZMAN CASE STRATEGY (.2); REVIEW FIRSTENERGY SUMMARY FOR T. SMITH (.1); COORDINATE WITNESS PREP FOR F. WAN IN CONNECTION WITH FERC PRELIMINARY INJUNCTION HEARING (.4); ANALYSIS AND EMAILS RE: AFFIRMATIVE COUNTERCLAIM DISMISSAL REQUIRED APPROVALS (.3); EMAILS RE: HEARING ON MOTIONS TO INTERVENE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Minga, Jay | 3.70 | 3,515.00 | 023 | 55823918 |

REVISE DRAFT OPPOSITION TO MOTIONS TO INTERVENE (.2); EMAIL D. SINGH, A. TRAN AND A. SHADDY RE: SAME; AND RESEARCH ESTATE PROPERTY ISSUE RE: INJUNCTIVE RELIEF (2.6); EMAIL AND CALL K. KRAMER RE: SAME (.2); EMAIL J. NOLAN AND K. KRAMER RE: INJUNCTIVE-RELIEF ARGUMENT (.3); REVISE DRAFT MOTION LANGUAGE RE: SAME (.2); EMAIL D. SINGH, A. TRAN, A. SHADDY AND S. BIRATU RE: DECLARATIONS IN SUPPORT OF MOTIONS TO INTERVENE (.1); EMAIL A. TRAN RE: MOTION TO INTERVENE CASELAW (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Shaddy, Aaron | 4.90 | 3,381.00 | 023 | 55808104 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE STATEMENT OF FACTS AND DRAFT NEW PORTIONS OF SECTION 105 BRIEF (2.9); TURNING EDITS ON INTERVENTION MOTION (1.6); MEET WITH T. TSEKERIDES (0.3), CALL WITH J. NOLAN (0.1).

| 02/08/19 | Nolan, John J. | 0.40 | 368.00 | 023 | 55817858 |

EMAIL T. SMITH RE: STATUS OF FIRSTENERGY APPEAL.

| 02/08/19 | Evans, Steven | 5.50 | 3,080.00 | 023 | 55798207 |

REVIEW AND REVISE 105 BRIEF (.9); REVIEW NEW DRAFT OF RESPONSE TO MOTION TO INTERVENE (.8); MATCH WELLS DECLARATION WITH 105 BRIEF CITES (.2); CHECK PENDING ACTION DOCKETS FOR DISMISSALS (.9); REVISE PROPOSED ORDER AND 105 MOTION (.5); REVIEW E-MAIL CORRESPONDENCE ON NEXTERA PROPOSAL (.2); ORGANIZE EXHIBITS (.4); REVIEW COMPLAINT AND REVISE SAME (1.1); FIX PLAINTIFFS AND ACTIONS CHARTS (.5).

| 02/08/19 | Africk, Max M. | 4.20 | 3,675.00 | 023 | 55816956 |

FINALIZE 105 MOTION BASED ON COMMENTS FROM T. TSEKERIDES AND K. KRAMER AND SEND TO K. KRAMER FOR FINAL REVIEW.

| 02/09/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 023 | 55799635 |

EMAIL WITH TEAM RE: FERC ISSUES (0.3); ANALYZE ISSUES RE: INTERVENTION ARGUMENT AND AREAS FOR PREP RE: SAME (0.4).

| 02/09/19 | Singh, David R. | 0.40 | 450.00 | 023 | 55819371 |

REVIEW P. BENVENUTTI COMMENTS TO DRAFT OPPOSITION TO INTERVENTION MOTIONS (.2); CORRESPOND RE: APPELLATE COUNSEL FOR FERC MATTER/MATERIALS FOR APPELLATE COUNSEL (.2).

| 02/09/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 023 | 55819759 |

REVIEW EDITS TO OPPOSITION TO MOTIONS TO INTERVENE (.5); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.3).

| 02/09/19 | Kramer, Kevin | 0.40 | 398.00 | 023 | 55799906 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: D. VERILLI ENGAGEMENT IN CONNECTION WITH FERC PRELIMINARY INJUNCTION APPEAL, AND CONFER WITH S. EVANS RE: COMPILATION OF BACKGROUND MATERIALS FOR D. VERILLI (.3); EMAILS RE: MOTION TO INTERVENE CITE CHECK (.1). | | | | |
| 02/09/19 | Shaddy, Aaron | 0.90 | 621.00 | 023 | 55808446 |
| | TURN T. TSEKERIDES COMMENTS TO 105 BRIEF AND CONDUCT RESEARCH. | | | | |
| 02/09/19 | Evans, Steven | 0.30 | 168.00 | 023 | 55801612 |
| | PREPARE ZIP FILE OF FERC AP MATERIALS. | | | | |
| 02/10/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 023 | 55826091 |
| | REVIEW UPDATED AND REVISED OPPOSITION TO MOTION TO INTERVENE AND EMAIL WITH TEAM RE: SAME. | | | | |
| 02/10/19 | Singh, David R. | 0.80 | 900.00 | 023 | 55819395 |
| | CORRESPOND RE: COMMENTS TO DRAFT OPPOSITION TO INTERVENTION MOTIONS (.2); REVISE PRELIMINARY STATEMENT RE: SAME (.1); REVIEW UPDATED DRAFT (.5). | | | | |
| 02/10/19 | Tran, Hong-An Nguyen | 4.20 | 4,179.00 | 023 | 55870119 |
| | REVIEW AND REVISE OPPOSITION TO MOTIONS TO INTERVENE. | | | | |
| 02/10/19 | Kramer, Kevin | 0.20 | 199.00 | 023 | 55987217 |
| | COORDINATE CALL WITH APPELLATE COUNSEL RE: FERC FILINGS. | | | | |
| 02/10/19 | Minga, Jay | 1.00 | 950.00 | 023 | 55824408 |
| | EMAIL A. TRAN AND K. KRAMER RE: FILING OPPOSITION TO MOTIONS TO INTERVENE (.1); REVISE DRAFT OPPOSITION TO MOTIONS TO INTERVENE (.3); REVIEW MOTIONS TO INTERVENE RE: SAME (.4); EMAIL A. TRAN RE: SAME (.2). | | | | |
| 02/10/19 | Evans, Steven | 3.40 | 1,904.00 | 023 | 55801594 |
| | CITE-CHECK OPPOSITION BRIEF TO MOTIONS TO INTERVENE. | | | | |
| 02/11/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 023 | 55841543 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: WITHDRAWAL OF REFERENCE AND STRATEGIES RE: SAME (.4); ANALYZE ISSUES RE: INTERVENTION OPPOSITION (.2). | | | | |
| 02/11/19 | Singh, David R. | 1.10 | 1,237.50 | 023 | 55987228 |
| | CORRESPOND RE:/FINALIZE OPPOSITION TO MOTIONS TO INTERVENE (.5); REVIEW DRAFT OF CHEVRON MOTION TO INTERVENE (.3); CORRESPOND RE: PREP FOR INTERVENTION HEARING (.1); CORRESPOND WITH K. KRAMER AND A. SHADDY RE: OPPOSITION TO MOTION TO WITHDRAW REFERENCE (.2). | | | | |
| 02/11/19 | Goren, Matthew | 2.00 | 2,150.00 | 023 | 55840658 |
| | REVIEW AND REVISE 105(A) INJUNCTION MOTION AND EMAILS WITH WEIL TEAM RE: SAME (0.7); CALLS AND EMAILS WITH OPPOSING COUNSEL, CLIENT AND S. KAROTKIN RE: ENEL (1.3). | | | | |
| 02/11/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 023 | 55869901 |
| | FINALIZE OPPOSITION TO MOTION TO INTERVENE FOR FILING; CORRESPOND RE: SAME. | | | | |
| 02/11/19 | Kramer, Kevin | 9.80 | 9,751.00 | 023 | 55854379 |
| | REVIEW LOCAL COUNSEL COMMENTS TO NONDEBTOR PRELIMINARY INJUNCTION BRIEF, AND EMAILS RE: SAME (.5); REVIEW M. GOREN COMMENTS TO NONDEBTOR PRELIMINARY INJUNCTION BRIEF, AND EMAILS RE: SAME (.4); CONFER WITH J. NOLAN, M. AFRICK AND S. EVANS RE: NONDEBTOR PRELIMINARY INJUNCTION BRIEF AND COMPLAINT (.7); PREPARE FOR AND PARTICIPATE ON CALL WITH E. SEALS RE: E. COLLIER DECLARATION IN SUPPORT OF NONDEBTOR PRELIMINARY INJUNCTION BRIEF (.8); DRAFT EMAIL T. TSEKERIDES RE: NONDEBTOR PRELIMINARY INJUNCTION FILING AND HEARING DATES (.3); EMAILS WITH LOCAL COUNSEL RE: FERC WITHDRAWAL OF REFERENCE STIPULATION (.5); EMAILS, DISCUSSIONS RE: STAFFING (.3); PREPARE FOR AND ATTEND CALL WITH T. TSEKERIDES, AND J. NOLAN RE: NONDEBTOR PRELIMINARY INJUNCTION FILING STATUS (.2); DRAFT E. COLLIER DECLARATION IN SUPPORT OF NONDEBTOR PRELIMINARY INJUNCTION BRIEF (5.1); ANALYZE RELEVANT BACKGROUND MATERIALS; REVISE NONDEBTOR PRELIMINARY INJUNCTION BRIEF (.8); CIRCULATE UPDATED VERSIONS OF NONDEBTOR PRELIMINARY INJUNCTION BRIEF, COMPLAINT AND COLLIER DECLARATION (.2). | | | | |
| 02/11/19 | Shaddy, Aaron | 6.30 | 4,347.00 | 023 | 55854884 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FINAL REVIEW OF INTERVENTION MOTION (0.8); DRAFT EMAIL AND MEMO TO S. WALSH RE: 108 ISSUES (0.3); CALL WITH J. NOLAN ON NEXT STEPS FOR PRELIMINARY INJUNCTION REPLY (0.2); CALL WITH J. NOLAN ON CLIENT QUESTION ON SECTION 108 (0.3); RESEARCH COLLATERAL ATTACK DOCTRINE (3.7); CALL WITH WEIL TEAM, GHW, AND MTO ON APPELLATE ISSUES (0.8); REVIEW CORRESPONDENCE FROM WEIL TEAM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Nolan, John J. | 3.50 | 3,220.00 | 023 | 55868513 |

DRAFT REPLY IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC ORDER (1.8); CONFER WITH T. TSEKERIDES, CLIENT AND MUNGER RE: FERC APPELLATE STRATEGY (0.8); DRAFT CALENDAR FOR T. SMITH RE: UPCOMING SCHEDULE IN FERC ADVERSARY PROCEEDING (.9).

| 02/11/19 | Evans, Steven | 1.50 | 840.00 | 023 | 55819195 |

REVIEW SECTION 108 RESEARCH (.3); CALL WITH CLIENT ON ISSUE FOR EMPLOYEE ACTIONS (.5); REVIEW NEW DRAFT OF 105 MOTION (.7).

| 02/11/19 | Africk, Max M. | 2.70 | 2,362.50 | 023 | 55867857 |

INCORPORATE M. GOREN AND LOCAL COUNSEL'S COMMENTS INTO 105 BRIEF, AND SEND OUT REDLINE TO K. KRAMER (2.4); CALL WITH K. KRAMER RE: MOTIONS TO INTERVENE OPPOSITION DEADLINE (.3).

| 02/11/19 | Biratu, Sirak D. | 2.70 | 891.00 | 023 | 55873504 |

REVIEW ORGANIZE AND ASSEMBLE BINDER FOR ATTORNEY REVIEW IN PREPARATION FOR HEARING; REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW.

| 02/12/19 | Tsekerides, Theodore E. | 2.80 | 3,220.00 | 023 | 55987299 |

REVIEW CASES FOR INTERVENTION HEARING (1.8); REVIEW MATERIALS FOR INTERVENTION (0.6); ANALYZE ISSUES RE: WITHDRAWAL OF REFERENCE (0.4).

| 02/12/19 | Singh, David R. | 0.20 | 225.00 | 023 | 55869717 |

CORRESPOND WITH T. TSEKERIDES AND A. SHADDY RE: OPPOSITION TO MOTION TO WITHDRAW THE REFERENCE.

| 02/12/19 | Shaddy, Aaron | 9.70 | 6,693.00 | 023 | 55854868 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PG&E WITHDRAWAL OF THE REFERENCE MOTION (5.9); CONDUCT ADDITIONAL RESEARCH FOR OPPOSITION BRIEF (3.0); MEET WITH M. AFRICK ON REPLY BRIEF STRATEGY (0.3); CALL WITH J. NOLAN ON MOTION TO WITHDRAW THE REFERENCE AND RELATED CASE LAW (0.5). | | | | |
| 02/12/19 | Nolan, John J. | 7.60 | 6,992.00 | 023 | 55868535 |
| | ANALYZE CASE LAW CITED BY FERC IN OPPOSITION TO FIRST ENERGY MOTION FOR A PRELIMINARY INJUNCTION. | | | | |
| 02/12/19 | Evans, Steven | 10.00 | 5,600.00 | 023 | 55827237 |
| | CITE CHECK BRIEF (6.9); REVISE ANCILLARY PAPERS TO MATCH COMPLAINT LANGUAGE (.4); ORGANIZE EXHIBITS (.7); CHECK COMPLAINTS CITED IN DECLARATION (.4); RE:-FORMAT ALL FILING PAPERS TO REFLECT JOINT ADMINISTRATION (1.1); CHECK ACCURACY OF CHARTS (.5). | | | | |
| 02/12/19 | Africk, Max M. | 1.00 | 875.00 | 023 | 55868261 |
| | REVIEW LATHAM AND CLIENT COMMENTS TO 105 MOTION (.5); SEND EMAIL TEAM ADDRESSING LATHAM'S COMMENTS TO 105 MOTION (.5). | | | | |
| 02/13/19 | Tsekerides, Theodore E. | 4.00 | 4,600.00 | 023 | 55848973 |
| | PREPARE FOR INTERVENTION HEARING IN FERC ADVERSARY PROCEEDING (3.0); REVIEW CHEVRON AMICUS BRIEF (0.1); REVISE DRAFT SUMMARY OF HEARING FOR CLIENT (0.2); EMAIL WITH TEAM RE: WITHDRAWAL OF REFERENCE ISSUES AND ANALYZE SAME (0.3); ANALYZE ISSUES RE: APPROACHES ON IRREPARABLE HARM (0.4). | | | | |
| 02/13/19 | Singh, David R. | 3.20 | 3,600.00 | 023 | 55865083 |
| | CORRESPOND WITH A. SHADDY RE: OPPOSITION TO NEXTERA MOTION TO WITHDRAW REFERENCE (.2); REVIEW AND ANALYZE NEXTERA AND FERC MOTIONS TO WITHDRAW REFERENCE (1.0); REVIEW AND COMMENT ON SAME (1.3); REVIEW DRAFT FERC REHEARING PETITION (.3); REVIEW CORRESPONDENCE RE: ORDER ON INTERVENTION MOTIONS (.3); REVIEW CORRESPONDENCE FROM T. TSEKERIDES RE: PRELIMINARY INJUNCTION MOTION IN FERC ADVERSARY PROCEEDING (.1). | | | | |
| 02/13/19 | Shaddy, Aaron | 4.50 | 3,105.00 | 023 | 55854735 |
| | DRAFT OPPOSITION TO THE WITHDRAWAL OF THE REFERENCE MOTION (4.0); DISCUSS HEARING WITH K. KRAMER AND M. AFRICK (0.3); DISCUSS NEXT STEPS ON BRIEFING SCHEDULE WITH K. KRAMER AND J. NOLAN (0.1); EMAIL TEAM ON WITHDRAWAL OF THE REFERENCE BRIEFING (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Evans, Steven | 2.70 | 1,512.00 | 023 | 55832203 |
| | ORGANIZE EXHIBITS TO MOTION (.2); CHECK DEFENDANTS ADDRESSES FOR SERVICE (.5); CHECK DOCKET FOR UPDATES (.1); RESEARCH CASE LAW FOR MOTION (.8); REVISE PAPERS FOR MOTION (1.1). | | | | |
| 02/13/19 | Africk, Max M. | 9.60 | 8,400.00 | 023 | 55867888 |
| | MEET WITH K. KRAMER AND J. NOLAN RE: 105 MOTION (.3); CALL WITH LATHAM RE: PROPOSED CHANGES TO 105 MOTION (.8); MEET WITH K. KRAMER AND J. NOLAN RE: CHANGES TO 105 MOTION (.3); DRAFT NEW PORTIONS OF 105 MOTION IN RESPONSE TO COMMENTS RAISED BY CLIENT AND LATHAM, AND THEN SEND TO K. KRAMER FOR REVIEW (8.2). | | | | |
| 02/14/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 023 | 55841604 |
| | REVIEW ADVERSARY PROCEEDING AND CALL CRAVATH RE: SAME (.5); REVIEW AND REVISE 105 INJUNCTION BRIEF (1.6). | | | | |
| 02/14/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 023 | 56107741 |
| | ANALYZE ISSUES RE: FERC PROCEEDING AND WITHDRAWAL OF REFERENCE RESPONSE. | | | | |
| 02/14/19 | Singh, David R. | 3.10 | 3,487.50 | 023 | 55857200 |
| | CORRESPOND WITH K. KRAMER AND A. SHADDY RE: DRAFT OPPOSITION TO MOTION TO WITHDRAW REFERENCE (.1); REVIEW CLASS ACTION COMPLAINT RE: WILDFIRES/CORRESPONDENCE RE: SAME (.4); CALL WITH A. SHADDY RE: EDITS TO OPPOSITION TO WITHDRAW REFERENCE (.3); CORRESPOND WITH A. SHADDY RE: SAME (.3); REVIEW AND REVISE UPDATED DRAFT OF OPPOSITION TO NEXTERA MOTION TO WITHDRAW REFERENCE (1.2); CORRESPOND WITH A. SHADDY RE: SAME (.1); CORRESPOND RE: ORDER ON MOTION TO INTERVENE (.2); REVIEW UPDATED DRAFT RE: NON-DEBTOR PRELIMINARY INJUNCTION MOTION (.5). | | | | |
| 02/14/19 | Kramer, Kevin | 12.50 | 12,437.50 | 023 | 55854750 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE NONDEBTORS PRELIMINARY INJUNCTION BRIEF, INCLUDING PER LATHAM WATKINS, T. TSEKERIDES, LOCAL COUNSEL AND S. KAROTKIN COMMENTS, AND EMAILS, DISCUSSIONS RE: SAME (7.2); REVISE E. COLLIER DECLARATION IN SUPPORT OF NONDEBTORS PRELIMINARY INJUNCTION BRIEF, AND EMAILS, DISCUSSIONS RE: SAME (2.7); CONFER WITH J. NOLAN, M. AFRICK AND S. EVANS RE: NONDEBTORS PRELIMINARY INJUNCTION BRIEF, COMPLAINT, AND RELATED PAPERS (1.1); REVIEW AND COMMENT ON NEXTERA PROPOSED STIPULATION RE: INTERVENTION, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (1.0); REVIEW AND PROVIDE COMMENTS RE: FERC PROCEEDING SCHEDULING STIPULATION, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Fink, Moshe A. | 0.80 | 760.00 | 023 | 55874158 |

REVISE PPA BANKRUPTCY PROVISIONS (.6); EMAIL WITH M. GOREN RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Shaddy, Aaron | 7.70 | 5,313.00 | 023 | 55854755 |

REVIEW EMAILS FROM P. BENVENUTTI AND TEAM ON FERC MOTION TO WITHDRAW REFERENCE (0.1) CALL WITH D. SINGH ON WITHDRAWAL OF THE REFERENCE EDITS (0.1); MEET WITH K. KRAMER ON STIPULATION FOR BRIEFING SCHEDULE (0.2); REVIEW AND ANALYZE NEXTERA WITHDRAWAL OF THE REFERENCE (1.0); REVISE AND REDRAFT OPPOSITION TO NEXTERA WITHDRAWAL OF THE REFERENCE MOTION (5.9); REVIEW DOCKET UPDATES (0.3); REVIEW EMAILS BETWEEN CRAVATH AND WEIL ON NEW STAY MOTIONS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Africk, Max M. | 0.90 | 787.50 | 023 | 55867476 |

REVIEW S. KAROTKIN COMMENTS TO BRIEF (.4); EMAIL TEAM IN RESPONSE TO QUESTION RELATED TO STEVE KAROTKIN'S COMMENTS TO BRIEF (.1). REVIEW CLIENT'S COMMENTS RE 105 BRIEF AND CHECK CASE REFERENCE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Biratu, Sirak D. | 0.90 | 297.00 | 023 | 55873502 |

REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Singh, David R. | 2.30 | 2,587.50 | 023 | 55857303 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM BANKRUPTCY TEAM RE: PRIVATE CPUC ACTIONS (.2); REVISE OPPOSITION TO NEXTERA MOTION TO WITHDRAW REFERENCE AND CORRESPOND WITH A. SHADDY RE: SAME (.8); REVIEW CORRESPONDENCE FROM DOJ RE: SCHEDULING ORDER ON PRELIMINARY INJUNCTION MOTION (.1); REVIEW CORRESPONDENCE RE: OPPOSITION TO VALERO MOTION TO LIFT THE AUTOMATIC STAY (.2); CORRESPOND WITH T. TSEKERIDES RE: ORAL ARGUMENT ON MOTION TO EXTEND THE AUTOMATIC STAY (.1); REVIEW AND ANALYZE FERC OPPOSITION TO PRELIMINARY INJUNCTION MOTION (.5); CORRESPOND WITH TEAM/CLIENT RE: FERC OPPOSITION BRIEF (.2); REVIEW CORRESPONDENCE RE: EDITS TO FERC REHEARING PETITION (.2). | | | | |
| 02/15/19 | Kramer, Kevin | 11.50 | 11,442.50 | 023 | 55854852 |
| | REVISE NONDEBTORS PRELIMINARY INJUNCTION BRIEF, INCLUDING PER PG&E GENERAL COUNSEL AND P. BENVENUTTI COMMENTS, AND IN PREPARATION FOR FILING, AND ANALYSIS, EMAILS, DISCUSSION RE: SAME (3.8): REVISE COLLIER DECLARATION IN SUPPORT OF NONDEBTORS PRELIMINARY INJUNCTION BRIEF PER CLIENT, LATHAM WATKINS, T. TSEKERIDES AND J. LIOU COMMENTS, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (3.3): REVISE, NONDEBTORS PRELIMINARY INJUNCTION BRIEF PROPOSED ORDER, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (1.2); CONFER WITH J. NOLAN, M. AFRICK AND S. EVANS RE: NONDEBTORS PRELIMINARY INJUNCTION PAPERS (1.9); ANALYSIS AND EMAILS RE: FERC PROCEEDING SCHEDULING STIPULATION (.3); ANALYSIS AND EMAILS RE: NONDEBTORS PRELIMINARY INJUNCTION HEARING DATE (.3); COORDINATE FILLING OF NONDEBTORS PRELIMINARY INJUNCTION PAPERS (.7). | | | | |
| 02/15/19 | Shaddy, Aaron | 4.90 | 3,381.00 | 023 | 55854885 |
| | INCORPORATE EDITS AND COMMENTS OF D. SINGH INTO OPPOSITION TO NEXTERA WITHDRAWAL OF THE REFERENCE AND CONDUCT ADDITIONAL RESEARCH (1.9); OUTLINE ARGUMENTS FOR PRELIMINARY INJUNCTION REPLY BRIEF IN EMAIL J. NOLAN (0.5); REVIEW AND ANALYZE INTERVENTION HEARING TRANSCRIPT (1.2); DRAFT OPPOSITION TO FERC MOTION TO WITHDRAWAL OF THE REFERENCE (1.0); REVIEW AND ANALYZE FERC OPPOSITION TO PG&E MOTION FOR PRELIMINARY INJUNCTION (0.3). | | | | |
| 02/15/19 | Africk, Max M. | 8.90 | 7,787.50 | 023 | 55867975 |
| | MEET WITH K. KRAMER AND TEAM TO DISCUSS 105 FILING (.3); IMPLEMENT CLIENT'S CHANGES TO BRIEF AND SEND REDLINE TO THE TEAM HIGHLIGHTING THOSE CHANGES (2.6); MAKE CHANGES TO PROPOSED ORDER FOR J. NOLAN (1.2); FINAL REVIEW OF BRIEF AND PROPOSE CHANGES, SEND DRAFT WITH TRACKED CHANGES TO K. KRAMER HIGHLIGHTING THE SAME (4.8). | | | | |
| 02/15/19 | Biratu, Sirak D. | 0.70 | 231.00 | 023 | 55873526 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/16/19 | Singh, David R. | 1.00 | 1,125.00 | 023 | 55854643 |
| | REVIEW P. BENVENUTTI COMMENTS TO OPPOSITION TO NEXTERA MOTION TO WITHDRAW THE REFERENCE (.2); REVIEW T. RUPP COMMENTS TO SAME (.2); REVIEW P. BENVENUTTI COMMENTS RE: REHEARING PETITION (.1); REVIEW T. TSEKERIDES COMMENTS TO DRAFT OPPOSITION TO NEXTERA MOTION TO WITHDRAW (.2); REVIEW UPDATED DRAFT OF SAME (.3). | | | | |
| 02/16/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 023 | 55869964 |
| | REVIEW OPPOSITION TO NEXTERA'S WITHDRAWAL OF REFERENCE. | | | | |
| 02/16/19 | Kramer, Kevin | 0.50 | 497.50 | 023 | 55854524 |
| | EMAILS WITH LOCAL COUNSEL RE: FERC PRELIMINARY INUNCTION BRIEFING SCHEDULE STIPULATION (.2); CONFER WITH S. BIRATU RE: HEARING TRANSCRIPT COMPILATION (.2); EMAILS RE: STAFFING (.1). | | | | |
| 02/16/19 | Shaddy, Aaron | 0.50 | 345.00 | 023 | 55854732 |
| | INCORPORATE COMMENTS FROM P. BENVENUTTI AND T. RUPP INTO OPPOSITION TO NEXTERA MOTION TO WITHDRAW THE REFERENCE BRIEF. | | | | |
| 02/17/19 | Singh, David R. | 0.40 | 450.00 | 023 | 55990459 |
| | CORRESPOND WITH TEAM RE: OPPOSITION TO NEXTERA MOTION TO WITHDRAW REFERENCE (.2); REVIEW CORRESPONDENCE RE: FERC RE HEARING PETITION (.2). | | | | |
| 02/17/19 | Shaddy, Aaron | 1.30 | 897.00 | 023 | 55869675 |
| | INCORPORATE T. TSEKERIDES COMMENTS INTO OPPOSITION TO NEXTERA MOTION TO WITHDRAW THE REFERENCE (0.3); CHECK DOCKET ACTIVITY AND DEADLINES IN DISTRICT COURT PROCEEDINGS ON MOTIONS TO WITHDRAW (0.2); REVIEW INTERVENTION HEARING TRANSCRIPT AND INCORPORATE INTO OPPOSITION TO THE WITHDRAWAL OF THE REFERENCE (0.5); FINAL REVIEW OF NEXTERA OPPOSITION BEFORE SENDING TO CLIENT (0.3). | | | | |
| 02/18/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 023 | 55862019 |
| | REVIEW RESPONSE TO MOTION TO WITHDRAW REFERENCE (FERC). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 023 | 55889651 |

REVIEW AND REVISE DRAFT FERC SUBMISSION.

| 02/18/19 | Singh, David R. | 0.70 | 787.50 | 023 | 55887934 |

REVIEW CORRESPONDENCE FROM BANKRUPTCY TEAM RE: CPUC COMMENTS (.2); REVIEW COMMENTS FROM S. WALSH TO OPPOSITION TO NEXTERA MOTION TO WITHDRAW THE REFERENCE (.2); REVIEW CORRESPONDENCE FROM A. SHADDY RE: SAME (.1); REVIEW T. TSEKERIDES COMMENTS TO REHEARING PETITION (.2).

| 02/18/19 | Shaddy, Aaron | 2.00 | 1,380.00 | 023 | 55869664 |

REVISE OPPOSITION TO NEXTERA WITHDRAWAL OF THE REFERENCE PER EDITS RECEIVED AND CITE CHECKING SAME (0.9); COLLECT EXHIBITS AND DRAFT RELATED EMAIL (0.4); INCORPORATE CLIENT COMMENTS INTO OPPOSITION BRIEF (0.2); REVIEW AND ANALYZE FERC OPPOSITION TO PG&E MOTION FOR PRELIMINARY INJUNCTION (0.5).

| 02/19/19 | Karotkin, Stephen | 0.30 | 480.00 | 023 | 56074260 |

CALL RE: RESPONSE TO MOTION TO WITHDRAW REFERENCE AND EMAIL RE: SAME.

| 02/19/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 023 | 55887993 |

REVIEW COMMENTS ON WITHDRAWAL OF REFERENCE PAPERS AND ANALYZE ISSUES RE: SAME (0.5); REVIEW COMMENTS ON FERC REHEARING (0.4).

| 02/19/19 | Singh, David R. | 0.80 | 900.00 | 023 | 55888077 |

REVIEW S. KAROTKIN COMMENTS TO OPPOSITION TO NEXTERA MOTION TO WITHDRAW REFERENCE (.3); REVIEW S. WALSH COMMENTS TO DRAFT REHEARING PETITION (.1); CORRESPOND WITH T. TSEKERIDES AND K. KRAMER RE: NON-DEBTOR PRELIMINARY INJUNCTION MOTION (.1); CORRESPOND RE: FERC PROPOSAL FOR EXPEDITED BRIEFING AND HEARING SCHEDULING ON MOTION TO WITHDRAW REFERENCE (.2); CORRESPOND WITH LITIGATION TEAM RE: DIVISION OF LABOR/STAFFING (.1).

| 02/19/19 | Kramer, Kevin | 5.40 | 5,373.00 | 023 | 55899258 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RELEVANT FILINGS AND UPDATE LITIGATION CALENDAR (.6); PREPARE FOR AND PARTICIPATE ON CALL WITH T. TSEKERIDES, J. NOLAN RE: NON-DEBTOR PRELIMINARY INJUNCTION AND HERNDON ADVERSARY PROCEEDING (.4); PREPARE FOR AND PARTICIPATE ON CALL WITH M. GOREN AND J. NOLAN RE: HERNDON ADVERSARY PROCEEDING (.2); EMAILS WITH CLIENT RE: F. WANG RE: PRELIMINARY INJUNCTION HEARING (.2); PREPARE FOR AND PARTICIPATE ON CALL WITH E. SEALS RE: NON-DEBTOR PRELIMINARY INJUNCTION HEARING, AND EMAILS, DISCUSSIONS RE: SAME (.9); ANALYSIS, EMAILS, AND DISCUSSIONS RE: FERC PROPOSALS TO SHORTEN MOTION TO WITHDRAW ADJUDICATION, AND DRAFT CLIENT ANALYSIS RE: SAME (1.0); REVIEW FERC OPPOSITION TO FERC PRELIMINARY INJUNCTION MOTION, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (1.1); EMAILS, DISCUSSIONS RE: WEEKLY LITIGATION TEAM MEETINGS, AND STAFFING (.5); CONFER WITH S. EVANS AND S. BIRATU RE: ADVERSARY PROCEEDINGS FILING REPOSITORY (.2); CONFER WITH J. MINGA RE: HERNDON ADVERSARY PROCEEDING RESEARCH (.3). | | | | |
| 02/19/19 | Minga, Jay | 0.60 | 570.00 | 023 | 55990468 |
| | RESEARCH CASELAW RE: ADVERSARY WILDFIRE PROCEEDING (.5); EMAIL K. KRAMER AND J. NOLAN RE: SAME (.1). | | | | |
| 02/19/19 | Shaddy, Aaron | 9.00 | 6,210.00 | 023 | 55892877 |
| | REVIEW AND ANALYZE FERC OPPOSITION TO PRELIMINARY INJUNCTION (2.7); CALL WITH K. KRAMER ON CALENDAR (0.1); INCORPORATE COMMENTS FROM S. KAROTKIN ON OPPOSITION TO NEXTERA MOTION TO WITHDRAW THE REFERENCE (0.3); PREPARE FINAL DRAFT FOR FILING (0.8); CALL WITH M. AFRICK ON FERC'S OPPOSITION TO PRELIMINARY INJUNCTION (0.2); CALL WITH J. NOLAN ON FERC OPPOSITION TO PRELIMINARY INJUNCTION AND BRIEFING STRATEGY (0.6); REVIEW APPENDIX FOR MOTION AND PULLING EXHIBIT (0.2); MEET WITH K. KRAMER AND M. AFRICK ON WORKFLOW (0.1); REVIEW OPPOSITION. BRIEF APPENDIX BEFORE FILING (0.2); RESEARCH CASE LAW FOR REPLY TO FERC OPPOSITION ON PRELIMINARY INJUNCTION (3.8). | | | | |
| 02/19/19 | Nolan, John J. | 4.50 | 4,140.00 | 023 | 55902020 |
| | ANALYZE CASE LAW IN SUPPORT OF REPLY BRIEF IN SUPPORT OF MOTION TO ENJOIN FERC. | | | | |
| 02/19/19 | Evans, Steven | 1.50 | 840.00 | 023 | 56107740 |
| | UPLOAD ALL CASES IN FERC BRIEF TO FOLDER. | | | | |
| 02/19/19 | Biratu, Sirak D. | 1.00 | 330.00 | 023 | 55921644 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/20/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 023 | 55887721 |
| | EMAIL TEAM RE: COMMENTS ON MOTION TO EXPEDITE WITHDRAWAL OF REFERENCE. | | | | |
| 02/20/19 | Kramer, Kevin | 7.10 | 7,064.50 | 023 | 55899225 |
| | EMAIL K. ORSINI RE: NON-DEBTORS PRELIMINARY INJUNCTION (.1); EMAILS AND DISCUSSIONS RE: FERC PROPOSALS TO SHORTEN MOTION TO WITHDRAW REFERENCE ADJUDICATION (.3); ANALYSIS, EMAILS, AND DISCUSSIONS RE: HERNDON ADVERSARY PROCEEDING RESEARCH AND STRATEGY (1.0); EMAILS, DISCUSSIONS RE: HERNDON ADVERSARY PROCEEDING STAFFING (.2); ANALYSIS, EMAILS RE: UCC REQUEST TO INTERVENE IN FERC PRELIMINARY INJUNCTION (.6); RESEARCH, EMAILS, DISCUSSIONS RE: HERNDON ADVERSARY PROCEEDING ACCEPTANCE OF SERVICE AND G. WILLIAMS REPRESENTATION, AND DRAFT CLIENT ANALYSIS RE: SAME (1.2); ANALYSIS, EMAILS, AND DISCUSSIONS RE: R. MICHELSON REQUEST FOR INSURANCE POLICIES IN CONNECTION WITH NON-DEBTORS PRELIMINARY INJUNCTION, AND DRAFT CLIENT ANALYSIS RE: SAME (.8); EMAILS WITH LOCAL COUNSEL RE: ADMINISTRATIVE ISSUES (.2); ANALYSIS AND EMAILS RE: NEXTERA AND FERC MOTION TO WITHDRAW REFERENCE DISTRICT COURT CASE CONSOLIDATION (.3); REVIEW FERC MOTION TO EXPEDITE MOTION TO WITHDRAW REFERENCE, AND CONFER WITH A. SHADDY RE: RESPONSE TO SAME (.7); UPDATE LITIGATION TEAM CALENDAR, AND EMAILS RE: SAME (.2); DRAFT AGENDA FOR LITIGATION TEAM MEETING, AND EMAILS RE: SAME (1.5). | | | | |
| 02/20/19 | Shaddy, Aaron | 9.10 | 6,279.00 | 023 | 55892756 |
| | REVIEW RECENT DOCKET ACTIVITY (0.2); CALL WITH J. NOLAN ON FERC ARGUMENTS IN OPPOSITION TO PRELIMINARY INJUNCTION (0.4); REVIEW FERC MOTION TO EXPEDITE WITHDRAWAL MOTION (0.3); CALL WITH M. AFRICK ON OPPOSITION TO FERC MOTION TO EXPEDITE (0.3); RESPOND TO EMAIL FROM J. NOLAN ON AUTOMATIC STAY RESEARCH (0.1); CALL WITH J. NOLAN ON 108 TOLLING OF APPEALS (0.1); REVIEW LOCAL RULES ON UNPUBLISHED OPINIONS AND DRAFT EMAIL IN RELATION THERETO (0.3); DRAFT RESPONSE TO FERC "MOTION TO EXPEDITE" (2.0); INCORPORATE COMMENTS ON OPPOSITION TO MOTION TO EXPEDITE FROM T. TSEKERIDES (0.2); CONDUCT RESEARCH IN REGARDS TO FERC OPPOSITION TO PRELIMINARY INJUNCTION (5.2). | | | | |
| 02/20/19 | Nolan, John J. | 6.90 | 6,348.00 | 023 | 55901999 |
| | ANALYZE CASE LAW IN SUPPORT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC. | | | | |
| 02/20/19 | Evans, Steven | 1.30 | 728.00 | 023 | 56016608 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FERC'S RESPONSE IN OPPOSITION TO PRELIMINARY INJUNCTION MOTION. | | | | |

02/20/19    Africk, Max M.      3.50      3,062.50      023      55902253

REVIEW NINTH CIRCUIT RULES RE: OPINIONS THAT POST-DATE 2007 (.6); DRAFT RESPONSE TO FERC'S REQUEST FOR EXPEDITED RULING IN THE DISTRICT COURT AND SEND TO A. SHADDY FOR REVIEW (2.6); REVIEW AARON SHADDY'S CHANGES TO RESPONSE TO FERC'S REQUEST FOR EXPEDITED RULING IN THE DISTRICT COURT, PROVIDE COMMENTS AND SIGNOFF (.3).

02/21/19    Tsekerides, Theodore E.      0.70      805.00      023      56025137

ANALYZE ISSUES AND REVIEW MATERIALS RE: FERC PRELIMINARY INJUNCTION (0.5); ANALYZE ISSUES RE: INTERVENTION (0.2).

02/21/19    Singh, David R.      1.60      1,800.00      023      55888066

PARTICIPATE ON LITIGATION TEAM CALL (1.2); REVIEW PROPOSED EDITS TO DRAFT RESPONSE TO FERC MOTION TO EXPEDITE CONSIDERATION (.3); CORRESPOND WITH A. SHADDY RE: OPPOSITION TO FERC MOTION TO WITHDRAW THE REFERENCE (.1).

02/21/19    Kramer, Kevin      2.40      2,388.00      023      55900189

REVIEW OPPOSITION TO FERC MOTION TO EXPEDITE WITHDRAWAL OF REFERENCE, AND PROVIDE COMMENTS RE: SAME (.3); REVIEW HERNDON ADVERSARY PROCEEDING RESEARCH, AND EMAILS RE: STRATEGY IN LIGHT OF SAME (.3); DRAFT PROTECTIVE ORDER FOR NON-DEBTORS PRELIMINARY INJUNCTION DISCOVERY (1.4); EMAILS AND DISCUSSIONS WITH E. SEALS RE: HERNDON ADVERSARY PROCEEDING ACCEPTANCE OF SERVICE AND G. WILLIAMS REPRESENTATION (.3); EMAILS RE: UCC REQUEST TO INTERVENE IN FERC PRELIMINARY INJUNCTION (.1).

02/21/19    Shaddy, Aaron      7.30      5,037.00      023      55893047

REVIEW CASE LAW CITED IN FERC OPPOSITION TO PRELIMINARY INJUNCTION (3.5); INCORPORATE EDITS FROM T. TSEKERIDES AND P. BENVENUTTI ON RESPONSE TO FERC MOTION TO EXPEDITE (0.3); CALL WITH J. NOLAN ON 105 ISSUES (0.3); DRAFT OUTLINE OF RESEARCH FOR PRELIMINARY INJUNCTION REPLY (3.2).

02/21/19    Nolan, John J.      10.10      9,292.00      023      55902513

ANALYZE CASE LAW IN SUPPORT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 023 | 55885961 |

ANALYZE ISSUES RE: FERC PROCEEDING AND INTERVENTION AND SCHEDULING (0.4); EMAIL WITH TEAM RE: OPEN ISSUES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Singh, David R. | 0.80 | 900.00 | 023 | 55888020 |

CORRESPOND AND REVIEW UCC MOTION TO INTERVENE FILINGS (.4); REVIEW INTERVENOR BRIEF IN OPPOSITION TO PG&E PRELIMINARY INJUNCTION MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Kramer, Kevin | 3.20 | 3,184.00 | 023 | 55900463 |

REVIEW UCC MOTION TO INTERVENE IN FERC ADVERSARY PROCEEDING, AND DRAFT ANALYSIS RE: SAME (.4); REVIEW NEXTERA MOTION TO EXPEDITE WITHDRAWAL OF REFERENCE, AND CONFER WITH A. SHADDY RE: RESPONSE TO SAME (.3); REVIEW INTERVENORS' OPPOSITION TO FERC PRELIMINARY INJUNCTION MOTION, AND CONFER WITH J. NOLAN RE: REPLY TO SAME (.6); REVIEW SECURITIES ACTION FILED AGAINST PG&E, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: SAME (.6); EMAILS WITH E. SEALS AND PLAINTIFFS' COUNSEL RE: HERNDON ADVERSARY PROCEEDING ACCEPTANCE OF SERVICE AND G. WILLIAMS REPRESENTATION (.6); EMAILS RE: HERNDON ADVERSARY PROCEEDING STRATEGY, NEXT STEPS (.2); CONFER WITH S. EVANS RE: FILING PROCEDURE (.2); CONFER WITH A. SHADDY RE: FILING OF OPPOSITION TO FERC AND NEXTERA MOTION TO EXPEDITE WITHDRAWAL OF REFERENCE (.2); CONFER WITH S. BIRATU RE: ADVERSARY PROCEEDINGS FILING REPOSITORY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Shaddy, Aaron | 7.60 | 5,244.00 | 023 | 55892837 |

DRAFT OPPOSITION TO FERC MOTION TO WITHDRAW THE REFERENCE (1.8); REVIEW PPA COUNTERPARTIES MOTION TO JOIN FERC MOTION TO EXPEDITE (0.2); DRAFT EMAIL IN RELATION THERETO (0.2); REVISE RESPONSE TO FERC MOTION TO EXPEDITE (0.1); CONDUCT RESEARCH IN RESPONSE TO FERC OPPOSITION TO PRELIMINARY INJUNCTION (2.0); REVIEW AND ANALYZE INTERVENORS' OPPOSITION TO PRELIMINARY INJUNCTION (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Nolan, John J. | 7.70 | 7,084.00 | 023 | 55902293 |

ANALYZE CASE LAW IN SUPPORT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (3.0); DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (4.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Africk, Max M. | 3.10 | 2,712.50 | 023 | 55902410 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NEWLY-FILED SECURITIES ACTION AND SEND SUMMARY TO T.TSEKERIDES FOR PATH FORWARD (1.5); REVIEW JOINDER OF PPAS IN RE: TO FERC'S MOTION TO EXPEDITE CONSIDERATION OF MOTION FOR WITHDRAWAL (.4); REVIEW PPA COUNTERPARTIES OPPOSITION TO DEBTORS' MOTION FOR PRELIMINARY INJUNCTION RE: FERC (1.2). | | | | |
| 02/22/19 | Biratu, Sirak D. | 1.80 | 594.00 | 023 | 55921677 |
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/23/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 023 | 55887683 |
| | FURTHER REVIEW AND REVISE REHEARING SUBMISSION IN FERC. | | | | |
| 02/23/19 | Shaddy, Aaron | 0.90 | 621.00 | 023 | 55893130 |
| | REVIEW AND ANALYZE INTERVENORS' OPPOSITION TO PRELIMINARY INJUNCTION (0.5); DRAFT OPPOSITION TO FERC MOTION TO WITHDRAW THE REFERENCE (0.4). | | | | |
| 02/24/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 023 | 55894091 |
| | REVIEW REVISIONS TO FILING AT FERC (0.2); ANALYZE ISSUES RE: INTERVENTION IN ADVERSARY PROCEEDING AND SCHEDULING RE: SAME (0.3). | | | | |
| 02/24/19 | Singh, David R. | 0.20 | 225.00 | 023 | 55949195 |
| | CORRESPOND WITH A. SHADDY RE: OPPOSITION TO FERC MOTION TO WITHDRAW REFERENCE. | | | | |
| 02/24/19 | Shaddy, Aaron | 7.30 | 5,037.00 | 023 | 55893068 |
| | CONDUCT RESEARCH FOR PRELIMINARY INJUNCTION REPLY (3.8); DRAFT OPPOSITION TO FERC MWR (3.5). | | | | |
| 02/25/19 | Shaddy, Aaron | 9.30 | 6,417.00 | 023 | 55944187 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSION WITH M. AFRICK ON PPA INTERVENORS' OPPOSITION TO PRELIMINARY INJUNCTION (0.2); CALL WITH J. NOLAN ON INTERVENORS' REPLY TO PRELIMINARY INJUNCTION (0.9); RESEARCH AUTOMATIC STAY AND EMINENT DOMAIN PROCEEDINGS AND EMAIL A. TRAN THERETO (1.8); CALL WITH A. TRAN ON AUTOMATIC STAY AND EMINENT DOMAIN PROCEEDINGS (0.2); CALL WITH M. AFRICK ON SERVICE ISSUES FOR 105 BRIEFS (0.2); CALL WITH J. NOLAN ON PRELIMINARY INJUNCTION REPLY RESEARCH ISSUE (0.1); RESEARCH APPLICABILITY OF AUTOMATIC STAY TO MOTIONS TO ENFORCE SETTLEMENT (3.0); CONDUCT RESEARCH FOR PRELIMINARY INJUNCTION REPLY (2.9). | | | | |
| 02/25/19 | Nolan, John J. | 7.80 | 7,176.00 | 023 | 55945894 |
| | ANALYZE CASE LAW IN SUPPORT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (6.3); DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (1.5). | | | | |
| 02/25/19 | Evans, Steven | 0.40 | 224.00 | 023 | 56107742 |
| | UPDATE TEAM ON FIRSTENERGY PROCEEDING. | | | | |
| 02/25/19 | Biratu, Sirak D. | 3.30 | 1,089.00 | 023 | 55962406 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW; REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/26/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 023 | 55942499 |
| | REVIEW DRAFTS ON WITHDRAWAL OF REFERENCE OPPOSITION (0.3); REVIEW REPLY ON WITHDRAWAL OF REFERENCE AND ANALYZE ISSUES RE: SAME (0.5). | | | | |
| 02/26/19 | Kramer, Kevin | 5.50 | 5,472.50 | 023 | 55916604 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ANALYSIS, EMAILS, AND DISCUSSIONS RE: S. CAMPORA REQUEST TO REMOVE CHRISTENSEN PLAINTIFFS FROM NON-DEBTORS PRELIMINARY INJUNCTION MOTION (.2); DRAFT PROTECTIVE ORDER FOR INSURANCE POLICIES TO BE PRODUCED IN CONNECTION WITH NON-DEBTORS PRELIMINARY INJUNCTION MOTION (.8); CONFER WITH M. AFRICK RESEARCH RE: PSLRA DISCOVERY STAY EFFECT ON NON-DEBTORS PRELIMINARY INJUNCTION MOTION, AND REVIEW AND PROVIDE COMMENTS RE: SAME (.4); ANALYSIS, EMAILS, AND DISCUSSIONS RE: STRATEGY IN LIGHT OF M. ETKIN PROPOSAL RE: NON-DEBTORS PRELIMINARY INJUNCTION MOTION DISCOVERY (1.5); REVIEW CHEVRON WITHDRAWAL OF BRIEF IN SUPPORT OF FERC PRELIMINARY INJUNCTION, AND EMAILS, DISCUSSIONS RE: SAME (.3); EMAILS RE: CALL WITH M. MCKANE RE: FERC SCHEDULING CONFERENCE (.2); ANALYSIS AND EMAILS RE: NON-DEBTORS PRELIMINARY INJUNCTION MOTION CONFIDENTIALITY AGREEMENT (.9); EMAILS RE: POTENTIAL MOTION TO ENJOIN ADDITIONAL SECURITIES ACTION (.1); ANALYSIS AND EMAILS RE: FERC SCHEDULING CONFERENCE GOALS, STRATEGY, ARGUMENT (.4); CONFER WITH A. SHADDY RE: OPPOSITION TO FERC MOTION TO WITHDRAW REFERENCE (.2); REVIEW NEXTERA REPLY ISO MOTION TO WITHDRAW REFERENCE, AND PROVIDE COMMENTS RE: SAME (.4); EMAILS RE: FERC REHEARING PETITION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/19 | Shaddy, Aaron | 8.80 | 6,072.00 | 023 | 55944350 |

RESEARCH 363(C) AND 362 STAY ISSUES (2.3); CALL WITH J. NOLAN ON 363(C) ISSUES (0.2); CALL WITH J. NOLAN ON PRELIMINARY INJUNCTION REPLY (0.1); CALL WITH T. TSEKERIDES ON PRELIMINARY INJUNCTION OPPOSITION BRIEFING (0.1); REVIEW PLSRA EMAIL FROM M. AFRICK (0.1); DISCUSS PRELIMINARY INJUNCTION REPLY STRATEGY WITH M. AFRICK (0.2); RESEARCH DOCKET IN SIMILAR ACTIONS (0.2); REVIEW REPLY TO OPPOSITION TO FERC MWR (0.4); CALL WITH K. KRAMER IN RELATION THERETO (0.1); REVIEW EMAIL FROM M. AFRICK ON REHEARINGS AT FERC (0.1); CONDUCT RESEARCH FOR PRELIMINARY INJUNCTION REPLY (5.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/19 | Nolan, John J. | 7.60 | 6,992.00 | 023 | 55945939 |

ANALYZE INTERVENERS' OPPOSITION TO UCC'S MOTION TO INTERVENE IN FERC ADVERSARY PROCEEDING (0.3); ANALYZE CASE LAW IN SUPPORT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (3.2); ANALYZE FEBRUARY 13 HEARING TRANSCRIPT IN SUPPORT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (1.7); DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (1.9); ANALYZE FERC'S APPELLATE BRIEF BEFORE SIXTH CIRCUIT IN FIRSTENERGY (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/19 | Africk, Max M. | 3.80 | 3,325.00 | 023 | 55962559 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

READ AND SUMMARIZE FERC'S SIXTH CIRCUIT BRIEF IN FIRST ENERGY, AND SEND SUMMARY AND ANALYSIS TO THE TEAM (1.4); RESEARCH AND SUMMARIZE CASE LAW RE: THE IMPACT OF THE PSLRA'S AUTOMATIC DISCOVERY-STAY ON A 105 MOTION TO ENJOIN ONGOING PROCEEDINGS, AND SEND EMAIL TO TEAM SUMMARIZING THE SAME (1.3); REVIEW SAM WALSH'S FERC FILING RE MOTION FOR RECONSIDERATION, AND SEND EMAIL SUMMARIZING HIGH-POINTS TO AARON SHADDY IN PREPRATION FOR FERC FILING IN THE BK COURT (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 023 | 55942671 |

CONFERENCE CALL WITH DEFENDANTS RE: SCHEDULING AND RELATED ISSUES RE: PRELIMINARY INJUNCTION IN FERC ADVERSARY PROCEEDING (0.4); CONFERENCE WITH P. BENVENUTTI RE: STRATEGIES (0.2); ANALYZE STRATEGIES FOR FERC HEARING (0.3); EMAIL WITH CLIENT RE: SCHEDULE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Singh, David R. | 1.00 | 1,125.00 | 023 | 55930417 |

CORRESPOND WITH A. SHADDY RE: COMMENTS TO OPPOSITION TO FERC MOTION TO WITHDRAW REFERENCE (.1); REVIEW AND REVISE SAME (.5); CORRESPOND WITH A. SHADDY RE: COMMENTS (.2); REVIEW CORRESPONDENCE WITH PG&E RE: DRAFT OPPOSITION TO FERC MOTION TO WITHDRAW REFERENCE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Tran, Hong-An Nguyen | 0.60 | 597.00 | 023 | 55945059 |

CONFERENCE REGARDING CITY AND COUNTY OF SF'S FILING IN FERC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Kramer, Kevin | 2.60 | 2,587.00 | 023 | 56107743 |

REVIEW SF CITY/COUNTY AUTOMATIC STAY FILING IN FERC PROCEEDING, DRAFT ANALYSIS RE: RESPONSE STRATEGY, AND EMAILS, DISCUSSIONS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Shaddy, Aaron | 8.40 | 5,796.00 | 023 | 55944218 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINAL REVIEW OF OPPOSITION TO FERC MOTION TO WITHDRAW THE REFERENCE (0.7); INCORPORATE EDITS FROM P. BENVENUTTI IN RELATION THERETO (0.1); CALL WITH J. NOLAN ON PRELIMINARY INJUNCTION REPLY STRATEGY (0.5); CALL WITH J. NOLAN ON CASE LAW FOR PRELIMINARY INJUNCTION REPLY (0.1); REVIEW EMAIL ON PSLRA FROM M. AFRICK (0.1); REVIEW APPENDIX FOR OPPOSITION TO FERC MWR AND EMAIL P. BENVENUTTI IN RELATION THERETO (0.1); CALL WITH J. NOLAN ON BRIEFING STRATEGY AND CONFERENCE WITH INTERVENORS (0.6); MEET WITH J. NOLAN AND K. KRAMER ON SCHEDULING CONFERENCE AND DECISIONS OF JUDGE MONTALI (0.5); CALL WITH M. AFRICK ON COLLATERAL ATTACK ISSUES (0.1); RESEARCH FOR PRELIMINARY INJUNCTION REPLY (5.6). | | | | |
| 02/27/19 | Nolan, John J. | 6.10 | 5,612.00 | 023 | 55945947 |
| | CONFER WITH DEFENDANTS IN FERC ADVERSARY PROCEEDING RE: UPCOMING STATUS CONFERENCE (0.5); DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (5.6). | | | | |
| 02/28/19 | Kramer, Kevin | 3.40 | 3,383.00 | 023 | 56107744 |
| | ANALYSIS, EMAILS, AND DISCUSSIONS RE: RESPONSE STRATEGY SF CITY/COUNTY AUTOMATIC STAY FILING IN FERC PROCEEDING (2.2); CONFER WITH S. EVANS RE: RESEARCH IN CONNECTION W/RESPONSE TO SF CITY/COUNTY AUTOMATIC STAY FILING (.6); ANALYSIS, EMAILS, AND DISCUSSIONS RE: BOWLINGER AUTOMATIC STAY FILING IN FERC PROCEEDING (.2); REVIEW NOTICE OF TELEPHONIC FERC HEARING, PROVIDE COMMENTS RE: SAME, AND EMAILS, DISCUSSIONS RE: SAME (.4). | | | | |
| 02/28/19 | Minga, Jay | 0.30 | 285.00 | 023 | 56107746 |
| | PREPARE FOR TEAM CALL RE: FERC, NON-DEBTOR & HERNDON CASES AND OTHER STAY ISSUES. | | | | |
| 02/28/19 | Shaddy, Aaron | 10.00 | 6,900.00 | 023 | 55944449 |
| | CONDUCT RESEARCH AND ANALYSIS FOR PRELIMINARY INJUNCTION REPLY (9.3); CALL WITH J. NOLAN ON PRELIMINARY INJUNCTION REPLY ORGANIZATION AND WORKFLOW (0.7). | | | | |
| 02/28/19 | Nolan, John J. | 10.40 | 9,568.00 | 023 | 55946124 |
| | ANALYZE CASE LAW IN SUPPORT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (1.0); DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (9.4). | | | | |
| **SUBTOTAL TASK 023 - FERC Adversary Proceeding:** | | **659.50** | **$572,269.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Goren, Matthew | 0.50 | 537.50 | 024 | 55828235 |
| | RESPOND TO RECLAMATION DEMANDS. | | | | |
| 01/30/19 | Goren, Matthew | 0.40 | 430.00 | 024 | 55829263 |
| | EMAILS RE: RECLAMATION DEMANDS. | | | | |
| 02/01/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 024 | 55896154 |
| | CALL RE: RECLAMATION DEMANDS. | | | | |
| 02/04/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 024 | 55955328 |
| | REVIEW AND COMMENT ON ALIX RECLAMATION DEMAND/503B9 PRESENTATIONS FOR COMPANY PRESENTATION. | | | | |
| 02/06/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 024 | 55955435 |
| | CALL RE: RECLAMATION CLAIMS (.8); RESEARCH RECLAMATION CLAIM ISSUES (1.5). | | | | |
| 02/07/19 | Goren, Matthew | 0.20 | 215.00 | 024 | 55836471 |
| | CONFER WITH L. CARENS RE: 503(B)(9) AND RECLAMATION PROCEDURES. | | | | |
| 02/08/19 | Goren, Matthew | 0.20 | 215.00 | 024 | 56111873 |
| | EMAILS WITH L. CARENS RE: REVISION TO 503(B)(9) PROCEDURES ORDER. | | | | |
| 02/13/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 024 | 55858604 |
| | CONFER WITH G. MORGAN RE: RECLAMATION CLAIMS (.2); EMAILS RE: SAME (.2). | | | | |
| 02/14/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 024 | 55858845 |
| | REVIEW RECLAMATION DEMANDS. | | | | |
| 02/19/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 024 | 55955442 |
| | REVIEW AND RECONCILE RECLAMATION DEMANDS. | | | | |
| 02/20/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 024 | 55955343 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON JOINT RECLAMATION CALL (1.5); FOLLOW UP RESEARCH RE: RECLAMATION CLAIMS (1.4). | | | | |
| 02/25/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 024 | 56036204 |
| | RESEARCH RECLAMATION CLAIM ISSUES AND CORRESPONDENCE RE: RECLAMATION CLAIMS. | | | | |
| 02/27/19 | Goren, Matthew | 0.30 | 322.50 | 024 | 55933225 |
| | CALLS AND EMAILS WITH CLIENT AND L. CARENS RE: 503(B)(9) TALKING POINTS AND TRADING COUNTERPARTIES. | | | | |
| 02/28/19 | Goren, Matthew | 0.90 | 967.50 | 024 | 55932809 |
| | REVIEW AND REVISE 503(B)(9) AND RECLAMATION PROCEDURES NOTICES (0.7) AND EMAILS WITH L. CARENS RE: SAME (0.2). | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **12.30** | **$8,175.50** | | |
| 01/29/19 | Connolly, Annemargaret | 4.20 | 5,670.00 | 025 | 55743141 |
| | REVIEW M. MORTON'S SUMMARY OF APEX LINE OF CASES AND REVIEW CASES AND ASSOCIATED BRIEFS (1.8); CALL WITH M. MORTON AND T. GOSLIN RE: IMPLICATION OF RESEARCH (.8); REVIEW PENDING MATTERS AND EVALUATE CURRENT REQUIREMENTS (.5); EVALUATE POTENTIAL CLAIMS AND BANKRUPTCY IMPLICATIONS (.9); REVIEW EMAILS FROM T. GOSLIN REGARDING STATUS OF RESEARCH AND UPDATING CLIENT (.2). | | | | |
| 01/29/19 | Singh, David R. | 0.40 | 450.00 | 025 | 55828759 |
| | REVIEW ORDER RE: EDF RENEWABLE FERC PETITION (.2); REVIEW CORRESPONDENCE WITH S. WALSH RE: FERC (.2). | | | | |
| 01/29/19 | Goslin, Thomas D. | 5.90 | 6,195.00 | 025 | 55736223 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT EMAIL CLIENT RE: SALE OF PROPERTY (.1); REVIEW LIST OF SITES WITH ONGOING ENVIRONMENTAL LIABILITIES (.4); MEET WITH M. MORTON TO DISCUSS RESEARCH RE: TREATMENT OF ENVIRONMENTAL LIABILITIES (.5); DRAFT EMAIL J. O'LOUGHLIN RE: HAZARDOUS WASTE REMEDIATION COST RECOVERY MECHANISM (.3); DRAFT EMAIL A. CONNOLLY RE: STATUS OF ENVIRONMENTAL LIABILITY RESEARCH (.2); DRAFT EMAIL A. CONNOLLY RE: ENVIRONMENTAL LIABILITIES (.3); RESEARCH CASE LAW RE: ENVIRONMENTAL LIABILITIES (3.1); CALL WITH M. MORTON AND A. CONNOLLY RE: SAME (.8); DRAFT EMAIL CLIENT RE: CONSENT DECREE (.2).

| 01/29/19 | Morton, Matthew D. | 5.60 | 5,880.00 | 025 | 55740773 |

CONDUCT RESEARCH AND DRAFT SUMMARY OF CASE LAW RE: ENVIRONMENTAL LIABILITIES (2.3); CORRESPOND WITH A. CONNOLLY AND GOSLIN RE: SAME (.3); CONFER WITH T. GOSLIN RE: SAME(.5); CONFER WITH A. CONNOLLY AND T. GOSLIN RE: STATUS OF COURT DECISIONS RE: DISCHARGE OF ENVIRONMENTAL LIABILITIES (.8); DRAFT SLIDE DECK SUMMARIZING CASE LAW RE: ENVIRONMENTAL ISSUES (1.5); REVIEW PG&E SUMMARY OF CURRENT ENVIRONMENTAL LIABILITIES (.2).

| 01/29/19 | Cunningham, Nathan | 7.50 | 7,125.00 | 025 | 55747324 |

CONDUCT RESEARCH REGARDING THE TREATMENT OF ENVIRONMENTAL CONSENT DECREES IN BANKRUPTCY RESTRUCTURING.

| 01/30/19 | Connolly, Annemargaret | 2.20 | 2,970.00 | 025 | 55743464 |

REVIEW AND PROVIDE COMMENTS TO M. MORTON'S PPT ON APEX LINE OF CASES (.4); REVIEW AND PROVIDE COMMENTS ON T. GOSLIN'S DECK RE: KEY ENVIRONMENTAL ISSUES OF DEBTOR AND APPROACHES (.4); REVIEW CASE RE: FERC JURISDICTION OVER PPAS (.5); REVIEW REVISED CONSENT DECREE RE: SANFRANCISCO HERRING ASS'N (.9).

| 01/30/19 | Goslin, Thomas D. | 6.20 | 6,510.00 | 025 | 55736347 |

PREPARE PRESENTATION SUMMARIZING ENVIRONMENTAL LIABILITIES AND ANALYSIS (2.9); REVIEW REVISED CONSENT DECREE CONCERNING SAN FRANCISCO HERRING ASSOCIATION AND RELATED MOTION FOR SUMMARY JUDGMENT (1.2); REVIEW CASE LAW IN NINTH CIRCUIT RE: ENVIRONMENTAL LIABILITIES (1.7); DRAFT EMAIL CLIENT RE: STATEMENT OF FINANCIAL AFFAIRS (.2); DRAFT EMAIL J. LIOU AND A. CONNOLLY RE: SAME (.1); DRAFT EMAIL R. MOODY RE: ACCESSING ENVIRONMENTAL RECORDS (.1).

| 01/30/19 | Morton, Matthew D. | 0.90 | 945.00 | 025 | 55741096 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON T. GOSLIN'S PRESENTATION ON ENVIRONMENTAL LIABILITIES (.3); REVIEW CONNOLLY COMMENTS TO SAME (.1); REVIEW CERT PETITION BRIEF IN APEX OIL (.5).

01/30/19    Fink, Moshe A.    0.50    475.00    025    55977556
REVIEW AND REVISE LETTER TO DOE.

01/31/19    Connolly, Annemargaret    3.40    4,590.00    025    55747144
REVIEW CASES RE: STATUS OF AN INJUNCTION AS A CLAIM (1.3); MEET WITH T. GOSLIN RE: RESEARCH CONCERNING INJUNCTIVE OBLIGATIONS (.8); REVIEW EMAIL M. GOREN RE: CONSENT DECREE (.1); REVIEW ADDITIONAL CASES FROM T. GOSLIN RE: TREATMENT OF INJUNCTIVE OBLIGATIONS (.9); DISCUSS T. GOSLIN'S RESEARCH RE: INJUNCTIVE RELIEF CASES IN 9TH CIRCUIT (.3).

01/31/19    Goslin, Thomas D.    3.50    3,675.00    025    55736382
MEET WITH A. CONNOLLY RE: RESEARCH CONCERNING INJUNCTIVE OBLIGATIONS (.8); DRAFT EMAIL M. GOREN RE: CONSENT DECREE (.2); MEET WITH N. CUNNINGHAM RE: CASE STATUS (.4); MEET WITH R. MOODY TO ARRANGE ACCESS TO SALE TRANSACTION DOCUMENTS (.4); RESEARCH CASE LAW IN NINTH CIRCUIT RE: INJUNCTIVE OBLIGATIONS (1.1); DISCUSS SAME WITH A. CONNOLLY (.3); REVIEW ENVIRONMENTAL CONSULTANT REIMBURSEMENT AGREEMENT (.3).

01/31/19    Cunningham, Nathan    0.50    475.00    025    55747343
EMAIL RESEARCH RESULTS WITH T. GOSLIN (.1); MEET WITH T. GOSLIN RE: CASE STATUS (.4).

02/01/19    Connolly, Annemargaret    2.10    2,835.00    025    55764272
REVIEW SETTLEMENT AGREEMENTS WITH RESPECT TO DHILLON PROPERTY (.6); REVIEW EMAIL FROM T. GOSLIN RE: SAME (.1) CALL WITH T. GOSLIN RE: CALL WITH CLIENT RE: ENVIRONMENTAL LIABILITIES (.3); CALL WITH T. GOSLIN RE: ISSUES REVISED BY CLIENT RE: ENVIRONMENTAL LIABILITIES (.3); REVIEW EMAILS FROM T. GOSLIN TO WEIL BANKRUPTCY TEAM RE: MEETING AND SETTLEMENT RE: DHILLON PROPERTY (.1); REVIEW INFORMATION RE: LANDFILL SETTLEMENT (.2); REVIEW EMAILS FROM T. GOSLIN TO AND FROM CLIENT REGARDING SETTLEMENT AND ENVIRONMENTAL CONSENT DECREES (.2); REVIEW EMAIL FROM CLIENT RE: PROPOSED PROPERTY SALES (.2); DRAFT T. GOSLIN'S RESPONSIVE EMAILS TO WEIL BANKRUPTCY TEAM AND CLIENT RE: SAME (.1).

02/01/19    Goslin, Thomas D.    3.60    3,780.00    025    55763236

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT AGREEMENTS WITH RESPECT TO DHILLON PROPERTY (.6); DRAFT EMAIL A. CONNOLLY RE: SAME (.1) CALL WITH CLIENT RE: ENVIRONMENTAL LIABILITIES (.4); CALL WITH A. CONNOLLY RE: SAME (.3); CALL WITH CLIENT RE: SAME (.4); CALL WITH A. CONNOLLY RE: SAME (.3); DRAFT EMAIL WEIL BANKRUPTCY TEAM RE: MEETING AND SETTLEMENT RE: DHILLON PROPERTY (.4); REVIEW INFORMATION RE: LANDFILL SETTLEMENT (.2); DRAFT EMAIL CLIENT RE: SAME (.2); REVIEW EMAIL FROM PG&E COUNSEL RELATED TO ENVIRONMENTAL CONSENT DECREE (.2); DRAFT EMAIL PG&E COUNSEL RE: SAME (.1); REVIEW EMAIL FROM CLIENT RE: PROPOSED PROPERTY SALES (.2); DRAFT EMAIL WEIL BANKRUPTCY TEAM RE: SAME (.1); DRAFT EMAIL CLIENT RE: SAME (.1). | | | | |
| 02/01/19 | Goren, Matthew | 0.60 | 645.00 | 025 | 55977868 |
| | EMAILS WITH T. GOSLIN RE: ENVIRONMENTAL ISSUES (.2); EMAILS AND CALLS WITH S. KAROTKIN AND CLIENT RE: SANTA ROSA PROJECT (.4). | | | | |
| 02/01/19 | Morton, Matthew D. | 0.40 | 420.00 | 025 | 55761577 |
| | CORRESPONDENCE WITH T. GOSLIN, M. GOREN AND J. LIOU RE: ENVIRONMENTAL MATTERS AND PROPOSED SETTLEMENT WITH HOMEOWNER (.4). | | | | |
| 02/02/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 025 | 55765829 |
| | CALL A. KORNBERG RE: CPUC AND FERC PROCEEDING (.3); CALL T. TSEKERIDES RE: SAME (.2); EMAIL J. LODUCA RE: SAME (.2). | | | | |
| 02/02/19 | Goren, Matthew | 0.20 | 215.00 | 025 | 55830596 |
| | EMAILS WITH S. KAROTKIN AND AM CONNOLLY RE: ENVIRONMENTAL CLAIMS. | | | | |
| 02/02/19 | Morton, Matthew D. | 0.10 | 105.00 | 025 | 55765833 |
| | CORRESPONDENCE WITH T. GOSLIN AND M. GOREN RE: ENVIRONMENTAL CALL. | | | | |
| 02/03/19 | Karotkin, Stephen | 0.60 | 960.00 | 025 | 55830701 |
| | CONFERENCE CALL WITH WEIL TEAM RE: ENVIRONMENTAL ISSUES. | | | | |
| 02/03/19 | Connolly, Annemargaret | 1.30 | 1,755.00 | 025 | 55799979 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDER REGARDING CONTINUED PARTICIPATION IN PROGRAMS (.6); PARTICIPATE ON CALL WITH A. CONNOLLY, S. KAROTKIN, J. LIOU, M. GOREN AND M. MORTON RE: ENVIRONMENTAL LIABILITIES (.5); CALL WITH T. GOSLIN RE: SAME (.2). | | | | |
| 02/03/19 | Liou, Jessica | 0.50 | 537.50 | 025 | 55765809 |
| | CALL WITH T. GOSLIN, A. CONNELLY, M. GOREN AND S. KAROTKIN RE: ENVIRONMENTAL LIABILITIES. | | | | |
| 02/03/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 55813241 |
| | PARTICIPATE ON CALL WITH A. CONNOLLY, S. KAROTKIN, J. LIOU, M. GOREN AND M. MORTON RE: ENVIRONMENTAL LIABILITIES (.5); CALL WITH A. CONNOLLY RE: SAME (.2); DRAFT EMAIL CLIENT RE: SAME (.2). | | | | |
| 02/03/19 | Goren, Matthew | 0.70 | 752.50 | 025 | 55830720 |
| | CALL WITH S. KAROTKIN, J. LIOU, M. MORTON, T. GOSLIN, AM CONNOLLY RE: ENVIRONMENTAL CLAIMS. | | | | |
| 02/03/19 | Morton, Matthew D. | 0.70 | 735.00 | 025 | 55766275 |
| | CONFERENCE WITH A. CONNOLLY, T. GOSLIN, M. GOREN, J. LIOU AND S. KAROTKIN RE: ENVIRONMENTAL LIABILITIES (.6); CORRESPONDENCE WITH J. LIOU AND T. GOSLIN RE: ENVIRONMENTAL PRESENTATION (.1). | | | | |
| 02/04/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 025 | 55811054 |
| | REVIEW CPUC SUBMISSIONS AND CONFERENCE CALL RE: SAME. | | | | |
| 02/04/19 | Connolly, Annemargaret | 1.80 | 2,430.00 | 025 | 55817375 |
| | REVIEW EMAILS FROM T. GOSLIN RE: ENVIRONMENTAL LIABILITIES (.1); REVIEW CLARK LITIGATION INFORMATION (.7); CALL WITH T.GOSLIN AND J. LIOU RE: ENVIRONMENTAL DISCLOSURE (.5); REVIEW EMAILS RE: DHILLON, GENERAL LITIGATION AND CA REIMBURSEMENT PROGRAM (.1); REVIEW CONSENT DECREE RE: PAYMENT OF ATTY FEES AND RENT (.4). | | | | |
| 02/04/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 025 | 55800046 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. KAROTKIN RE: CPUC (0.1); ANALYZE ISSUES RE: CPUC REQUESTS ON REJECTION (0.2); ANALYZE ISSUES RE: SCHEDULING ORDERS (0.1); EMAIL ANALYZE ISSUES RE: STAY OF RELATED ACTIONS AND EMAIL WITH TEAM RE: SAME (0.2); CALL WITH CPUC COUNSEL RE: STIPULATION ISSUES AND ANALYZE SAME (0.2);. | | | | |
| 02/04/19 | Liou, Jessica | 0.60 | 645.00 | 025 | 55830925 |
| | CONFER WITH F. ADAMS RE: POLLUTION CONTROL BONDS (.1); EMAILS AND CALL WITH T. GOSLIN AND A. CONNOLLY RE: ENVIRONMENTAL LIABILITIES (.5). | | | | |
| 02/04/19 | Goslin, Thomas D. | 2.50 | 2,625.00 | 025 | 55813569 |
| | DRAFT EMAIL CLIENT RE: ENVIRONMENTAL LIABILITIES (.1); CALL CLIENT RE: SAME (.1); REVIEW INFORMATION RE: CLARKE LITIGATION (.7); CALL WITH J. LIOU AND A. CONNOLLY RE: ENVIRONMENTAL DISCLOSURES AND ENVIRONMENTAL OBLIGATIONS (.5); DRAFT EMAIL CLIENT RE: DHILLON MATTER (.1); DRAFT EMAIL CLIENT AND LOCAL COUNSEL FROM ENVIRONMENTAL LITIGATION (.1); DRAFT EMAIL J. O'LOUGHLIN RE: REIMBURSEMENT OF ENVIRONMENTAL COSTS UNDER CALIFORNIA PROGRAMS (.1); REVIEW CONSENT DECREE RELATED TO REIMBURSEMENT OF ATTORNEY FEES AND PAYMENT OF LEASE RENT (.8). | | | | |
| 02/04/19 | Morton, Matthew D. | 0.10 | 105.00 | 025 | 55814207 |
| | REVIEW CORRESPONDENCE FROM T. GOSLIN RE: PROPOSED DHILLONS SETTLEMENT. | | | | |
| 02/04/19 | Kramer, Kevin | 2.90 | 2,885.50 | 025 | 55789552 |
| | EMAILS RE: FERC ADVERSARY PROCEEDING SCHEDULING STIPULATION (.2); UPDATE FERC ADVERSARY PROCEEDING CASE CALENDAR, AND EMAILS RE: UPCOMING DEADLINES (.5); CONFER WITH S. BIRATU AND S. EVANS RE: CASE MATERIALS REPOSITORY MANAGEMENT (.9); REVIEW MOTION TO WITHDRAW REFERENCE FILINGS, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE: NEXT STEPS PURSUANT TO SAME (1.0); EMAILS WITH R. FOUST RE: FIRST DAY RELIEF (.3). | | | | |
| 02/04/19 | Fink, Moshe A. | 0.50 | 475.00 | 025 | 55809978 |
| | CALL WITH ENVIRONMENTAL TEAM RE: CLIENT QUESTIONS AND SCHEDULES AND SOFAS. | | | | |
| 02/05/19 | Connolly, Annemargaret | 1.80 | 2,430.00 | 025 | 55816931 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH T. GOSLIN RE: CASE STATUS (.4); REVIEW EMAILS BETWEEN T. GOSLIN AND CLIENT REPS RE: ENVIRONMENTAL LIABILITIES (.1); DISCUSS WITH T. GOSLIN OUTCOME OF CALLS WITH REMEDIATION TEAMS (.3); REVIEW DIABLO CANYON SETTLEMENT AND DOCUMENTATION (.6) AND PARTICIPATE ON CALL WITH M. GOREN, M. FINK, K. KRAMER, M. AFRICK AND T. GOSLIN RE: PENDING RESPONSE TO WATER BOARD (.4). | | | | |
| 02/05/19 | Goslin, Thomas D. | 5.50 | 5,775.00 | 025 | 55813390 |
| | MEET WITH A. CONNOLLY RE: CASE STATUS (.4); DRAFT EMAIL T. TSEKERIDES RE: ENVIRONMENTAL LITIGATION (.3); CALL WITH M. GOREN RE: ENVIRONMENTAL LIABILITIES (.1); REVIEW INFORMATION RE: IT LANDFILL (.3); REVIEW INFORMATION RE: SAN FRANCISCO HERRING ASSOCIATION CONSENT DECREE PAYMENTS (.4); PARTICIPATE ON CALL WITH CLIENT AND LOCAL COUNSEL RE: ENVIRONMENTAL LITIGATION (.6); PARTICIPATE ON CALL WITH CLIENT REMEDIATION TEAM TO DISCUSS ENVIRONMENTAL LIABILITIES (.8); DISCUSS SAME WITH A. CONNOLLY (.3); REVIEW INFORMATION RE: DIABLO CANYON SETTLEMENT AND ASSOCIATED DOCUMENTS (1.3); PARTICIPATE ON CALL WITH A. CONNOLLY, M. GOREN, M. FINK, K. KRAMER AND M. AFRICK RE: SAME (.6); DRAFT EMAIL CLIENT AND LOCAL COUNSEL RE: PENDING LITIGATION RESPONSE (.4). | | | | |
| 02/05/19 | Goren, Matthew | 1.00 | 1,075.00 | 025 | 55978148 |
| | EMAILS AND CALLS WITH CLIENT, T. GOSLIN AND M. FINK RE: DIABLO CANYON ENVIRONMENTAL CLAIM. | | | | |
| 02/05/19 | Morton, Matthew D. | 0.30 | 315.00 | 025 | 55814589 |
| | CORRESPOND WITH T. GOSLIN RE: ENVIRONMENTAL CALL AND LIABILITY SUMMARY. | | | | |
| 02/05/19 | Fink, Moshe A. | 0.40 | 380.00 | 025 | 55834546 |
| | CALL WITH ENVIRONMENTAL TEAM RE: CLIENT INQUIRIES. | | | | |
| 02/05/19 | Biratu, Sirak D. | 4.20 | 1,386.00 | 025 | 55831662 |
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 02/06/19 | Connolly, Annemargaret | 0.30 | 405.00 | 025 | 55816985 |
| | REVIEW AND ATTEND TO EMAILS FROM T. GOSLIN TO WEIL TEAM PROVING UPDATES ON ENVIRONMENTAL TOPICS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/19 | Tsekerides, Theodore E. | 0.20 | 230.00 | 025 | 56074152 |
| | EMAIL WITH T. GOSLIN RE: ENVIRONMENTAL ISSUES AND ANALYSIS OF SAME. | | | | |
| 02/06/19 | Adams, Frank R. | 1.00 | 1,425.00 | 025 | 55800750 |
| | REVIEW POLLUTION CONTROL BOND MATTERS AND RELATED CALLS. | | | | |
| 02/07/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 025 | 55836317 |
| | REVIEW AND REVISE CPUC SUBMISSION. | | | | |
| 02/07/19 | Goslin, Thomas D. | 1.50 | 1,575.00 | 025 | 55813592 |
| | CALL WITH CLIENT, J. NOLAN AND M. FINK RE: ENVIRONMENTAL LITIGATION (.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH CLIENT RE: PAYMENT OF CERTAIN ENVIRONMENTAL-RELATED COSTS (.4); PARTICIPATE ON CALL WITH DENISE LORENZO RE: SAME (.2); REVIEW CORRESPONDENCE RE: PENDING SLT V. LAFAYETTE LITIGATION (.3). | | | | |
| 02/07/19 | Goren, Matthew | 0.70 | 752.50 | 025 | 55796209 |
| | CALL WITH JENNER & BLOCK AND M. FINK RE: FCC LICENSES (0.2); CALL WITH ENEL GREEN POWER COUNSEL (0.3); AND EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 02/07/19 | Fink, Moshe A. | 1.00 | 950.00 | 025 | 55836886 |
| | CALL WITH JENNER RE: FCC ISSUES (.5); CALL WITH TEAM AND CLIENT RE: ENVIRONMENTAL ISSUES (.5). | | | | |
| 02/08/19 | Tsekerides, Theodore E. | 0.20 | 230.00 | 025 | 56068962 |
| | CALL WITH CPUC COUNSEL RE: STIPULATION (0.1); REVIEW AND COMMENT ON STIPULATION/ORDER FOR CPUC RESOLUTION (0.1). | | | | |
| 02/08/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 55813133 |
| | REVIEW AND RESPOND CORRESPONDENCE RE: PAYMENT OF ENVIRONMENTAL-RELATED COSTS. | | | | |
| 02/09/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 025 | 55837132 |
| | REVIEW AND REVISE CPUC SUBMISSION RE: SCOPING MEMO. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/19 | Karotkin, Stephen | 2.20 | 3,520.00 | 025 | 55810069 |
| | REVIEW AND REVISE CPUC SUBMISSION (1.4); REVIEW AND REVISE CHT SUBMISSION (.8). | | | | |
| 02/11/19 | Connolly, Annemargaret | 0.40 | 540.00 | 025 | 55864682 |
| | REVIEW EMAILS FROM T. GOSLIN RE: LAFAYETTE TREES (.1); REVIEW DOCUMENTATION RE: HOMEOWNER LITIGATION (.3). | | | | |
| 02/11/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 025 | 55987224 |
| | CALL WITH PGE ATTORNEYS AND OTHER COUNSEL RE: FERC ISSUES. | | | | |
| 02/11/19 | Goslin, Thomas D. | 1.30 | 1,365.00 | 025 | 55861532 |
| | REVIEW DOCUMENTS RELATED TO HOMEOWNER LITIGATION CONCERNING ENVIRONMENTAL MATTERS. | | | | |
| 02/12/19 | Karotkin, Stephen | 0.30 | 480.00 | 025 | 55834969 |
| | CALL PAUL WEISS RE: CPUC RESOLUTION. | | | | |
| 02/12/19 | Connolly, Annemargaret | 0.10 | 135.00 | 025 | 55864377 |
| | REVIEW EMAILS FROM T. GOSLIN RE: PAYMENT OF PERMIT FEES AND ATTORNEY FEES. | | | | |
| 02/12/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 55863718 |
| | RESEARCH ABILITY TO PURCHASE CONTAMINATED PROPERTY AS PART OF REMEDIATION PROGRAM (.4); DRAFT EMAIL CLIENT RE: PAYMENT OF ATTORNEY FEES RELATED TO ENVIRONMENTAL MATTER (.1); DRAFT EMAIL CLIENT RE: PAYMENT OF PERMIT FEES (.4). | | | | |
| 02/13/19 | Connolly, Annemargaret | 0.20 | 270.00 | 025 | 55864414 |
| | REVIEW EMAILS RE: LAND USE CONTROLS. | | | | |
| 02/13/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 025 | 55988459 |
| | ANALYZE ISSUES RE: CLAIMANTS AT CPUC. | | | | |
| 02/13/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 55863610 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FILINGS ON BEHALF OF ENVIRONMENTAL-RELATED CREDITORS (.2); RESPOND TO CLIENT QUESTION RE: LAND USE CONTROLS (.3); DRAFT EMAIL CLIENT RE: PAYMENT OF FINES (.1); DRAFT EMAIL A. CONNOLLY, J. LIOU AND M. GOREN RE: SAME (.1); DRAFT EMAIL CLIENT RE: SAME (.1); REVIEW EMAIL FROM M. BOND RE: LAND CONSERVATION COMMITMENT (.1). | | | | |
| 02/14/19 | Connolly, Annemargaret | 2.00 | 2,700.00 | 025 | 55864618 |
| | CORRESPOND WITH T. GOSLIN RE: ENVIRONMENTAL MATTERS (.3); REVIEW EMAIL FROM T. GOSLIN RE: SUCH MATTERS (.1); REVIEW INFORMATION FROM CLIENT RE: ENVIRONMENTAL ESCROW (.4); PARTICIPATE ON CALL WITH T. GOSLIN AND CLIENT TO DISCUSS ENVIRONMENTAL MATTERS (1.2). | | | | |
| 02/14/19 | Goslin, Thomas D. | 3.10 | 3,255.00 | 025 | 55863734 |
| | CORRESPOND WITH A. CONNOLLY RE: ENVIRONMENTAL MATTERS (.3); DRAFT EMAIL A. CONNOLLY, M. BOND AND M. GOREN RE: ENVIRONMENTAL MATTERS (.2); REVIEW INFORMATION FROM CLIENT RE: ENVIRONMENTAL ESCROW (.4); PARTICIPATE ON CALL WITH A. CONNOLLY AND CLIENT TO DISCUSS ENVIRONMENTAL MATTERS (1.2); REVIEW PROPOSED EMAIL ATTORNEY FOR PLAINTIFF IN ENVIRONMENTAL LITIGATION (.2); REVIEW AND RESPOND CORRESPONDENCE RE: PAYMENT OF PREPETITION ENVIRONMENTAL MATTERS (.8). | | | | |
| 02/14/19 | Goren, Matthew | 1.70 | 1,827.50 | 025 | 55840524 |
| | CALLS AND EMAILS WITH CLIENT RE: CPUC DISCONNECTION PROCEEDINGS AND OII (0.7) AND EMAILS WITH J. LIOU AND S. KAROTKIN RE: SAME (0.3); CALLS AND EMAILS WITH CLIENT (0.4) AND S. KAROTKIN AND J. LIOU (0.3) RE: TESERO SETTLEMENT. | | | | |
| 02/15/19 | Karotkin, Stephen | 0.60 | 960.00 | 025 | 55990456 |
| | CALL WITH H. WEISSMAN AND TEAM RE: CPUC ISSUES. | | | | |
| 02/15/19 | Connolly, Annemargaret | 2.50 | 3,375.00 | 025 | 55864609 |
| | REVIEW RELATED COURT FILINGS (.3); REVIEW EMAIL FROM AND DISCUSS PAYMENT ISSUES WITH T. GOSLIN (.3); REVIEW AND RESPOND CORRESPONDENCE RE: PAYMENT OF ENVIRONMENTAL COSTS (.6); REVIEW T. GOSLIN'S RESPONSE TO CLIENT QUESTION RE: PAYMENT OF FINES AND PENALTIES (.1); CALL WITH T. GOSLIN, M. BOND, J. LIOU AND M. GOREN TO DISCUSS ENVIRONMENTAL LIABILITIES AND REAL ESTATE MATTERS (1.1); DISCUSS SAME WITH T. GOSLIN AND REVIEW EMAIL CLIENT ADVISING ON VARIOUS ENVIRONMENTAL ISSUES (.1). | | | | |
| 02/15/19 | Liou, Jessica | 1.70 | 1,827.50 | 025 | 55870439 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH MUNGER TOLLES, T. TSEKERIDES, S. KAROTKIN, AND M. GOREN RE: VARIOUS REGULATORY ISSUES (.7); REVIEW AND RESPOND TO EMAILS FROM T. GOSLIN, C. WARNER, AND M. REPKO (ALIX) RE: ENVIRONMENTAL ISSUES (1.0). | | | | |
| 02/15/19 | Goslin, Thomas D. | 4.80 | 5,040.00 | 025 | 55863669 |
| | CALL WITH ALIX PARTNERS RE: PAYMENTS FOR CLAIMS RELATED TO ENVIRONMENTAL MATTERS (.4); REVIEW RELATED COURT FILINGS (.3); DRAFT EMAIL WEIL TEAM RE: SAME (.1); DISCUSS SAME WITH A. CONNOLLY (.3); REVIEW AND RESPOND CORRESPONDENCE RE: PAYMENT OF ENVIRONMENTAL COSTS (.6); DRAFT RESPONSE TO CLIENT QUESTION RE: PAYMENT OF FINES AND PENALTIES (.3); REVIEW PAST SETTLEMENT AGREEMENTS FOR REMEDIATION OF CONTAMINATED LAND (1.2); CALL WITH A. CONNOLLY, M. BOND, J. LIOU AND M. GOREN TO DISCUSS ENVIRONMENTAL LIABILITIES AND REAL ESTATE MATTERS (1.1); DISCUSS SAME WITH A. CONNOLLY (.2); DRAFT EMAIL CLIENT ADVISING ON VARIOUS ENVIRONMENTAL ISSUES (.3). | | | | |
| 02/15/19 | Morton, Matthew D. | 0.20 | 210.00 | 025 | 55863557 |
| | REVIEW CORRESPONDENCE FROM T. GOSLIN RE: ENVIRONMENTAL MATTERS FOLLOW UP (.1); REVIEW CORRESPONDENCE FROM C. WARNER RE: HSM REIMBURSEMENTS (.1). | | | | |
| 02/17/19 | Connolly, Annemargaret | 0.40 | 540.00 | 025 | 55945848 |
| | REVIEW LAND USE COVENANT AND AGREEMENT WITH ENVIRONMENTAL RESTRICTIONS. | | | | |
| 02/19/19 | Karotkin, Stephen | 0.30 | 480.00 | 025 | 55871803 |
| | CONFERENCE WITH S. SCHIRLE RE: BUTTE COUNTY SETTLEMENT. | | | | |
| 02/20/19 | Connolly, Annemargaret | 0.30 | 405.00 | 025 | 55900328 |
| | REVIEW CORRESPONDENCE RE: AUTOMATIC STAY APPLICATION TO LAFAYETTE TREES LITIGATION (.2); REVIEW T. GOSLIN'S RESPONSE TO QUESTION FROM DENISE LORENZO AT ALIX PARTNERS RE: PAYMENT OF FINES AND PENALTIES (.1);. | | | | |
| 02/20/19 | Goslin, Thomas D. | 0.10 | 105.00 | 025 | 56016612 |
| | CALL D. KRASKA RE: PAYMENT OF FINES AND PENALTIES. | | | | |
| 02/21/19 | Karotkin, Stephen | 0.30 | 480.00 | 025 | 56025135 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL H. WEISSMAN RE: REGULATORY ISSUES. | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Connolly, Annemargaret | 1.20 | 1,620.00 | 025 | 55900698 |

REVIEW LIMITED OBJECTION BY HOMEOWNERS OF CONTAMINATED PROPERTIES TO CUSTOMER PROGRAMS MOTION (.3); REVIEW EMAIL FROM T. GOSLIN RE: CALL WITH J. LIOU, M. FINK, CLIENT AND LOCAL COUNSEL RE: SAME (.1); REVIEW EMAILS FROM T. GOSLIN TO WEIL TEAM AND CLIENT RE: SAME (.1); REVIEW CORRESPONDENCE OWNERS ALLEGING ENVIRONMENTAL OBLIGATIONS (.1); REVIEW DOCUMENTATION RE: IMPOSITION OF LAND USE COVENANTS (.3); REVIEW T. GOSLIN'S EMAIL M. BOND RE: SAME (.1); REVIEW INFORMATION RE: SALE OF RESIDENTIAL PROPERTIES IN SAN FRANCISCO MARINA (.2).

| 02/21/19 | Goslin, Thomas D. | 3.40 | 3,570.00 | 025 | 55899002 |
|------|---------------------|-------|--------|------|-------|

REVIEW LIMITED OBJECTION BY HOMEOWNERS OF CONTAMINATED PROPERTIES TO CUSTOMER PROGRAMS MOTION (.6); PARTICIPATE ON CALL WITH J. LIOU, M. FINK, CLIENT AND LOCAL COUNSEL RE: SAME (.5); DRAFT EMAIL A. CONNOLLY RE: SAME (.1); DRAFT EMAIL J. LIOU RE: SAME (.1); CALL WITH M. GOREN RE: SAME (.1); DRAFT EMAIL CLIENT RE: SAME (.3); CALL WITH M. BOND RE: PUBLIC PURPOSE PROGRAMS MOTION (.1); REVIEW AND RESPOND CORRESPONDENCE RE: RESPONSE TO ATTORNEY FOR HOMEOWNERS ALLEGING ENVIRONMENTAL OBLIGATIONS (.4); COORDINATE MEET WITH ALIX PARTNERS RE: ENVIRONMENTAL DISCLOSURES (.2); REVIEW DOCUMENTATION RE: IMPOSITION OF LAND USE COVENANTS (.4); DRAFT EMAIL M. BOND RE: SAME (.1); REVIEW INFORMATION RE: SALE OF RESIDENTIAL PROPERTIES IN SAN FRANCISCO MARINA (.3); REVIEW AND RESPOND TO EMAIL RELATED TO ENVIRONMENTAL DISCLOSURE OBLIGATIONS (.2).

| 02/22/19 | Connolly, Annemargaret | 1.90 | 2,565.00 | 025 | 55900654 |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAIL FROM CLIENT RE: HINKLEY PROPERTY PURCHASE (.6); REVIEW EMAILS FROM T. GOSLIN TO VARIOUS INTERESTED PARTIES AND COUNSEL RE: THE SAME (.2); REVIEW INFORMATION RE: 123 MARININA BOULEVARD PROPERTY REMEDIATION (.2); REVIEW EMAILS FROM T. GOSLIN RE: SAME (.1); REVIEW INFORMATION RE: SAVE LAFAYETTE TREES LITIGATION (.8).

| 02/22/19 | Goslin, Thomas D. | 2.70 | 2,835.00 | 025 | 55898973 |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAIL FROM CLIENT RE: HINKLEY PROPERTY PURCHASE (.6); DRAFT EMAIL M. BOND RE: SAME (.1); CALL WITH M. BOND RE: SAME (.1); DRAFT EMAIL J. LIOU RE: SAME (.3); REVIEW INFORMATION RE: 123 MARININA BOULEVARD PROPERTY REMEDIATION (.2); DRAFT EMAIL J. LIOU AND A. CONNOLLY RE: SAME (.1); DRAFT EMAIL CLIENT RE: SAME (.1); REVIEW INFORMATION RE: PAYMENT OF PERMIT FEES (.4); REVIEW INFORMATION RE: SAVE LAFAYETTE TREES LITIGATION (.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 025 | 55897690 |

REVIEW CPUC SUBMISSIONS RE: CHT.

| 02/25/19 | Liou, Jessica | 1.50 | 1,612.50 | 025 | 56097021 |

REVIEW AND REVISE DRAFT OMNIBUS REPLY TO OBJECTIONS TO SECOND DAY MOTIONS; EMAILS AND CONFER WITH T. GOSLIN RE ENVIRONMENTAL REMEDIATION AGREEMENTS (1.0); REVIEW AND RESPOND TO EMAILS RE STATUS OF MATTERS FOR SECOND DAY HEARING (.2); REVIEW AND RESPOND TO EMAILS FROM L. CARENS AND R. FOUST RE CASE MANAGEMENT ORDER ISSUES (.3).

| 02/25/19 | Goslin, Thomas D. | 2.50 | 2,625.00 | 025 | 55934072 |

REVIEW ENVIRONMENTAL ISSUES (.6); RESEARCH PRECEDENTS RE: SAME (1.3); PARTICIPATE ON CALL WITH A. CONNOLLY, M. MORTON, M. GOREN AND ALIX PARTNERS TO DISCUSS STATEMENT OF FINANCIAL AFFAIRS RE: ENVIRONMENTAL MATTERS (.5); DRAFT EMAIL J. LIOU RE: RESPONSE TO OBJECTION FILED BY 123 MARININA BOULEVARD (.1).

| 02/25/19 | Morton, Matthew D. | 3.60 | 3,780.00 | 025 | 55945171 |

CONFERENCE WITH ALIX PARTNERS TEAM, T. GOSLIN, A. CONNOLLY AND M. GOREN RE: STATEMENT OF FINANCIAL AFFAIRS (.5); REVIEW KEY FILINGS FROM PRIOR BANKRUPTCY RE: TREATMENT OF EXECUTORY CONTRACTS AND STATEMENT OF FINANCIAL AFFAIRS (1.7); CORRESPOND WITH T. GOSLIN RE: SAME (.1); RESEARCH SCOPE ISSUES RE: STATEMENT OF FINANCIAL AFFAIRS (1.3).

| 02/26/19 | Liou, Jessica | 0.10 | 107.50 | 025 | 56117670 |

REVIEW AND RESPOND TO EMAILS FROM T. GOSLIN RE SETTLEMENT ISSUES.

| 02/26/19 | Goslin, Thomas D. | 2.50 | 2,625.00 | 025 | 55927578 |

DRAFT EMAIL CLIENT AND LOCAL COUNSEL RE: 123 MARININA BOULEVARD OBJECTION (.2); CALL WITH CLIENT AND ALIX PARTNERS RE: STATEMENT OF FINANCIAL AFFAIRS (1.1); CALL WITH M. MORTON AND CLIENT RE: STATEMENT OF FINANCIAL AFFAIRS (.4); MEET WITH M. MORTON RE: SAME (.1); REVIEW ENVIRONMENTAL ISSUES (.7).

| 02/26/19 | Goren, Matthew | 0.50 | 537.50 | 025 | 55921900 |

CALL WITH COMPANY AND ALIXPARTNERS RE: HEADWATER BENEFITS AND FERC LICENSES.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Karotkin, Stephen | 2.40 | 3,840.00 | 025 | 55941068 |

REVIEW AND REVISE TWO CPUC SUBMISSIONS AND CONFER WITH H. WEISSMAN RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Goslin, Thomas D. | 1.30 | 1,365.00 | 025 | 55927490 |

DRAFT EMAIL ALIX PARTNERS RE: ENVIRONMENTAL ISSUES (.1); DRAFT EMAIL ALIX PARTNERS RE: PAYMENT OF PERMIT COSTS (.1); REVIEW SETTLEMENT PROPOSAL RE REDWOOD CITY MANUFACTURED GAS PLANT SITE (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: ENVIRONMENTAL ISSUES (.4); REVIEW INFORMATION RE: ENVIRONMENTAL LETTERS OF CREDIT (.2); DRAFT EMAIL WEIL BANKRUPTCY TEAM RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 025 | 55940454 |

REVIEW CPUC SUBMISSION AND VARIOUS CALLS WITH CRAVATH AND H. WEISSMAN RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Connolly, Annemargaret | 0.40 | 540.00 | 025 | 55946323 |

CALL WITH T. GOSLIN, M. BOND, S. KAROTKIN AND J. LIOU RE: SALE OF HINKLEY PROPERTY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 55934434 |

CALL WITH A. CONNOLLY, M. BOND, S. KAROTKIN AND J. LIOU RE: SALE OF HINKLEY PROPERTY (.4); DRAFT EMAIL CLIENT RE: ENVIRONMENTAL ISSUES (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **137.10** | **$156,041.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/19 | Goren, Matthew | 1.10 | 1,182.50 | 026 | 55765569 |

CALLS AND EMAILS WITH L. LANSO AND L. CARENS RE: WGM RETENTION APPLICATION (0.4) AND REVIEW AND REVISE SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Goren, Matthew | 1.40 | 1,505.00 | 026 | 55831508 |

REVIEW AND REVISE WGM RETENTION APPLICATION (1.2) AND CALLS AND EMAILS WITH L. CARENS RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Friedman, Julie T. | 0.40 | 240.00 | 026 | 55767660 |

REVIEW AND COMMENT ON WGM RETENTION APPLICAITON.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 026 | 55955446 |
| | REVISE WGM RETENTION APPLICATION; UPDATE CONFLICT'S CHECKLIST AND DISCLOSURE SCHEDULE. | | | | |
| 02/05/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 026 | 55831442 |
| | REVIEW AND REVISE RETENTION APPLICATION. | | | | |
| 02/05/19 | Goren, Matthew | 1.30 | 1,397.50 | 026 | 55978156 |
| | REVIEW ISSUES RE: WGM RETENTION APPLICATION (0.8) AND EMAILS WITH L. CARENS AND S. KAROTKIN RE: SAME (0.5). | | | | |
| 02/05/19 | Carens, Elizabeth Anne | 3.10 | 1,736.00 | 026 | 55979612 |
| | REVIEW AND REVISE  WEIL RETENTION APPLICATION. | | | | |
| 02/07/19 | Goren, Matthew | 0.80 | 860.00 | 026 | 55836467 |
| | REVISE WGM RETENTION APPLICATION. | | | | |
| 02/11/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 026 | 55987294 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION. | | | | |
| 02/12/19 | Friedman, Julie T. | 2.10 | 1,260.00 | 026 | 55826840 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/13/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 026 | 55835075 |
| | REVIEW AND REVISE WG&M RETENTION APPLICATION. | | | | |
| 02/13/19 | Friedman, Julie T. | 2.20 | 1,320.00 | 026 | 55832036 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/13/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 026 | 55988821 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/19 | Friedman, Julie T. | 1.30 | 780.00 | 026 | 55840487 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/15/19 | Lee, Kathleen | 1.10 | 462.00 | 026 | 55876799 |
| | UPDATE RETENTION CHECKLIST (.5); CORRESPOND WITH L. CARENS RE: SAME (.1); REVIEW CONFLICTS (.5). | | | | |
| 02/21/19 | Lee, Kathleen | 1.20 | 504.00 | 026 | 55979478 |
| | UPDATE RETENTION CHECKLIST (.7); DRAFT SUPPLEMENTAL DISCLOSURE (.5). | | | | |
| 02/25/19 | Friedman, Julie T. | 0.30 | 180.00 | 026 | 55925038 |
| | REVIEW AND COMMENT ON WEIL'S RETENTION APPLICAITON. | | | | |
| 02/25/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 026 | 56036168 |
| | REVIEW AND REVISE WGM RETENTION APPLICATION. | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **25.50** | **$19,179.00** | | |
| 01/31/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 027 | 56003315 |
| | CORRESPOND WITH CLIENT REGARDING ORDINARY COURSE PROFESSIONAL LIST (0.2); REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL MOTION AND ORDER (1.6). | | | | |
| 02/02/19 | Foust, Rachael L. | 1.20 | 828.00 | 027 | 56036202 |
| | CORRESPOND WITH CLIENT RE: ORDINARY COURSE PROFESSIONAL APPROVAL PROCESS AND DOCUMENTATION REQUIRED FROM LAW FIRMS (1.2). | | | | |
| 02/03/19 | Liou, Jessica | 1.00 | 1,075.00 | 027 | 55766094 |
| | REVIEW AND REVISE (2X) DRAFT EMAIL SUMMARIZING ORDINARY COURSE PROFESSIONAL PROCEDURES AND RESPOND TO QUESTIONS FROM R. FOUST RE: SAME. | | | | |
| 02/04/19 | Foust, Rachael L. | 3.70 | 2,553.00 | 027 | 56037538 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT TO DETERMINE ORDINARY COURSE PROFESSIONAL CAP AND DISCUSS PROCESS (0.6); CALL WITH PROFESSIONAL RE: ORDINARY COURSE PROFESSIONAL PROCESS (0.5); DRAFT/REVISE ORDINARY COURSE PROFESSIONAL MOTION (2.6). | | | | |
| 02/05/19 | Liou, Jessica | 0.50 | 537.50 | 027 | 55833740 |
| | REVIEW AND RESPOND TO EMAILS RE: ORDINARY COURSE PROFESSIONAL ISSUES. | | | | |
| 02/06/19 | Liou, Jessica | 0.20 | 215.00 | 027 | 55834689 |
| | REVIEW AND RESPOND TO EMAIL FROM R. FOUST RE: ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 02/06/19 | Goren, Matthew | 0.90 | 967.50 | 027 | 55979935 |
| | REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL MOTION (0.7) AND CONFER WITH R. FOUST RE: SAME (0.2). | | | | |
| 02/12/19 | Goren, Matthew | 0.30 | 322.50 | 027 | 55828965 |
| | EMAILS WITH CLIENT RE: ORDINARY COURSE PROFESSIONAL PROCEDURES AND FAQS. | | | | |
| 02/14/19 | Liou, Jessica | 0.20 | 215.00 | 027 | 55989410 |
| | REVIEW AND RESPOND TO EMAILS RE: ORDINARY COURSE PROFESSIONAL RETENTION ISSUES. | | | | |
| 02/19/19 | Goren, Matthew | 0.20 | 215.00 | 027 | 55871233 |
| | EMAILS WITH R. FOUST AND J. LIOU RE: NIXON PEABODY PROPOSED REVISION TO ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 02/19/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 027 | 55955388 |
| | REVIEW PROFESSIONALS CONTRACTS FOR CONSIDERATION AS ORDINARY COURSE PROFESSIONAL. | | | | |
| 02/20/19 | Goren, Matthew | 0.50 | 537.50 | 027 | 55875295 |
| | CALLS AND EMAILS WITH R. FOUST AND T. SMITH RE: ORDINARY COURSE PROFESSIONAL QUESTIONS. | | | | |
| 02/21/19 | Goren, Matthew | 1.00 | 1,075.00 | 027 | 55904232 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CONVERSATIONS WITH L. CARENS, R. FOUST AND S. KAROTKIN RE: ORDINARY COURSE PROFESSIONAL PROTOCOLS (0.7); AND EMAILS WITH U.S. TRUSTEE RE: SAME (0.3). | | | | |
| 02/24/19 | Foust, Rachael L. | 0.30 | 207.00 | 027 | 56037466 |
| | CORRESPOND WITH COMPANY REGARDING POSSIBLE CHANGES TO THE ORDINARY COURSE PROFESSIONAL PROCEDURES. | | | | |
| 02/26/19 | Liou, Jessica | 0.90 | 967.50 | 027 | 56117669 |
| | REVIEW AND RESPOND TO EMAILS FROM R. FOUST RE REVISIONS TO ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **14.10** | **$11,741.50** | | |
| 01/29/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 028 | 55895674 |
| | UPDATE CONFLICTS LIST (2.2); CIRCULATE CONFLICTS LIST TO NEW PROFESSIONALS (.5). | | | | |
| 01/29/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 55970381 |
| | COORESPOND WITH OTHER PROFESSIONALS REGARDING THEIR RETENTION APPLICATIONS AND TIMING OF FILING. | | | | |
| 01/29/19 | Lee, Kathleen | 4.20 | 1,764.00 | 028 | 55828780 |
| | REVIEW ALL FILED MOTIONS AND UPDATE MASTER CONFLICTS LIST. | | | | |
| 01/30/19 | Lee, Kathleen | 0.40 | 168.00 | 028 | 56061211 |
| | UPDATE MASTER CONFLICTS LIST. | | | | |
| 01/31/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 028 | 55895381 |
| | DRAFT PWC RETENTION APPLICATION (2.1); REVISE CONFLCITS LIST. (.6). | | | | |
| 01/31/19 | Lee, Kathleen | 1.60 | 672.00 | 028 | 55753688 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONFLICTS AND UPDATE DISCLOSURE SCHEDULE (1.4); CORRESPOND WITH E. CARENS RE: SAME (.2). | | | | |
| 02/01/19 | Goren, Matthew | 0.90 | 967.50 | 028 | 55977870 |
| | EMAILS WITH R. FOUST RE: RETENTION APPLICATIONS (0.2); CALLS WITH S. KAROTKIN AND LOCAL COUNSEL RE: SAME (0.7). | | | | |
| 02/01/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 028 | 55896076 |
| | CALL WITH KELLER RE: RETENTION APPLICATIONS (.4); REVIEW PWC ENGAGEMENT DOCUMENTS FOR RETENTION APPLICATION (.6); REVIEW PWC ENGAGEMENT DOCUMENTS FOR RETENTION APPLICATION (.5). | | | | |
| 02/03/19 | Carens, Elizabeth Anne | 3.10 | 1,736.00 | 028 | 55955449 |
| | DRAFT ALIX PARTNERS RETENTION APPLICATION. | | | | |
| 02/04/19 | Goren, Matthew | 2.40 | 2,580.00 | 028 | 55831789 |
| | REVIEW AND REVISE ALIXPARTNERS RETENTION APPLICATION (1.6); CALLS AND EMAILS WITH ALIXPARTNERS RE: PROFESSIONAL FEE ALLOCATION ISSUES (0.2) AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.2); CALLS AND EMAILS WITH R. REILY AND R. FOUST RE: ORDINARY COURSE PROFESSIONAL AND OTHER PROFESSIONAL ISSUES (0.4). | | | | |
| 02/04/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 028 | 55955592 |
| | REVIEW PWC RETENTION APPLICATION AND COORDINATE WITH TAX TEAM RE: PWC RETENTION APPLICATION. | | | | |
| 02/04/19 | Lee, Kathleen | 4.30 | 1,806.00 | 028 | 55824333 |
| | REVISE CHECKLIST (1.2); PREPARE LIST OF CONFLICTS TO BE RUN (.5); REVIEW CONFLICTS (.9); RESEARCH NAMES RE: SAME (.6); CONFER WITH L. CARENS RE: SAME (.5); UPDATE DISCLOSURE AFFIDAVIT (.6). | | | | |
| 02/05/19 | Karotkin, Stephen | 0.20 | 320.00 | 028 | 55831441 |
| | CALL J. MESTERHARM RE: RETENTIONS. | | | | |
| 02/05/19 | Liou, Jessica | 0.30 | 322.50 | 028 | 55833742 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH P. SANDLER RE: RETENTION APPLICATIONS AND TIMING ISSUES. | | | | |
| 02/05/19 | Goren, Matthew | 2.20 | 2,365.00 | 028 | 55978154 |
| | REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL AND INTERIM COMPENSATION PROCEDURES MOTIONS (1.7) AND CONFER WITH R. FOUST RE: SAME (0.3); EMAILS WITH R. FOUST RE: LAZARD RETENTION APPLICATION (0.2). | | | | |
| 02/05/19 | Carens, Elizabeth Anne | 9.00 | 5,040.00 | 028 | 55955433 |
| | REVIEW AND REVISE ALIX RETENTION APPLICATION (2.6);  REVIEW AND REVISE MUNGER RETENTION APPLICATION (1.5); REVIEW AND REVISE  JENNER RETENTION APPLICATION (1); ;  REVIEW AND REVISE SIMPSON RETENTION APPLICATION (.7); UPDATE RETENTION CHECKLIST WITH NEW PARTY NAMES (3.2). | | | | |
| 02/05/19 | Lee, Kathleen | 2.70 | 1,134.00 | 028 | 55813260 |
| | RESEARCH RETENTION CHECKLIST SOURCES FOR L. CARENS (.8); REVIEW CONFLICTS AND UPDATE DISCLOSURE RE: SAME (1.2); CONFER WITH L. CARENS RE: SAME (.5); CORRESPOND WITH CONFLICTS RE: SAME (.2). | | | | |
| 02/06/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 028 | 55834626 |
| | REVIEW AND REVISE RETENTION APPLICATIONS. | | | | |
| 02/06/19 | Goren, Matthew | 2.30 | 2,472.50 | 028 | 55979932 |
| | MULTIPLE CONFERENCES WITH S. KAROKIN, R. FOUST AND L. CARENS RE: LAZARD AND AP RETENTION APPLICATIONS (0.3); CALLS AND EMAILS WITH J. KIM AND S. KAROTKIN RE: RETENTION ISSUES (0.4); CALLS AND EMAILS WITH PROFESSIONALS RE: SAME (0.5); REVIEW AND REVISE INTERIM COMPENSATION MOTION (0.7) AND CONFER WITH R. FOUST RE: SAME (0.3); CALL WITH JOELE FRANK RE: BILLING ISSUES (0.1). | | | | |
| 02/06/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 028 | 55955482 |
| | REVIEW AND REVISE MUNGER RETENTION APPLICATION (.9); REVIEW AND REISE WEIL RETENTION APPLICATION (.9); REVIEW AND REVISE SIMPSON RETENTION APPLICATION (.8). | | | | |
| 02/06/19 | Lee, Kathleen | 2.40 | 1,008.00 | 028 | 55813363 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MASTER RETENTION CHECKLST (.9); REVIEW CONFLICTS (.5); UPDATE DISCLOSURE (.6); CONFER WITH L. CARENS RE: SAME (.4). | | | | |
| 02/07/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 028 | 55809926 |
| | REVIEW AND REVISE RETENTION APPLICATION. | | | | |
| 02/07/19 | Goren, Matthew | 1.60 | 1,720.00 | 028 | 55836498 |
| | EMAILS WITH R. FOUST AND L. CARENS RE: RETENTION APPLICATIONS (0.4); REVIEW AND REVISE ALIXPARTNERS RETENTION APPLICATION (0.9) AND CONFER WITH L. CARENS RE: SAME (0.3). | | | | |
| 02/07/19 | Brookstone, Benjamin | 0.30 | 262.50 | 028 | 55801527 |
| | FOLLOW-UP ON STATUS OF ENGAGEMENT LETTERS. | | | | |
| 02/07/19 | Carens, Elizabeth Anne | 10.10 | 5,656.00 | 028 | 55955472 |
| | REVIEW AND REVISE ALIX RETENTION APPLICATION (2.2); REVIEW AND REVISE MUNGER RETENTION APPLICATION (1.3); REVIEW AND REVISE JENNER RETENTION APPLICATION (.9); REVIEW AND REVISE WEIL RETENTION APPLICATION (1.8); REVIEW AND REVISE KELLER RETENTION APPLICATION (1.1); REVIEW AND REVISE SIMPSON RETENTION APPLICATION (1.3); REVIEW AND REVISE KPMG RETENTION APPLICATION (1.5). | | | | |
| 02/07/19 | Foust, Rachael L. | 2.70 | 1,863.00 | 028 | 56037454 |
| | RESEARCH AND REVIEW POST-FILING ENGAGEMENT LETTERS FOR BANKRUPTCY PROVISIONS (2.3); RESPOND TO CLIENT QUESTIONS REGARDING RETENTION PROCESS (0.4). | | | | |
| 02/07/19 | Peene, Travis J. | 0.50 | 120.00 | 028 | 55800502 |
| | CONDUCT RESEARCH RE: SAMPLE RETENTIONS OF PROFESSIONALS IN VARIOUS CASES FOR R. FOUST. | | | | |
| 02/08/19 | Goren, Matthew | 2.00 | 2,150.00 | 028 | 55836909 |
| | REVIEW K&B RETENTION APPLICATION AND EMAILS RE: SAME (0.2); REVIEW AND REVISE ALIXPARTNERS RETENTION APPLICATION (0.9); REVIEW AND REVISE PRIME CLERK SECTION 327 RETENTION APPLICATION (0.7); CALLS AND EMAILS WITH CLIENT RE: MCKINSEY (0.2). | | | | |
| 02/08/19 | Carens, Elizabeth Anne | 7.30 | 4,088.00 | 028 | 55955591 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PWC RETENTION APPLICATION (2.5); REVIEW AND REVISE ALIX RETENTION APPLICATION(.7); REVIEW AND REVISE JENNER RETENTION APPLICATION (.6); REVIEW AND REVISE KPMG RETENTION APPLICATION (1.5); PRIME CLERK RETENTION APPLICATION (2). | | | | |
| 02/09/19 | Goren, Matthew | 1.10 | 1,182.50 | 028 | 55809162 |
| | REVIEW LAZARD RETENTION APPLICATION AND EMAILS RE: SAME. | | | | |
| 02/09/19 | Foust, Rachael L. | 4.00 | 2,760.00 | 028 | 56036159 |
| | REVIEW AND REVISE LAZARD AND GROOM LAW RETENTION APPLICATIONS AND DECLARATIONS AND CIRCULATE FOR REVIEW. | | | | |
| 02/10/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 028 | 55837162 |
| | REVIEW RETENTION APPLICATIONS. | | | | |
| 02/10/19 | Goren, Matthew | 2.40 | 2,580.00 | 028 | 55808879 |
| | REVIEW AND REVISE STB AND GROOM RETENTION APPLICATIONS AND EMAILS RE: SAME. | | | | |
| 02/10/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 028 | 56036186 |
| | REVISE GROOM LAW AND LAZARD RETENTION APPLICATIONS. | | | | |
| 02/11/19 | Karotkin, Stephen | 3.00 | 4,800.00 | 028 | 55837257 |
| | CALL J. MESTERHARM RE: RETENTION ISSUES (.3); CONFERENCE WITH J. WELLS RE: RETENTION ISSUES (.4); REVIEW AND REVISE RETENTION APPLICATION (2.3). | | | | |
| 02/11/19 | Goren, Matthew | 2.40 | 2,580.00 | 028 | 55840659 |
| | EMAILS WITH L. CARENS AND R. FOUST RE: STATUS OF RETENTION APPLICATIONS (0.2); EMAILS WITH K&B RE: SAME (0.2); REVIEW AND REVISE PWC RETENTION APPLICATION (0.9) AND EMAILS WITH L. CARENS RE: SAME (0.2); REVIEW AND REVISE JENNER & BLOCK RETENTION APPLICATION AND EMAILS WITH L. CARENS RE: SAME (0.9). | | | | |
| 02/11/19 | Carens, Elizabeth Anne | 16.20 | 9,072.00 | 028 | 55858617 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PWC RETENTION APPLICATION (3.9); REVIEW AND REVISE ALIX RETENTION APPLICATION (4.3); REVIEW AND REVISE MUNGER RETENTION APPLICATION (.5); REVIEW AND REVISE JENNER RETENTION APPLICATION (1.4);  REVIEW AND REVISE SIMPSON RETENTION APPLICATION (.8); REVIEW AND REVISE KPMG RETENTION APPLICATION (2.7);  REVISE CONFLICTS CHECKLIST (2.6). | | | | |
| 02/11/19 | Foust, Rachael L. | 2.90 | 2,001.00 | 028 | 56036387 |
| | REVIEW, REVISE AND CIRCULATE GROOM LAW, LAZARD, AND ACCENTURE RETENTION APPLICATIONS. | | | | |
| 02/12/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 028 | 55834968 |
| | REVIEW AND REVISE RETENTION APPLICATIONS. | | | | |
| 02/12/19 | Goren, Matthew | 4.40 | 4,730.00 | 028 | 55828945 |
| | REVIEW AND REVISE PWC, MUNGER, CRAVATH, AND KPMG RETENTION APPLICATIONS (3.4) AND MULTIPLE CALLS WITH L. CARENS, S. KAROTKIN AND R. FOUST RE: SAME (0.7); CALL WITH STB RE: RETENTION APPLICATION (0.3). | | | | |
| 02/12/19 | Carens, Elizabeth Anne | 14.60 | 8,176.00 | 028 | 55858688 |
| | CALL RE: PWC RETENTION APPLICATION (.4); REVIEW AND REVISE PWC RETENTION APPLICATION (4.2); REVIEW AND REVISE ALIX RETENTION APPLICATION (3.3); REVIEW AND REVISE MUNGER RETENTION APPLICATION (1.9); REVIEW AND REVISE JENNER RETENTION APPLICATION (1.8); REVIEW AND REVISE WTW RETENTION APPLICATION (3). | | | | |
| 02/12/19 | Lee, Kathleen | 1.00 | 420.00 | 028 | 55862267 |
| | UPDATE RETENTION CHECKLIST (.4); REVIEW CONFLICTS (.2); CORRESPOND WITH L. CARENS RE: SAME (.2); SEND CONFLICTS WITH COMPLETE RETENTION CHECKLIST (.2). | | | | |
| 02/13/19 | Goren, Matthew | 3.20 | 3,440.00 | 028 | 55837899 |
| | REVIEW PRIME CLERK RETENTION APPLICATION (0.4) AND EMAILS WITH L. CARENS RE: SAME (0.2); MULTIPLE CONFERENCE WITH R. FOUST AND L. CARENS RE: SAME (0.4); CALLS (0.4) AND EMAILS (0.5) WITH G. ZIPES RE: DRAFT RETENTION APPLICATIONS; REVIEW AND REVISE JENNER & BLOCK RETENTION APPLICATION (0.7); EMAILS WITH S. KAROTKIN AND K&B RE: U.S. TRUSTEE REVIEW OF RETENTION APPLICATIONS (0.6). | | | | |
| 02/13/19 | Carens, Elizabeth Anne | 8.50 | 4,760.00 | 028 | 55858900 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PWC RETENTION APPLICATION (.6); REVIEW AND REVISE ALIX RETENTION APPLICATION (1.6); REVIEW AND REVISE MUNGER RETENTION APPLICATION (1.1); REVIEW AND REVISE JENNER RETENTION APPLICATION (1.8); REVIEW AND REVISE WTW RETENTION APPLICATION (3); REVIEW AND REVISE KPMG RETENTION APPLICATION (.4). | | | | |
| 02/13/19 | Lee, Kathleen | 0.50 | 210.00 | 028 | 55862103 |
| | REVIEW CONFLICTS (.3); CORRESPOND WITH L. CARENS RE: SAME (.2). | | | | |
| 02/14/19 | Goren, Matthew | 2.50 | 2,687.50 | 028 | 55840521 |
| | REVIEW J&B (0.7) AND STB (0.7) RETENTION APPLICATIONS; CONFER WITH R. FOUST AND L. CARENS RE: SAME (0.4); CONFER WITH CLIENT RE: PARAGON LAW FIRM (0.3); EMAILS WITH U.S. TRUSTEE RE: SAME (0.2); EMAILS WITH S. KAROTKIN RE: RETENTION APPLICATIONS (0.2). | | | | |
| 02/14/19 | Carens, Elizabeth Anne | 7.60 | 4,256.00 | 028 | 55858704 |
| | REVIEW AND REVISE PWC RETENTION APPLICATION (1.1); REVIEW AND REVISE SIMPSON APPLICATION (.5); REVIEW AND REVISE MUNGER RETENTION APPLICATION (1.9); REVIEW AND REVISE JENNER RETENTION APPLICATION (1.8); REVIEW AND REVISE PRIME CLERK RETENTION APPLICATION (2.3). | | | | |
| 02/15/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 028 | 55859257 |
| | REVIEW RETENTION MOTIONS. | | | | |
| 02/15/19 | Carens, Elizabeth Anne | 5.20 | 2,912.00 | 028 | 55858670 |
| | REVISE KPMG RETENTION APPLICATION (2); REVISE BOILER AND UPDATE RETENTION APPLICATIONS (.9); CALL WITH E&Y RE: CONFLICTS CHECK AND RETENTION APPLICATION (.4); PREPARE RETENTION APPLICATIONS FOR U.S. TRUSTEE (1.9). | | | | |
| 02/16/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 028 | 55859665 |
| | REVIEW RETENTION APPLICATION. | | | | |
| 02/16/19 | Goren, Matthew | 0.80 | 860.00 | 028 | 55852785 |
| | REVIEW AND REVISE DELOITTE ENGAGEMENT LETTER (0.5) AND EMAILS WITH CLIENT RE: SAME (0.1); EMAILS WITH R. FOUST AND L. CARENS RE: STATUS OF RETENTION APPLICATIONS (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 028 | 55858701 |
| | PREPARE MUNGER AND JENNER RETENTION APPLICATIONS FOR U.S. TRUSTEE. | | | | |
| 02/18/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 55858692 |
| | EMAILS WITH R. FOUST AND L. CARENS RE: KPMG AND STB RETENTION APPLICATIONS (0.2) AND CONFER WITH S. KAROTKIN RE: SAME (0.1). | | | | |
| 02/18/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 55858684 |
| | REVIEW SIMPSON RETENTION APPLICATION. | | | | |
| 02/19/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 55871440 |
| | EMAILS WITH R. FOUST RE: STATUS OF RETENTION APPLICATIONS (.2); EMAILS WITH R. FOUST RE: QUINN EMANUEL RETENTION (.1). | | | | |
| 02/19/19 | Carens, Elizabeth Anne | 2.80 | 1,568.00 | 028 | 55955581 |
| | REVIEW SIMPSON RETENTION APPLICATION (1.2); REVIEW AND REVISE WTW RETENTION APPLICATION (.5); REVIEW AND REVISE KPMG RETENTION APPLICATION (1.1). | | | | |
| 02/20/19 | Goren, Matthew | 0.60 | 645.00 | 028 | 55875375 |
| | EMAILS WITH CLIENT RE: DELOITTE RETENTION APPLICATION (0.2); REVIEW STB RETENTION MOTION AND CONFER WITH L. CARENS RE: SAME (0.4). | | | | |
| 02/20/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 028 | 55955579 |
| | REVIEW SIMPSON RETENTION APPLICATION. | | | | |
| 02/21/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 028 | 55955599 |
| | REVIEW AND REVISE EY RETENTION APPLICATION (.7); REVIEW AND REVISE KPMG RETENTION APPLICATION (.7). | | | | |
| 02/22/19 | Karotkin, Stephen | 0.30 | 480.00 | 028 | 55897284 |
| | CONFERENCE CALL RE: FTI RETENTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/22/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 028 | 55955575 |
| | REVIEW AND REVISE MUNGER RETENTION APPLICATION (.5); REVIEW AND REVISE KPMG RETENTION APPLICATION (1). | | | | |
| 02/25/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 028 | 56036160 |
| | CORRESPONDENCE RE: RETENTION APPLICATIONS WITH MUNGER, PWC, & CRAVATH. | | | | |
| 02/26/19 | Goren, Matthew | 0.10 | 107.50 | 028 | 55921861 |
| | EMAILS WITH L. CARENS RE: U.S. TRUSTEE COMMENTS TO RETENTION APPLICATIONS. | | | | |
| 02/28/19 | Liou, Jessica | 0.30 | 322.50 | 028 | 56097218 |
| | CALL WITH J. LEVENBERG (PG&E) RE BATES WHITE CONTRACT. | | | | |
| 02/28/19 | Liou, Jessica | 0.40 | 430.00 | 028 | 56097227 |
| | CALL WITH U.S. TRUSTEE / TORT COMMITTEE / UCC RE FEE EXAMINER. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Fee Application:** | **171.20** | **$121,275.00** | | | |
| **Other Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/19 | Peene, Travis J. | 1.10 | 264.00 | 029 | 55800684 |
| | CONDUCT RESEARCH RE: SAMPLE SCHEDULES AND SOFAS IN VARIOUS CASES FOR J. LIOU. | | | | |
| 02/12/19 | Goren, Matthew | 0.50 | 537.50 | 029 | 55828931 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS. | | | | |
| 02/12/19 | Fink, Moshe A. | 0.50 | 475.00 | 029 | 55874022 |
| | CALL WITH TEAM AND ALIX RE: SCHEDULES AND SOFAS. | | | | |
| 02/13/19 | Goren, Matthew | 0.10 | 107.50 | 029 | 55837918 |
| | EMAILS WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS. | | | | |
| 02/25/19 | Goren, Matthew | 0.40 | 430.00 | 029 | 55921892 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIXPARTNERS AND T. GOSLIN AND AM CONNOLLY RE: ENVIRONMENTAL AND EMPLOYEE CLAIM SCHEDULES. | | | | |
| 02/26/19 | Goren, Matthew | 0.50 | 537.50 | 029 | 55921886 |
| | EMAILS WITH T. GOSLIN RE: ENVIRONMENTAL SCHEDULES (0.2); EMAILS WITH CLIENT RE: EXTENSION TO FILE SCHEDULES AND PROCESS (0.3). | | | | |
| 02/26/19 | Morton, Matthew D. | 2.80 | 2,940.00 | 029 | 55945265 |
| | REVIEW MASTER LIST OF LITIGATION RECEIVED BY J. CLARREY (.2); RESEARCH SCOPE OF DISCLOSURES REQUIRED IN STATEMENT OF FINANCIAL AFFAIRS (2.0); CORRESPOND WITH T. GOSLIN RE: SCOPE OF DISCLOSURES REQUIRED UNDER SOFA (.3); CONFERENCE WITH T. GOSLIN AND D. KRASKA RE: STATEMENT OF FINANCIAL AFFAIRS AND LIABILITY SCHEDULE (.3). | | | | |
| 02/26/19 | Peene, Travis J. | 0.30 | 72.00 | 029 | 55954597 |
| | CONDUCT RESEARCH RE: 01-30923 SCHEDULES AND SOFAS FOR R. FOUST. | | | | |
| 02/28/19 | Nikic, Nicholas G. | 0.60 | 474.00 | 029 | 55932600 |
| | CONDUCT UCC BRING-DOWN SEARCHES AND ANALYSIS. | | | | |
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **6.80** | **$5,837.50** | | |
| 01/29/19 | Goren, Matthew | 1.50 | 1,612.50 | 030 | 55828233 |
| | RESPOND TO ISSUES RE: NGX AND CAISO AND TRADING ISSUES. | | | | |
| 01/30/19 | Goldring, Stuart J. | 6.00 | 9,600.00 | 030 | 55741351 |
| | CALL WITH C. RIDGEWAY RE: DRAFT TRADING ORDER (1.1); DRAFT AND SEND EMAIL S. KAROTKIN RE: SAME (.4); DISCUSS CHANGES WITH B. BROOKSTONE (1.7), WITH F. ADAMS (.2), AND WITH M. CARON AND B. STRATTON (.4); REVIEW AND REVISE PROPOSED INTERIM ORDER (1.9); FURTHER EMAIL EXCHANGE WITH WORKING GROUP RE: SAME (.3). | | | | |
| 01/30/19 | Pari, Joseph M. | 2.30 | 3,680.00 | 030 | 55733506 |
| | REVISE TRADING MOTION AND OTHER RELATED ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Brookstone, Benjamin | 8.10 | 7,087.50 | 030 | 55735792 |
| | REVISE ACQUISITION LETTER (.9); REVIEW NOL COMMENTS AND REVISE MOTION (7.2). | | | | |
| 01/31/19 | Pari, Joseph M. | 5.00 | 8,000.00 | 030 | 55741224 |
| | RELATED TAX ISSUES. | | | | |
| 01/31/19 | Brookstone, Benjamin | 0.50 | 437.50 | 030 | 55830142 |
| | REVISE NOL MOTION. | | | | |
| 01/31/19 | Silber, Gary | 1.60 | 1,592.00 | 030 | 55756651 |
| | PROPOSE CHANGES TO NOL MOTIONS. | | | | |
| 02/01/19 | Goldring, Stuart J. | 0.30 | 480.00 | 030 | 55763827 |
| | EMAIL EXCHANGE WITH M. CARON, B. STRATTON AND OTHERS REGARDING TRADING ORDER. | | | | |
| 02/01/19 | Liou, Jessica | 0.50 | 537.50 | 030 | 55840691 |
| | REVIEW AND RESPOND TO EMAILS RE: ORDER TO SUSPEND TAX ORDER. | | | | |
| 02/01/19 | Brookstone, Benjamin | 0.20 | 175.00 | 030 | 55762461 |
| | REVISE NOL MOTION. | | | | |
| 02/08/19 | Brookstone, Benjamin | 1.10 | 962.50 | 030 | 55801472 |
| | REVISE NOL MOTION. | | | | |
| 02/08/19 | Silber, Gary | 1.20 | 1,194.00 | 030 | 55812404 |
| | PROVIDE COMMENTS TO STOCKHOLDER PERMISSION LETTERS. | | | | |
| 02/09/19 | Brookstone, Benjamin | 0.20 | 175.00 | 030 | 55801536 |
| | REVIEW PUBLICATION PROOF. | | | | |
| 02/10/19 | Fink, Moshe A. | 0.10 | 95.00 | 030 | 55987218 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH TEAM RE: NOL NOTICE. | | | | |
| 02/11/19 | Goldring, Stuart J. | 0.40 | 640.00 | 030 | 55869686 |
| | CALL WITH COUNSEL FOR A SHAREHOLDER AND J. LIOU REGARDING TRADING ORDER (.2); FOLLOW-UP DISCUSSION WITH J. LIOU REGARDING SAME (.2). | | | | |
| 02/11/19 | Liou, Jessica | 0.20 | 215.00 | 030 | 55870279 |
| | CALL WITH S. GOLDRING AND INTERESTED PARTY RE: CLAIMS TRADING. | | | | |
| 02/11/19 | Minga, Jay | 3.20 | 3,040.00 | 030 | 55867511 |
| | REVISE OPPOSITION TO MOTIONS TO INTERVENE IN ADVERSARY PROCEEDINGS (2.2); COMMUNICATIONS WITH P. BENVENUTTI, WEIL LITIGATION TEAM & WEIL BANKRUPTCY TEAM RE: SAME (.3); COMMUNICATIONS WITH CLIENT, KELLER-BENVENUTTI TEAM & WEIL LITIGATION TEAM RE: VALERO MOTION FOR STAY RELIEF (.7). | | | | |
| 02/11/19 | Brookstone, Benjamin | 5.80 | 5,075.00 | 030 | 55885545 |
| | CONSIDER TAX CONSEQUENCES OF POLLUTION CONTROL BOND (2.8); REVIEW CLAIMS PROCEDURES (.5); CALL WITH WEIL AND STATE FARM COUNSEL RE: CLAIMS RESTRICTIONS, AND FOLLOW-UP RE: SAME (.3); REVISE NOL MOTION (1.2); REVISE ACQUISITION LETTER (1.0). | | | | |
| 02/11/19 | Foust, Rachael L. | 0.20 | 138.00 | 030 | 56036375 |
| | CORRESPOND WITH ALIX AND CLIENT REGARDING TAX MOTION. | | | | |
| 02/11/19 | Silber, Gary | 0.50 | 497.50 | 030 | 55898887 |
| | REVIEW SUBSTANTIAL STOCKHOLDER LETTERS. | | | | |
| 02/12/19 | Pari, Joseph M. | 1.50 | 2,400.00 | 030 | 55829648 |
| | REVIEW AND ANALYZE CLAIMS TRADING MOTION (.8); REVIEW AND ANALYZE INVESTMENT ADVISOR LETTER (.7). | | | | |
| 02/12/19 | Brookstone, Benjamin | 1.10 | 962.50 | 030 | 55856484 |
| | REVIEW SUBROGATION TREATMENT IN NOL MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/19 | Silber, Gary | 1.70 | 1,691.50 | 030 | 55898908 |
| | REVIEW SUBSTANTIAL STOCKHOLDER LETTERS (.5); REVIEW SUBROGATION CLAIMS ISSUE UNDER CLAIMS RESTRICTIONS AND EMAIL RESPONSE TO STATE FARM (1.2). | | | | |
| 02/13/19 | Goldring, Stuart J. | 1.40 | 2,240.00 | 030 | 55869504 |
| | REVIEW DRAFT EMAIL REPLY TO QUESTION ON DRAFT TRADING ORDER (.2); DISCUSS SAME WITH G. SILBER (.3); PROVIDE FURTHER COMMENTS (.2); TEAM CALL REGARDING UPCOMING COURT HEARING ON FINAL FIRST DAY ORDERS (.5); EMAIL EXCHANGES WITH M. GOREN AND B. BROOKSTONE REGARDING TRADING ORDER (.2). | | | | |
| 02/13/19 | Brookstone, Benjamin | 0.70 | 612.50 | 030 | 55856360 |
| | UPDATE REPRESENTATION LETTER. | | | | |
| 02/13/19 | Silber, Gary | 3.00 | 2,985.00 | 030 | 55899346 |
| | REVIEW SUBSTANTIAL STOCKHOLDER LETTERS (.7); REVIEW AND REVISE CLAIMS TRADING MOTION (2.3). | | | | |
| 02/14/19 | Goldring, Stuart J. | 1.90 | 3,040.00 | 030 | 55869520 |
| | CONSIDER DECHERT EMAILS REGARDING PROPOSED TRADING ORDER (.4); REVIEW AND REVISE DRAFT LANGUAGE REGARDING SAME (1.2); EMAIL EXCHANGE WITH G. SILBER AND OTHERS REGARDING SAME (.3). | | | | |
| 02/14/19 | Pari, Joseph M. | 1.60 | 2,560.00 | 030 | 55844845 |
| | REVIEW AND ANALYZE EDITS TO CLAIMS TRADING MOTION (.7) REVIEW AND ANALYZE TREASURY REGULATIONS RELEVANT TO CLAIMS TRADING MOTION (.9). | | | | |
| 02/14/19 | Brookstone, Benjamin | 4.00 | 3,500.00 | 030 | 55856444 |
| | REVIEW NOL MOTION COMMENTS AND REVISE MOTION. | | | | |
| 02/14/19 | Silber, Gary | 1.90 | 1,890.50 | 030 | 55899591 |
| | REVISE CLAIMS TRADING MOTION IN LIGHT OF STATE FARM COMMENTS. | | | | |
| 02/15/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 030 | 55869507 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED LANGUAGE FOR TRADING ORDER, INCLUDING DISCUSSING SAME WITH G. SILBER (.3); REVIEW FURTHER EMAIL EXCHANGE WITH DECHERT REGARDING SAME (.2); FURTHER CONSIDER SAME (.2); INTERNAL EMAIL EXCHANGES AND CALLS WITH G. SILBER, B. BROOKSTONE AND OTHERS REGARDING SAME (.2). | | | | |
| 02/15/19 | Pari, Joseph M. | 1.20 | 1,920.00 | 030 | 55863518 |
| | REVIEW AND ANALYZE CLAIMS TRADING MOTION AND COMMENTS MADE BY INSURER. | | | | |
| 02/15/19 | Brookstone, Benjamin | 3.30 | 2,887.50 | 030 | 55856476 |
| | REVISE ACQUISITION LETTERS (2.0); REVIEW AND REVISE NOL MOTION (1.3). | | | | |
| 02/15/19 | Silber, Gary | 1.40 | 1,393.00 | 030 | 55899544 |
| | REVISE CLAIMS TRADING MOTION (1); REVIEW SUBSTANTIAL HOLDERS' LETTERS (.4). | | | | |
| 02/19/19 | Karotkin, Stephen | 0.60 | 960.00 | 030 | 55871931 |
| | CALL D. BOTTER RE: NOL MOTION (.3); CALL S. GOLDRING RE: NOL MOTION (.3). | | | | |
| 02/19/19 | Goldring, Stuart J. | 2.10 | 3,360.00 | 030 | 55922430 |
| | CALL WITH H. JACOBSON OF AKIN GUMP RE: PROPOSED CLAIMS TRADING PROCEDURES (.1); FURTHER CONSIDER SAME AND EMAIL INTERNAL GROUP RE: SAME (.6); CALL WITH JONES DAY TAX RE: STOCK TRADING PROCEDURES (.1); CALL AND EMAIL EXCHANGE WITH S. KAROTKIN RE: CLAIMS TRADING PROCEDURES (.7); FURTHER EMAIL EXCHANGES WITH AKIN GUMP RE: SAME (.1); EMAIL EXCHANGE WITH M. CARON AND OTHERS RE: STOCK TRADING ORDER (.5). | | | | |
| 02/19/19 | Pari, Joseph M. | 2.10 | 3,360.00 | 030 | 55872261 |
| | REVIEW AND ANALYZE EMAILS AND PROPOSALS REGARDING CLAIMS TRADING MOTION. | | | | |
| 02/19/19 | Brookstone, Benjamin | 0.30 | 262.50 | 030 | 55887723 |
| | REVIEW EMAILS REGARDING OWNERSHIP AND DISCUSS CERTAIN OWNERSHIP HOLDINGS WITH S GOLDRING AND JONES DAY. | | | | |
| 02/20/19 | Karotkin, Stephen | 0.60 | 960.00 | 030 | 55876998 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH D. BOTTER AND S. GOLDRING RE: NOL MOTION (.4); CONFERENCE WITH J. WELLS RE: NOL MOTION AND SECOND DAY HEARINGS (.2). | | | | |
| 02/20/19 | Goldring, Stuart J. | 2.20 | 3,520.00 | 030 | 55922444 |
| | CALL WITH S. KAROTKIN, J. PARI AND AKIN GUMP RE: CLAIMS TRADING ORDER (.4); FOLLOW-UP DISCUSSION WITH S. KAROTKIN RE: SAME (.1); INTERNAL WEIL WORKING GROUP MEETING (.8); CONSIDER EMAIL FROM G. BENZ RE: STATE TAX AUDITS (.7); REVIEW RECENT DOCKET FILINGS (.2). | | | | |
| 02/20/19 | Pari, Joseph M. | 2.60 | 4,160.00 | 030 | 55876034 |
| | PARTICIPATE ON UPDATE CALL WITH S. KAROTKIN AND S. GOLDRING (.6); CONDUCT ANALYSIS RE: STATE REFUNDS ISSUE RAISED BY G. BENZ (1.1); CLAIMS TRADING MOTION ANALYSIS (.9). | | | | |
| 02/20/19 | Silber, Gary | 0.70 | 696.50 | 030 | 55899642 |
| | REVIEW PRECEDENT RESPONSE TO OBJECTION TO CLAIMS TRADING MOTION. | | | | |
| 02/21/19 | Goldring, Stuart J. | 5.30 | 8,480.00 | 030 | 55922469 |
| | CONSIDER AND REPLY TO G. BENZ TAX CLAIM QUESTION (.2); FOLLOW-UP REGARDING TRADING MOTION INQUIRIES (.1); REVIEW AND COMMENT ON DRAFT STOCK TRADING ORDER RELATED FORMS (.9); DISCUSS SAME WITH B. BROOKSTONE (.1); RESEARCH CLAIMS TRADING AUTHORITIES (2.8); CALL WITH M. FINK REGARDING CLAIMS TRADING REPLY MATERIALS (.2); CALL WITH MILBANK TAX, FTI TAX, J. PARI, B. BROOKSTONE, G. SILBER AND M. FINK REGARDING CLAIMS TRADING PROCEDURES (.5); FURTHER DISCUSS SAME WITH PARI, B. BROOKSTONE, G. SILBER AND, IN PART, M. FINK (.5). | | | | |
| 02/21/19 | Pari, Joseph M. | 3.80 | 6,080.00 | 030 | 55881848 |
| | CONDUCT ANALYSIS REGARDING CLAIMS TRADING MOTION (3.3); CALL WITH S GOLDRING AND PROSKAUER REGARDING CLAIMS TRADING MOTION (.5). | | | | |
| 02/21/19 | Bostel, Kevin | 0.40 | 398.00 | 030 | 56025141 |
| | REVIEW SETTLEMENT FOR BUTTE COUNTY AND MEET WITH L. CARENS RE: MOTION TO APPROVE PAYMENTS. | | | | |
| 02/21/19 | Brookstone, Benjamin | 8.00 | 7,000.00 | 030 | 55887755 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH MILBANK TAX TO DISCUSS NOL MOTION (1.0); DRAFT ACQUISITION LETTERS (3.0); DRAFT NOL MOTION OBJECTION REPLY, INCLUDING DISCUSSSION WITH S GOLDRING (3.8); DISCUSS NOL MOTION WITH PROSKAUER AND S GOLDRING (.2). | | | | |
| 02/21/19 | Silber, Gary | 5.30 | 5,273.50 | 030 | 55898963 |
| | DRAFT RESPONSE TO EXPECTED OBJECTION TO CLAIMS TRADING MOTION (4); CALL WITH UCC ADVISORS (.4); INTERNAL DISCUSSION OF RELATED ISSUES WITH B BROOKSTONE AND S. GOLDRING (.9). | | | | |
| 02/22/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 030 | 55897525 |
| | CALL D. BOTTER RE: NOL MOTION (2 CALLS) (.4); INTERNAL CONFERENCES RE: NOL MOTION (.4). | | | | |
| 02/22/19 | Goldring, Stuart J. | 3.60 | 5,760.00 | 030 | 55922476 |
| | REVIEW PROSKAUER COMMENTS TO PROPOSED TRADING ORDER (.2); CALLS WITH B. BROOKSTONE REGARDING SAME (.3); DISCUSS DRAFT REPLY BRIEF TO CLAIMS TRADING PROCEDURES WITH B. BROOKSTONE (.1) AND J. PARI (.1); WORK ON BACKGROUND MATERIALS FOR REPLY BRIEF (1.3); REVIEW FILED OBJECTION TO CLAIMS TRADING PROCEDURES (.8); EMAIL EXCHANGES WITH S. KAROTKIN AND B. BROOKSTONE REGARDING SAME (.2); REVIEW DRAFT REPLY BRIEF (.6). | | | | |
| 02/22/19 | Pari, Joseph M. | 4.20 | 6,720.00 | 030 | 55896175 |
| | CONDUCT ANALYSIS REGARDING CLAIMS TRADING MOTION. | | | | |
| 02/22/19 | Brookstone, Benjamin | 11.60 | 10,150.00 | 030 | 55888032 |
| | REVISE NOL MOTION (.5); DRAFT REPLY BRIEF, INCLUDING DISCUSSION WITH G SILBER AND S GOLDRING (11.1). | | | | |
| 02/22/19 | Silber, Gary | 3.00 | 2,985.00 | 030 | 55899709 |
| | REVIEW AND DRAFT RESPONSE TO EXPECTED OBJECTION TO CLAIMS TRADING MOTION. | | | | |
| 02/23/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 030 | 55897810 |
| | REVIEW PLEADINGS RE: NOL MOTION (.6); EMAILS WITH S. GOLDRING RE: SAME (.2). | | | | |
| 02/23/19 | Goldring, Stuart J. | 8.70 | 13,920.00 | 030 | 55922474 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT REPLY TO OBJECTION TO TRADING MOTION AND JOINDER (7.1); EMAIL EXCHANGES WITH B. BROOKSTONE RE: REVISIONS TO DRAFT ORDER (.4) AND REVISIONS TO DRAFT REPLY (.6); EMAIL EXCHANGE WITH J. PARI RE: SAME (.3); EMAIL EXCHANGE WITH S. KAROTKIN RE: DRAFT REPLY (.3). | | | | |
| 02/23/19 | Brookstone, Benjamin | 3.20 | 2,800.00 | 030 | 55887733 |
| | REVISE ACQUISITION LETTERS (.3); UPDATE NOL MOTION (.2); REVIEW AND REVISE NOL MOTION REPLY (2.7). | | | | |
| 02/23/19 | Silber, Gary | 0.70 | 696.50 | 030 | 55898944 |
| | REVIEW DRAFT OF RESPONSE TO OBJECTION TO CLAIMS TRADING MOTION. | | | | |
| 02/24/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 030 | 55897346 |
| | REVIEW AND REVISE RESPONSE TO NOL MOTION OBJECTION. | | | | |
| 02/24/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 030 | 55947775 |
| | REVIEW J. PARI COMMENTS TO DRAFT REPLY. | | | | |
| 02/24/19 | Pari, Joseph M. | 2.40 | 3,840.00 | 030 | 55896011 |
| | REVIEW, ANALYZE AND REVISE CLAIMS TRADING MOTION. | | | | |
| 02/24/19 | Brookstone, Benjamin | 1.00 | 875.00 | 030 | 55962584 |
| | REVIEW NOL REPLY. | | | | |
| 02/24/19 | Foust, Rachael L. | 4.90 | 3,381.00 | 030 | 56037484 |
| | DRAFT, REVIEW, AND CIRCULATE DRAFT REPLY TO FIRST DAY OBJECTION (3.5); INCORPORATE COMMENTS AND CIRCULATE FOR FURTHER REVIEW (1.4). | | | | |
| 02/25/19 | Karotkin, Stephen | 3.60 | 5,760.00 | 030 | 55938496 |
| | REVIEW AND REVISE RESPONSE TO NOL OBJECTION AND CONFERENCES WITH S. GOLDRING RE: SAME. | | | | |
| 02/25/19 | Goldring, Stuart J. | 6.20 | 9,920.00 | 030 | 55947333 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE OF REPLY BRIEF FOR NOL MOTION, INCLUDING DISCUSSIONS WITH S. KAROTKIN (5.8); REVIEW EMAIL EXCHANGES WITH L. CARENS AND OTHERS RE: FILINGS (.4). | | | | |
| 02/25/19 | Pari, Joseph M. | 5.70 | 9,120.00 | 030 | 55906264 |
| | REVIEW AND ANALYZE CLAIMS TRADING MOTION AND REVISE SAME. | | | | |
| 02/25/19 | Brookstone, Benjamin | 3.60 | 3,150.00 | 030 | 55962315 |
| | REVIEW AND REVISE NOL MOTION REPLY, INCLUDING DISCUSSION WITH WEIL TAX AND BFR TEAMS. | | | | |
| 02/25/19 | Foust, Rachael L. | 0.50 | 345.00 | 030 | 56037473 |
| | REVIEW AND FORMAT NOL REPLY. | | | | |
| 02/26/19 | Goldring, Stuart J. | 6.40 | 10,240.00 | 030 | 55947678 |
| | PARTICIPATE IN PREPARATION FOR HEARING ON NOL MOTION AND COMPENSATION MOTION (5.9); EMAIL EXCHANGES WITH S. KAROTKIN, M. GOREN AND B. BROOKSTONE RE STROOCK COMMENTS TO NOL MOTION (.5). | | | | |
| 02/26/19 | Liou, Jessica | 0.40 | 430.00 | 030 | 56117673 |
| | REVIEW AND RESPOND TO EMAILS RE EDITS TO NOL ORDER. | | | | |
| 02/26/19 | Brookstone, Benjamin | 1.50 | 1,312.50 | 030 | 55962518 |
| | REVIEW AND REVISE PFO AND EXHIBITS FOR NOL MOTION. | | | | |
| 02/27/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 030 | 55947474 |
| | PREPARE FOR NOL MOTION HEARING. | | | | |
| 02/27/19 | Brookstone, Benjamin | 1.70 | 1,487.50 | 030 | 55962693 |
| | REVIEW NOL REPLY AND LISTEN TO HEARING. | | | | |
| 02/28/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 030 | 55947911 |
| | INTERNAL PERIODIC UPDATE CALL (.5); CALL WITH M. CARON RE NOL MOTION AND OTHER TAX QUESTIONS (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/19 | Pari, Joseph M. | 0.90 | 1,440.00 | 030 | 55942838 |
| | PARTICIPATE ON UPDATE CALL WITH S. KAROTKIN (0.5); FURTHER ANALYSIS OF CLAIMS TRADING MOTION (0.4). | | | | |
| 02/28/19 | Brookstone, Benjamin | 1.00 | 875.00 | 030 | 55962358 |
| | REVIEW NOL MOTION JOINDER AND HEARING WITH WEIL TAX TEAM (.4); WEIL UPDATE CALL AND RELATED FOLLOW-UP (.6). | | | | |
| 02/28/19 | Silber, Gary | 0.80 | 796.00 | 030 | 55985663 |
| | UPDATE CALL WITH CLIENT. | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **179.70** | **$224,230.50** | | |
| 01/30/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 031 | 55828835 |
| | CONFERENCE CALL US TRUSTEE RE: FIRST DAY MOTIONS. | | | | |
| 01/30/19 | Liou, Jessica | 2.20 | 2,365.00 | 031 | 55782110 |
| | CONFER WITH S. KAROTKIN RE: VARIOUS ISSUES (.7); CONFER WITH U.S. TRUSTEE'S OFFICE RE: OPEN ISSUES (.5); CALL WITH U.S. TRUSTEE'S OFFICE RE: OBJECTIONS TO FIRST DAY MOTIONS (1.0). | | | | |
| 01/30/19 | Goren, Matthew | 1.60 | 1,720.00 | 031 | 55829265 |
| | CALL WITH U.S. TRUSTEE RE: SCHEDULING OF COMMITTEE FORMATION MEETING (0.6); CALL WITH U.S. TRUSTEE RE: FIRST DAY MOTION (1.0). | | | | |
| 01/30/19 | Bostel, Kevin | 0.10 | 99.50 | 031 | 56066274 |
| | CALL WITH A. GEORGALLAS RE: U.S. TRUSTEE ISSUES. | | | | |
| 01/30/19 | Georgallas, Andriana | 1.90 | 1,862.00 | 031 | 55829418 |
| | PREPARE FOR AND CALL WITH U.S. TRUSTEE RE: FIRST DAY MOTIONS (.8); PREPARE FOR AND FOLLOW UP CALL WITH U.S. TRUSTEE RE: FIRST DAY MOTIONS (1.1). | | | | |
| 02/01/19 | Goren, Matthew | 0.30 | 322.50 | 031 | 55977869 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH U.S. TRUSTEE RE: COMMITTEE FORMATION ISSUES. | | | | |
| 02/05/19 | Karotkin, Stephen | 0.40 | 640.00 | 031 | 55831444 |
| | REVIEW CORRESPONDENCE TO U.S. TRUSTEE RE: COMMITTEE. | | | | |
| 02/05/19 | Liou, Jessica | 2.50 | 2,687.50 | 031 | 55833739 |
| | CALL WITH PG&E AND S. KAROTKIN RE: COMMITTEE FORMATION ISSUES (1.5); REVIEW AND RESPOND TO EMAILS AND DRAFT EMAIL TYSON RE: U.S. TRUSTEE COMMITTEE FORMATION NOTICE (1.0). | | | | |
| 02/05/19 | Goren, Matthew | 1.10 | 1,182.50 | 031 | 55978151 |
| | EMAILS WITH ALIXPARTNERS RE: INITIAL DEBTOR INTERVIEW AND INFORMATION REQUESTS (0.4); EMAILS WITH ALIXPARTNERS AND OTHER PROFESSIONALS RE: 341 MEETING AND TORT COMMITTEE FORMATION MEETING (0.4); CALLS AND EMAILS WITH K&B RE: SAME (0.3). | | | | |
| 02/06/19 | Liou, Jessica | 0.70 | 752.50 | 031 | 55834691 |
| | REVIEW AND RESPOND TO EMAILS RE: SERVICE OF FORMATION NOTICE (.2); PARTICIPATE ON U.S. TRUSTEE CALL (.5). | | | | |
| 02/06/19 | Goren, Matthew | 0.60 | 645.00 | 031 | 56062087 |
| | CALL WITH U.S. TRUSTEE, LOCAL COUNSEL AND S. KAROTKIN RE: COMMITTEES, FORMATION MEETINGS AND OTHER ISSUES. | | | | |
| 02/07/19 | Goren, Matthew | 0.60 | 645.00 | 031 | 55836470 |
| | EMAILS WITH U.S. TRUSTEE RE: FORMATION MEETINGS AND INFORMATION REQUESTS . | | | | |
| 02/08/19 | Goren, Matthew | 0.20 | 215.00 | 031 | 55980329 |
| | EMAILS WITH ALIXPARTNERS AND K&B RE: CALL WITH U.S. TRUSTEE ANALYST. | | | | |
| 02/11/19 | Liou, Jessica | 0.20 | 215.00 | 031 | 55870258 |
| | CALL WITH E. NEIGER RE: TORT COMMITTEE FORMATION. | | | | |
| 02/11/19 | Goren, Matthew | 0.30 | 322.50 | 031 | 55840667 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH U.S. TRUSTEE RE: RETENTION APPLICATIONS AND INITIAL DEBTOR INTERVIEW CALL. | | | | |
| 02/12/19 | Goren, Matthew | 1.00 | 1,075.00 | 031 | 55828992 |
| | CALL WITH U.S. TRUSTEE AND ALIXPARTNERS RE: CASH MANAGEMENT ISSUES AND INITIAL DEBTOR INTERVIEW (0.8); EMAILS WITH U.S. TRUSTEE RE: RETENTION APPLICATIONS (0.2). | | | | |
| 02/13/19 | Adams, Frank R. | 0.50 | 712.50 | 031 | 55854115 |
| | CONSIDER AND ADVISE RE: POSTING OF MONTHLY REPORTS. | | | | |
| 02/14/19 | Goren, Matthew | 0.30 | 322.50 | 031 | 55840549 |
| | EMAILS WITH U.S. TRUSTEE RE: BINDERS AND CONFER WITH L. CARENS AND R. FOUST RE: SAME (0.2); CALL WITH U.S. TRUSTEE RE: BANK ACCOUNTS AND 345 COMPLIANCE (0.1). | | | | |
| 02/16/19 | Foust, Rachael L. | 0.80 | 552.00 | 031 | 56036218 |
| | COORDINATE BINDERS OF DRAFT RETENTION APPLICATIONS FOR THE U.S. TRUSTEE. | | | | |
| 02/19/19 | Goren, Matthew | 0.50 | 537.50 | 031 | 55871187 |
| | CALLS AND EMAILS WITH U.S. TRUSTEE RE: FINAL ORDERS AND SCHEDULING ISSUES (0.2) AND FOLLOW-UP EMAILS WITH WEIL AND ALIXPARTNERS RE: SAME (0.3). | | | | |
| 02/20/19 | Goren, Matthew | 0.70 | 752.50 | 031 | 55875312 |
| | EMAILS WITH COMPANY RE: 341 MEETING AND PREP SESSIONS (0.4); CALLS AND EMAIL WITH LOCAL COUNSEL RE: SAME (0.3). | | | | |
| 02/21/19 | Goren, Matthew | 0.90 | 967.50 | 031 | 55904173 |
| | EMAILS WITH K&B AND U.S. TRUSTEE RE: SERVICE OF NOTICE OF COMMENCEMENT (0.6); EMAILS WITH CLIENT RE: 341 MEETING AND LOGISTICS (0.3). | | | | |
| 02/22/19 | Karotkin, Stephen | 0.20 | 320.00 | 031 | 55897242 |
| | CALL U.S. TRUSTEE RE: 341 MEETING. | | | | |
| 02/22/19 | Goren, Matthew | 1.50 | 1,612.50 | 031 | 55904201 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH U.S. TRUSTEE RE: 341 MEETING NOTICE AND FEE EXAMINER (0.6); REVIEW U.S. TRUSTEE OBJECTIONS TO FIRST DAY ORDERS AND EMAILS RE: SAME (0.9). | | | | |
| 02/22/19 | Bostel, Kevin | 0.30 | 298.50 | 031 | 55903206 |
| | REVIEW OBJECTION FILED BY U.S. TRUSTEE. | | | | |
| 02/25/19 | Goren, Matthew | 0.90 | 967.50 | 031 | 55921862 |
| | MULTIPLE CALLS AND EMAILS WITH K&B, L. CARENS AND R. FOUST RE: U.S. TRUSTEE OBJECTIONS TO FINAL ORDERS. | | | | |
| 02/26/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 55921850 |
| | EMAILS WITH U.S. TRUSTEE RE: INTERIM HEARING AND DIP ORDER (0.2); EMAILS WITH R. FOUST RE: U.S. TRUSTEE OBJECTIONS TO ORDINARY COURSE PROFESSIONAL ORDER (0.2). | | | | |
| 02/28/19 | Karotkin, Stephen | 0.50 | 800.00 | 031 | 55941264 |
| | CONFERENCE CALL WITH U.S. TRUSTEE RE: FEE EXAMINER. | | | | |
| 02/28/19 | Goren, Matthew | 0.50 | 537.50 | 031 | 55933205 |
| | CALL WITH U.S. TRUSTEE AND COMMITTEES RE: FEE EXAMINER. | | | | |
| 02/28/19 | Bostel, Kevin | 0.70 | 696.50 | 031 | 55970146 |
| | CORRESPOND WITH TEAM RE: 341 ISSUES (.2); REVIEW LIST OF POTENTIAL QUESTIONS AND COMMENTS ON SAME (.3); CONFER WITH L. CARENS RE: SAME (.2). | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **23.20** | **$25,536.00** | | |
| 02/03/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 032 | 55766143 |
| | CALL N. MITCHELL RE: OFFICIAL COMMITTEE (.3); CALL J. LODUCA RE: COMMITTEES (.4). | | | | |
| 02/04/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 032 | 55830752 |
| | CALL RE: COMMITTEE FORMATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 032 | 55955478 |
| | CONDUCT RESEARCH RE: FORMATION OF COMMITTEE ISSUES. | | | | |
| 02/05/19 | Goren, Matthew | 0.30 | 322.50 | 032 | 55978147 |
| | EMAILS WITH S. KAROTKIN AND K. ZIMAN RE: UCC FORMATION MEETING AND SCHEDULE. | | | | |
| 02/05/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 032 | 55955402 |
| | RESEARCH COMMITTEE FORMATION ISSUES. | | | | |
| 02/08/19 | Karotkin, Stephen | 0.60 | 960.00 | 032 | 55836895 |
| | CALLS AND EMAILS RE: UCC FORMATION MEETING. | | | | |
| 02/11/19 | Karotkin, Stephen | 3.10 | 4,960.00 | 032 | 55837253 |
| | ATTEND UCC FORMATION MEETING (2.7); CALL K. ZIMAN RE: CREDITOR AND SHAREHOLDER ISSUES (.4). | | | | |
| 02/13/19 | Karotkin, Stephen | 0.60 | 960.00 | 032 | 55835040 |
| | CALL MILBANK RE: CASE BACKGROUND. | | | | |
| 02/13/19 | Goren, Matthew | 0.20 | 215.00 | 032 | 55837849 |
| | EMAILS WITH MILBANK RE: INFORMATION REQUESTS (0.1); CALLS AND EMAILS WITH R. FOUST RE: SAME (0.1). | | | | |
| 02/14/19 | Karotkin, Stephen | 0.60 | 960.00 | 032 | 55841480 |
| | CONFERENCE CALL WITH AKIN GUMP RE: CASE BACKGROUND. | | | | |
| 02/14/19 | Goren, Matthew | 0.40 | 430.00 | 032 | 55840636 |
| | EMAILS WITH J. BOKKEN RE: UCC MEETING (0.1); EMAILS WITH S. KAROTKIN RE: UCC OBJECTION DEADLINE FOR FINAL HEARING (0.1); CONFER WITH J. LIOU RE: UCC NDAS (0.2). | | | | |
| 02/15/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 032 | 55846766 |
| | CONFERENCE CALL WITH UCC COUNSEL RE: FERC PROCEEDING AND RELATED ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/19 | Liou, Jessica | 0.90 | 967.50 | 032 | 55990454 |
| | CALL WITH ALIX, CRAVATH, UCC AND ADVISORS. | | | | |
| 02/15/19 | Goren, Matthew | 1.50 | 1,612.50 | 032 | 55846751 |
| | PREPARE FOR (0.3) AND PARTICIPATE ON CALL WITH UCC ADVISORS ON BACKGROUND AND CASE STATUS (1.0); FOLLOW-UP EMAILS WITH MILBANK RE: SAME (0.2). | | | | |
| 02/16/19 | Karotkin, Stephen | 0.30 | 480.00 | 032 | 55859161 |
| | CALL T. KELLER RE: UCC ISSUES. | | | | |
| 02/16/19 | Liou, Jessica | 0.80 | 860.00 | 032 | 55870417 |
| | REVIEW AND REVISE DRAFT FORM OF NDA (.5); EMAILS WITH LAZARD AND WEIL TEAM RE: NDAS AND DILIGENCE ISSUES (.3). | | | | |
| 02/16/19 | Goren, Matthew | 0.40 | 430.00 | 032 | 55852810 |
| | EMAILS WITH MILBANK AND CRAVATH RE: LITIGATION UPDATE (0.2); EMAILS WITH LAZARD RE: NDAS FOR UCC AND OTHER ADVISORS (0.2). | | | | |
| 02/17/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 032 | 55859434 |
| | CALL K. ZIMAN RE: UCC MEETINGS (.4); REVIEW UCC INFORMATION DECK (.4). | | | | |
| 02/17/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 032 | 55858751 |
| | CALL RE: DRAFT NDA (.7); REVIEW AND RESEARCH NDA PRECEDENT (1.5). | | | | |
| 02/18/19 | Karotkin, Stephen | 0.40 | 640.00 | 032 | 55861969 |
| | REVIEW NDA DRAFTS. | | | | |
| 02/18/19 | Liou, Jessica | 0.70 | 752.50 | 032 | 55870364 |
| | REVIEW AND RESPOND TO LAZARD EMAILS RE: DRAFT FORM OF NDA AND COMMUNICATION, DILIGENCE WITH COMMITTEE PROFESSIONALS. | | | | |
| 02/18/19 | Kim, Dawn | 0.80 | 840.00 | 032 | 55865479 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CRAVATH'S COMMENTS TO NDA AND REVISE SAME. | | | | |
| 02/18/19 | Bostel, Kevin | 0.30 | 298.50 | 032 | 55893616 |
| | REVIEW NDA PRECEENT AND CORRESPOND WITH J. LIOU RE: SAME. | | | | |
| 02/18/19 | Pfleger, Kelsey Ann | 3.70 | 3,237.50 | 032 | 55899617 |
| | REVIEW AND REVISE UCC ADVISOR NDA. | | | | |
| 02/19/19 | Karotkin, Stephen | 0.40 | 640.00 | 032 | 55990451 |
| | CONFERENCE CALL WITH J. LIOU AND H. WEISSMAN RE: CONFIDENTIALITY AGREEMENTS. | | | | |
| 02/19/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 032 | 55888062 |
| | CALL WITH UCC RE: BACKGROUND ISSUES WITH K. ORSINI AND S. KAROTKIN. | | | | |
| 02/19/19 | Liou, Jessica | 1.50 | 1,612.50 | 032 | 55990467 |
| | REVIEW AND REVISE DRAFT FORM OF NDA FOR OFFICIAL AND UNOFFICIAL COMMITTEES (.5); REVIEW AND FURTHER COMMENT ON DRAFT NDA'S FOR OFFICIAL AND UNOFFICIAL COMMITTEES (1.0). | | | | |
| 02/19/19 | Goren, Matthew | 0.60 | 645.00 | 032 | 55871203 |
| | CALL WITH UCC RE: NON-BANKRUPTCY AND WILDFIRE LITIGATION BACKGROUND AND UPDATE (0.5); EMAILS WITH ALIXPARTNERS RE: UCC MEETING (0.1). | | | | |
| 02/19/19 | Pfleger, Kelsey Ann | 5.80 | 5,075.00 | 032 | 55899352 |
| | PREPARE ADVISOR NDAS. | | | | |
| 02/19/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 032 | 55955419 |
| | CONDUCT RESEARCH AND REVIEW FORM NDA AGREEMENTS. | | | | |
| 02/20/19 | Karotkin, Stephen | 0.60 | 960.00 | 032 | 55876995 |
| | CONFERENCE CALL MILBANK RE: SECOND DAY HEARING (.3); CONFERENCE ALIX RE: INFORMATION FOR UCC (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/19 | Fink, Moshe A. | 2.00 | 1,900.00 | 032 | 55904336 |

REVISE NDAS FOR BONDHOLDER ADVISORS AND EQUITYHOLDER ADVISORS (1.6); EMAIL WITH TEAM RE: SAME (.4).

| 02/21/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 032 | 55884822 |

CALL MILBANK RE: FIRST DAY MOTIONS AND REVIEW EMAILS RE: SAME (.8); CONFERENCE CALL MILBANK AND FTI RE: QUESTIONS ON FIRST DAY MOTIONS (.7).

| 02/21/19 | Liou, Jessica | 1.20 | 1,290.00 | 032 | 56062304 |

CALL AND EMAIL WITH MILBANK RE CONFIDENTIALITY AGREEMENT (.2); REVIEW AND REVISE DOCUMENT RE CUSTOMER PROGRAMS SUMMARY FOR UCC, AND MULTIPLE EMAILS AND CONFERS RE SAME (1.0).

| 02/21/19 | Goren, Matthew | 3.20 | 3,440.00 | 032 | 55904339 |

CALL WITH UCC ADVISORS AND ALIXPARTNERS RE: FIRST DAY ORDERS (0.8) AND FOLLOW-UP CALLS AND MEETINGS WITH WEIL (0.7) AND ALIXPARTNERS (0.6) RE: SAME; REVIEW AND REVISE LANGUAGE TO ADDRESS UCC CONCERNS AND EMAILS WITH TEAM RE: SAME (1.1).

| 02/21/19 | Bostel, Kevin | 2.30 | 2,288.50 | 032 | 55903199 |

MEET WITH WEIL, ALIX, AND UCC ADVISORS RE: FIRST DAY ORDERS (.8); FOLLOW-UP WITH WEIL TEAM RE: SAME (.7); CALL WITH WEIL AND ALIX TEAM RE: REVISIONS TO ORDERS PER UCC COMMENTS (.6); REVIEW CORRESPONDENCE RE: ORDERS (.2).

| 02/21/19 | Fink, Moshe A. | 1.50 | 1,425.00 | 032 | 55904463 |

CALL WITH ALIX AND MILBANK RE: TRADING MOTION (.6); CALL WITH MILBANK AND ALIX RE: COMMENTS TO FIRST DAY MOTIONS (.9).

| 02/21/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 032 | 56025443 |

PARTICIPATE ON WEIL/ALIX/UCC ADVISOR CALL RE: FIRST DAY MOTIONS.

| 02/21/19 | Pitcher, Justin R. | 0.80 | 632.00 | 032 | 55881915 |

CONFERENCE CALL WITH UCC RE: PROPOSED ORDERS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Karotkin, Stephen | 0.40 | 640.00 | 032 | 55897370 |
| | CONFERENCE CALL RE: PENDING BUTTE SETTLEMENT. | | | | |
| 02/22/19 | Liou, Jessica | 0.20 | 215.00 | 032 | 56096444 |
| | EMAILS WITH LAZARD RE CONFIDENTIALITY ISSUES. | | | | |
| 02/22/19 | Goren, Matthew | 0.40 | 430.00 | 032 | 55904433 |
| | RESPOND TO CALLS AND EMAILS FROM UCC RE: 2/26 AND FEBRUARY 27TH HEARINGS. | | | | |
| 02/22/19 | Bostel, Kevin | 0.70 | 696.50 | 032 | 55903291 |
| | REVIEW INITIAL COMMENTS TO BONDHOLDER NDA AND CORRESPOND WITH M. FINK RE: SAME (.2); REVIEW UCC DILIGENCE REQUESTS (.3); REVIEW OBJECTION FILED BY UCC (.2). | | | | |
| 02/23/19 | Karotkin, Stephen | 0.60 | 960.00 | 032 | 56029823 |
| | REVIEW UCC OBJECTIONS TO FIRST DAY MOTIONS. | | | | |
| 02/23/19 | Liou, Jessica | 0.50 | 537.50 | 032 | 55906016 |
| | REVIEW MARKUP OF NDA FROM AKIN (.2); EMAILS WITH K. BOSTEL RE: SAME (.3). | | | | |
| 02/23/19 | Bostel, Kevin | 0.50 | 497.50 | 032 | 55903014 |
| | REVIEW AND COMMENT ON REVISED NDA FROM AD HOC NOTEHOLDER GROUP (.4); EMAILS WITH J. LIOU RE: SAME (.1). | | | | |
| 02/25/19 | Karotkin, Stephen | 0.50 | 800.00 | 032 | 55937977 |
| | CONFERENCE CALL WITH CRAVATH RE: UCC RETENTION OF PROFESSIONALS. | | | | |
| 02/25/19 | Liou, Jessica | 0.90 | 967.50 | 032 | 56097055 |
| | REVIEW AND RESPOND TO EMAILS FROM MILBANK AND K. BOSTEL RE COMMITTEE BYLAWS AND OUTSTANDING NDA ISSUES (.7); EMAILS WITH PAUL WEISS RE CUSTOMER PROGRAMS MOTION (.2). | | | | |
| 02/25/19 | Bostel, Kevin | 3.60 | 3,582.00 | 032 | 55970138 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON COMMITTEE BYLAWS, INCLUDING REVIEW OF PRIOR PRECEDENT RE: SAME (1.4); REVIEW AND UPDATE NDAS FOR AD HOC GROUPS (1.8); CALL WITH PAUL WEISS RE: SAME AND FINALIZE SAME (.2); REVIEW UCC COMMENTS TO ORDERS (.2). | | | | |
| 02/26/19 | Liou, Jessica | 1.30 | 1,397.50 | 032 | 56097176 |
| | NDA REVISIONS (.8); EMAIL K. BOSTEL AND M. FINK RE REVIEW AND RESPOND TO EMAILS RE NDA FOR PJT AND JONES DAY (.5). | | | | |
| 02/26/19 | Liou, Jessica | 1.00 | 1,075.00 | 032 | 56117671 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM M. FINK, AND JONES DAY RE NDA ISSUES. | | | | |
| 02/26/19 | Goren, Matthew | 0.20 | 215.00 | 032 | 55921905 |
| | CALLS AND EMAILS WITH L. CARENS RE: UCC COMMENTS TO FIRST DAY ORDERS. | | | | |
| 02/26/19 | Bostel, Kevin | 1.40 | 1,393.00 | 032 | 55970202 |
| | REVIEW CORRESPONDENCE REGARDING NDAS FOR VARIOUS PARTIES AND CONFER WITH M. FINK RE: SAME (.2); REVIEW COMMENTS FROM J. LIOU RE: UCC BYLAWS AND FURTHER REVIEW OF PRECEDENT RE: SAME (.8); FURTHER REVISE SAME AND CORRESPOND WITH J. LIOU RE: SAME (.3); FOLLOW-UP EMAIL TO MILBANK RE: SAME (.1). | | | | |
| 02/26/19 | Fink, Moshe A. | 2.60 | 2,470.00 | 032 | 55968778 |
| | REVIEW AND REVISE EQUITYHOLDER NDAS (2.1); CORR. WITH TEAM RE SAME (.5). | | | | |
| 02/27/19 | Liou, Jessica | 0.40 | 430.00 | 032 | 56097629 |
| | REVIEW AND RESPOND TO EMAILS FROM C. PRICE (MILBANK) RE CONFIDENTAILITY AND DILIGENCE ISSUES. | | | | |
| 02/28/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 032 | 55940814 |
| | CALL S. ESSERMAN RE: REQUEST FOR OFFICIAL COMMITTEE FOR MUNICIPALITIES (.3); CONFERENCE CALL RE: ENVIRONMENTAL ISSUES (.4). | | | | |
| 02/28/19 | Bostel, Kevin | 1.30 | 1,293.50 | 032 | 55970223 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON BUTTE COUNTY SETTLEMENT MOTION AND CONFER WITH L. CARENS RE: SAME (.6); REVIEW REVISED UCC BYLAWS AND CORRESPOND WITH TEAM RE: SAME (.3); FOLLOW-UP EMAILS WITH MILBANK AND COMPANY RE: SAME (.2); REVIEW M. GOREN COMMENTS TO BUTTE MOTION (.2). | | | | |

| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | **65.40** | **$68,986.00** | | |
|---|---|---|---|---|

| 02/11/19 | Goren, Matthew | 1.40 | 1,505.00 | 033 | 55840663 |
|----------|----------------|------|----------|-----|----------|
| | CALL WITH CLIENT AND ALIXPARTNERS RE: PRE/POST CUT OFF FOR GAS AND POWER TRANSACTIONS (0.9); EMAILS WITH CLIENT RE: STOP PAYMENT NOTIFICATIONS (0.2); CALL WITH CLIENT RE: INS FEES AND FOLLOW-UP EMAILS WITH J. LIOU RE: SAME (0.3). | | | | |

| 02/22/19 | Goren, Matthew | 0.60 | 645.00 | 033 | 55904341 |
|----------|----------------|------|---------|-----|----------|
| | CALL WITH UTILITY OBJECTOR AND FOLLOW-UP EMAILS RE: SAME. | | | | |

| 02/23/19 | Goren, Matthew | 0.30 | 322.50 | 033 | 55904241 |
|----------|----------------|------|---------|-----|----------|
| | EMAILS WITH UTILITY OBJECTOR RE: FORM OF AGREEMENT. | | | | |

| 02/25/19 | Goren, Matthew | 0.20 | 215.00 | 033 | 55921873 |
|----------|----------------|------|---------|-----|----------|
| | EMAILS WITH UTILITY OBJECTOR RE: POTENTIAL SETTLEMENT. | | | | |

| 02/26/19 | Goren, Matthew | 0.90 | 967.50 | 033 | 55921890 |
|----------|----------------|------|---------|-----|----------|
| | REVISE U.S. TELEPACIFIC (0.6) AND EMAILS WITH COUNSEL AND R. FOUST RE: SAME (0.2); FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.1). | | | | |

| 02/28/19 | Goren, Matthew | 0.40 | 430.00 | 033 | 55933257 |
|----------|----------------|------|---------|-----|----------|
| | EMAILS WITH K&B AND R. FOUST RE: WASTE MANAGEMENT LETTER (0.2); FINALIZE US TELEPAC AGREEMENT (0.2). | | | | |

| **SUBTOTAL TASK 033 - Utility Issues/Adequate Assurance:** | **3.80** | **$4,085.00** | | |
|---|---|---|---|---|

| 02/05/19 | Bond, W. Michael | 1.00 | 1,600.00 | 035 | 55814248 |
|----------|------------------|------|----------|-----|----------|

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FROM G. GUERRA AND CALL WITH G. GUERRA (.8); CALL WITH M. GOREN (.2). | | | | |
| 02/05/19 | Goren, Matthew | 0.20 | 215.00 | 035 | 55978152 |
| | CALL WITH M. BOND RE: REAL ESTATE ISSUES AND BACKGROUND. | | | | |
| 02/06/19 | Bond, W. Michael | 1.80 | 2,880.00 | 035 | 55814579 |
| | REVIEW MATERIALS IN PREPARATION FOR CALL (.6); CONFERENCE CALL WITH W. COLEMAN AND CLIENT LAND TEAM TO DISCUSS VARIOUS RE: ISSUES (1.2). | | | | |
| 02/06/19 | Fink, Moshe A. | 0.50 | 475.00 | 035 | 55835557 |
| | DRAFT SUMMARY EMAIL TEAM RE: POTENTIAL SETTLEMENT MOTION AND ASSET SALE MOTION. | | | | |
| 02/07/19 | Goren, Matthew | 0.80 | 860.00 | 035 | 55836474 |
| | CALL WITH CLIENT AND M. FINK RE: REAL ESTATE AND EASEMENT TRANSACTIONS (0.4); AND FOLLOW-UP EMAILS RE: SAME (0.4). | | | | |
| 02/07/19 | Fink, Moshe A. | 0.60 | 570.00 | 035 | 55836887 |
| | CALL WITH CLIENT AND TEAM RE: REAL ESTATE ISSUES. | | | | |
| 02/08/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 035 | 55836896 |
| | CONFERENCE CALL WITH M. GOREN, M. BOND, AND M. FINK RE: REAL ESTATE ISSUES. | | | | |
| 02/08/19 | Bond, W. Michael | 2.00 | 3,200.00 | 035 | 55814235 |
| | REVIEW MATERIALS FROM CLIENT IN PREPARATION FOR CALL (.6); CALL WITH S. KAROTKIN, M. GOREN AND M. FINK RE: RE: ISSUES (.7); CALL WITH G. GUERRA AND N. HARRIS RE: EASEMENTS (.4); VARIOUS CORRESPONDENCE (.3). | | | | |
| 02/08/19 | Goren, Matthew | 1.90 | 2,042.50 | 035 | 55836903 |
| | CALL WITH CLIENT RE: LAND AND EASEMENT ISSUES (.8); CALL WITH M. FINK, S. KAROTKIN, AND M. BOND RE: REAL ESTATE ISSUES (0.8) AND FOLLOW-UP EMAILS WITH CLIENT AND K&B RE: SAME (0.3). | | | | |
| 02/08/19 | Fink, Moshe A. | 1.50 | 1,425.00 | 035 | 55837121 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. GOREN AND M. BOND RE: REAL ESTATE WORKSTREAMS (.8); CALL WITH CLIENT RE: SAME (.7). | | | | |
| 02/11/19 | Bond, W. Michael | 1.60 | 2,560.00 | 035 | 55835082 |
| | REVIEW VARIOUS AGREEMENTS WITH COLEMAN AND CALL AND CORRESPONDENCE WITH WITH COLEMAN (1.1); CORRESPONDENCE AND CALL WITH G. GUERRA AND CORRESPONDENCE WITH R. RODRIGUEZ (.5). | | | | |
| 02/11/19 | Goren, Matthew | 0.40 | 430.00 | 035 | 55824037 |
| | REVIEW EMAIL FROM CLIENT RE: REAL ESTATE ISSUES (0.2) AND CONFER WITH M. BOND RE: SAME (0.2). | | | | |
| 02/12/19 | Karotkin, Stephen | 0.30 | 480.00 | 035 | 55987296 |
| | REVIEW EMAIL RE: REAL ESTATE ISSUES. | | | | |
| 02/12/19 | Bond, W. Michael | 2.60 | 4,160.00 | 035 | 55845718 |
| | REVIEW CORRESPONDENCE RE: EMINENT DOMAIN AND CONFERENCE CALL RE: EMINENT DOMAIN ISSUES (.9); REVIEW LEASE EXTENSIONS AND RELATED CORRESPONDENCE (.8); REVIEW CORRESPONDENCE FROM R. RODRIGUEZ AND CALL WITH R. RODRIGUEZ AND REVIEW CONTRACT (.9). | | | | |
| 02/12/19 | Goren, Matthew | 1.90 | 2,042.50 | 035 | 55828900 |
| | MULTIPLE CONFERENCES WITH M. BOND AND M. FINK RE: REAL ESTATE QUESTIONS (0.7); AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.3); ANALYZE ISSUES RE: EMINNENT DOMAIN AND SECTION 108 RE: REAL PROPERTY LEASES (.9). | | | | |
| 02/12/19 | Seales, Jannelle Marie | 4.50 | 4,477.50 | 035 | 55868955 |
| | CALL WITH M. GOREN (.2). REVIEW VARIOUS REAL ESTATE DOCUMENTS IN CONNECTION WITH ORDINARY COURSE REVIEW. (4.3). | | | | |
| 02/12/19 | Fink, Moshe A. | 0.90 | 855.00 | 035 | 55874033 |
| | CALL WITH M. GOREN AND M. BOND RE: REAL ESTATE QUESTIONS (.2); CALLS WITH TEAM AND CLIENT RE: SAME (.7). | | | | |
| 02/13/19 | Bond, W. Michael | 3.00 | 4,800.00 | 035 | 55845614 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON MEMO FOR G. GUERRA (.8); REVIEW ANTIOCH CONTRACT AND CALL WITH R. RODRIGUEZ AND BUYER RE: CONTRACT (.9); REVIEW CORRESPONDENCE FROM WITH COLEMAN AND REVIEW MATERIALS (.6); CORRESPONDENCE WITH M. GOREN (.2); REVIEW LICENSES (.3); CORRESPONDENCE RE: HINCKLEY (.2). | | | | |
| 02/13/19 | Goren, Matthew | 0.90 | 967.50 | 035 | 55837908 |
| | EMAILS WITH M. BOND RE: EMINENT DOMAIN AND OTHER REAL ESTATE ISSUES. | | | | |
| 02/13/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 035 | 55868578 |
| | EMAILS RE: VARIOUS LEASE DOCUMENTS TO BE REVIEWED FOR ORDINARY COURSE. | | | | |
| 02/14/19 | Bond, W. Michael | 3.10 | 4,960.00 | 035 | 55845624 |
| | PREPARE FOR CALL WITH G. GUERRA (.4); CALL WITH G. GUERRA RE: VARIOUS ISSUES (.6); CALL WITH C. ALEGRIA RE: EMINENT DOMAIN (.2); REVIEW CORRESPONDENCE RE: EMINENT DOMAIN (.3); REVIEW LICENSE AGREEMENTS AND ENVIRONMENTAL AGREEMENT FROM G. GUERRA (1.3); CORRESPONDENCE RE: ENVIRONMENTAL ISSUES (.3). | | | | |
| 02/14/19 | Seales, Jannelle Marie | 5.00 | 4,975.00 | 035 | 55868922 |
| | REVIEW 10 LICENSE AGREEMENTS TO DETERMINE IF THEY ARE LICENSE AGREEMENTS OR EASEMENTS (3.0). REVIEW 8 LEASE EXTENSIONS TO DETEMERINE IF THE EXTENSIONS ARE IN ORDINARY COURSE (2.0). | | | | |
| 02/15/19 | Bond, W. Michael | 3.70 | 5,920.00 | 035 | 55864870 |
| | CONFERENCE CALL WITH WEIL TEAM TO DISCUSS ENVIRONMENTAL ISSUES (.9); CALL WITH G. GUERRA (.4); REVIEW DOCUMENTS ON HINCKLEY, LAND CONSERVATION AND G. GUERRA QUESTIONS (1.5); EMAILS WITH C. ALEGRIA RE: EMINENT DOMAIN AND DISCUSS WITH WEIL TEAM (.4); EMAILS AND CALL WITH R. RODRIGUEZ AND G. GUERRA RE: ANTIOCH (.5). | | | | |
| 02/15/19 | Liou, Jessica | 0.70 | 752.50 | 035 | 55870423 |
| | CALL WITH M. BOND, T. GOSLIN, A. CONNOLLY RE: ENVIRONMENTAL AND REAL ESTATE ISSUES. | | | | |
| 02/15/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 035 | 55868621 |
| | PARTICIPATE ON ENVIRONMENTAL CALL WITH T. GOSLIN, M. GOREN, M. BOND AND CLIENT. (1.0) REVIEW EMAILS RE: CONTENT OF TOPICS TO BE DISCUSSED ENVIRONMENTAL CALL. (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/19 | Bond, W. Michael | 0.60 | 960.00 | 035 | 55892591 |
| | DRAFT MEMO ON EMINENT DOMAIN (.3); REVIEW LAND USE COVENANT (.3). | | | | |
| 02/18/19 | Bond, W. Michael | 1.30 | 2,080.00 | 035 | 55892945 |
| | EMAIL WITH WEIL TEAM AND PG&E RE: REAL ESTATE ISSUES (.5); REVIEW CONTRACTS FROM G. GUERRA RE: POSSIBLE REJECTION (.8). | | | | |
| 02/18/19 | Connolly, Annemargaret | 0.20 | 270.00 | 035 | 55900594 |
| | REVIEW CORRESPONDENCE WITH CLIENT AND WEIL TEAM RE: PROPERTY SALE PROTOCOLS. | | | | |
| 02/18/19 | Goslin, Thomas D. | 0.40 | 420.00 | 035 | 55900811 |
| | ATTENTION TO CORRESPONDENCE WITH CLIENT AND WEIL TEAM RE: PROPERTY SALE PROTOCOLS. | | | | |
| 02/18/19 | Morton, Matthew D. | 0.20 | 210.00 | 035 | 55863708 |
| | REVIEW CORRESPONDENCE BETWEEN T. GOSLIN, M. BOND, A. CONNOLLY , AND D. KRASKA RE: AUTHORITY TO SELL REAL ESTATE AND AGREE TO LAND USE CONTROLS. | | | | |
| 02/19/19 | Karotkin, Stephen | 0.40 | 640.00 | 035 | 55990463 |
| | CONFERENCE CALL RE: REAL ESTATE ISSUES AND ENVIRONMENTAL ISSUES. | | | | |
| 02/19/19 | Bond, W. Michael | 3.40 | 5,440.00 | 035 | 55892540 |
| | CALL WITH WEIL TEAM ON PROPERTY SALES (.3); DRAFT MEMO RE: PROPERTY SALES (.3); REVIEW ADDITIONAL REQUESTS FROM G. GUERRA AND RELATED CORRESPONDENCE (1.0); REVIEW MATERIALS FROM W. COLEMAN AND CALL WITH W. COLEMAN TO DISCUSS (.9); CORRESPOND WITH C. ALEGRIA RE: EMINENT DOMAIN (.2); CORRESPONDENCE RE: MECHANICS LIEN ISSUES (.3); CALL WITH R. RODRIGUEZ (.2); PROVIDE DRAFT PROVISION TO W. COLEMAN (.2). | | | | |
| 02/19/19 | Connolly, Annemargaret | 2.90 | 3,915.00 | 035 | 55901081 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM M. BOND RE: REAL ESTATE SALES (.1); DISCUSS SAME WITH T. GOSLIN (.3); REVIEW EMAIL WEIL TEAM FROM T. GOSLIN RE: SAME (.1); REVIEW EMAIL CLIENT RE: PROPERTY SALE (.1); CALL WITH T. GOSLN, M. BOND, J. LIOU, S. KAROTKIN AND M. GOREN RE: PROPERTY SALES (.4); DISCUSS SAME WITH T. GOSLIN (.1); REVIEW DOCUMENTS RELATED TO DECKER PROPERTY SALE (.7); REVIEW AGREEMENTS ASSOCIATED WITH GROSS LITIGATIONS (1.1). | | | | |
| 02/19/19 | Goslin, Thomas D. | 3.10 | 3,255.00 | 035 | 55901215 |
| | REVIEW EMAIL FROM M. BOND RE: REAL ESTATE SALES (.1); DISCUSS SAME WITH A. CONNOLLY (.3); DRAFT EMAIL WEIL TEAM RE: SAME (.2); DRAFT EMAIL CLIENT RE: PROPERTY SALE (.1); CALL WITH A. CONNOLLY, M. BOND, J. LIOU, S. KAROTKIN AND M. GOREN RE: PROPERTY SALES (.4); DISCUSS SAME WITH A. CONNOLLY (.1); CALL WITH M. DUDLEY RE: HINKLEY PROPERTY SITE (.5); REVIEW AGREEMENTS ASSOCIATED WITH GROSS LITIGATIONS (1.4). | | | | |
| 02/19/19 | Goren, Matthew | 0.50 | 537.50 | 035 | 55871226 |
| | CALL WITH T. GOSLIN, AM CONNOLY, J. LIOU, M. BOND, AND S. KAROTKIN RE: SURPLUS ASSET SALES. | | | | |
| 02/19/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 035 | 55903917 |
| | REVIEW LAND USE COVENANT AGREEMENT. (1.0) DRAFT SUMMARY AND CONCLUSION FOR M. BOND. (.5). REVIEW POLE REPAIR LETTER AGREEMENT AND PATROLLING AGREEMENT (1.0). DRAFT SUMMARY AND CONCLUSION FOR M. BOND (.5). | | | | |
| 02/20/19 | Bond, W. Michael | 3.90 | 6,240.00 | 035 | 55892996 |
| | CONFERENCE CALL WITH A. TRAN, P. BENVENUTTI AND C. ALEGRIA TO DISCUSS EMINENT DOMAIN (.6); REVIEW CORRESPONDENCE AND INQUIRIES RE: EMINENT DOMAIN (.4); CALL WITH G. GUERRA TO DISCUSS VARIOUS ISSUES (.7); DRAFT PROVISION FOR G. GUERRA PSA AND CORRESPONDENCE WITH M. GOREN RE: SAME (.4); REVIEW DOCUMENTS FROM G. GUERRA RE: OAKLAND EXCHANGE (.4); CORRESPONDENCE RE: BUTTE LICENSE (.2); REVIEW DOCUMENT RE: PIG EASEMENT AND RELATED CORRESPONDENCE (.4); EMAILS WITH G. GUERRA AND M. FINK RE: MECHANICS LIENS (.3); CORRESPONDENCE WITH W. COLEMAN, J. CRISWELL AND B. MILANOVICH RE: LEASE ISSUES (.5). | | | | |
| 02/20/19 | Goren, Matthew | 0.70 | 752.50 | 035 | 55875360 |
| | EMAILS WITH M. BOND RE: LAFAYETTE REAL ESTATE AGREEMENT (0.5) AND AUBURN EASEMENT (0.2). | | | | |
| 02/20/19 | Seales, Jannelle Marie | 1.70 | 1,691.50 | 035 | 55903947 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL D. NEUHAUSER RE: REVIEW OF EXTENSION AGREEMENTS AND TASK RE: SUMMARY (.5). EMAILS WITH D. NEUHAUSER RE: SAME (.5). SEND NUMEROUS EMAILS TO D. NEUHAUSER WITH DOCUMENTS TO REVIEW (.5). EMAILS TO M. BOND RE: CONTACT WITH CLIENT (.2). | | | | |
| 02/20/19 | Neuhauser, David<br>REVIEW AND ANALYZE LEASES. | 3.80 | 2,622.00 | 035 | 55902469 |
| 02/21/19 | Bond, W. Michael<br>CONFERENCE CALL WITH PG&E REAL ESTATE TEAM (.4); CALL AND EMAILS WITH J. LIOU AND REVIEW SETTLEMENT AGREEMENT AND HOMEOWNER OBJECTION (.8); CORRESPONDENCE RE: ENVIRONMENTAL OBJECTION (.2); CORRESPONDENCE WITH C. ALEGRIA RE: EMINENT DOMAIN (.3); CORRESPONDENCE AND CALL WITH G. GUERRA RE: PROPERTY SALES (.4); CORRESPONDENCE AND CALL WITH G. GUERRA AND J. LIOU RE: LAND CONSERVATION COMMITMENT (.6); REVIEW AGREEMENTS FROM G. GUERRA (.8). | 3.50 | 5,600.00 | 035 | 55900083 |
| 02/21/19 | Liou, Jessica<br>EMAILS WITH M. FINK RE ENVIRONMENTAL ISSUES. | 0.20 | 215.00 | 035 | 56062646 |
| 02/21/19 | Goren, Matthew<br>CONFER WITH K. BOSTEL RE: DE MINIMIS ASSET SALE ISSUES. | 0.20 | 215.00 | 035 | 55904292 |
| 02/21/19 | Seales, Jannelle Marie<br>REVIEW SUMMARY OF LEASE EXTENSIONS. (1.0) DISCUSS SAME WITH M. BOND (.3) EMAIL M. BOND RE: OUTSTANDING REQUESTS MADE BY CLIENT (.5). | 1.80 | 1,791.00 | 035 | 55903887 |
| 02/22/19 | Bond, W. Michael<br>CALL WITH A. TRAN RE: EMINENT DOMAIN (.2); CORRESPONDENCE RE: EMINENT DOMAIN ISSUES (.3); CONFERENCE CALL WITH A. TRAN, C. ALEGRIA AND P. BENVENUTTI RE: EMINENT DOMAIN (.4); REVIEW LEASE EXTENSIONS AND MEMO (.3); CORRESPOND WITH G. GUERRA RE: EXECUTORY CONTRACTS (.3); REVIEW CALTRAN MASTER AGREEMENT (.3). | 1.80 | 2,880.00 | 035 | 55900334 |
| 02/22/19 | Goren, Matthew<br>EMAILS WITH A. TRAN RE: EMINENT DOMAIN AND LIFT STAY ISSUES. | 0.20 | 215.00 | 035 | 55904469 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Tran, Hong-An Nguyen | 1.50 | 1,492.50 | 035 | 56025497 |
| | CORRESPONDENCE AND COMMUNICATION RE STAY TO EMINENT DOMAIN ACTIONS. | | | | |
| 02/22/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 035 | 55904013 |
| | REVIEW NUMEROUS INQUIRES FROM CLIENT RE: WHETHER CERTAIN DOCUMENTS ARE ORDINARY COURSE. | | | | |
| 02/22/19 | Jones, Hannah L. | 1.50 | 1,380.00 | 035 | 56025501 |
| | CONDUCT RESEARCH RE: STAYING EMINENT DOMAIN ACTIONS IN BANKRUPTCY AND CONFER WITH A. SHADDY RE: SAME. | | | | |
| 02/22/19 | Neuhauser, David | 2.00 | 1,380.00 | 035 | 55901640 |
| | EMAILS REGARDING REAL ESTATE OPEN ISSUES (1.1) DRAFT REAL ESTATE OPEN ISSUES LIST (.9). | | | | |
| 02/24/19 | Bond, W. Michael | 1.10 | 1,760.00 | 035 | 55900521 |
| | REVIEW CORRESPONDENCE AND PROPOSED AGREEMENTS FROM G. GUERRA AND W. COLEMAN. | | | | |
| 02/25/19 | Bond, W. Michael | 1.80 | 2,880.00 | 035 | 55925535 |
| | CORRESPOND FROM W. COLEMAN AND REVIEW LEASE EXTENSIONS (.6); REVIEW CORRESPOND FROM C. ALEGRIA AND REVISE EMINENT DOMAIN RESPONSE AND RELATED CORRESPONDENCE AND CALL WITH J. LIOU (1.0); REVIEW CORRESPONDENCE FROM G. GUERRA (.2). | | | | |
| 02/25/19 | Seales, Jannelle Marie | 1.70 | 1,691.50 | 035 | 55947353 |
| | EMAILS FROM G. GUERRA RE: EMINENT DOMAIN.(.5) EMAILS FROM W. COLEMAN RE: ORDINARY COURSE (.2) EMAILS RE: PURCHASE OPTIONS AND OTHER INDIVIDUAL INQUIRIES TO BE ADDRESSED WITHIN THE BANKRUPTCY REVIEW OF ORDINARY COURSE (1.0). | | | | |
| 02/26/19 | Bond, W. Michael | 5.90 | 9,440.00 | 035 | 55925424 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH G. GUERRA (.5); CALL WITH C. ALEGRIA (.2); CORRESPONDENCE AND REVIEW DOCUMENTS RE: EMINENT DOMAIN (.8); REVIEW AGREEMENT FROM G. GUERRA RE: WORK FOR OTHERS AND RELATED CORRESPONDENCE (.8); CORRESPONDENCE WITH G. GUERRA AND WEIL TEAM RE: ANTENNA LEASE (.4); CORRESPONDENCE RE: VARIOUS LANDLORD ISSUES AND DISCUSS WITH TEAM (.3); REVIEW CALTRAN MASTER AGREEMENT AND UTILITY AGREEMENT (.7); DISCUSS MOTION WITH K. BOSTEL (.2); REVIEW PIPELINE AGREEMENT (.4); CORRESPONDENCE WITH W. COLEMAN AND REVIEW LEASE DOCUMENTS (.7); REVIEW TRACKER (.3); CORRESPONDENCE RE: PORT OF OAKLAND (.2); REVIEW DOCUMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/19 | Goren, Matthew | 0.30 | 322.50 | 035 | 55921863 |

EMAILS WITH M. BOND AND J. LIOU RE: ANTENNA LEASE.

| 02/26/19 | Seales, Jannelle Marie | 6.50 | 6,467.50 | 035 | 55947377 |

MEET WITH D. NEUHASUER TO DISCUSS TRANSACTIONS TRACKER (.5); CREATE TEMPLATE FOR TRANSACTIONS TRACKER (.5); DISCUSS SAME WITH D. NEUHAUSER (.5); REVIEW NUMEROUS INQUIRIES RE: ORDINARY COURSE FROM PG&E (.5); MEET WITH D. NAMEROW RE: REVIEW OF CALTRANS MASTER AGREEMENT (.5); REVIEW SUMMARY OF CALTRANS MASTER AGREEMENT (.5); PROVIDE COMMENTS TO SUMMARY OF CALTRANS SUMMARY (1.0); EMAIL TO M. BOND RE: THOUGHTS ON CALTRANS MASTER AGREEMENT (.5). REVIEW REVISED TRANSACTIONS TRACKER (.5); PROVIDE COMMENTS TO REVISED TRANSACTIONS TRACKER (.5). REVIEW FURTHER REVISED TRANSACTIONS TRACKER (.7); BRIEFLY DISCUSS MECHANICS LIEN TRACKER WITH S. BARRON (.1); MEET WITH M. BOND RE: STATUS UPDATES FOR VARIOUS TASKS (.2).

| 02/26/19 | Bostel, Kevin | 1.30 | 1,293.50 | 035 | 55970170 |

REVIEW REAL ESTATE TRANSACTIONS MOTION AND SUMMARIZE SAME (.7); MEET WITH M. BOND RE: REAL ESTATE TRANSACTIONS MOTION (.3); CALL WITH J. PITCHER RE: SAME (.3).

| 02/26/19 | Neuhauser, David | 5.20 | 3,588.00 | 035 | 55945429 |

REVIEW AND ANALYZE LEASES AND REAL ESTATE RELATED DOCUMENTS (4) DISCUSS REAL ESTATE ISSUES WITH J. SEALES (.5) REVISE REAL ESTATE ISSUES TRACKER (.7).

| 02/26/19 | Pitcher, Justin R. | 0.30 | 237.00 | 035 | 55915629 |

DISCUSS REAL ESTATE TRANSACTIONS MOTION WITH K. BOSTEL.

| 02/27/19 | Bond, W. Michael | 4.40 | 7,040.00 | 035 | 55940102 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW PIPELINE DOCUMENTS (.6); CORRESPOND WITH C. ALEGRIA AND A. TRAN RE: EMINENT DOMAIN (.3); COMPLETE REVIEW OF WORK REQUESTED BY OTHERS DOCUMENTS AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.2); REVIEW W. COLEMAN LEASE EXTENSION DOCUMENTS AND MEMO FROM D. NEUHAUSER RE: SAME AND CORRESPONDENCE TO W. COLEMAN (.9); CALL AND CORRESPONDENCE RE: ANTIOCH (.2); WORK ON TRACKER (.6); REVIEW OAKLAND DOCUMENTS AND RELATED CORRESPONDENCE (.4); CORRESPONDENCE FROM G. GUERRA RE: MOTION (.2).

| 02/27/19 | Goren, Matthew | 0.40 | 430.00 | 035 | 55933071 |

MULTIPLE EMAILS WITH M. BOND AND J. LIOU RE: REAL ESTATE AND LAND EXCHANGE AGREEMENTS.

| 02/27/19 | Tran, Hong-An Nguyen | 0.60 | 597.00 | 035 | 56030865 |

REVIEW AND RESPOND EMAILS RE: EMINENT DOMAIN.

| 02/27/19 | Seales, Jannelle Marie | 6.00 | 5,970.00 | 035 | 55948015 |

MEET WITH D. NEUHAUSER RE: TRACKING OF PROPERTY INQUIRIES (1.0) REVIEW NUMEROUS PROPERTY INQUIRIES RE: LEASE EXTENSIONS AND RENEWALS TO DETERMINE ORDINARY COURSE (3.0). REVIEW NUMEROUS PROPERTY INQUIRIES RE: COVENANTS AND ACQUISITIONS TO DETERMINE ORDINARY COURSE (2.0).

| 02/27/19 | Neuhauser, David | 4.50 | 3,105.00 | 035 | 55944903 |

REVIEW AND ANALYZE LEASES AND REAL ESTATE RELATED DOCUMENTS (2.8) DISCUSS REAL ESTATE ISSUES WITH J. SEALES (.4) REVISE REAL ESTATE ISSUES TRACKER (1.3).

| 02/27/19 | Pitcher, Justin R. | 5.10 | 4,029.00 | 035 | 55924259 |

DRAFT REAL ESTATE TRANSACTIONS MOTION (4.9); DISCUSS SALE MOTION WITH K. BOSTEL (.2).

| 02/28/19 | Bond, W. Michael | 5.50 | 8,800.00 | 035 | 55940025 |

WORK ON TRACKER OF RE: ITEMS (1.1); CALL AND EMAILS WITH A. TRAN AND REVIEW EMINENT DOMAIN MATERIALS (.7); WORK ON DRAFT RE: OMNIBUS MOTION AND DISCUSS WITH BOSTEL (1.7); CONFERENCE CALL WITH W. COLEMAN AND TEAM (.5); CORRESPOND WITH W. COLEMAN AND WEIL TEAM (.3); CALL WITH G. GUERRA RE: VARIOUS ISSUES (.4); REVIEW DOCUMENTS FROM G. GUERRA (.5); CALL WITH T. GOSLIN AND WEIL TEAM RE: HINCKLEY (.3).

| 02/28/19 | Liou, Jessica | 1.20 | 1,290.00 | 035 | 56097243 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS RE PREPETITION LAND AGREEMENTS WITH ALIX (.5); REVIEW AND RESPOND TO EMAILS RE VARIOUS QUESTIONS FROM PGE AND WEIL RE LAND TRANSACTIONS, PREPETITION AND POSTPETITION SETTLEMENTS (.7). | | | | |
| 02/28/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 56117674 |
| | CALL WITH T. GOSLIN, M. BOND, A. CONNELLY, S. KAROTKIN RE HINCKLEY SALE. | | | | |
| 02/28/19 | Tran, Hong-An Nguyen | 3.60 | 3,582.00 | 035 | 55945180 |
| | CORRESPOND AND COMMUNICATION RE EMINENT DOMAIN ISSUES (1); CORRESPOND AND COMMUNICATION RE RELIEF FROM STAY REQUESTS (.8); CORRESPOND AND COMMUNICATION RE STAFFING AND CASE MANAGEMENT (.6); REVIEW HERDON CLASS ACTION COMPLAINT (1.2). | | | | |
| 02/28/19 | Seales, Jannelle Marie | 6.50 | 6,467.50 | 035 | 55947448 |
| | MEET WITH D. NEUHAUSER RE: TRACKING OF PROPERTY INQUIRIES (1.0) REVIEW NUMEROUS PROPERTY INQUIRIES RE: LEASE EXTENSIONS AND RENEWALS TO DETERMINE ORDINARY COURSE (2.0). REVIEW NUMEROUS PROPERTY INQUIRIES RE: COVENANTS AND ACQUISITIONS TO DETERMINE ORDINARY COURSE (2.0). REVIEW AND REVISE INQUIRY TRACKER (1.5). | | | | |
| 02/28/19 | Bostel, Kevin | 3.60 | 3,582.00 | 035 | 55970198 |
| | REVIEW AND REVISE REAL ESTATE TRANSACTIONS MOTION (3.1); CONFER WITH M. BOND AND J. PITCHER RE: SAME (.2); REIEVW MATERIALS FROM COMPANY RE: REAL ESTATE TRANSACTIONS MOTION (.3). | | | | |
| 02/28/19 | Neuhauser, David | 6.60 | 4,554.00 | 035 | 55945125 |
| | REVIEW AND ANALYZE LEASES AND REAL ESTATE RELATED DOCUMENTS (3.4) REVISE AND UPDATE REAL ESTATE ISSUES TRACKER (3.2). | | | | |
| 02/28/19 | Shaddy, Aaron | 0.10 | 69.00 | 035 | 56030974 |
| | CALL WITH K. BOSTEL RE: EMINENT DOMAIN ISSUES. | | | | |
| 02/28/19 | Pitcher, Justin R. | 0.50 | 395.00 | 035 | 55940413 |
| | REVISE REAL ESTATE TRANSACTIONS MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Pitcher, Justin R. | 0.10 | 79.00 | 035 | 56084533 |
| | REAL ESTATE TRANSACTIONS MOTION WITH K. BOSTEL. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **157.00** | **$182,419.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 55830590 |
| | REVISE AGREEMENT RE: WILDFIRE CLAIMS NEGOTIATIONS. | | | | |
| 02/06/19 | Karotkin, Stephen | 8.60 | 13,760.00 | 036 | 55834625 |
| | ATTEND MEDIATION SESSION WITH WILDFIRE CLAIMANTS GROUPS. | | | | |
| 02/07/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 036 | 55980019 |
| | ATTEND MEDIATION SESSION WITH CLAIMANTS' REPRESENTATIVES. | | | | |
| 02/12/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 55834984 |
| | CONFERENCE J. WELLS RE: WILDFIRE CLAIMS. | | | | |
| 02/14/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 036 | 55841448 |
| | ATTEND TORT COMMITTEE FORMATION MEETING. | | | | |
| 02/14/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 036 | 55858807 |
| | CONDUCT RESEARCH RE: COMMITTEE FORMATION ISSUES. | | | | |
| 02/16/19 | Goren, Matthew | 0.40 | 430.00 | 036 | 55852637 |
| | EMAILS WITH PRIME CLERK RE: TCC NOTICING ISSUES (.2); EMAILS WITH S. KAROTKIN RE: TCC ADJOURNMENT REQUEST (.2). | | | | |
| 02/19/19 | Karotkin, Stephen | 0.60 | 960.00 | 036 | 55871761 |
| | CONFERENCE CALL WITH MILBANK RE: WILDFIRE CLAIMS BACKGROUND. | | | | |
| 02/20/19 | Karotkin, Stephen | 0.40 | 640.00 | 036 | 55876976 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH BAKER HOSTETLER RE: FIRST DAY MOTIONS. | | | | |
| 02/21/19 | Karotkin, Stephen | 0.20 | 320.00 | 036 | 55884859 |
| | CALL T. KELLER RE: TORT COMMITTEE. | | | | |
| 02/22/19 | Goren, Matthew | 2.00 | 2,150.00 | 036 | 55904398 |
| | CALL WITH TCC RE: FIRST DAY ORDER (0.6) AND FOLLOW-UP CONVERSATIONS AND MEETINGS WITH WEIL TEAM SAME (1.1): MULTIPLE FOLLOW-UP EMAILS WITH TCC RE: SAME (0.3). | | | | |
| 02/26/19 | Minga, Jay | 1.10 | 1,045.00 | 036 | 55947034 |
| | CALL WITH D. HERMAN, A. TRAN AND H. JONES RE: RESPONSE TO HERNDON WILD FIRE CLASS ACTION COMPLAINT (0.4); CALL WITH H. JONES RE: ARGUMENTS AND CASELAW RESEARCH FOR SAME (.3); RESEARCH CASELAW AND REVIEW COMPLAINT RE: SAME (.4). | | | | |
| 02/26/19 | Jones, Hannah L. | 6.70 | 6,164.00 | 036 | 55948848 |
| | CONFERENCE CALL WITH OTHER OUTSIDE COUNSEL RE: STRATEGY FOR RESPONDING TO WILDFIRE-RELATED ADVERSARY PROCEEDING (.5); CONFERENCE WITH J. MINGA RE: MOTION TO DISMISS WILDFIRE ADVERSARY PROCEEDING (.3); CONFERENCE WITH A. TRAN RE: PREPARE AGENDA FOR CALL RE: ADVERSARY PROCEEDING (.2); REVIEW AND ANALYZE HERNDON COMPLAINT (1.0); DRAFT AND RESEARCH MOTION TO DISMISS IMPROPER ADVERSARY PROCEEDING (4.7). | | | | |
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **26.40** | **$34,357.00** | | |
| **Total Fees Due** | | **3,231.90** | **$3,133,942.50** | | |