**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/12/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>PAYEE: RETRIEV-IT (52049-01); INVOICE#: 9646; DATE: 02/01/2019 - SERVICE BUREAU | H062 | 39522227 | 19.25 |
| 02/05/19 | Liou, Jessica<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30<br>INVOICE #16748679012317457 JESSICA LIOU 5482 RIDE DATE: 2019-01-23 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: 37-22 80TH STREET, QUEENS, NY RIDE TIME: 15:07 | H073 | 39508965 | 55.30 |
| 02/05/19 | Karotkin, Stephen<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30<br>INVOICE #16748679012214133 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-01-22 FROM:<br>SCARSDALE, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 11:03 | H073 | 39509226 | 111.68 |
| 01/29/19 | Byrne, Peter M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER<br>M BYRNE ON 01/29/19 AT 5:26 | H080 | 39520288 | 20.00 |
| 01/29/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE AARON SHADDY ON<br>01/29/19 AT 6:12 | H080 | 39520293 | 20.00 |
| 01/29/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE STEVEN EVANS ON<br>01/29/19 AT 12:18 | H080 | 39520692 | 19.54 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | Evans, Steven | H080 | 39520266 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 01/30/19 AT 7:35 | | | |
| 01/30/19 | Shaddy, Aaron | H080 | 39520396 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 01/30/19 AT 6:08 | | | |
| 01/30/19 | Fink, Moshe A. | H080 | 39520439 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MOSHE A FINK ON 01/30/19 AT 7:10 | | | |
| 01/30/19 | Minga, Jay | H080 | 39520478 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 01/30/19 AT 7:28 | | | |
| 01/30/19 | Africk, Max M. | H080 | 39520609 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 01/30/19 AT 8:27 | | | |
| 01/30/19 | Brookstone, Benjamin | H080 | 39520803 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 01/30/19 AT 7:12 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/19 | Africk, Max M. | H080 | 39520352 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 01/31/19 AT 7:43 | | | |
| 01/31/19 | Shaddy, Aaron | H080 | 39520621 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 01/31/19 AT 6:10 | | | |
| 01/31/19 | Kramer, Kevin | H080 | 39520664 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 01/31/19 AT 7:38 | | | |
| 01/31/19 | Foust, Rachael L. | H080 | 39520694 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 01/31/19 AT 7:38 | | | |
| 01/31/19 | Fink, Moshe A. | H080 | 39520703 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MOSHE A FINK ON 01/31/19 AT 6:30 | | | |
| 01/31/19 | Minga, Jay | H080 | 39520734 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 01/31/19 AT 7:13 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/19 | Carens, Elizabeth Anne | H080 | 39520858 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 01/31/19 AT 7:38 | | | |
| 02/01/19 | Kramer, Kevin | H080 | 39520260 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/01/19 AT 7:07 | | | |
| 02/02/19 | Foust, Rachael L. | H080 | 39520222 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 02/02/19 AT 12:29 | | | |
| 02/02/19 | Africk, Max M. | H080 | 39520389 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 02/02/19 AT 6:56 | | | |
| 02/04/19 | Foust, Rachael L. | H080 | 39527347 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 02/04/19 AT 7:25 | | | |
| 02/04/19 | Carens, Elizabeth Anne | H080 | 39527355 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/04/19 AT 7:05 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/04/19 | Shaddy, Aaron | H080 | 39527469 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/04/19 AT 6:05 |  |  |  |
| 02/04/19 | Byrne, Peter M. | H080 | 39527530 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 02/04/19 AT 6:14 |  |  |  |
| 02/04/19 | Africk, Max M. | H080 | 39527542 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 02/04/19 AT 7:25 |  |  |  |
| 02/04/19 | Kramer, Kevin | H080 | 39527690 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/04/19 AT 8:15 |  |  |  |
| 02/04/19 | Minga, Jay | H080 | 39527891 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/04/19 AT 6:57 |  |  |  |
| 02/05/19 | Kramer, Kevin | H080 | 39527667 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/05/19 AT 6:31 |  |  |  |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/05/19 | Shaddy, Aaron | H080 | 39527730 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/05/19 AT 6:24 | | | |
| 02/05/19 | Africk, Max M. | H080 | 39527752 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 02/05/19 AT 9:34 | | | |
| 02/05/19 | Evans, Steven | H080 | 39527900 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 02/05/19 AT 8:41 | | | |
| 02/06/19 | Evans, Steven | H080 | 39527335 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 02/06/19 AT 7:43 | | | |
| 02/06/19 | Fink, Moshe A. | H080 | 39527830 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MOSHE A FINK ON 02/06/19 AT 6:04 | | | |
| 02/06/19 | Kramer, Kevin | H080 | 39527938 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/06/19 AT 6:19 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/06/19 | Shaddy, Aaron | H080 | 39527958 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/06/19 AT 6:10 |  |  |  |
| 02/07/19 | Kramer, Kevin | H080 | 39527334 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/07/19 AT 9:07 |  |  |  |
| 02/07/19 | Africk, Max M. | H080 | 39527448 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 02/07/19 AT 11:37 |  |  |  |
| 02/07/19 | Fink, Moshe A. | H080 | 39527630 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MOSHE A FINK ON 02/07/19 AT 6:53 |  |  |  |
| 02/07/19 | Shaddy, Aaron | H080 | 39527742 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/07/19 AT 6:08 |  |  |  |
| 02/07/19 | Carens, Elizabeth Anne | H080 | 39527956 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3077990; DATE: 2/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/07/19 AT 7:20 |  |  |  |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/11/19 | Fink, Moshe A. MEALS - LEGAL O/T INVOICE#: CREX3089128202111328; DATE: 2/11/2019 - DINNER, JAN 23, 2019 | H080 | 39519456 | 20.00 |
| 02/11/19 | Silber, Gary MEALS - LEGAL O/T INVOICE#: CREX3092368502111328; DATE: 2/11/2019 - DINNER, JAN 02, 2019 | H080 | 39519491 | 20.00 |
| 02/11/19 | Nolan, John J. MEALS - LEGAL O/T INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN J NOLAN ON 02/11/19 AT 8:31 | H080 | 39535769 | 20.00 |
| 02/11/19 | Brookstone, Benjamin MEALS - LEGAL O/T INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 02/11/19 AT 6:29 | H080 | 39535817 | 20.00 |
| 02/11/19 | Shaddy, Aaron MEALS - LEGAL O/T INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/11/19 AT 6:10 | H080 | 39535821 | 20.00 |
| 02/11/19 | Carens, Elizabeth Anne MEALS - LEGAL O/T INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/11/19 AT 7:01 | H080 | 39536090 | 20.00 |
| 02/12/19 | Minga, Jay MEALS - LEGAL O/T INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/12/19 AT 7:33 | H080 | 39535743 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/12/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/12/19 AT 6:13 | H080 | 39535839 | 20.00 |
| 02/12/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 02/12/19 AT 7:42 | H080 | 39535952 | 20.00 |
| 02/12/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/12/19 AT 7:17 | H080 | 39535990 | 20.00 |
| 02/12/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 02/12/19 AT 7:58 | H080 | 39536074 | 20.00 |
| 02/12/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/12/19 AT 6:02 | H080 | 39536125 | 20.00 |
| 02/13/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/13/19 AT 10:13 | H080 | 39535714 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/13/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 02/13/19 AT 8:23 | H080 | 39535808 | 20.00 |
| 02/13/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/13/19 AT 7:41 | H080 | 39536155 | 20.00 |
| 02/13/19 | Africk, Max M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 02/13/19 AT 6:34 | H080 | 39536221 | 20.00 |
| 02/13/19 | Nolan, John J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN J NOLAN ON 02/13/19 AT 8:15 | H080 | 39536227 | 20.00 |
| 02/14/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/14/19 AT 6:17 | H080 | 39535762 | 20.00 |
| 02/14/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/14/19 AT 8:02 | H080 | 39535965 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/14/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>STEVEN EVANS ON 02/14/19 AT 6:28 | H080 | 39536053 | 20.00 |
| 02/14/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BENJAMIN BROOKSTONE ON 02/14/19 AT 6:04 | H080 | 39536088 | 20.00 |
| 02/15/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 02/15/19 AT 7:15 | H080 | 39535874 | 20.00 |
| 02/19/19 | Fink, Moshe A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>MOSHE A FINK ON 02/19/19 AT 6:33 | H080 | 39552442 | 20.00 |
| 02/19/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>STEVEN EVANS ON 02/19/19 AT 7:56 | H080 | 39552444 | 20.00 |
| 02/19/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 02/19/19 AT 6:05 | H080 | 39552612 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/19/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 02/19/19 AT 6:16 | H080 | 39552678 | 20.00 |
| 02/20/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/20/19 AT 6:22 | H080 | 39552341 | 20.00 |
| 02/20/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/20/19 AT 7:30 | H080 | 39552386 | 20.00 |
| 02/20/19 | Byrne, Peter M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 02/20/19 AT 5:23 | H080 | 39552502 | 20.00 |
| 02/21/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3117171302211416; DATE: 2/21/2019 - DINNER, JAN 30, 2019 | H080 | 39534009 | 20.00 |
| 02/21/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3117171302211416; DATE: 2/21/2019 - DINNER, JAN 30, 2019 | H080 | 39534017 | 20.00 |
| 02/21/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3110090202211416; DATE: 2/21/2019 - DINNER, FEB 13, 2019 | H080 | 39534092 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/21/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3110090202211416; DATE: 2/21/2019 - DINNER, FEB 13, 2019 | H080 | 39534102 | 20.00 |
| 02/21/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 02/21/19 AT 7:18 | H080 | 39552321 | 20.00 |
| 02/21/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 02/21/19 AT 6:30 | H080 | 39552601 | 20.00 |
| 02/21/19 | Fink, Moshe A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>MOSHE A FINK ON 02/21/19 AT 6:28 | H080 | 39552664 | 20.00 |
| 02/22/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 02/22/19 AT 5:43 | H080 | 39552593 | 20.00 |
| 02/25/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON<br>SHADDY ON 02/25/19 AT 6:06 | H080 | 39571862 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 02/25/19 | Kramer, Kevin | H080 | 39572115 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/25/19 AT 6:56 | | | |
| 02/25/19 | Zubkis, David | H080 | 39572148 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID ZUBKIS ON 02/25/19 AT 7:26 | | | |
| 02/25/19 | Byrne, Peter M. | H080 | 39572151 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 02/25/19 AT 5:54 | | | |
| 02/25/19 | Foust, Rachael L. | H080 | 39572217 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 02/25/19 AT 6:24 | | | |
| 02/25/19 | Carens, Elizabeth Anne | H080 | 39572271 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/25/19 AT 6:34 | | | |
| 02/26/19 | Carens, Elizabeth Anne | H080 | 39572089 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/26/19 AT 6:46 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 02/26/19 AT 8:18 | H080 | 39572108 | 20.00 |
| 02/26/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/26/19 AT 6:40 | H080 | 39572169 | 20.00 |
| 02/27/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3127582202271519; DATE: 2/27/2019 - DINNER, FEB 20, 2019 | H080 | 39550166 | 20.00 |
| 02/27/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3127582202271519; DATE: 2/27/2019 - DINNER, FEB 20, 2019 | H080 | 39550174 | 20.00 |
| 02/27/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/27/19 AT 6:32 | H080 | 39572190 | 20.00 |
| 02/27/19 | Byrne, Peter M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 02/27/19 AT 5:36 | H080 | 39572329 | 20.00 |
| 02/27/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/27/19 AT 5:30 | H080 | 39572431 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/28/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/28/19 AT 7:30 | H080 | 39571874 | 20.00 |
| 02/28/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 02/28/19 AT 6:10 | H080 | 39572028 | 20.00 |
| 02/28/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 02/28/19 AT 7:33 | H080 | 39572041 | 20.00 |
| 01/31/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3074424702011322; DATE: 1/31/2019 - TRAVEL MEAL, JAN 28, 2019 | H084 | 39496292 | 18.52 |
| 01/31/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3074424702011322; DATE: 1/31/2019 - BREAKFAST, JAN 28, 2019 | H084 | 39496296 | 35.00 |
| 01/31/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3074424702011322; DATE: 1/31/2019 - TRAVEL, JAN 29, 2019 | H084 | 39496307 | 14.23 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - LUNCH, JAN 24, 2019 - M. GOREN AND S. KAROTKIN (2 PEOPLE) | H084 | 39513296 | 31.37 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - DINNER, JAN 27, 2019 - M. GOREN, A. GEORGALLAS AND J. NOLAN (3 PEOPLE) | H084 | 39513300 | 122.03 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - DINNER, JAN 31, 2019 | H084 | 39513306 | 18.25 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - LUNCH, JAN 28, 2019 - M. GOREN AND S. KAROTKIN (2 PEOPLE) | H084 | 39513312 | 31.02 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - DINNER, JAN 30, 2019 - M. GOREN, A. GEORGALLAS AND J. NOLAN (3 PEOPLE) | H084 | 39513313 | 221.00 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - BREAKFAST, JAN 28, 2019 | H084 | 39516143 | 13.00 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - BREAKFAST, JAN 25, 2019 | H084 | 39516145 | 11.72 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - DINNER, JAN 26, 2019 | H084 | 39516153 | 75.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - DINNER, JAN 31, 2019 | H084 | 39516155 | 75.00 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - LUNCH, JAN 24, 2019 | H084 | 39516158 | 15.50 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - LUNCH, JAN 26, 2019 | H084 | 39516161 | 50.00 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - DINNER, JAN 29, 2019 | H084 | 39516164 | 75.00 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - DINNER, JAN 24, 2019 | H084 | 39516167 | 42.89 |
| 02/13/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3096335202131331; DATE: 2/13/2019 - LUNCH, FEB 07, 2019 | H084 | 39522932 | 29.35 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - DINNER, JAN 22, 2019 | H084 | 39528577 | 47.07 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - DINNER, JAN 22, 2019 - S. KAROTKIN, M. GOREN (2 PEOPLE) | H084 | 39528582 | 150.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - DINNER, JAN 27, 2019 | H084 | 39528587 | 24.00 |
| 02/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3084064202191432; DATE: 2/19/2019 - LUNCH, JAN 29, 2019 | H084 | 39530619 | 10.44 |
| 02/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3084064202191432; DATE: 2/19/2019 - LUNCH, JAN 31, 2019 | H084 | 39530624 | 19.07 |
| 02/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3084064202191432; DATE: 2/19/2019 -DINNER, JAN 29, 2019 | H084 | 39530626 | 25.87 |
| 02/25/19 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - BREAKFAST, JAN 30, 2019 - J. NOLAN AND K. KRAMER (2 PEOPLE) | H084 | 39542108 | 24.50 |
| 02/25/19 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - BREAKFAST, JAN 28, 2019 | H084 | 39542110 | 40.70 |
| 02/25/19 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - LUNCH, JAN 30, 2019 | H084 | 39542114 | 17.49 |
| 02/25/19 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - BREAKFAST, FEB 01, 2019 | H084 | 39542116 | 35.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/19 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - BREAKFAST, JAN 29, 2019 | H084 | 39542122 | 14.87 |
| 02/25/19 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - BREAKFAST, JAN 31, 2019 | H084 | 39542126 | 12.87 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - DINNER, FEB 13, 2019 | H084 | 39542391 | 15.00 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - BREAKFAST, JAN 26, 2019 | H084 | 39545268 | 15.00 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - LUNCH, JAN 31, 2019 | H084 | 39545270 | 12.11 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - LUNCH, FEB 01, 2019 | H084 | 39545278 | 50.00 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - BREAKFAST, JAN 29, 2019 | H084 | 39545281 | 10.75 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - DINNER, JAN 24, 2019 | H084 | 39545284 | 66.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - LUNCH, JAN 26, 2019 | H084 | 39545289 | 27.13 |
| 02/28/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3131825103011456; DATE: 2/28/2019 - LUNCH, FEB 11, 2019 | H084 | 39556549 | 12.95 |
| 02/28/19 | Karotkin, Stephen<br>TRAVEL<br>P INVOICE#: CREX3131825103011456; DATE: 2/28/2019 - DINNER, FEB 12, 2019 | H084 | 39556550 | 28.96 |
| 02/28/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3131825103011456; DATE: 2/28/2019 - LUNCH, FEB 14, 2019 | H084 | 39556551 | 12.95 |
| 02/28/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3131825103011456; DATE: 2/28/2019 - LUNCH, FEB 12, 2019 | H084 | 39556552 | 15.26 |
| 02/28/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3131825103011456; DATE: 2/28/2019 - DINNER, FEB 12, 2019 (3 PEOPLE) | H084 | 39556553 | 225.00 |
| 01/31/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3074424702011322; DATE: 1/31/2019 -TAXI/CAR SERVICE, JAN 30, 2019 - TAXI - FROM/TO: HOTEL/MEETING | H160 | 39496298 | 5.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/31/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3074424702011322; DATE: 1/31/2019 - TAXI/CAR SERVICE, JAN 30, 2019 - TAXI - FROM/TO: MEETING/HOTEL | H160 | 39496308 | 9.85 |
| 02/06/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3074424702061414; DATE: 2/6/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:DL7243554140, START DATE 01/27/2019 END DATE 02/01/2019 FROM/TO: JFK/JFK - JAN 25, 2019 | H160 | 39513208 | 1,653.81 |
| 02/06/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3074424702061414; DATE: 2/6/2019 - HOTEL ROOM AND TAX, JAN 31, 2019 - CHECK IN 01/27/2019, CHECK OUT 01/30/2019 (3 NIGHTS) | H160 | 39513209 | 3,255.80 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - INTERNET, JAN 22, 2019 | H160 | 39513297 | 16.00 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - GOREN, 1/22-30/19, TAXI/CAR SERVICE, JAN 31, 2019 - FROM/TO: HOTEL/COURT | H160 | 39513302 | 9.72 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - AGENCY FEE ON AIRFARE FROM NY TO SAN FRANCISCO | H160 | 39513304 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - FROM/TO: COURT/HOTEL | H160 | 39513305 | 11.17 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - AGENCY FEE'S, TICKET:0476055, JAN 17, 2019 - AGENCY FEE ON CANCELLED AIRFARE FROM NY TO SAN FRANCISCO | H160 | 39513308 | 40.00 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019- AGENCY FEE'S, TICKET:2797244948571, JAN 29, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 39513310 | 40.00 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 29, 2019 - FROM/TO: CLIENT/COURT | H160 | 39513311 | 8.08 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:2797244948571, START DATE 01/31/2019 END DATE 02/01/2019 FROM/TO: SFO/JFK - JAN 31, 2019 - AIRFARE FROM SAN FRANCISCO TO JFK | H160 | 39513314 | 940.69 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - HOTEL ROOM AND TAX, FEB 01, 2019 - CHECK IN 01/26/2019, CHECK OUT 02/01/2019 (6 NIGHTS) | H160 | 39513315 | 3,438.71 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - HOTEL ROOM AND TAX, JAN 26, 2019<br>CHECK IN 01/22/2019, CHECK OUT 01/26/2019 (4 NIGHTS) | H160 | 39513316 | 2,568.93 |
| 02/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:017240737638, START DATE 01/22/2019 END DATE 01/22/2019 FROM/TO: JFK SFO - JAN<br>22, 2019 - AIRFARE FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E<br>HEARINGS. | H160 | 39513317 | 1,430.00 |
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX3066750702061414; DATE: 2/6/2019 - AGENCY FEE'S, TICKET:0067243762179, JAN<br>27, 2019 | H160 | 39513389 | 40.00 |
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX3066750702061414; DATE: 2/6/2019 - HOTEL ROOM AND TAX, JAN 27, 2019 -<br>CHECK IN 01/27/2019, CHECK OUT 01/28/2019 (1 NIGHT) | H160 | 39513391 | 522.84 |
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX3066750702061414; DATE: 2/6/2019 - AIRFARE, ECONOMY CLASS,<br>TICKET:0067243762179, START DATE 01/27/2019 END DATE 01/27/2019 FROM/TO: JFK/SAN<br>FRANCISCO - JAN 27, 2019 | H160 | 39513392 | 1,347.00 |
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX3066750702061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 27, 2019 -<br>FROM/TO: HOME/AIRPORT | H160 | 39513393 | 36.50 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX3083344602061414; DATE: 2/6/2019 - AGENCY FEE'S, TICKET:0067245285714, JAN 31, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO NEW YORK | H160 | 39513414 | 40.00 |
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX3083344602061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - FROM/TO: AIRPORT/HOME | H160 | 39513415 | 78.01 |
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX3083344602061414; DATE: 2/6/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:0067245285714, START DATE 01/31/2019 END DATE 01/31/2019 FROM/TO: SAN FRANCISCO/JFK | H160 | 39513416 | 725.75 |
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX3083344602061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 29, 2019 - FROM/TO: COURT/HOTEL | H160 | 39513418 | 12.56 |
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX3083344602061414; DATE: 2/6/2019 - HOTEL ROOM AND TAX, JAN 31, 2019 - CHECK IN 01/30/2019, CHECK OUT 02/1/2019 (2 NIGHTS) | H160 | 39513420 | 1,048.02 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - HOTEL ROOM AND TAX, JAN 31, 2019 - CHECK IN 01/26/2019, CHECK OUT 01/27/2019 (1 NIGHT) | H160 | 39516141 | 574.49 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - HOTEL ROOM AND TAX, JAN 24, 2019 -<br>CHECK IN 01/24/2019, CHECK OUT 01/25/2019 (1 NIGHT) | H160 | 39516144 | 610.15 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - AIRFARE, ECONOMY CLASS,<br>TICKET:797241498673, START DATE 01/24/2019 END DATE 02/01/2019 FROM/TO: JFK/SFO JFK -<br>JAN 24, 2019 | H160 | 39516146 | 1,954.00 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - HOTEL ROOM AND TAX, JAN 27, 2019 -<br>CHECK IN 01/27/2019, CHECK OUT 01/28/2019 (1 NIGHT) | H160 | 39516147 | 574.49 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - HOTEL ROOM AND TAX, JAN 30, 2019 -<br>CHECK IN 01/28/2019, CHECK OUT 01/29/2019 (1 NIGHT) | H160 | 39516149 | 574.49 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - HOTEL ROOM AND TAX, JAN 25, 2019 -<br>CHECK IN 01/24/2019, CHECK OUT 01/25/2019 (1 NIGHT) | H160 | 39516151 | 610.15 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - AGENCY FEE'S, TICKET:XD0760983526, JAN<br>25, 2019 | H160 | 39516152 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - HOTEL ROOM AND TAX, JAN 26, 2019 -<br>CHECK IN 01/31/2019, CHECK OUT 02/01/2019 (1 NIGHT) | H160 | 39516156 | 566.26 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - HOTEL ROOM AND TAX, JAN 28, 2019 -<br>CHECK IN 01/29/2019, CHECK OUT 01/30/2019 (1 NIGHT) | H160 | 39516157 | 574.49 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - HOTEL ROOM AND TAX, JAN 29, 2019 -<br>CHECK IN 01/30/2019, CHECK OUT 01/31/2019 (1 NIGHT) | H160 | 39516159 | 574.49 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - AGENCY FEE'S, TICKET:XD0761536880, JAN<br>30, 2019 | H160 | 39516163 | 40.00 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - TAXI/CAR SERVICE, JAN 31, 2019 -<br>FROM/TO: COURT/OFFICE | H160 | 39516165 | 12.49 |
| 02/07/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - AIRFARE, ECONOMY CLASS,<br>TICKET:017244948681, START DATE 02/01/2019 END DATE 02/01/2019 FROM/TO: SFO JFK - JAN<br>30, 2019 | H160 | 39516166 | 1,430.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/08/19 | Georgallas, Andriana<br>TRAVEL | H160 | 39518096 | 1,860.80 |

INVOICE#: CREX3083344602081421; DATE: 2/8/2019 - HOTEL ROOM AND TAX, JAN 31, 2019 - HOTEL FOR NIGHTS OF 1/28 AND 1/29 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING., CHECK IN 01/28/2019, CHECK OUT 01/30/2019 (2 NIGHTS)

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39522924 | 1,839.41 |

INVOICE#: CREX3096335202131331; DATE: 2/13/2019 - HOTEL ROOM AND TAX, FEB 07, 2019 - HOTEL - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 02/05/2019, CHECK OUT 02/07/2019 (2 NIGHTS)

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39522926 | 40.00 |

INVOICE#: CREX3096335202131331; DATE: 2/13/2019 - AGENCY FEE'S, TICKET:7244948665, FEB 05, 2019 - AGENCY FEE ON AIRFARE FROM NY TO SF

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39522927 | 977.00 |

INVOICE#: CREX3096335202131331; DATE: 2/13/2019 - AIRFARE, ECONOMY CLASS, TICKET:7245285998, START DATE 02/07/2019 END DATE 02/08/2019 FROM/TO: SFO/MIA - FEB 07, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS.

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39522930 | 40.00 |

INVOICE#: CREX3096335202131331; DATE: 2/13/2019 - AGENCY FEE'S, TICKET:7245285998, FEB 07, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO MIAMI

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39522931 | 978.00 |

INVOICE#: CREX3096335202131331; DATE: 2/13/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:797244948665, START DATE 02/10/2019 END DATE 02/10/2019 FROM/TO: FLL SFO - FEB 05, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - HOTEL ROOM AND TAX, JAN 31, 2019 -<br>CHECK IN 01/26/2019, CHECK OUT 02/01/2019 (6 NIGHTS) | H160 | 39528568 | 3,478.37 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:017240737636, START DATE 01/22/2019 END DATE 01/22/2019 FROM/TO: JFK SFO - JAN<br>22, 2019 | H160 | 39528570 | 1,430.00 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 -INTERNET, FEB 01, 2019 | H160 | 39528571 | 6.00 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - KAROTKIN, 1/22/19, SAN FRANCISCO-<br>AGENCY FEE'S, TICKET:B6 7240737657, JAN 17, 2019 | H160 | 39528572 | 40.00 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - HOTEL ROOM AND TAX, JAN 22, 2019 -<br>CHECK IN 01/22/2019, CHECK OUT 02/26/2019 (4 NIGHTS) | H160 | 39528573 | 2,510.56 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - TAXI/CAR SERVICE, JAN 29, 2019 -<br>FROM/TO: COURT/CLIENT'S OFFICE | H160 | 39528574 | 11.52 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - AGENCY FEE'S, TICKET:0067244948576, JAN 29, 2019 - AGENCY FEE ON FLIGHT FROM SAN FRANCISCO TO WEST PALM BEACH, FL - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 39528576 | 40.00 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - AGENCY FEE'S, TICKET:0017244948698, JAN 31, 2019 - AGENCY FEE FOR CANCELLED FLIGHT FROM SAN FRANCISCO TO MAIMI | H160 | 39528578 | 40.00 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - AGENCY FEE'S, TICKET:0017240737636, JAN 17, 2019 - AGENCY FEE ON AIRFARE FOR FLIGHT FROM NY TO SAN FRANCISCO | H160 | 39528579 | 40.00 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:067244759499, START DATE 01/31/2019 END DATE 02/01/2019 FROM/TO: SFO-ATL PBI - JAN 29, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 39528580 | 1,298.00 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - FROM/TO: DINNER/HOTEL | H160 | 39528583 | 13.60 |
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - FROM/TO: COURT/CLIENT | H160 | 39528584 | 14.21 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - KAROTKIN, 1/22/19, SAN FRANCISCO-INTERNET, JAN 22, 2019 | H160 | 39528585 | 16.00 |
| 02/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3084064202191432; DATE: 2/19/2019 - TAXI/CAR SERVICE, JAN 29, 2019 - FROM/TO: HOTEL/COURT | H160 | 39530618 | 13.20 |
| 02/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3084064202191432; DATE: 2/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:012334427479, START DATE 01/31/2019 END DATE 01/31/2019 FROM/TO: SFO/JFK - JAN 31, 2019 | H160 | 39530621 | 1,713.31 |
| 02/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3084064202191432; DATE: 2/19/2019 - HOTEL ROOM AND TAX, FEB 01, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING, CHECK IN 01/28/2019, CHECK OUT 01/31/2019 (3 NIGHTS) | H160 | 39530622 | 1,299.54 |
| 02/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3084064202191432; DATE: 2/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017243322984, START DATE 01/28/2019 END DATE 01/29/2019 FROM/TO: JFK/SFO - JAN 24, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING | H160 | 39530623 | 1,430.00 |
| 02/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3084064202191432; DATE: 2/19/2019 - AGENCY FEE'S, TICKET:7243322984, JAN 24, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING | H160 | 39530625 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3120734502221414; DATE: 2/22/2019 - AGENCY FEE'S, TICKET:2797249593263, FEB 11, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO JFK - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39539914 | 40.00 |
| 02/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3120734502221414; DATE: 2/22/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:2797249593263, START DATE 02/20/2019 END DATE 02/21/2019 FROM/TO: SFO/JFK - FEB 20, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39539916 | 978.00 |
| 02/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3120734502221414; DATE: 2/22/2019 - AGENCY FEE'S, TICKET:7249284301, FEB 18, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39539918 | 40.00 |
| 02/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3120734502221414; DATE: 2/22/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7249284301, START DATE 02/18/2019 END DATE 02/18/2019 FROM/TO: JFK/SFO - FEB 11, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39539919 | 1,430.00 |
| 02/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3120734502221414; DATE: 2/22/2019 - HOTEL ROOM AND TAX, FEB 20, 2019 - CHECK IN 02/18/2019, CHECK OUT 02/20/2019 (2 NIGHTS) | H160 | 39539920 | 1,022.40 |
| 02/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3120734502221414; DATE: 2/22/2019 - INTERNET, FEB 18, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39539921 | 16.00 |

Weil, Gotshal & Manges LLP

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 02/25/19 | Nolan, John J. <br> TRAVEL <br> INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - FROM/TO: HOTEL/AIRPORT SFO, CA | H160 | 39542107 | 99.61 |
| 02/25/19 | Nolan, John J. <br> TRAVEL <br> INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - AGENCY FEE'S, TICKET:DL 0067243554052, JAN 25, 2019 | H160 | 39542111 | 40.00 |
| 02/25/19 | Nolan, John J. <br> TRAVEL <br> INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:DL 0067243554052, START DATE 01/27/2019 END DATE 02/01/2019 FROM/TO: JFK, NY/SFO,CA/JFK, NY - JAN 25, 2019 | H160 | 39542112 | 1,653.81 |
| 02/25/19 | Nolan, John J. <br> TRAVEL <br> INVOICE#: CREX3107274802251523; DATE: 2/25/2019 -INTERNET, FEB 01, 2019 | H160 | 39542113 | 39.95 |
| 02/25/19 | Nolan, John J. <br> TRAVEL <br> INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - FROM/TO: COURTHOUSE/PG&E OFFICES | H160 | 39542115 | 22.09 |
| 02/25/19 | Nolan, John J. <br> TRAVEL <br> INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - TICKET:DL 067244948626, JAN 29, 2019 - AGENCY FEE | H160 | 39542118 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/19 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - INTERNET, JAN 27, 2019 - INFLIGHT WI-FI INTERNET | H160 | 39542121 | 39.95 |
| 02/25/19 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - HOTEL ROOM AND TAX, FEB 01, 2019 - CHECK IN 01/27/2019, CHECK OUT 02/01/2019 (6 NIGHTS) | H160 | 39542124 | 4,244.40 |
| 02/25/19 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - FROM/TO: HOTEL/COURT | H160 | 39542125 | 22.67 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - AGENCY FEE'S, TICKET:0017248464527, FEB 14, 2019 | H160 | 39542389 | 40.00 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 14, 2019 - TAXI FROM COURT TO PG&E - FROM/TO: COURT/PG&E | H160 | 39542390 | 11.62 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 13, 2019 - TAXI FROM HOTEL TO PG&E - FROM/TO: HOTEL/PG&E | H160 | 39542393 | 11.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 14, 2019 - FROM/TO: COURTHOUSE/PG&E | H160 | 39542395 | 8.97 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 13, 2019 - FROM/TO: PG&E/COURT | H160 | 39542396 | 10.72 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 13, 2019 - FROM/TO: COURT/PG&E | H160 | 39542400 | 4.00 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 11, 2019 - FROM/TO: COURT/PG&E OFFICES | H160 | 39542401 | 9.76 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017246085145, START DATE 02/14/2019 END DATE 02/14/2019 FROM/TO: SFO MIA - FEB 14, 2019 | H160 | 39542403 | 765.80 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - AGENCY FEE'S, TICKET:7245285807, FEB 10, 2019 - AGENCY FEE ON AIRFARE FROM FT. LAUDERDALE TO SAN FRANCISCO | H160 | 39542404 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 11, 2019 - FROM/TO: PG&E/COURT | H160 | 39542405 | 8.48 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - AGENCY FEE'S, TICKET:0017248464527, FEB 03, 2019 | H160 | 39542406 | 40.00 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - AIRFARE, ECONOMY CLASS, TICKET:797245285807, START DATE 02/10/2019 END DATE 02/10/2019 FROM/TO: FLL SFO - FEB 10, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. | H160 | 39542407 | 892.00 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 13, 2019 - TAXI FROM COURT TO PG&E - FROM/TO: COURT/PG&E | H160 | 39542408 | 6.74 |
| 02/25/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - HOTEL ROOM AND TAX, FEB 14, 2019 - HOTEL IN SAN FRANCISCO - CHECK IN 02/10/2019, CHECK OUT 02/14/2019 (4 NIGHTS) | H160 | 39542409 | 2,522.60 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - HOTEL ROOM AND TAX, FEB 01, 2019 - CHECK IN 01/26/2019, CHECK OUT 02/01/2019 (6 NIGHTS) | H160 | 39545265 | 3,536.78 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - AGENCY FEE'S, TICKET:0067246084977, JAN 29, 2019 | H160 | 39545271 | 40.00 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:067246084977, START DATE 02/01/2019 END DATE 02/01/2019 FROM/TO: SFO JFK - FEB 01, 2019 | H160 | 39545272 | 725.75 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 -HOTEL ROOM AND TAX, JAN 27, 2019 - CHECK IN 01/23/2019, CHECK OUT 01/26/2019 (3 NIGHTS) | H160 | 39545273 | 1,900.26 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - AGENCY FEE'S, TICKET:0067242516501, JAN 22, 2019 | H160 | 39545274 | 40.00 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - TAXI/CAR SERVICE, JAN 29, 2019 | H160 | 39545276 | 9.00 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - INTERNET, JAN 23, 2019 | H160 | 39545277 | 39.95 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:067242516501, START DATE 01/23/2019 END DATE 01/23/2019 FROM/TO: JFK SFO - JAN 22, 2019 | H160 | 39545279 | 826.90 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - AGENCY FEE'S, TICKET:7243762137, JAN 26, 2019 | H160 | 39545285 | 40.00 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - TAXI/CAR SERVICE, JAN 23, 2019 - FROM/TO: AIRPORT/HOTEL | H160 | 39545286 | 30.12 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - TAXI/CAR SERVICE, JAN 23, 2019 - FROM/TO: HOME/AIRPORT | H160 | 39545287 | 47.09 |
| 02/26/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3108770102261456; DATE: 2/26/2019 - TAXI/CAR SERVICE, JAN 28, 2019 - FROM/TO: OFFICE/HOTEL | H160 | 39545288 | 6.83 |
| 01/30/19 | Zangrillo, Anthony<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3069971301301335; DATE: 1/30/2019 - LEGAL O/T TAXI, JAN 28, 2019 | H163 | 39491968 | 9.95 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/30/19 | Zangrillo, Anthony<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3069971301301335; DATE: 1/30/2019 - LEGAL O/T TAXI, JAN 24, 2019 | H163 | 39491971 | 8.16 |
| 01/31/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3071845401311330; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 29, 2019 | H163 | 39494298 | 9.75 |
| 01/31/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3074714102011322; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 29, 2019 | H163 | 39496197 | 15.35 |
| 01/31/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3074714102011322; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 30, 2019 | H163 | 39496198 | 12.35 |
| 01/31/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3073980402011322; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 30, 2019 | H163 | 39496243 | 52.32 |
| 02/05/19 | Byrne, Peter M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679012421393 PETER M BYRNE B484 RIDE DATE: 2019-01-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 20:18 | H163 | 39509034 | 108.60 |
| 02/05/19 | Byrne, Peter M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679012319009 PETER M BYRNE B484 RIDE DATE: 2019-01-23 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 23:53 | H163 | 39509056 | 108.60 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/05/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679012113483 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-01-21 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:53 | H163 | 39509110 | 108.92 |
| 02/05/19 | Byrne, Peter M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679011810920 PETER M BYRNE B484 RIDE DATE: 2019-01-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 21:06 | H163 | 39509221 | 108.60 |
| 02/05/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3060972002051428; DATE: 2/5/2019 - LEGAL O/T TAXI, JAN 24, 2019 | H163 | 39509401 | 65.49 |
| 02/06/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3085694702061414; DATE: 2/6/2019 - LEGAL O/T TAXI, FEB 05, 2019 | H163 | 39513185 | 45.28 |
| 02/07/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3089189802071412; DATE: 2/7/2019 - LEGAL O/T TAXI, JAN 31, 2019 | H163 | 39515951 | 11.16 |
| 02/07/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3089208902071412; DATE: 2/7/2019 - LEGAL O/T TAXI, JAN 31, 2019 | H163 | 39516203 | 13.56 |
| 02/08/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3055095002081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 18, 2019 | H163 | 39517928 | 18.36 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/08/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3055057402081421; DATE: 2/8/2019 - LEGAL O/T TAXI, JAN 08, 2019 | H163 | 39518083 | 18.95 |
| 02/08/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1675490; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754909012522153 MAX M AFRICK E083 RIDE DATE: 2019-01-25 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 05:35 | H163 | 39518561 | 30.96 |
| 02/11/19 | Fink, Moshe A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850289; DATE: 2/1/2019 - TAXI CHARGES FOR 2019-02-01 INVOICE #850289808018 MOSHE A FINK C654 RIDE DATE: 2019-01-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BRONX, NY 10471 RIDE TIME: 21:24 | H163 | 39519911 | 63.26 |
| 02/11/19 | Byrne, Peter M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850289; DATE: 2/1/2019 - TAXI CHARGES FOR 2019-02-01 INVOICE #850289748637 PETER M BYRNE B484 RIDE DATE: 2019-01-28 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 22:37 | H163 | 39519919 | 108.09 |
| 02/11/19 | Fink, Moshe A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850289; DATE: 2/1/2019 - TAXI CHARGES FOR 2019-02-01 INVOICE #850289779046 MOSHE A FINK C654 RIDE DATE: 2019-01-23 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BRONX, NY 10471 RIDE TIME: 21:45 | H163 | 39519959 | 65.09 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/11/19 | Africk, Max M. | H163 | 39519967 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850289; DATE: 2/1/2019 - TAXI CHARGES FOR 2019-02-01 INVOICE #850289797519 MAX M AFRICK E083 RIDE DATE: 2019-01-23 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:52 | | | |
| 02/12/19 | Evans, Steven | H163 | 39521161 | 15.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3099045402121408; DATE: 2/12/2019 - LEGAL O/T TAXI, FEB 07, 2019 | | | |
| 02/12/19 | Evans, Steven | H163 | 39521162 | 15.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3099045402121408; DATE: 2/12/2019 - LEGAL O/T TAXI, FEB 05, 2019 | | | |
| 02/13/19 | Minga, Jay | H163 | 39522955 | 28.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3102422902131331; DATE: 2/13/2019 - LEGAL O/T TAXI, FEB 11, 2019 | | | |
| 02/13/19 | Minga, Jay | H163 | 39523098 | 44.94 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3102708202131331; DATE: 2/13/2019 - LEGAL O/T TAXI, JAN 31, 2019 | | | |
| 02/13/19 | Kramer, Kevin | H163 | 39523201 | 12.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3103115002131331; DATE: 2/13/2019 - LEGAL O/T TAXI, FEB 07, 2019 | | | |
| 02/13/19 | Kramer, Kevin | H163 | 39523202 | 12.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3103115002131331; DATE: 2/13/2019 - LEGAL O/T TAXI, FEB 06, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/13/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3103115002131331; DATE: 2/13/2019 - LEGAL O/T TAXI, JAN 31, 2019 | H163 | 39523203 | 10.56 |
| 02/13/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3103115002131331; DATE: 2/13/2019 - LEGAL O/T TAXI, FEB 01, 2019 | H163 | 39523204 | 11.16 |
| 02/13/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3103115002131331; DATE: 2/13/2019 - LEGAL O/T TAXI, FEB 06, 2019 | H163 | 39523205 | 14.16 |
| 02/13/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3103115002131331; DATE: 2/13/2019 - LEGAL O/T TAXI, FEB 04, 2019 | H163 | 39523206 | 11.80 |
| 02/14/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3107291702141331; DATE: 2/14/2019 - LEGAL O/T TAXI, FEB 12, 2019 | H163 | 39524814 | 58.14 |
| 02/14/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06<br>INVOICE #16754919013033677 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-01-30 FROM: 767<br>5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:16 | H163 | 39526442 | 38.76 |
| 02/14/19 | Kleinjan, John M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06<br>INVOICE #16754919013101970 JOHN M KLEINJAN D348 RIDE DATE: 2019-01-31 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:15 | H163 | 39526502 | 39.87 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/14/19 | Byrne, Peter M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06<br>INVOICE #16754919012523964 PETER M BYRNE B484 RIDE DATE: 2019-01-25 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 20:11 | H163 | 39526545 | 108.60 |
| 02/14/19 | Georgallas, Andriana<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06<br>INVOICE #16754919012524288 ANDRIANA GEORGALLAS 6188 RIDE DATE: 2019-01-25 FROM: 767<br>5 AVE, MANHATTAN, NY TO: MANHASSET, NY RIDE TIME: 22:34 | H163 | 39526643 | 105.58 |
| 02/15/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3109464102151307; DATE: 2/15/2019 - LEGAL O/T TAXI, JAN 29, 2019 | H163 | 39528809 | 8.80 |
| 02/15/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3109464102151307; DATE: 2/15/2019 - LEGAL O/T TAXI, FEB 05, 2019 | H163 | 39528810 | 12.80 |
| 02/15/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3109464102151307; DATE: 2/15/2019 - LEGAL O/T TAXI, FEB 04, 2019 | H163 | 39528811 | 14.75 |
| 02/15/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3109464102151307; DATE: 2/15/2019 - LEGAL O/T TAXI, FEB 13, 2019 | H163 | 39528812 | 15.36 |
| 02/15/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3109464102151307; DATE: 2/15/2019 - LEGAL O/T TAXI, JAN 28, 2019 | H163 | 39528813 | 10.35 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

|  | NAME |  |  |  |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 02/15/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3109464102151307; DATE: 2/15/2019 - LEGAL O/T TAXI, FEB 06, 2019 | H163 | 39528814 | 16.00 |
| 02/15/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3108440902151307; DATE: 2/15/2019 - LEGAL O/T TAXI, FEB 14, 2019 | H163 | 39528877 | 60.29 |
| 02/19/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3113128102191432; DATE: 2/19/2019 - LEGAL O/T TAXI, FEB 06, 2019 | H163 | 39530610 | 12.96 |
| 02/19/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3113128102191432; DATE: 2/19/2019 - LEGAL O/T TAXI, FEB 07, 2019 | H163 | 39530611 | 12.36 |
| 02/19/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3113128102191432; DATE: 2/19/2019 - LEGAL O/T TAXI, FEB 12, 2019 | H163 | 39530612 | 11.76 |
| 02/19/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3112814902191432; DATE: 2/19/2019 - LEGAL O/T TAXI, FEB 13, 2019 | H163 | 39530739 | 18.36 |
| 02/19/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3112814902191432; DATE: 2/19/2019 - LEGAL O/T TAXI, FEB 14, 2019 | H163 | 39530740 | 18.36 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/19/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 8504071; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #8504071190252599 MAX M AFRICK E083 RIDE DATE: 2019-01-31 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:42 | H163 | 39531963 | 38.76 |
| 02/19/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 8504071; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #8504071190255281 MAX M AFRICK E083 RIDE DATE: 2019-02-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:54 | H163 | 39531970 | 64.37 |
| 02/19/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 8504071; DATE: 2/8/2019 - TAXI CHARGES FOR 2019-02-08 INVOICE #8504071190253866 MAX M AFRICK E083 RIDE DATE: 2019-02-01 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:02 | H163 | 39531975 | 36.53 |
| 02/20/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3119069702201424; DATE: 2/20/2019 - LEGAL O/T TAXI, FEB 15, 2019 | H163 | 39532890 | 20.76 |
| 02/20/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851378; DATE: 3/1/2019 - TAXI CHARGES FOR 2019-03-01 INVOICE #851378785924 MAX M AFRICK E083 RIDE DATE: 2019-02-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:25 | H163 | 39578120 | 41.81 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/21/19 | Zubkis, David | H163 | 39578179 | 70.77 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851378; DATE: 3/1/2019 - TAXI CHARGES FOR 2019-03-01 INVOICE #851378773419 DAVID ZUBKIS C756 RIDE DATE: 2019-02-21 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RIDGEWOOD, NY 11385 RIDE TIME: 22:25 | | | |
| 02/22/19 | Fink, Moshe A. | H163 | 39539966 | 38.64 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3096902302221414; DATE: 2/22/2019 - LEGAL O/T TAXI, FEB 06, 2019 | | | |
| 02/25/19 | Evans, Steven | H163 | 39542208 | 18.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3126962102251523; DATE: 2/25/2019 - LEGAL O/T TAXI, FEB 19, 2019 | | | |
| 02/26/19 | Africk, Max M. | H163 | 39544181 | 33.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676001; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760019020610814 MAX M AFRICK E083 RIDE DATE: 2019-02-06 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:03 | | | |
| 02/26/19 | Fink, Moshe A. | H163 | 39544468 | 68.83 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029013101283 MOSHE A FINK C654 RIDE DATE: 2019-01-31 FROM: 767 5 AVE, MANHATTAN, NY TO: BRONX, NY RIDE TIME: 20:24 | | | |
| 02/26/19 | Byrne, Peter M. | H163 | 39544601 | 134.12 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13 INVOICE #16760029020407853 PETER M BYRNE B484 RIDE DATE: 2019-02-04 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 21:45 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1676469; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764699021428595 MAX M AFRICK E083 RIDE DATE: 2019-02-14 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 04:55 | H163 | 39544735 | 33.71 |
| 02/26/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518608671 LIZA CARENS D765 RIDE DATE: 2019-02-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: NY RIDE TIME: 00:40 | H163 | 39545011 | 34.02 |
| 02/26/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518770061 LIZA CARENS D765 RIDE DATE: 2019-02-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 04:14 | H163 | 39545016 | 34.02 |
| 02/26/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI CHARGES FOR 2019-02-15 INVOICE #850518680266 MAX M AFRICK E083 RIDE DATE: 2019-02-06 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: NY RIDE TIME: 21:24 | H163 | 39545060 | 39.59 |
| 02/26/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709020818075 JESSICA LIOU 5482 RIDE DATE: 2019-02-08 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 18:48 | H163 | 39545529 | 53.76 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/26/19 | Liou, Jessica | H163 | 39545558 | 53.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709021122961 JESSICA LIOU 5482 RIDE DATE: 2019-02-11 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:45 | | | |
| 02/26/19 | Brookstone, Benjamin | H163 | 39545594 | 41.51 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709021430345 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-02-14 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:28 | | | |
| 02/26/19 | Brookstone, Benjamin | H163 | 39545879 | 41.51 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709021122426 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-02-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:21 | | | |
| 02/27/19 | Kramer, Kevin | H163 | 39550125 | 10.81 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3134070602271519; DATE: 2/27/2019 - LEGAL O/T TAXI, FEB 14, 2019 | | | |
| 02/27/19 | Kramer, Kevin | H163 | 39550126 | 11.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3134070602271519; DATE: 2/27/2019 - LEGAL O/T TAXI, FEB 12, 2019 | | | |
| 02/27/19 | Kramer, Kevin | H163 | 39550127 | 12.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3134070602271519; DATE: 2/27/2019 - LEGAL O/T TAXI, FEB 15, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/27/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3134070602271519; DATE: 2/27/2019 - LEGAL O/T TAXI, FEB 25, 2019 | H163 | 39550128 | 12.80 |
| 02/27/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3134070602271519; DATE: 2/27/2019 - LEGAL O/T TAXI, FEB 13, 2019 | H163 | 39550129 | 12.96 |
| 02/27/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3134003902271519; DATE: 2/27/2019 - LEGAL O/T TAXI, JAN 26, 2019 | H163 | 39550139 | 62.14 |
| 02/28/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138039702281544; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 04, 2019 | H163 | 39553644 | 58.85 |
| 02/28/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138894202281544; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 06, 2019 | H163 | 39553748 | 63.30 |
| 02/28/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138108502281544; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 05, 2019 | H163 | 39553758 | 71.40 |
| 02/28/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3138907903011456; DATE: 2/28/2019 - LEGAL O/T TAXI, FEB 07, 2019 | H163 | 39556566 | 68.46 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/08/19 | Peene, Travis J.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1675490; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06<br>INVOICE #16754909012928233 TRAVIS J PEENE E424 RIDE DATE: 2019-01-29 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: HAWTHORNE, NJ RIDE TIME: 03:16 | H164 | 39518567 | 116.80 |
| 02/14/19 | Peene, Travis J.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06<br>INVOICE #16754919013101962 TRAVIS J PEENE E424 RIDE DATE: 2019-01-31 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: HAWTHORNE, NJ RIDE TIME: 23:08 | H164 | 39526600 | 116.80 |
| 02/07/19 | Fink, Moshe A.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3089128202071412; DATE: 2/7/2019 TAXI/CAR SERVICE, JAN 27, 2019 -<br>FROM/TO: OFFICE/HOME | H165 | 39516115 | 37.86 |
| 02/11/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3096068402111328; DATE: 2/11/2019 - PARKING, JAN 28, 2019 - ATTEND<br>BANKRUPTCY PREP SESSION IN SAN FRANCISCO | H165 | 39519295 | 18.00 |
| 02/22/19 | Karotkin, Stephen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3124207802221414; DATE: 2/22/2019 - TAXI/CAR SERVICE, JAN 22, 2019 -<br>FROM/TO: GRAND CENTRAL/WG&M | H165 | 39540029 | 7.56 |
| 02/22/19 | Karotkin, Stephen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3124207802221414; DATE: 2/22/2019 - TAXI/CAR SERVICE, FEB 18, 2019 -<br>FROM/TO: GRAND CENTRAL/WG&M | H165 | 39540030 | 9.36 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/22/19 | Karotkin, Stephen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3124207802221414; DATE: 2/22/2019 - TAXI/CAR SERVICE, JAN 10, 2019 -<br>FROM/TO: TRAIN STATION/HOME | H165 | 39540031 | 8.00 |
| 02/22/19 | Karotkin, Stephen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3124207802221414; DATE: 2/22/2019 - TAXI/CAR SERVICE, JAN 09, 2019<br>-FROM/TO: TRAIN STATION/HOME | H165 | 39540032 | 8.00 |
| 02/26/19 | Liou, Jessica<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3132261702261456; DATE: 2/26/2019 - TAXI/CAR SERVICE, FEB 10, 2019 -<br>FROM/TO: HOME/OFFICE | H165 | 39545316 | 35.53 |
| 02/27/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3135919902271519; DATE: 2/27/2019 - TAXI/CAR SERVICE, FEB 26, 2019 -<br>FROM/TO: HOME/COURT | H165 | 39550191 | 20.38 |
| 02/27/19 | Tran, Hong-An Nguyen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3135919902271519; DATE: 2/27/2019 - TAXI/CAR SERVICE, FEB 26, 2019 -<br>FROM/TO: COURT/HOME | H165 | 39550192 | 11.80 |
| 01/30/19 | Goldring, Stuart J.<br>AIRPORT TRANSPORTATION<br>INVOICE#: 6030; DATE: 01/29/2019 - FROM SFO TO HOTEL, SAN FRANCISCO, CA 94104,<br>01/29/2019 | H169 | 39491533 | 172.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/19 | Kramer, Kevin | H169 | 39496305 | 30.29 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3074424702011322; DATE: 1/31/2019 - TAXI/CAR SERVICE, JAN 30, 2019 - TAXI - FROM/TO: HOTEL/AIRPORT | | | |
| 02/05/19 | Tsekerides, Theodore E. | H169 | 39509224 | 143.13 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674867; DATE: 1/30/2019 - TAXI CHARGES FOR 2019-01-30 INVOICE #16748679012316640 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-01-24 FROM: COLD SPRING HARBOR, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:00 | | | |
| 02/06/19 | Goren, Matthew | H169 | 39513295 | 58.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 22, 2019 - FROM/TO: SF AIRPORT/HOTEL | | | |
| 02/06/19 | Goren, Matthew | H169 | 39513303 | 66.40 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - FROM/TO: JFK/HOME | | | |
| 02/06/19 | Goren, Matthew | H169 | 39513309 | 68.04 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3072622802061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING. - FROM/TO: SF HOTEL/AIRPORT | | | |
| 02/06/19 | Georgallas, Andriana | H169 | 39513390 | 37.52 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3066750702061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 27, 2019 -FROM/TO: SF AIRPORT/CLIENT | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/06/19 | Georgallas, Adriana<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3083344602061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 27, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING- FROM/TO: AIRPORT/CLIENT | H169 | 39513417 | 36.50 |
| 02/06/19 | Georgallas, Adriana<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3083344602061414; DATE: 2/6/2019 - TAXI/CAR SERVICE, JAN 27, 2019 - FROM/TO: HOME/AIRPORT | H169 | 39513419 | 37.52 |
| 02/07/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - TAXI/CAR SERVICE, FEB 01, 2019 - FROM/TO: HOTEL/AIRPORT | H169 | 39516154 | 62.21 |
| 02/07/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3089175002071412; DATE: 2/7/2019 - TAXI/CAR SERVICE, JAN 24, 2019 - FROM/TO: AIRPORT/HOTEL | H169 | 39516160 | 65.00 |
| 02/11/19 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850289; DATE: 2/1/2019 - TAXI CHARGES FOR 2019-02-01 INVOICE #850289786278 MATTHEW GOREN 1661 RIDE DATE: 2019-01-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 13:07 | H169 | 39519946 | 83.04 |
| 02/13/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3096335202131331; DATE: 2/13/2019 -TAXI/CAR SERVICE, FEB 07, 2019 - FROM/TO: CLIENT/SAN FRANCISCO AIRPORT | H169 | 39522925 | 60.42 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/13/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3096335202131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 08, 2019 - FROM/TO: MIAMI AIRPORT/HOME | H169 | 39522929 | 220.00 |
| 02/13/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3102390402131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 05, 2019 - TAXI FROM SF AIRPORT TO HOTEL - FROM/TO: SF AIRPORT/HOTEL | H169 | 39523148 | 57.84 |
| 02/13/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3102390402131331; DATE: 2/13/2019 - TAXI/CAR SERVICE, FEB 05, 2019 - FROM/TO: HOME/FT. LAUDERDALE AIRPORT | H169 | 39523149 | 149.50 |
| 02/14/19 | Goldring, Stuart J.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919012827268 STUART J GOLDRING 0196 RIDE DATE: 2019-01-28 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 17:52 | H169 | 39526537 | 77.52 |
| 02/14/19 | Kramer, Kevin<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1675491; DATE: 2/6/2019 - TAXI CHARGES FOR 2019-02-06 INVOICE #16754919013032288 KEVIN KRAMER 5640 RIDE DATE: 2019-01-30 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 23:46 | H169 | 39526577 | 126.08 |
| 02/15/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3072835202151307; DATE: 2/15/2019 - TAXI/CAR SERVICE, JAN 31, 2019 - FROM/TO: HOTEL/AIRPORT | H169 | 39528567 | 40.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/19/19 | Goldring, Stuart J.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3084064202191432; DATE: 2/19/2019 - TAXI/CAR SERVICE, JAN 31, 2019 -<br>FROM/TO: COURT/HOTEL/AIRPORT | H169 | 39530627 | 70.00 |
| 02/22/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3120734502221414; DATE: 2/22/2019 - TAXI/CAR SERVICE, FEB 20, 2019 -<br>FROM/TO: PGE/SF AIRPORT | H169 | 39539913 | 30.31 |
| 02/22/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3120734502221414; DATE: 2/22/2019 - TAXI/CAR SERVICE, FEB 18, 2019 -<br>FROM/TO: AIRPORT/HOTEL IN SF | H169 | 39539917 | 57.00 |
| 02/25/19 | Nolan, John J.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, JAN 27, 2019 -<br>FROM/TO: HOME/JFK | H169 | 39542109 | 92.36 |
| 02/25/19 | Nolan, John J.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3107274802251523; DATE: 2/25/2019 -TAXI/CAR SERVICE, FEB 01, 2019<br>FROM/TO: JFK AIRPORT/HOME | H169 | 39542127 | 100.10 |
| 02/25/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 14, 2019 - TAXI<br>FROM PG&E TO AIRPORT - FROM/TO: PG&E/AIRPORT | H169 | 39542392 | 89.39 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - KAROTKIN, 2/10/19, SAN FRANCISCO-<br>TAXI/CAR SERVICE, FEB 10, 2019 - FROM/TO: SAN FRANCISCO AIRPORT/HOTEL | H169 | 39542394 | 28.58 |
| 02/25/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 10, 2019 -<br>FROM/TO: HOME/FT. LAUDERDALE AIRPORT | H169 | 39542397 | 145.00 |
| 02/25/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3102229502251523; DATE: 2/25/2019 - TAXI/CAR SERVICE, FEB 15, 2019 -<br>FROM/TO: FT. LAUDERDALE AIRPORT/HOME | H169 | 39542399 | 220.00 |
| 02/26/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13<br>INVOICE #16760029013134689 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-02-01 FROM: JFK<br>AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 16:19 | H169 | 39544306 | 148.80 |
| 02/26/19 | Goldring, Stuart J.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1676002; DATE: 2/13/2019 - TAXI CHARGES FOR 2019-02-13<br>INVOICE #16760029013100679 STUART J GOLDRING 0196 RIDE DATE: 2019-01-31 FROM: JFK<br>AIRPORT, JAMAICA, NY TO: GREAT NECK, NY RIDE TIME: 23:57 | H169 | 39544327 | 110.04 |
| 02/26/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20<br>INVOICE #16764709021327029 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-02-14 FROM: JFK<br>AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 09:33 | H169 | 39545652 | 143.45 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | WGM, Firm<br>DUPLICATING<br>325 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/23/2019 TO 01/29/2019 | S011 | 39503571 | 162.50 |
| 02/06/19 | WGM, Firm<br>DUPLICATING<br>230 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/30/2019 TO 02/05/2019 | S011 | 39515344 | 115.00 |
| 02/27/19 | WGM, Firm<br>DUPLICATING<br>9065 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/20/2019 TO 02/26/2019 | S011 | 39558267 | 4,532.50 |
| 02/05/19 | WGM, Firm<br>DOCUMENT SCANNING<br>35 PAGES SCANNED IN NEW YORK CITY BETWEEN 01/28/2019 TO 01/30/2019 | S016 | 39515115 | 3.50 |
| 02/12/19 | WGM, Firm<br>DOCUMENT SCANNING<br>50 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/06/2019 TO 02/07/2019 | S016 | 39538704 | 5.00 |
| 02/19/19 | WGM, Firm<br>DOCUMENT SCANNING<br>13 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/11/2019 TO 02/15/2019 | S016 | 39538790 | 1.30 |
| 02/19/19 | WGM, Firm<br>DOCUMENT SCANNING<br>26 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/13/2019 TO 02/13/2019 | S016 | 39538865 | 2.60 |
| 02/26/19 | WGM, Firm<br>DOCUMENT SCANNING<br>2 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/19/2019 TO 02/19/2019 | S016 | 39558465 | 0.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/19 | WGM, Firm<br>DOCUMENT SCANNING<br>77 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/18/2019 TO 02/22/2019 | S016 | 39558476 | 7.70 |
| 02/04/19 | Silicon Valley, WGM<br>DUPLICATING<br>688 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 01/30/2019 TO 01/30/2019 | S017 | 39514606 | 68.80 |
| 02/11/19 | WGM, Firm<br>DUPLICATING<br>11440 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/04/2019 TO 02/04/2019 | S017 | 39537425 | 1,144.00 |
| 02/18/19 | Silicon Valley, WGM<br>DUPLICATING<br>486 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 02/11/2019 TO 02/11/2019 | S017 | 39537615 | 48.60 |
| 02/18/19 | WGM, Firm<br>DUPLICATING<br>797 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/14/2019 TO 02/16/2019 | S017 | 39537658 | 79.70 |
| 02/25/19 | WGM, Firm<br>DUPLICATING<br>1938 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/21/2019 TO 02/21/2019 | S017 | 39543110 | 193.80 |
| 02/06/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>22 DOCUMENT BINDING IN NEW YORK CITY ON 02/04/2019 21:41PM FROM UNIT 11 | S018 | 39515196 | 37.40 |
| 02/27/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>8 DOCUMENT BINDING IN NEW YORK CITY ON 02/22/2019 17:02PM FROM UNIT 61 | S018 | 39550959 | 13.60 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/19 | Tran, Hong-An Nguyen<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 02/11/2019 22:11PM FROM UNIT 02 | S019 | 39537001 | 3.00 |
| 02/13/19 | Tran, Hong-An Nguyen<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 02/11/2019 19:54PM FROM UNIT 11 | S019 | 39537104 | 3.00 |
| 02/20/19 | Foust, Rachael L.<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 02/16/2019 11:38AM FROM UNIT 15 | S019 | 39537219 | 6.00 |
| 02/20/19 | Foust, Rachael L.<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 02/14/2019 11:12AM FROM UNIT 16 | S019 | 39537314 | 6.00 |
| 02/27/19 | Pitcher, Justin R.<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 02/21/2019 04:12AM FROM UNIT 16 | S019 | 39550926 | 6.00 |
| 02/27/19 | Gonzalez, Luis<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 02/25/2019 17:48PM FROM UNIT 03 | S019 | 39550927 | 6.00 |
| 02/21/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - GAUDIO,LAURA 01/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39539480 | 33.39 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39545942 | 86.15 |
| 02/25/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 01/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 69 | S061 | 39545954 | 464.01 |
| 02/25/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 01/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39546002 | 89.39 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39546003 | 191.61 |
| 02/25/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 01/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39546042 | 23.20 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 60 | S061 | 39546080 | 555.52 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/25/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39546174 | 109.35 |
| 02/25/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 01/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39546200 | 23.20 |
| 02/25/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 01/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 39546203 | 457.52 |
| 02/25/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39546241 | 185.60 |
| 02/25/19 | Georgallas, Andriana<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEORGALLAS,ANDRIANA 01/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39546363 | 121.84 |
| 02/25/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 01/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39546406 | 237.85 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 01/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39546407 | 62.95 |
| 02/25/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39546421 | 178.95 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39546460 | 69.60 |
| 02/25/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 01/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39546486 | 131.90 |
| 02/25/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 01/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39546503 | 46.40 |
| 02/25/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39546610 | 139.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/25/19 | Africk, Max M. COMPUTERIZED RESEARCH NY WESTLAW - AFRICK,MAX 01/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 39546684 | 46.40 |
| 02/25/19 | Hoilett, Leason COMPUTERIZED RESEARCH NY WESTLAW - HOILETT,LEASON 01/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 39546688 | 33.10 |
| 02/25/19 | Carens, Elizabeth Anne COMPUTERIZED RESEARCH NY WESTLAW - CARENS,ELIZABETH 01/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 39546725 | 278.41 |
| 02/25/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY WESTLAW - SHADDY,AARON 01/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 | S061 | 39546745 | 271.59 |
| 02/25/19 | Carens, Elizabeth Anne COMPUTERIZED RESEARCH NY WESTLAW - CARENS,ELIZABETH 01/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 39546802 | 69.60 |
| 02/25/19 | Africk, Max M. COMPUTERIZED RESEARCH NY WESTLAW - AFRICK,MAX 01/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | S061 | 39546808 | 69.60 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39546906 | 92.80 |
| 02/25/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 01/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39546907 | 86.15 |
| 02/25/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 01/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 77 | S061 | 39546928 | 191.61 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 110 | S061 | 39546968 | 864.91 |
| 02/25/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 39 | S061 | 39547043 | 284.41 |
| 02/25/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BROOKSTONE,BENJAMIN 01/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39547108 | 23.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39547119 | 23.20 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 101 | S061 | 39547124 | 1,204.48 |
| 02/25/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 01/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39547185 | 116.00 |
| 02/25/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 01/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39547196 | 56.30 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39547222 | 248.55 |
| 02/25/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 01/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 39547228 | 265.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/25/19 | Shaddy, Aaron | S061 | 39547287 | 397.65 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SHADDY,AARON 01/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 73 | | | |
| 02/25/19 | Evans, Steven | S061 | 39547318 | 242.71 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 01/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | | | |
| 02/25/19 | Goren, Matthew | S061 | 39547412 | 46.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 01/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | | | |
| 02/25/19 | Africk, Max M. | S061 | 39547497 | 92.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 01/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | | | |
| 02/25/19 | Foust, Rachael L. | S061 | 39547559 | 23.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - FOUST,RACHAEL 01/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 02/25/19 | Goren, Matthew | S061 | 39547653 | 69.60 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 01/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 29 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/25/19 | Kramer, Kevin | S061 | 39547721 | 23.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - KRAMER,KEVIN 01/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 02/25/19 | Goren, Matthew | S061 | 39547732 | 92.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 01/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 02/25/19 | Africk, Max M. | S061 | 39547757 | 23.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 01/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 02/25/19 | Carens, Elizabeth Anne | S061 | 39547792 | 92.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - ENG,MELISSA 01/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |
| 02/25/19 | Carens, Elizabeth Anne | S061 | 39547803 | 139.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CARENS,ELIZABETH 01/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | | | |
| 02/25/19 | Shaddy, Aaron | S061 | 39547825 | 46.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SHADDY,AARON 01/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 26 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39547868 | 23.20 |
| 02/25/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 01/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39547896 | 23.20 |
| 02/25/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 01/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39547933 | 69.60 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 39547946 | 277.76 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39547989 | 324.81 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 70 | S061 | 39548027 | 464.01 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 142 | S061 | 39548045 | 1,791.15 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39548055 | 69.60 |
| 02/25/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39548072 | 23.20 |
| 02/25/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 01/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39548100 | 148.45 |
| 02/25/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 01/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39548134 | 261.21 |
| 02/25/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 01/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39548159 | 92.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '01/31/2019 ACCOUNT 100248 | S061 | 39551289 | 6.21 |
| 02/26/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN '01/18/2019 ACCOUNT 100248 | S061 | 39551294 | 98.04 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/26/2019 ACCOUNT 100248 | S061 | 39551296 | 98.04 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/24/2019 ACCOUNT 100248 | S061 | 39551316 | 733.73 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/15/2019 ACCOUNT 100248 | S061 | 39551318 | 326.10 |
| 02/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '01/29/2019 ACCOUNT 100248 | S061 | 39551326 | 4.11 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/26/2019 ACCOUNT 100248 | S061 | 39551328 | 51.60 |
| 02/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '01/27/2019 ACCOUNT 100248 | S061 | 39551331 | 98.04 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FOUST, RACHAEL '01/31/2019 ACCOUNT 100248 | S061 | 39551348 | 81.52 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/10/2019 ACCOUNT 100248 | S061 | 39551350 | 2.07 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/29/2019 ACCOUNT 100248 | S061 | 39551358 | 41.30 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/10/2019 ACCOUNT 100248 | S061 | 39551405 | 81.52 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/15/2019 ACCOUNT 100248 | S061 | 39551412 | 12.39 |
| 02/26/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN '01/18/2019 ACCOUNT 100248 | S061 | 39551457 | 81.54 |
| 02/26/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '01/30/2019 ACCOUNT 100248 | S061 | 39551480 | 4.13 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/22/2019 ACCOUNT 100248 | S061 | 39551521 | 1,549.02 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/26/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN '01/30/2019 ACCOUNT 100248 | S061 | 39551526 | 4.15 |
| 02/26/19 | Nolan, John J. COMPUTERIZED RESEARCH NY LEXIS - 'NOLAN, JACK '01/05/2019 ACCOUNT 100248 | S061 | 39551549 | 2.07 |
| 02/26/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY LEXIS - 'SHADDY, AARON '01/26/2019 ACCOUNT 100248 | S061 | 39551556 | 294.12 |
| 02/26/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN '01/05/2019 ACCOUNT 100248 | S061 | 39551582 | 81.53 |
| 02/26/19 | Brookstone, Benjamin COMPUTERIZED RESEARCH NY LEXIS - 'BROOKSTONE, BENJAMIN '01/23/2019 ACCOUNT 100248 | S061 | 39551591 | 81.52 |
| 02/26/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY LEXIS - 'SHADDY, AARON '01/31/2019 ACCOUNT 100248 | S061 | 39551615 | 81.52 |
| 02/26/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN '01/07/2019 ACCOUNT 100248 | S061 | 39551676 | 35.11 |
| 02/26/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN '01/24/2019 ACCOUNT 100248 | S061 | 39551679 | 78.51 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/21/2019 ACCOUNT 100248 | S061 | 39551683 | 30.95 |
| 02/26/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE '01/10/2019 ACCOUNT 100248 | S061 | 39551720 | 8.25 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/05/2019 ACCOUNT 100248 | S061 | 39551731 | 2.07 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/30/2019 ACCOUNT 100248 | S061 | 39551733 | 163.05 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/02/2019 ACCOUNT 100248 | S061 | 39551736 | 2.06 |
| 02/26/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '01/30/2019 ACCOUNT 100248 | S061 | 39551748 | 163.05 |
| 02/26/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '01/31/2019 ACCOUNT 100248 | S061 | 39551750 | 12.37 |
| 02/26/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '01/24/2019 ACCOUNT 100248 | S061 | 39551751 | 163.08 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '01/02/2019 ACCOUNT 100248 | S061 | 39551773 | 2.07 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/19/2019 ACCOUNT 100248 | S061 | 39551784 | 4.13 |
| 02/26/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '01/24/2019 ACCOUNT 100248 | S061 | 39551787 | 10.29 |
| 02/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '01/26/2019 ACCOUNT 100248 | S061 | 39551854 | 8.26 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/28/2019 ACCOUNT 100248 | S061 | 39551877 | 489.18 |
| 02/26/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE '01/10/2019 ACCOUNT 100248 | S061 | 39551888 | 326.11 |
| 02/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '01/22/2019 ACCOUNT 100248 | S061 | 39551891 | 2.08 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/21/2019 ACCOUNT 100248 | S061 | 39551898 | 570.69 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/28/2019 ACCOUNT 100248 | S061 | 39551921 | 33.01 |
| 02/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '01/28/2019 ACCOUNT 100248 | S061 | 39551925 | 686.28 |
| 02/26/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '01/31/2019 ACCOUNT 100248 | S061 | 39551934 | 326.10 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/22/2019 ACCOUNT 100248 | S061 | 39551972 | 49.53 |
| 02/26/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '01/07/2019 ACCOUNT 100248 | S061 | 39551975 | 4.13 |
| 02/26/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '01/25/2019 ACCOUNT 100248 | S061 | 39551992 | 4.13 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/29/2019 ACCOUNT 100248 | S061 | 39551997 | 1,385.98 |
| 02/26/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '01/21/2019 ACCOUNT 100248 | S061 | 39552017 | 2.06 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '01/28/2019 ACCOUNT 100248 | S061 | 39552019 | 28.91 |
| 02/26/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FOUST, RACHAEL '01/31/2019 ACCOUNT 100248 | S061 | 39552027 | 392.16 |
| 02/26/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '01/17/2019 ACCOUNT 100248 | S061 | 39552032 | 2.07 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/08/2019 ACCOUNT 100248 | S061 | 39552046 | 16.51 |
| 02/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '01/25/2019 ACCOUNT 100248 | S061 | 39552047 | 2.05 |
| 02/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '01/31/2019 ACCOUNT 100248 | S061 | 39552055 | 196.07 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/07/2019 ACCOUNT 100248 | S061 | 39552058 | 733.75 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/08/2019 ACCOUNT 100248 | S061 | 39552090 | 1,549.03 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '01/26/2019 ACCOUNT 100248 | S061 | 39552094 | 978.34 |
| 02/26/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '01/31/2019 ACCOUNT 100248 | S061 | 39552099 | 10.32 |
| 02/26/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '01/17/2019 ACCOUNT 100248 | S061 | 39552103 | 326.13 |
| 02/26/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555668 | 300.60 |
| 02/26/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555710 | 14.70 |
| 02/26/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555716 | 26.50 |
| 02/26/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555756 | 0.50 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555788 | 20.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555806 | 0.30 |
| 02/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555854 | 12.70 |
| 02/26/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555926 | 6.40 |
| 02/26/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555953 | 82.30 |
| 02/26/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39555971 | 71.50 |
| 02/26/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39556062 | 43.10 |
| 02/26/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39556084 | 7.60 |
| 02/26/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 01/01/19-01/31/19 | S061 | 39556124 | 159.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/29/2019 ACCOUNT 100248 | S061 | 39551189 | 106.50 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/30/2019 ACCOUNT 100248 | S061 | 39551193 | 8.03 |
| 02/27/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS G '01/30/2019 ACCOUNT 100248 | S061 | 39551194 | 18.09 |
| 02/27/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS G '01/24/2019 ACCOUNT 100248 | S061 | 39551201 | 317.51 |
| 02/27/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS G '01/28/2019 ACCOUNT 100248 | S061 | 39551204 | 190.91 |
| 02/27/19 | Morton, Matthew D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GAUDIO-HINT, LAURA '01/28/2019 ACCOUNT 100248 | S061 | 39551209 | 79.37 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/24/2019 ACCOUNT 100248 | S061 | 39551211 | 238.13 |
| 02/27/19 | Booker, Kelly<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'BOOKER, KELLY '01/28/2019 ACCOUNT 100248 | S061 | 39551214 | 79.37 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/24/2019 ACCOUNT 100248 | S061 | 39551216 | 80.37 |
| 02/27/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS G '01/28/2019 ACCOUNT 100248 | S061 | 39551218 | 18.09 |
| 02/27/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS G '01/28/2019 ACCOUNT 100248 | S061 | 39551221 | 158.75 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/28/2019 ACCOUNT 100248 | S061 | 39551232 | 10.06 |
| 02/27/19 | Morton, Matthew D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GAUDIO-HINT, LAURA '01/28/2019 ACCOUNT 100248 | S061 | 39551233 | 2.00 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/23/2019 ACCOUNT 100248 | S061 | 39551235 | 79.38 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/30/2019 ACCOUNT 100248 | S061 | 39551237 | 79.38 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/29/2019 ACCOUNT 100248 | S061 | 39551242 | 26.12 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/27/19 | Morton, Matthew D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GAUDIO-HINT, LAURA '01/28/2019 ACCOUNT 100248 | S061 | 39551245 | 53.26 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/25/2019 ACCOUNT 100248 | S061 | 39551248 | 158.75 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/25/2019 ACCOUNT 100248 | S061 | 39551251 | 52.25 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/29/2019 ACCOUNT 100248 | S061 | 39551261 | 555.62 |
| 02/27/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS G '01/28/2019 ACCOUNT 100248 | S061 | 39551264 | 190.89 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/29/2019 ACCOUNT 100248 | S061 | 39551267 | 297.41 |
| 02/27/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '01/23/2019 ACCOUNT 100248 | S061 | 39551273 | 28.14 |
| 02/27/19 | Booker, Kelly<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'BOOKER, KELLY '01/28/2019 ACCOUNT 100248 | S061 | 39551275 | 2.01 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/27/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS G '01/24/2019 ACCOUNT 100248 | S061 | 39551276 | 8.05 |
| 02/28/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>KNOWLEDGE MOSAIC USAGE REPORT - JANUARY 2019 | S061 | 39558596 | 20.00 |
| 02/28/19 | Nikic, Nicholas G.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558624 | 32.02 |
| 02/28/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558632 | 67.00 |
| 02/28/19 | Ikram, Maliha<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558633 | 173.44 |
| 02/28/19 | Ikram, Maliha<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558680 | 11.00 |
| 02/28/19 | Adams, Frank R.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558734 | 216.90 |
| 02/28/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558805 | 552.17 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/28/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558840 | 84.65 |
| 02/28/19 | Byrne, Peter M.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2019 | S061 | 39558847 | 95.13 |
| 01/30/19 | WGM, Firm<br>DUPLICATING<br>1543 PRINT(S) MADE IN NEW YORK BETWEEN 01/23/2019 TO 01/29/2019 | S117 | 39503801 | 154.30 |
| 02/06/19 | WGM, Firm<br>DUPLICATING<br>6004 PRINT(S) MADE IN NEW YORK BETWEEN 01/30/2019 TO 02/05/2019 | S117 | 39515547 | 600.40 |
| 02/13/19 | Silicon Valley, WGM<br>DUPLICATING<br>20 PRINT(S) MADE IN SILICON VALLEY BETWEEN 02/06/2019 TO 02/06/2019 | S117 | 39538380 | 2.00 |
| 02/13/19 | WGM, Firm<br>DUPLICATING<br>1068 PRINT(S) MADE IN NEW YORK BETWEEN 02/06/2019 TO 02/12/2019 | S117 | 39538405 | 106.80 |
| 02/20/19 | WGM, Firm<br>DUPLICATING<br>135 PRINT(S) MADE IN NEW YORK BETWEEN 02/13/2019 TO 02/19/2019 | S117 | 39557440 | 13.50 |
| 02/20/19 | WGM, Firm<br>DUPLICATING<br>482 PRINT(S) MADE IN NEW YORK BETWEEN 02/13/2019 TO 02/19/2019 | S117 | 39557453 | 48.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019002986

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/27/19 | WGM, Firm<br>DUPLICATING<br>649 PRINT(S) MADE IN NEW YORK BETWEEN 02/20/2019 TO 02/26/2019 | S117 | 39557980 | 64.90 |
| 02/27/19 | Houston Office, H<br>DUPLICATING<br>935 PRINT(S) MADE IN HOUSTON BETWEEN 02/21/2019 TO 02/21/2019 | S117 | 39558076 | 93.50 |
| 02/27/19 | WGM, Firm<br>DUPLICATING<br>930 PRINT(S) MADE IN NEW YORK BETWEEN 02/20/2019 TO 02/26/2019 | S117 | 39558095 | 93.00 |
| **TOTAL DISBURSEMENTS** | | | | **$113,433.45** |