1

MARK GORTON (SBN 099312)
THOMAS G. MOUZES (SBN 099446)
**BOUTIN JONES INC.**
555 Capitol Mall, Suite 1500
Sacramento, CA 95814
Phone: 916.321.4444
Fax:    916.441.7597
Email: mgorton@boutinjones.com

JANE LUCKHARDT (SBN 141919)
General Counsel
**NORTHERN CALIFORNIA POWER AGENCY**
651 Commerce Drive
Roseville, CA 95678-6411
Phone: 916.781.3636
Email: Jane.Luckhardt@ncpa.com

*Attorneys for Creditor and Party-in-Interest*
*NORTHERN CALIFORNIA POWER AGENCY*

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

| | |
|---|---|
| In re | ) Case Nos. 19-30088 DM (Lead Case) |
| | )                19-30089 DM |
| PG&E CORPORATION | ) |
| | ) Chapter 11 |
| -and- | ) Jointly Administered |
| | ) |
| PACIFIC GAS AND ELECTRIC | ) **DECLARATION OF ANTHONY ZIMMER** |
| COMPANY | ) **IN SUPPORT OF NORTHERN CALIFORNIA** |
| | ) **POWER AGENCY'S STATEMENT OF** |
| | ) **SUPPORT FOR TURN'S MOTION FOR** |
| Debtors. | ) **APPOINTMENT OF OFFICIAL** |
| | ) **COMMITTEE OF RATEPAYER** |
| | ) **CLAIMANTS; STATEMENT OF** |
| ☐ Affects PG&E Corporation | ) **WILLINGNESS TO SERVE ON SUCH** |
| | ) **COMMITTEE AND RESERVATION OF** |
| ☐ Affects Pacific Gas and Electric Company | ) **RIGHTS [DOCKET NO. 1324]** |
| | ) |
| ☑ Affects both Debtors. | ) Date:      May 8, 2019 |
| | ) Time:      9:30 a.m. |
| * All papers shall be filed in the Lead Case | ) Courtroom:  17 |
| No. 19-30088 DM | ) Place:     450 Golden Gate Ave., 16th Floor |
| | )                San Francisco, CA 94102 |
| _____ | ) Judge:     Honorable Dennis Montali |

I, Anthony Zimmer, declare:

1.     I am employed by the Northern California Power Agency ("NCPA") as its Assistant General Manager, Power Management. I am over 18 years of age. If called upon to testify as to the facts set forth in this declaration, I could competently testify thereto based on my own personal knowledge or my review of pertinent books, records and files of NCPA described below, except as to those matters which I state on information and belief, and as to those matters, I believe them to be true.

2.     I submit this declaration in support of NCPA's Statement of Support for TURN's Motion for Appointment of an Official Committee of Ratepayer Claimants, Statement of Willingness to Serve on Such Committee and Reservation of Rights.

3.     I am one of the custodians of the books, records and files of NCPA (hereafter, the "records"). Those records include computer information, which I personally use. NCPA's records were and have been maintained in the ordinary course of its business.  The records of NCPA as they pertain to the matters described herein are kept in the ordinary course of NCPA's business. The records are carefully prepared to reflect all acts, conditions and events at or near the time when said acts, conditions or events occurred. Such records were prepared in the ordinary course of NCPA's business by a person or persons who had personal knowledge of the event or events being recorded and had or has a business duty to record accurately such event or events. Based upon my personal knowledge and experience, I know that these records are accurate and trustworthy.

4.     In my capacity as Assistant General Manager, Power Management, my responsibilities include participating in various legal and regulatory proceedings in which NCPA is involved, including transmission rate proceedings at the Federal Energy Regulatory Commission ("FERC" or "the Commission").

5.     NCPA is a nonprofit California joint powers agency established in 1968 to construct and operate renewable and low-emitting generating facilities and assist in meeting the wholesale energy needs of its members. The current members of NCPA are the Cities of Alameda, Biggs, Gridley, Healdsburg, Lodi, Lompoc, Palo Alto, Redding, Roseville, Santa Clara, Shasta Lake, and Ukiah, Plumas-Sierra Rural Electric Cooperative, Port of Oakland, San Francisco Bay Area Rapid

1  Transit (BART), and Truckee Donner Public Utility District. Collectively these members serve
2  nearly 700,000 electric consumers in Central and Northern California.

3        6.     NCPA purchases transmission services on behalf of itself and its pool members
4  (Alameda, Biggs, Gridley, Healdsburg, Lodi, Lompoc, Palo Alto, Ukiah, the Plumas-Sierra Rural
5  Electric Cooperative, and the Port of Oakland), all of whom are signatories to the Third Amended
6  and Restated Metered Subsystem Aggregator ("MSSA") Agreement with the California Independent
7  System Operator ("CAISO"). The MSSA Agreement establishes the relationship between NCPA and
8  its pool members and the CAISO.

9        7.     In order to get compensation for use of its transmission facilities, PG&E files a
10  transmission revenue requirement ("TRR") with FERC. A portion of that TRR is collected by
11  CAISO through operation of the CAISO's Transmission Access Charge and Wheeling Access
12  Charge rate mechanisms. As a participant in CAISO's markets that pays CAISO's transmission
13  rates, NCPA ultimately pays PG&E's transmission rates. Indeed, due to the large amount of load
14  served by NCPA's members, accounting for about 2% of load in the CAISO, NCPA pays for a
15  portion of PG&E's TRR amounting to many millions of dollars each year.

16        8.     PG&E's transmission rates – like the transmission rates of other public utilities – are
17  FERC jurisdictional, meaning they must be filed with FERC and the Commission must find that they
18  are just, reasonable, and not unduly discriminatory. Over the last two decades, PG&E has filed a
19  transmission rate case at FERC almost every year. These rate cases are referred to as chronologically
20  numbered "TO" cases—i.e., beginning with TO1 and continuing, most recently, with TO20. After
21  PG&E files each rate case, FERC issues a preliminary order on it, finding that the rates may be
22  unjust and unreasonable, putting them in effect subject to refund if they are ultimately found to be
23  too high, and then setting them for hearing procedures (held in abeyance while settlement
24  negotiations under the auspices of a Commission Administrative Law Judge ("ALJ") take place).
25  NCPA, as well as other wholesale customers (and the California Public Utilities Commission
26  ("CPUC") on behalf of retail customers), frequently intervene and participate in those proceedings.

27        9.     In most cases, PG&E and ratepayers have reached settlements as to the appropriate
28  level of PG&E's transmission rates. Those settlements are filed with the Commission, the

1  Commission orders that refunds of excess amounts collected be refunded, and the CAISO's invoices
2  are adjusted to ensure customers receive refunds. However, in TO18, filed in July, 2016 in FERC
3  Docket No. ER16-2320, PG&E and its customers did not reach a settlement. Accordingly, a hearing
4  was held before a Commission ALJ, who issued an initial decision suggesting ratepayers were due
5  $288 million refunds, of which NCPA would be entitled to approximately 2% or $6.0 million. That
6  ALJ decision is now pending before the Commission, which reviews its ALJ's decisions *de novo*.
7  The Commission's decision could be issued at any time; when it is, I believe it is likely that
8  substantial refunds will be due customers.

9       10.     In the subsequent case, TO19, filed in July, 2017 in FERC Docket No. ER17-2154,
10  PG&E and customers did reach a settlement. However, that settlement linked PG&E's rates to the
11  Commission's final decision in TO18. Accordingly, the amount of the refunds due under that
12  settlement is yet to be determined. I believe that if the ALJ's initial decision is upheld, NCPA will be
13  due approximately $7.3 million.

14       11.     Finally, on October 1, 2018, PG&E filed TO20 in FERC Docket No. ER19-13. That
15  case is currently in settlement negotiations before a Commission ALJ and NCPA is a participant in
16  those settlement negotiations. The Commission has suspended TO20 for five months as a result of
17  the PG&E's chapter 11 filing, so the TO20 rates will not go into effect until a future date. Whether
18  the case settles or is ultimately decided at the hearing, I believe it is likely refunds will be due to
19  customers.

20       12.     NCPA is by no means the only wholesale customer that participates in PG&E's rate
21  cases at FERC and who will likely be due substantial refunds at the conclusion of TO18, TO19, and
22  TO20. Other wholesale customers include California cities who operate their own utilities and
23  purchase transmission service from PG&E (e.g., the City of Anaheim and the City of Riverside) and
24  the California Department of Water Resources, which uses PG&E transmission to operate its State
25  Water Project. All of these entities will therefore be affected by how PG&E handles refunds
26  resulting from ongoing rate cases.

27       13.     In PG&E's first chapter 11 case, NCPA's member the City of Palo Alto served on the
28  only Official Committee in the case and was able to provide the Committee with the insights of

ratepayer claimants and municipal utility creditors. Ratepayer claimants share the interest of general creditors in wanting to know when and how much they will get paid, and NCPA supports the earliest possible resolution and payment to the wildfire victims. But such ratepayer claimants also have a long term interest in durable sustainable solutions because they will be ratepayers not only until their debts are paid, but for as long as they continue to take service from PG&E.

14.     NCPA is a ratepayer claimant based on its claims for refunds from PG&E of nearly $14 million as a wholesale Transmission Owner Tariff customer arising out of FERC proceedings referred to as TO18 and TO19, referred to above.

15.     NCPA is unlike the ratepayer claimants identified in TURN's motion who are all ratepayers of CPUC regulated rates. NCPA is a ratepayer claimant of FERC regulated rates.

16.     NCPA is willing to serve on a Ratepayer Claimants' Committee as an *ex officio* non-voting member. NCPA would excuse itself from participating in any Committee matter on which NCPA may have an interest, such as an asset sale where it would be a stalking horse, a bidder or a buyer.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on April 24, 2019.

*/s/ Anthony Zimmer*
ANTHONY ZIMMER

# PROOF OF SERVICE

I am employed in the County of Sacramento; my business address is 555 Capitol Mall, Suite 1500, Sacramento, California 95814. I am over the age of eighteen years and not a party to the foregoing action.

On April 24, 2019, I served the within:

**(1) NORTHERN CALIFORNIA POWER AGENCY'S STATEMENT OF SUPPORT FOR TURN'S MOTION FOR APPOINTMENT OF OFFICIAL COMMITTEE OF RATEPAYER CLAIMANTS; STATEMENT OF WILLINGNESS TO SERVE ON SUCH COMMITTEE AND RESERVATION OF RIGHTS [DOCKET NO. 1324]**

**(2) DECLARATION OF ANTHONY ZIMMER IN SUPPORT OF NORTHERN CALIFORNIA POWER AGENCY'S STATEMENT OF SUPPORT FOR TURN'S MOTION FOR APPOINTMENT OF OFFICIAL COMMITTEE OF RATEPAYER CLAIMANTS; STATEMENT OF WILLINGNESS TO SERVE ON SUCH COMMITTEE AND RESERVATION OF RIGHTS [DOCKET NO. 1324]**

| X | **(by mail)** on all parties in said action by regular, first class United States mail, postage fully pre-paid, by placing a true copy thereof enclosed in a sealed envelope in a designated area for outgoing mail, addressed as set forth below. At Boutin Jones Inc., mail placed in that designated area is given the correct amount of postage and is deposited that same day, in the ordinary course of business, in a United States mailbox in the City of Sacramento, California. |
|---|---|
| ☐ | **(by personal delivery)** by personally delivering a true copy thereof to the person(s) and at the address(es) set forth below. |
| ☐ | **(by overnight delivery)** on the following party(ies) in said action by placing a true copy thereof enclosed in a sealed envelope, with delivery fees paid or provided for, in a designated area for outgoing overnight mail, addressed as set forth below. In the ordinary course of business at Boutin Jones Inc., mail placed in that designated area is picked up that same day for delivery the following business day. |
| ☐ | **(by facsimile)** by transmitting a true copy thereof to the persons at the following telecopier numbers and obtaining electronic confirmation that the transmissions have been received. |
| ☐ | **(by e-mail transmission)** based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I sent the document(s) to the person(s) at the e-mail address(es) as set forth below, or as stated on the attached service list. |

| E. Elliot Adler<br>Adler Law Group, APLC<br>402 W. Broadway, #860<br>San Diego, CA 92101 | Max Africk<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153 |
|---|---|

*[x] Service list continued on following page*

1

PROOF OF SERVICE
1010312.1

| | |
|---|---|
| Arocles Aguilar<br>California Public Utilities Commission<br>505 Van Ness Ave.<br>San Francisco, CA 94102 | Robert Albery<br>Associate General Counsel<br>Jacobs Engineering<br>9191 South Jamaica St.<br>Englewood, CO 80112 |
| Mary E. Alexander<br>Mary Alexander & Associates, P.C.<br>44 Montgomery St., #1303<br>San Francisco, CA 94104 | Yelena Archiyan<br>Akerman LLP<br>2001 Ross Ave., #3600<br>Dallas, TX 75201 |
| Paul S. Aronzon<br>Milbank LLP<br>2029 Century Park East, 33rd Fl<br>Los Angeles, CA 90067 | Khaldoun A. Baghdadi<br>Walkup, Melodia, Kelly and Schoenberger<br>650 California St. 26th Fl.<br>San Francisco, CA 94108 |
| Mark I. Bane<br>Ropes & Gray LLP<br>1211 Avenue of the Americas<br>New York, NY 10036-8704 | Michael J. Barrie<br>Benesch, Friedlander, Coplan et LLP<br>222 Delaware Ave., #801<br>Wilmington, DE 19801 |
| Bryan E. Bates<br>Dentons US LLP<br>303 Peachtree St., NE, #5300<br>Atlanta, GA 30308 | Xavier Becerra<br>Office of the Attorney General<br>1515 Clay St., 20th Fl.<br>P.O. Box 70550<br>Oakland, CA 94612-0550 |
| Carolynn K. Beck<br>Pierce Bainbridge Beck Price & Hecht LLP<br>355 South Grand Ave., 4400<br>Los Angeles, CA 90071 | Andrew S. Behlmann<br>Lowenstein Sandler LLP<br>One Lowenstein Drive<br>Roseland, NJ 07068 |
| Christopher R. Belmonte<br>Satterlee Stephens LLP<br>230 Park Ave.<br>New York, NY 10169 | Steven M. Berki<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino Real<br>P.O. Box 669<br>Millbrae, CA 94030-0669 |
| Joshua B. Bevitz<br>Newmeyer & Dillion LLP<br>1333 N. California Blvd. #600<br>Walnut Creek, CA 94596 | Martin J. Bienenstock<br>Proskauer Rose LLP<br>Eleven Times Square<br>New York, NY 10036 |
| Philip Blanchard<br>Rutan & Tucker, LLP<br>611 Anton Blvd., #1400<br>Costa Mesa, CA 92626-1931 | Todd Blischke<br>Williams Kastner<br>601 Union St., #4100<br>Seattle, WA 98101 |

*[x] Service list continued on following page*

2

| | |
|---|---|
| Abigail D. Blodgett<br>Cochett, Pitre & McCarthy, LLP<br>San Francisco Airport Office Center<br>840 Malcolm Rd., Suite 200<br>Burlingame, CA 94010 | Pamela A. Bosswick<br>Abigail Snow<br>Satterlee Stephens LLP<br>230 Park Ave.<br>New York, NY 10169 |
| Kevin Bostel<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153 | David H. Botter<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>New York, NY 10036 |
| Francis A. Bottini<br>Bottini & Bottini, Inc.<br>7817 Ivanhoe Ave. #102<br>La Jolla, CA 92037 | Thomas J. Brandi<br>Law Offices of Thomas J. Brandi<br>345 Pine St. 3rd Fl<br>San Francisco, CA 94104 |
| Gregory A. Bray<br>Milbank LLP<br>2029 Century Park East, 33rd Fl.<br>Los Angeles, CA 90067 | Alan R. Brayton<br>Law Offices of Brayton and Purcell<br>222 Rush Landing Rd.<br>Novato, CA 94945 |
| Allan S. Brilliant<br>Dechert LLP<br>1095 Avenue of the Americas<br>New York, NY 10036 | Matthew C. Brown<br>White & Case LLP<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami, FL 33131-2352 |
| Beth M. Brownstein<br>Arent Fox LLP<br>1301 Avenue of the Americas, 42nd Fl.<br>New York, NY 10019 | Bob B. Bruner<br>Norton Rose Fulbright US LLP<br>1301 McKinney #5100<br>Houston, TX 77010 |
| Robert Bryson<br>Robins Cloud LLP<br>808 Wilshire Boulevard, #450<br>Santa Monica, CA 90401 | Frank Busch<br>Wagstaffe, Von Loewenfeldt, Busch &<br>Radwick , LLP<br>100 Pine St., #725<br>San Francisco, CA 94111 |
| Michael G. Busenkell<br>Morris, Nichols, Arsht and Tunnell<br>1201 N Market St.<br>P.O. Box 1347<br>Wilmington, DE 19899-1347 | William C. Callaham<br>Wilcoxen Callaham, LLP<br>2114 K St.<br>Sacramento, CA 95816 |
| Michael P. Canty<br>Labaton Sucharow LLP<br>140 Broadway<br>New York, NY 10005 | Kevin M. Capuzzi<br>Benesch, Friedlander, Coplan et LLP<br>222 Delaware Ave., #801<br>Wilmington, DE 19801 |
| *[x] Service list continued on following page* | |

3

| | |
|---|---|
| James Carr<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10078 | Patricia I. Chen<br>Ropes & Gray LLP<br>Prudential Tower<br>800 Boylston Street<br>Boston, MA 02199-3600 |
| Cherokee Debt Acquisition, LLC<br>Attn: Vladimir Jelisavcic<br>1325 Avenue of Americas, 28th Fl.<br>New York, NY 10019 | Donald Chewning<br>463 Wooster Ave Apt D12<br>San Jose, CA 95116 |
| Louis S. Chiappetta<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>155 N. Wacker Dr.<br>Chicago, IL 60606-1720 | Kevin Chiu<br>Baker Botts L.L.P.<br>2001 Ross Ave., #1000<br>Dallas, TX 75201 |
| Patricia A. Cirucci<br>Southern California Edison Company<br>2244 Walnut Grove Ave., 3rd Fl.<br>Rosemead, CA 91770 | Owen Clements<br>San Francisco City Attorneys Office<br>1390 Market Street, 7th Floor<br>San Francisco, CA 94102 |
| Alicia Clough<br>Loeb & Loeb LLP<br>10100 Santa Monica Blvd. #2200<br>Los Angeles, CA 90067 | Cohanzick Management LLC<br>427 Bedford Rd<br>#230<br>Pleasantville, NY 10570 |
| Janine Cohen<br>Pierce Bainbridge Beck Price & Hecht LLP<br>355 South Grand Ave., #4400<br>Los Angeles, CA 90071 | Marc Cohen<br>Loeb & Loeb LLP<br>10100 Santa Monica Blvd. #2200<br>Los Angeles, CA 90067 |
| Kevin M. Coles<br>Stewart Sokol and Larkin LLC<br>2300 SW 1st Ave. #200<br>Portland, OR 97201 | Contrarian Funds, LLC<br>411 West Putnam Ave., Ste. 425<br>Greenwich, CT 06830 |
| Alison E. Cordova<br>Cochett, Pitre & McCarthy, LLP<br>San Francisco Airport Office Center<br>840 Malcolm Rd., Suite 200<br>Burlingame, CA 94010 | Corre Horizon Fund, LP<br>12 East 49th Street, Suite 4003<br>New York, NY 10017 |
| Corre Opportunities II Master Fund, LP<br>12 East 49th Street, Suite 4003<br>New York, NY 10017 | Corre Opportunities Qualified Master Fund,<br>LP<br>12 East 49th Street, Suite 4003<br>New York, NY 10017 |
| Joseph Corrigan<br>One Federal Street<br>Boston, MA 02110 | Leo T. Crowley<br>Pillsbury Winthrop Shaw Pittman LLP<br>1540 Broadway<br>New York, NY 10036 |
| *[x] Service list continued on following page* | |

4

| | |
|---|---|
| Ivo G. Daniele<br>Newmeyer & Dillion LLP<br>1333 N. California Blvd., #600<br>Walnut Creek, CA 94596 | Michael S. Danko<br>O'Reilly, Collins and Danko<br>2500 Sand Hill Rd. #201<br>Menlo Park, CA 94025 |
| Navi Dhillon<br>Baker Botts L.L.P.<br>101 California St., #3600<br>San Francisco, CA 94111 | Ira S. Dizengoff<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>New York, NY 10036 |
| Neal P. Donnelly<br>Paul, Weiss, Rifkind, Wharton & Garrison<br>1285 Avenue of the Americas<br>New York, NY 10019 | Jeffrey A. Dubbin<br>Labaton Sucharow LLP<br>140 Broadway<br>New York, NY 10005 |
| Thomas A. Dubbs<br>Labaton Sucharow LLP<br>140 Broadway<br>New York, NY 10005 | James M. Eaneman<br>11672 East Arabian Park Dr.<br>Scottsdale, AZ 85259 |
| Daniel G. Egan<br>Ropes and Gray LLP<br>1211 Avenue of the Americas<br>New York, NY 10036-8704 | Epiq Corporate Restructuring, LLC<br>777 Third Avenue<br>New York, NY 10017 |
| Sander L. Esserman<br>Stutzman, Bromberg, Esserman & Plifka<br>2323 Bryan St. #2200<br>Dallas, TX 75201-2689 | Fair Harbor Capital, LLC<br>PO Box 237037<br>New York, NY 10023 |
| Darwin E. Farrar<br>The Public Advocates Office<br>455 Van Ness Ave.<br>San Francisco, CA 94102 | Benjamin D. Feder<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10078 |
| Debra Felder<br>Orrick, Herrington & Sutcliffe LLP<br>1152 15th St., NW<br>Washington, DC 20005 | Steven H. Felderstein<br>Felderstein, Fitzgerald et al<br>400 Capitol Mall #1450<br>Sacramento, CA 95814-4434 |
| Maximilian A. Ferullo<br>Nixon Peabody LLP<br>55 West 46th St.<br>New York, NY 10036 | Michael A. Firestein<br>Proskauer Rose LLP<br>29 Century Park East, #2400<br>Los Angeles, CA 90067 |
| John Fiske<br>Baron & Budd P.C.<br>3102 Oak Lawn Avenue #1100<br>Dallas, TX 75219 | Jeffrey S. Flashman<br>McGuinness & Associates<br>3858 Carson St., #301<br>Torrance, CA 90503 |

*[x] Service list continued on following page*

5

| | |
|---|---|
| Leslie A. Freiman, Esq.<br>c/o EDP Renewables North America LLC<br>808 Travis, #700<br>Houston, TX 77002 | Peter Friedman<br>O'Melveny & Myers LLP<br>1625 Eye St., NW<br>Washington, DC 20006 |
| Jared R. Friedmann<br>Weil, Gotshal & Manges LLP<br>767 Fifth Ave.<br>New York, NY 10153 | Steven Fruchter<br>Arnold & Porter Kaye Scholer LLP<br>250 W 55th St.<br>New York, NY 10019 |
| Craig Solomon Ganz<br>Ballard Spahr LLP<br>1 East Washington St., #2300<br>Phoenix, AZ 85004-2555 | Matthew G. Garofalo<br>Stroock & Stroock & Lavan LLP<br>180 Maiden Ln.<br>New York, NY 10038-4982 |
| Andriana Georgallas<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153 | Eric Gibbs<br>Gibbs Law Group<br>505 14th St., #1110<br>Oakland, CA 94612 |
| Erez E. Gilad<br>Stroock & Stroock & Lavan LLP<br>180 Maiden Ln.<br>New York, NY 10038-4982 | Leah S. Goldberg<br>General Counsel<br>1111 Broadway, 3rd Flr.<br>Oakland, CA 94607 |
| Leonard P. Goldberger<br>Stevens & Lee, P.C.<br>620 Freedom Business Center, #200<br>King of Prussia, PA 19406 | Richard A. Golden<br>9437 Wooded Glen Ave.<br>Burke, VA 22015 |
| Stephanie L. Golden<br>9437 Wooded Glen Ave.<br>Burke, VA 22015 | Stuart J. Goldring<br>Weil, Gotshal & Manges LLP<br>767 Fifth Ave.<br>New York, NY 10153 |
| Matthew Goren<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153 | Debra L. Grassgreen<br>Pachulski Stang Ziehl & Jones LLP<br>150 California St., 15th Fl.<br>San Francisco, CA 94111 |
| Timothy Graulich<br>Davis Polk and Wardwell LLP<br>450 Lexington Ave.<br>New York, NY 10017 | William R. Greendyke<br>Norton Rose Fulbright US LLP<br>1301 McKinney #5100<br>Houston, TX 77010-3095 |
| Mark S. Grotefeld<br>Grotefeld Hoffmann<br>700 Larkspur Landing Circle, #280<br>Larkspur, CA 94939 | James W. Grudus<br>One AT&T Way, Rm 3A115<br>Bedminster, NJ 07921 |

*[x] Service list continued on following page*

6

| | |
|---|---|
| Mirco J. Haag<br>Buchalter, A Professional Corporation<br>18400 Von Karman Ave., #800<br>Irvine, CA 92612 | Hain Capital Group, LLC<br>301 Route 17<br>6th Floor<br>Rutherford, NJ 07070 |
| Christopher J. Harney<br>Seyfarth Shaw LLP<br>560 Mission St., #3100<br>San Francisco, CA 94105 | Christopher Harris<br>Latham & Watkins LLP<br>885 Third Ave.<br>New York, NY 10022 |
| Theodore J. Hartl<br>Ballard Spahr LLP<br>1225 17th St., #2300<br>Denver, CO 80202 | David A. Herman<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 |
| Brian S. Hermann<br>Law Offices of Brian S. Hermann<br>1285 Avenue of the Americas<br>New York, NY 10019-6064 | Christopher D. Higashi<br>Barton, Klugman & Oetting LLP<br>350 S Grand Ave., #2200<br>Los Angeles, CA 90071-3485 |
| High Five Capital LLC<br>15 E 67th Street, 6th Floor<br>New York, NY 10065 | George Hofmann<br>Cohne Kinghorn, P.C.<br>111 East Broadway 11th Fl.<br>Salt Lake City, UT 84111 |
| Wendy Hopkins<br>2733 16th st.<br>Sacramento, CA 95818 | Monique B. Howery<br>Reed Smith LLP<br>10 S. Wacker Dr., 40th Flr.<br>Chicago, IL 60606 |
| Dylan Hughes<br>Gibbs Law Group<br>505 14th St., #1110<br>Oakland, CA 94612 | International Business Machines Corp<br>Attn: Marie-Josee Dube<br>IBM Corporation<br>275 Viger East<br>Montreal, QC H2X 3R7<br>Canada, |
| Peter A. Ivanick<br>Hogan Lovells US LLP<br>875 Third<br>San Francisco, CA 94111 | Alan J. Jang<br>Jang & Associates, LLP<br>1766 Lacassie Ave., #200<br>Walnut Creek, CA 94596 |
| Scott E. Jenny<br>Jenny & Jenny, LLP<br>736 Ferry St.<br>Martinez, CA 94553 | Shelby A. Jordan<br>Jordan, Holzer & Ortiz, PC<br>500 N. Shoreline #900<br>Corpus Christi, TX 78401 |
| Andrew Paul Kangas<br>15 Boardman Pl. 2nd Fl.<br>San Francisco, CA 94103 | Stephen Karotkin<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153 |

7

| | |
|---|---|
| Thomas G. Kelch<br>Lamb & Kawakami LLP<br>333 South Grand Ave., #4200<br>Los Angeles, CA 90071 | Michael A. Kelly<br>Walkup, Melodia, Kelly and Schoenberger<br>650 California St. 26th Fl.<br>San Francisco, CA 94108 |
| Mimi Kennedy<br>6535 Langdon Ave.<br>Van Nuys, CA 91406 | Kenneth N. Klee<br>Klee, Tuchin, Bogdanoff and Stern<br>1999 Avenue of the Stars, 39th Fl.<br>Los Angeles, CA 90067 |
| Marilyn S. Klinger<br>SMTD Law LLP<br>355 S. Grand Ave., #2450<br>Los Angeles, CA 90071 | Bradley C. Knapp<br>Locke Lord LLP<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 |
| Bernard J Kornberg<br>Law Offices of Severson and Werson<br>1 Embarcadero Center #2600<br>San Francisco, CA 94111 | Kevin Kramer<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153 |
| Robert J. Labate<br>Holland & Knight LLP<br>50 California St., #2800<br>San Francisco, CA 94111 | Kathy Labriola<br>1307 University Ave.<br>Berkeley, CA 94702 |
| Kevin J. Lamb<br>Lamb & Kawakami LLP<br>333 South Grand Ave., #4200<br>Los Angeles, CA 90071 | Donald A. Larkin<br>City of Morgan Hill<br>17575 Peak Ave.<br>Morgan Hill, CA 96037-4128 |
| Thomas E. Lauria<br>Law Offices of White and Case<br>Southeast Financial Center<br>200 South Biscayne Blvd. #4900<br>Miami, FL 33131-2352 | Howard M. Levine<br>Law Offices of Sussman and Shank<br>1000 SW Broadway #1400<br>Portland, OR 97205 |
| Kim Martin Lewis<br>Law Offices of Dinsmore and Shohl<br>1900 Chemed Center<br>255 E 5th St.<br>Cincinnati, OH 45202 | Jessica Liou<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153 |
| Brian Lohan<br>Arnold & Porter Kaye Scholer LLP<br>250 W 55th St.<br>New York, NY 10019 | Melissa Davis Lowe<br>Shulman Hodges & Bastian LLP<br>100 Spectrum Center Dr., #600<br>Irvine, CA 92618 |
| Jeffrey H. Lowenthal<br>Steyer, Lowenthal, Boodrookas et al<br>235 Pine St., 15th Fl.<br>San Francisco, CA 94104 | Lauren Macksoud<br>Dentons US LLP<br>1221 Avenue of the Americas<br>New York, NY 10020-1089 |

1010312.1

| | |
|---|---|
| Sumble Manzoor<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino Real<br>P.O. Box 669<br>Millbrae, CA 94030-0669 | Colleen Mast<br>P.O. Box 12734<br>Oakland, CA 94604 |
| Eric May<br>Senior Deputy County Counsel<br>County of Yolo<br>625 Ct. St., #201<br>Woodland, CA 95695 | John McCusker<br>Bank of America Tower<br>Mail code NY1-100-21-01<br>One Bryant Park<br>New York, NY 10036 |
| Matthew L. McGinnis<br>Ropes and Gray LLP<br>Prudential Tower<br>800 Boylston St.<br>Boston, MA 02199-3600 | Lorraine McGowen<br>Orrick, Herrington & Sutcliffe LLP<br>51 West 52nd St.<br>New York, NY 10019 |
| Joseph G. McGuinness<br>McGuinness & Associates<br>3858 Carson St., #301<br>Torrance, CA 90503 | Mark McKane<br>Kirkland & Ellis LLP<br>555 California Street<br>San Francisco, CA 94104 |
| Kristine K. Meredith<br>Danko Meredith<br>333 Twin Dolphin Dr., #145<br>Redwood Shores, CA 94065 | James Mesterharm<br>Alix Partners<br>909 3rd Ave., 30th Fl.<br>New York, NY 10022 |
| Shawn R. Miller<br>Danko Meredith<br>333 Twin Dolphin Dr., #145<br>Redwood Shores, CA 94065 | Sherry J. Millman<br>Stroock & Stroock & Lavan LLP<br>180 Maiden Ln.<br>New York, NY 10038-4982 |
| John W. Mills<br>Taylor English Duma LLP<br>1600 Parkwood Circle, #200<br>Atlanta, GA 30339 | Karen Norene Mills<br>California Farm Bureau Federation<br>2300 River Plaza Dr.<br>Sacramento, CA 95833 |
| Mark A. Minich<br>Assistant General Counsel<br>Kinder Morgan, Inc.<br>Two North Nevada<br>Colorado Springs, CO 80903 | Douglas Mintz<br>Orrick, Herrington & Sutcliffe LLP<br>1152 15th St., NW<br>Washington, DC 20005-1706 |
| Mission Constructors<br>2235 Palou Ave.<br>San Francisco, CA 94124 | John E. Mitchell<br>Law Offices of Vinson and Elkins<br>3700 Trammell Crow Center<br>2001 Ross Ave.<br>Dallas, TX 75201-2975 |
| *[x] Service list continued on following page* | |

9

| | |
|---|---|
| Nancy A. Mitchell<br>O'Melveny & Myers LLP<br>7 Times Sq.<br>New York, NY 10036 | Sean A. Mitchell<br>Paul, Weiss, Rifkind, Wharton & Garrison<br>1285 Avenue of the Americas<br>New York, NY 10019 |
| Stephen Moeller-Sally<br>Ropes and Gray LLP<br>Prudential Tower<br>800 Boylston St.<br>Boston, MA 02199-3600 | Richard J. Molin<br>Stewart, Humpherys, Burchett and Molin<br>P.O. Box 720<br>Chico, CA 95927 |
| Julia A. Mosel<br>Southern California Edison Company<br>2244 Walnut Grove Ave., 3rd Fl.<br>Rosemead, CA 91770 | Alan Moskowitz<br>Gibson, Dunn and Crutcher LLP<br>333 S Grand Ave.<br>Los Angeles, CA 90071-3197 |
| Brendan V. Mullan<br>Crowell & Moring LLP<br>Three Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | Jessica R. Mullan<br>General Counsel<br>Sonoma Clean Power Authority<br>50 Santa Rosa Ave., 5th Fl.<br>San Rosa, CA 95494 |
| Omid H. Nasab<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | Wendy A. Nathan<br>1033 Fruitvale Rd.<br>Lincoln, CA 95648 |
| John Nolan<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153 | Sally Noma<br>Jang & Associates, LLP<br>1766 Lacassie Ave., #200<br>Walnut Creek, CA 94596 |
| Maura Walsh Ochoa<br>Grotefeld Hoffmann<br>700 Larkspur Landing Circle, #280<br>Larkspur, CA 94939 | Office of Unemployment Compensation Tax Services<br>Department of Labor and Industry<br>Commonwealth of Pennsylvania<br>Collections Support Unit<br>651 Boas St., Room 702<br>Harrisburg, PA 17121 |
| Gabriel L. Olivera<br>Lowenstein Sandler LLP<br>One Lowenstein Drive<br>Roseland, NJ 07068 | Harold A. Olsen<br>Stroock & Stroock & Lavan LLP<br>180 Maiden Ln.<br>New York, NY 10038-4982 |
| Kevin J. Orsini<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | Antonio Ortiz<br>Jordan, Holzer & Ortiz, PC<br>500 N. Shoreline #900<br>Corpus Christi, TX 78401 |

1010312.1

Case: 19-30088   Doc# 1660-1   Filed: 04/24/19   Entered: 04/24/19 16:45:35   Page 15 of 28

| | |
|---|---|
| Samuel S. Ory<br>Frederic Dorwart, Lawyers PLLC<br>124 E 4th St.<br>Tulsa, OK 74103-5010 | Owen Clements, Esq<br>San Francisco City Attorney's Office<br>1390 Market St., 7th Flr.<br>San Francisco, CA 94102 |
| Owl Creek Investments I, LLC<br>640 5th Ave.<br>New York, NY 10019 | Isaac M. Pachulski<br>Pachulski Stang Ziehl & Jones<br>150 California Street, 15th Floor<br>San Francisco, CA 94111 |
| Teresa Paris<br>3132 M L King, Jr Way, #309<br>Berkeley, CA 94703 | Andrew M. Parlen<br>Latham & Watkins LLP<br>885 Third Ave.<br>New York, NY 10022 |
| Joshua Pearson<br>EDF Renewables, Inc.<br>15445 Innovation Dr.<br>San Diego, CA 92128 | Richard C. Pedone<br>Nixon Peabody LLP<br>Exchange Place<br>53 State St.<br>Boston, MA 02109 |
| Charles S. Penner<br>Carney Badley Spellman PS<br>701 5th Ave., #3600<br>Seattle, WA 98104-5017 | Mosby Perrow<br>Vice President & Deputy General Counsel<br>Kinder Morgan, Inc.<br>1001 Louisana #1000<br>Houston, TX 77002 |
| Waylon J. Pickett<br>Grotefeld Hoffmann<br>700 Larkspur Landing Circle, #280<br>Larkspur, CA 94939 | John M. Pierce<br>Pierce Bainbridge Beck Price & Hecht LLP<br>355 South Grand Ave., #4400<br>Los Angeles, CA 90071 |
| Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York, NY 10020-1089 | Oscar N. Pinkas<br>Dentons US LLP<br>1221 Avenue of the Americas<br>New York, NY 10020-1089 |
| Frank Pitre<br>Cochett, Pitre & McCarthy, LLP<br>San Francisco Airport Office Center<br>840 Malcolm Rd., Suite 200<br>Burlingame, CA 94010 | Placer County Office of the Treasurer-Tax Collector<br>Attn: Robert Kanngiesser<br>2976 Richardson Dr.<br>Auburn, CA 95603 |
| James Potter<br>Office of the Attorney General<br>1515 Clay St., 20th Fl.<br>P.O. Box 70550<br>Oakland, CA 94612-0550 | Constantine D. Pourakis<br>Stevens & Lee, P.C.<br>485 Madison Ave., 20th Fl.<br>New York, NY 10022 |

*[x] Service list continued on following page*

| | |
|---|---|
| David M. Powlen<br>Barnes and Thornburg LLP<br>1000 N. West St., #1500<br>Wilmington, DE 19801 | Patricia Williams Prewitt<br>Law Offices of Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota, TX 77868 |
| Prime Clerk LLC<br>830 Third Avenue<br>3rd Floor<br>New York, NY 10017 | Primeshares<br>261 Fifth Ave. 22nd floor<br>New York, NY 10016 |
| Amy C. Quartarolo<br>Law Offices of Latham and Watkins<br>355 S Grand Ave., #100<br>Los Angeles, CA 90071-1560 | RailPros Field Services, Inc.<br>c/o Stuart P. Hall<br>1705 West Northwest Hwy., #150<br>Grapeview, TX 76051 |
| John J. Rapisardi<br>O'Melveny & Myers LLP<br>7 Times Sq.<br>New York, NY 10036 | Jordana L. Renert<br>Arent Fox LLP<br>1301 Avenue of the Americas, 42nd Fl.<br>New York, NY 10019 |
| Amanda L. Riddle<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino Real<br>P.O. Box 669<br>Millbrae, CA 94030-0669 | Walter R. Rieman<br>Paul, Weiss, Rifkind, Wharton & Garrison<br>1285 Avenue of the Americas<br>New York, NY 10019 |
| David Riley<br>DLA Piper LLP<br>2000 Ave. of the Stars<br>Suite 400 North Tower<br>Los Angeles, CA 90067-4704 | Christy Rivera<br>Norton Rose Fulbright US LLP<br>1301 Avenue of the Americas<br>New York, NY 10019 |
| Ian E. Roberts<br>Baker Botts L.L.P.<br>2001 Ross Ave., #1000<br>Dallas, TX 75201 | Matthew G. Roberts<br>Troutman Sanders LLP<br>600 Peachtree St., NE, #3000<br>Atlanta, GA 30308 |
| Bill Robins<br>Robins Cloud LLP<br>808 Wilshire Boulevard, #450<br>Santa Monica, CA 90401 | Martha E. Romero<br>Law Offices of Romero and Associates<br>12518 Beverly Blvd.<br>Whittier, CA 90601 |
| Matthew M. Roose<br>Ropes & Gray LLP<br>1211 Avenue of the Americas<br>New York, NY 10036-8704 | Brian S. Rosen<br>Proskauer Rose LLP<br>Eleven Times Square<br>P.O. Box 770000<br>New York, NY 10036 |

*[x] Service list continued on following page*

12

| | |
|---|---|
| Andrew Rosenblatt<br>Norton Rose Fulbright US LLP<br>1301 Avenue of the Americas<br>New York, NY 10019 | Michael A. Rosenthal<br>Gibson, Dunn and Crutcher LLP<br>200 Park Ave.<br>New York, NY 10166-0193 |
| Michael A. Rosenthal<br>Gibson, Dunn and Crutcher LLP<br>333 S Grand Ave.<br>Los Angeles, CA 90071-3197 | John H. Rowland<br>Baker Donelson Bearman Caldwell &<br>Berkow<br>211 Commerce St<br>Nashville, TN 37201 |
| Marc S. Sacks<br>U.S. Department of Justice<br>P.O. Box 875<br>Ben Franklin Station<br>Washington, DC 20044-0875 | Randy A. Sawyer, Esq.<br>c/o EDP Renewables North America LLC<br>808 Travis, #700<br>Houston, TX 77002 |
| Margaret Schierberl<br>Cleary, Gottlieb, Sheen & Hamilton LLP<br>One Liberty Plaza<br>New York, NY 10006 | David Schiff<br>Davis Polk and Wardwell LLP<br>450 Lexington Ave.<br>New York, NY 10017 |
| Ray C. Schrock<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153 | Max A. Schuver<br>Walkup, Melodia, Kelly and Schoenberger<br>650 California St. 26th Fl.<br>San Francisco, CA 94108 |
| Lisa Schweitzer<br>Cleary, Gottlieb, Sheen & Hamilton LLP<br>One Liberty Plaza<br>New York, NY 10006 | Howard Seife<br>Norton Rose Fulbright US LLP<br>1301 Avenue of the Americas<br>New York, NY 10019 |
| David R. Seligman<br>Kirkland & Ellis LLP<br>300 North LaSalle Street<br>Chicago, IL 60654 | Daniel S. Shamah<br>O'Melveny & Myers LLP<br>7 Times Sq.<br>New York, NY 10036 |
| Alex M. Sher<br>Hogan Lovells US LLP<br>875 Third Ave.<br>New York, NY 10022 | Nora Sheriff<br>Buchalter<br>55 Second St., #1700<br>San Francisco, CA 94105-3493 |
| J. Christopher Shore<br>Law Offices of White and Case<br>1221 Avenue of the Americas<br>New York, NY 10020-1095 | George W. Shuster<br>7 World Trade Center<br>New York, NY 10007 |
| Sierra Business Council<br>c/o Kerri L. Timmer<br>P.O. Box 2428<br>Truckee, CA 96160 | David P. Simonds<br>Akin Gump Strauss Hauer & Feld LLP<br>1999 Avenue of the Stars, #600<br>Los Angeles, CA 90067 |

*[x] Service list continued on following page*

13

| | |
|---|---|
| Robert P. Simons<br>Reed Smith LLP<br>225 5th Ave., #1200<br>Pittsburg, PA 15222 | Richard W. Slack<br>Weil Gotshal and Manges, LLP<br>767 Fifth Ave.<br>New York, NY 10153-0119 |
| Edwin E. Smith<br>Morgan, Lewis & Bockius LLP<br>101 Park Ave.<br>New York, NY 10178-0060 | Abigail Snow<br>Satterlee Stephens LLP<br>230 Park Ave.<br>New York, NY 10169 |
| Mark A. Speiser<br>Stroock, Stroock and Lavan<br>180 Maiden Ln.<br>New York, NY 10038 | Michael S. Stamer<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>New York, NY 10036 |
| Andrew J. Strabone<br>Irell and Manella LLP<br>1800 Avenue of the Stars, #900<br>Los Angeles, CA 90067-4276 | Michael H Strub<br>Irell and Manella LLP<br>840 Newport Center Dr., #400<br>Newport Beach, CA 92660-6324 |
| Joshua Y. Sturm<br>Ropes & Gray LLP<br>Prudential Tower<br>800 Boylston Street<br>Boston, MA 02199-3600 | Matthew G. Summers<br>Ballard Spahr LLP<br>919 N Market St., 11th Fl.<br>Wilmington, DE 19801 |
| Scott Summy<br>Baron & Budd P.C.<br>3102 Oak Lawn Avenue #1100<br>Dallas, TX 75219 | Ron A. Symm<br>Assistant General Counsel<br>Aera Energy LLC<br>10000 Ming Avenue<br>Bakersfield, CA 93311 |
| Tannor Partners Credit Fund, LP<br>555 Theodore Fremd Ave.<br>Suite C-209<br>Rye, NY 10580 | Cliff I. Taylor<br>Stutzman, Bromberg, Esserman & Plifka<br>2323 Bryan St. #2200<br>Dallas, TX 75201-2689 |
| Stanley J. Terry<br>Carney Badley Spellman<br>701 5th Ave., #3600<br>Seattle, WA 98104 | Judy D. Thompson<br>JD Thompson Law<br>P.O. Box 33127<br>Charlotte, NC 28233 |
| Matthew Troy<br>U.S. Department of Justice<br>P.O. Box 875<br>Ben Franklin Station<br>Washington, DC 20044-0875 | Theodore Tsekerides<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153 |

*[x] Service list continued on following page*

14

| | |
|---|---|
| Michael M. Turkel<br>Paul, Weiss, Rifkind, Wharton & Garrison<br>1285 Avenue of the Americas<br>New York, NY 10019-6064 | Union Pacific Railroad Company<br>Attn: Tonya W. Conley<br>Attn: Lila L. Howe<br>1400 Douglas St. Stop 1580<br>Omaha, NE 68179 |
| Danette E. Valdez<br>Office of the Attorney General<br>455 Golden Gate Ave. #11000<br>San Francisco, CA 94102-7005 | Craig Varnen<br>Irell and Manella LLP<br>1800 Avenue of the Stars, #900<br>Los Angeles, CA 90067-4276 |
| Carol C. Villegas<br>Labaton Sucharow LLP<br>140 Broadway<br>New York, NY 10005 | Eli J. Vonnegut<br>Davis Polk and Wardwell LLP<br>450 Lexington Ave.<br>New York, NY 10017 |
| Diane Vuocolo<br>Greenberg Traurig, LLP<br>1717 Arch St., #400<br>Philadelphia, PA 19103 | James M. Wagstaffe<br>Wagstaffe, Von Loewenfeldt, Busch &<br>Radwick , LLP<br>100 Pine St., #725<br>San Francisco, CA 94111 |
| Thomas D. Warren<br>Pierce Bainbridge Beck Price & Hecht LLP<br>355 South Grand Ave., #4400<br>Los Angeles, CA 90071 | Jason P. Wells<br>Senior Vice President<br>Chief Financial Officer PG&E Corporation<br>77 Beale St.<br>San Francisco, CA 94177 |
| Peter L. Welsh<br>Ropes & Gray LLP<br>Prudential Tower<br>800 Boylston Street<br>Boston, MA 02199-3600 | Whitebox Multi-Strategy Partners, LP<br>3033 Excelsior Blvd., #300<br>Minneapolis, MN 55416 |
| Nigel A. Whitehead<br>Ernst Law Group<br>1020 Palm St.<br>San Luis Obispo, CA 93401 | Daniel E. Wilcoxen<br>Law Offices of Wilcoxen and Montgomery<br>2114 K St.<br>Sacramento, CA 95816 |
| Michael L. Wilhelm<br>Walter and Wilhelm Law Group<br>205 E. River Park Circle #410<br>Fresno, CA 93720 | Harris B. Winsberg<br>Troutman Sanders LLP<br>600 Peachtree St., NE, #3000<br>Atlanta, GA 30308 |
| Keith H. Wofford<br>Ropes and Gray LLP<br>1211 Avenue of the Americas<br>New York, NY 10036 | Peter Wolfson<br>Dentons US LLP<br>1221 Avenue of the Americas<br>New York, NY 10020-1089 |

*[x] Service list continued on following page*

15

| | |
|---|---|
| Jasmin Yang<br>Lewis Brisbois Bisgaard & Smith<br>633 West 5th St. #4000<br>Los Angeles, CA 90071 | Aparna Yenamandra<br>Kirkland & Ellis LLP<br>601 Lexington Avenue<br>New York, NY 10022 |
| Michael A. Yuffee<br>Winston and Strawn LLP<br>1700 K St., N.W.<br>Washington, DC 20006-3817 | David M. Zensky<br>One Bryant Park<br>New York, NY 10036 |
| Maja Zerjal<br>Proskauer Rose LLP<br>Eleven Times Square<br>P.O. Box 770000<br>New York, NY 10036 | Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 |

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**
**Pursuant to controlling General Orders and LBR, the foregoing document will be served by**
**the court via NEF and hyperlink to the document. On (date) <u>4/24/19,</u> I checked the CM/ECF**
**docket for this bankruptcy case or adversary proceeding and determined that the following**
**persons are on the Electronic Mail Notice List to receive NEF transmission at the email**
**addresses stated below:**

Annadel A. Almendras    annadel.almendras@doj.ca.gov
Monique D. Almy    malmy@crowell.com
Dana M. Andreoli    dandreoli@steyerlaw.com, pspencer@steyerlaw.com
Anne Andrews    aa@andrewsthornton.com, aandrews@andrewsthornton.com
Richard L. Antognini    rlalawyer@yahoo.com, hallonaegis@gmail.com
Lauren T. Attard    lattard@bakerlaw.com, abalian@bakerlaw.com
Herb Baer    hbaer@primeclerk.com, ecf@primeclerk.com
Todd M. Bailey    Todd.Bailey@ftb.ca.gov
Kathryn E. Barrett    keb@svlg.com, amt@svlg.com
Ronald S. Beacher    rbeacher@pryorcashman.com
Hagop T. Bedoyan    hbedoyan@kleinlaw.com, ecf@kleinlaw.com
James C. Behrens    jbehrens@milbank.com, mkoch@milbank.com
Jacob Taylor Beiswenger    jbeiswenger@omm.com, llattin@omm.com
Peter J. Benvenutti    pbenvenutti@kellerbenvenutti.com
Robert Berens    rberens@smtdlaw.com, sr@smtdlaw.com
Heinz Binder    heinz@bindermalter.com
Frank Bloksberg    frank@bloksberglaw.com, frank@joinaikido.com
Neil Jon Bloomfield    njbloomfield@njblaw.com, gklump@njblaw.com
Jason Blumberg    jason.blumberg@usdoj.gov, Tina.L.Spyksma@UST.DOJ.GOV
Erin N. Brady    enbrady@jonesday.com
Ronald K. Brown    rkbgwhw@aol.com, lesleysich1@aol.com
Stephan M. Brown    eric@thebklawoffice.com, Ellen@thebklawoffice.com
W. Steven Bryant    , molly.batiste-debose@lockelord.com
Peter C. Califano    pcalifano@cwclaw.com

16

| | |
|---|---|
| 1 | Steven M. Campora    scampora@dbbwc.com, nlechuga@dbbwc.com |
| 2 | Leah E. Capritta    leah.capritta@hklaw.com, lori.labash@hklaw.com |
| | Christina Lin Chen    christina.chen@morganlewis.com, christina.lin.chen@gmail.com |
| 3 | Richard A. Chesley    richard.chesley@dlapiper.com, bill.countryman@dlapiper.com |
| | Shawn M. Christianson    schristianson@buchalter.com |
| 4 | Robert N.H. Christmas    rchristmas@nixonpeabody.com, |
| | nyc.managing.clerk@nixonpeabody.com |
| 5 | Alicia Clough    aclough@loeb.com |
| | Kevin G. Collins    kevin.collins@btlaw.com |
| 6 | Donald H. Cram    dhc@severson.com |
| 7 | Ashley Vinson Crawford    avcrawford@akingump.com, tsouthwell@akingump.com |
| | John Cumming    jcumming@dir.ca.gov |
| 8 | J. Russell Cunningham    rcunningham@dnlc.net, emehr@dnlc.net |
| | Keith J. Cunningham    , rkelley@pierceatwood.com |
| 9 | Keith J. Cunningham    kcunningham@pierceatwood.com, rkelley@pierceatwood.com |
| | James D. Curran    jcurran@wolkincurran.com, dstorms@wolkincurran.com |
| 10 | Tambra Curtis    tambra.curtis@sonoma-county.org, Kristin.whalley@sonoma-county.org |
| 11 | Jonathan S. Dabbieri    dabbieri@sullivanhill.com, bkstaff@sullivanhill.com |
| | Nicolas De Lancie    ndelancie@jmbm.com |
| 12 | Shounak S. Dharap    ssd@arnslaw.com, mec@arnslaw.com |
| 13 | Kathryn S. Diemer    kdiemer@diemerwhitman.com, ecfnotice@diemerwhitman.com |
| | John P. Dillman    houston_bankruptcy@publicans.com |
| 14 | Jonathan R. Doolittle    jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com |
| | Jennifer V. Doran    jdoran@hinckleyallen.com |
| 15 | Jamie P. Dreher    jdreher@downeybrand.com |
| | Cecily A. Dumas    cdumas@bakerlaw.com |
| 16 | Dennis F. Dunne    cprice@milbank.com, jbrewster@milbank.com |
| 17 | Dennis F. Dunne    ddunne@milbank.com, jbrewster@milbank.com |
| | Huonganh Annie Duong    annie.duong@mccormickbarstow.com, |
| 18 | dawn.houston@mccormickbarstow.com |
| 19 | Kevin M. Eckhardt    keckhardt@hunton.com, candonian@huntonak.com |
| | Joseph A. Eisenberg    JAE1900@yahoo.com |
| 20 | Sally J. Elkington    sally@elkshep.com, ecf@elkshep.com |
| | David Emerzian    david.emerzian@mccormickbarstow.com, |
| 21 | Melany.Hertel@mccormickbarstow.com |
| | G. Larry Engel    larry@engeladvice.com |
| 22 | Krista M. Enns    kenns@beneschlaw.com |
| 23 | Michael P. Esser    michael.esser@kirkland.com, michael-esser-3293@ecf.pacerpro.com. |
| | Richard W. Esterkin    richard.esterkin@morganlewis.com |
| 24 | Michael S. Etkin    metkin@lowenstein.com |
| | Jacob M. Faircloth    jacob.faircloth@smolsonlaw.com |
| 25 | Joseph Kyle Feist    jfeistesq@gmail.com, info@norcallawgroup.net |
| | Matthew A. Feldman    mfeldman@willkie.com |
| 26 | James J. Ficenec    James.Ficenec@ndlf.com, caroline.pfahl@ndlf.com |
| | John D. Fiero    jfiero@pszjlaw.com, ocarpio@pszjlaw.com |
| 27 | Kimberly S. Fineman    kfineman@nutihart.com, nwhite@nutihart.com |
| 28 | |

1010312.1

Case: 19-30088    Doc# 1660-1    Filed: 04/24/19    Entered: 04/24/19 16:45:35    Page 22
of 28

Stephen D. Finestone    sfinestone@fhlawllp.com
Daniel I. Forman    dforman@willkie.com
Jonathan Forstot    jonathan.forstot@troutman.com, john.murphy@troutman.com
Jonathan Forstot    , john.murphy@troutman.com
Matthew Hampton Foushee    hampton.foushee@hoganlovells.com,
hfoushee@gmail.com
Carolyn Frederick    cfrederick@prklaw.com
Roger F. Friedman    rfriedman@rutan.com, csolorzano@rutan.com
Xiyi Fu    jackie.fu@lockelord.com, taylor.warren@lockelord.com
Larry W. Gabriel    lgabriel@bg.law, nfields@bg.law
Gregg M. Galardi    gregg.galardi@ropesgray.com
Richard L. Gallagher    richard.gallagher@ropesgray.com
Oscar Garza    ogarza@gibsondunn.com
Duane M. Geck    dmg@severson.com
Evelina Gentry    evelina.gentry@akerman.com, rob.diwa@akerman.com
Janet D. Gertz    jgertz@btlaw.com, amattingly@btlaw.com
Barry S. Glaser    bglaser@swesq.com
Gabriel I. Glazer    gglazer@pszjlaw.com
Gabrielle Glemann    gabrielle.glemann@stoel.com, rene.alvin@stoel.com
Matthew A. Gold    courts@argopartners.net
Eric D. Goldberg    eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
Amy L. Goldman    goldman@lbbslaw.com
Eric S. Goldstein    egoldstein@goodwin.com
Richard H. Golubow    rgolubow@wcghlaw.com, jmartinez@WCGHLaw.com
Michael J. Gomez    mgomez@frandzel.com, dmoore@frandzel.com
Michael W. Goodin    mgoodin@clausen.com, mgenova@clausen.com
Eric R. Goodman    egoodman@bakerlaw.com
Mark A. Gorton    mgorton@boutinjones.com, cdomingo@boutininc.com
Mark A. Gorton    mgorton@boutininc.com, cdomingo@boutininc.com
Michael I. Gottfried    mgottfried@lgbfirm.com, srichmond@lgbfirm.com
Louis Gottlieb    Lgottlieb@labaton.com, mpenrhyn@labaton.com
Debra I. Grassgreen    dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
Daniel J. Griffin    eric@thebklawoffice.com, christina@thebklawoffice.com
Stuart G. Gross    sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com
Elizabeth M. Guffy    eguffy@lockelord.com, autodocket@lockelord.com
Cameron Gulden    cameron.m.gulden@usdoj.gov
Oren Buchanan Haker    oren.haker@stoel.com, rene.alvin@stoel.com
Kristopher M. Hansen    dmohamed@stroock.com, mmagzamen@stroock.com
Robert G. Harris    rob@bindermalter.com
Christopher H. Hart    chart@nutihart.com, nwhite@nutihart.com
Bryan L. Hawkins    bryan.hawkins@stoel.com, Sharon.witkin@stoel.com
Christopher V. Hawkins    hawkins@sullivanhill.com, Hawkins@ecf.inforuptcy.com
Jan M Hayden    jhayden@bakerdonelson.com, gmitchell@bakerdonelson.com
Jennifer C. Hayes    jhayes@fhlawllp.com
Alaina R. Heine    alaina.heine@dechert.com, brett.stone@dechert.com
Stephen E. Hessler, P.C.    , jozette.chong@kirkland.com

18

| | |
|---|---|
| 1 | Sean T. Higgins    aandrews@andrewsthornton.com, shiggins@andrewsthornton.com |
| 2 | Terry L. Higham    t.higham@bkolaw.com, achavez@bkolaw.com |
| | James P. Hill    hill@sullivanhill.com, bkstaff@sullivanhill.com |
| 3 | Michael R. Hogue    hoguem@gtlaw.com, frazierl@gtlaw.com |
| | David Holtzman    david.holtzman@hklaw.com |
| 4 | Alexandra S. Horwitz    allie.horwitz@dinsmore.com |
| | Marsha Houston    mhouston@reedsmith.com, hvalencia@reedsmith.com |
| 5 | Shane Huang    shane.huang@usdoj.gov |
| | Brian D. Huben    hubenb@ballardspahr.com |
| 6 | Jonathan Hughes    , jane.rustice@aporter.com |
| 7 | Michael A. Isaacs    Michael.Isaacs@dentons.com, Alissa.Worthing@dentons.com |
| | Mark V. Isola    mvi@sbj-law.com |
| 8 | J. Eric Ivester    Eric.Ivester@skadden.com, Andrea.Bates@skadden.com |
| | J. Eric Ivester    , Andrea.Bates@skadden.com |
| 9 | Ivan C. Jen    ivan@icjenlaw.com |
| 10 | Monique Jewett-Brewster    mjb@hopkinscarley.com, eamaro@hopkinscarley.com |
| | Chris Johnstone    chris.johnstone@wilmerhale.com, whdocketing@wilmerhale.com |
| 11 | Gregory K. Jones    GJones@dykema.com, cacossano@dykema.com |
| | Robert A. Julian    rjulian@bakerlaw.com |
| 12 | Roberto J. Kampfner    rkampfner@whitecase.com, mco@whitecase.com |
| 13 | Robert B. Kaplan    rbk@jmbm.com |
| | Eve H. Karasik    ehk@lnbyb.com |
| 14 | William M. Kaufman    wkaufman@smwb.com |
| | Jane G. Kearl    jkearl@watttieder.com, jbenton@watttieder.com |
| 15 | Tobias S. Keller    tkeller@kellerbenvenutti.com, pbenvenutti@kellerbenvenutti.com |
| 16 | Lynette C. Kelly    lynette.c.kelly@usdoj.gov, ustpregion17.oa.ecf@usdoj.gov |
| | Gerald P. Kennedy    gerald.kennedy@procopio.com, laj@procopio.com |
| 17 | Samuel A. Khalil    skhalil@milbank.com, jbrewster@milbank.com |
| | Samuel M. Kidder    skidder@ktbslaw.com |
| 18 | Marc Kieselstein    , carrie.oppenheim@kirkland.com |
| | Jane Kim    jkim@kellerbenvenutti.com |
| 19 | Thomas F. Koegel    tkoegel@crowell.com |
| 20 | Andy S. Kong    kong.andy@arentfox.com, Yvonne.Li@arentfox.com |
| | Alan W. Kornberg    , akornberg@paulweiss.com |
| 21 | Bernard Kornberg    bjk@severson.com |
| | David I. Kornbluh    dik@millermorton.com, mhr@millermorton.com |
| 22 | Jeffrey C. Krause    jkrause@gibsondunn.com, psantos@gibsondunn.com |
| | Thomas R. Kreller    tkreller@milbank.com, dmuhrez@milbank.com |
| 23 | Lindsey E. Kress    lkress@lockelord.com, autodocket@lockelord.com |
| 24 | Hannah C. Kreuser    hkreuser@porterlaw.com, ooberg@porterlaw.com |
| | Michael Thomas Krueger    michael.krueger@ndlf.com, Havilyn.lee@ndlf.com |
| 25 | Boris Kukso    boris.kukso@usdoj.gov, western.taxcivil@usdoj.gov |
| | Timothy S. Laffredi    timothy.s.laffredi@usdoj.gov, patti.vargas@usdoj.gov |
| 26 | Richard A. Lapping    rich@trodellalapping.com |
| | Michael Lauter    mlauter@sheppardmullin.com |
| 27 | Francis J. Lawall    lawallf@pepperlaw.com, henrys@pepperlaw.com |
| 28 | |

| | |
|---|---|
| 1 | Scott Lee     scott.lee@lewisbrisbois.com, monique.talamante@lewisbrisbois.com |
| 2 | Edward J. Leen     eleen@mkbllp.com |
| | Matthew A. Lesnick     matt@lesnickprince.com, jmack@lesnickprince.com |
| 3 | Bryn G. Letsch     bletsch@braytonlaw.com |
| | David B. Levant     david.levant@stoel.com, rene.alvin@stoel.com |
| 4 | Andrew H. Levin     alevin@wcghlaw.com, vcorbin@wcghlaw.com |
| 5 | Marc A. Levinson     Malevinson@orrick.com, BOrozco@orrick.com |
| | Alexander James Demitro Lewicki     kdiemer@diemerwei.com, |
| 6 | alewicki@diemerwei.com |
| | William S. Lisa     , jcaruso@nixonpeabody.com |
| 7 | William S. Lisa     wlisa@nixonpeabody.com, jcaruso@nixonpeabody.com |
| | Jonathan A. Loeb     jon.loeb@bingham.com |
| 8 | John William Lucas     jlucas@pszjlaw.com, ocarpio@pszjlaw.com |
| | Jane Luciano     jane-luciano@comcast.net |
| 9 | Kerri Lyman     klyman@irell.com, lgauthier@irell.com |
| 10 | John H. MacConaghy     macclaw@macbarlaw.com, |
| | smansour@macbarlaw.com;kmuller@macbarlaw.com |
| 11 | Iain A. Macdonald     iain@macfern.com, ecf@macfern.com |
| | Tracy L. Mainguy     tmainguy@unioncounsel.net, |
| 12 | bankruptcycourtnotices@unioncounsel.net |
| | Samuel R. Maizel     samuel.maizel@dentons.com, alicia.aguilar@dentons.com |
| 13 | Adam Malatesta     adam.malatesta@lw.com, adam--malatesta-8393@ecf.pacerpro.com |
| 14 | Michael W. Malter     michael@bindermalter.com |
| | Craig Margulies     cmargulies@margulies-law.com, lsalazar@margulies-law.com |
| 15 | Geoffrey E. Marr     gemarr59@hotmail.com |
| | David P. Matthews     jrhoades@thematthewslawfirm.com, |
| 16 | aharrison@thematthewslawfirm.com |
| | Patrick C. Maxcy     patrick.maxcy@snrdenton.com |
| 17 | Benjamin P. McCallen     bmccallen@willkie.com |
| 18 | Thomas E. McCurnin     tmccurnin@bkolaw.com, kescano@bkolaw.com |
| | Hugh M. McDonald     hugh.mcdonald@troutman.com, john.murphy@troutman.com |
| 19 | Hugh M. McDonald     , john.murphy@troutman.com |
| | C. Luckey McDowell     luckey.mcdowell@bakerbotts.com |
| 20 | Thomas Melone     Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com |
| 21 | Peter Meringolo     peter@pmrklaw.com |
| | Frank A. Merola     lacalendar@stroock.com, mmagzamen@stroock.com |
| 22 | Matthew D. Metzger     belvederelegalecf@gmail.com |
| | Randy Michelson     randy.michelson@michelsonlawgroup.com |
| 23 | Joseph G. Minias     jminias@willkie.com |
| | M. David Minnick     dminnick@pillsburylaw.com, docket@pillsburylaw.com |
| 24 | Thomas C. Mitchell     tcmitchell@orrick.com, |
| 25 | Dcmanagingattorneysoffice@ecf.courtdrive.com |
| | John A. Moe     john.moe@dentons.com, glenda.spratt@dentons.com |
| 26 | Kevin Montee     kmontee@monteeassociates.com |
| | David W. Moon     lacalendar@stroock.com, mmagzamen@stroock.com |
| 27 | Erika L. Morabito     emorabito@foley.com, hsiagiandraughn@foley.com |
| 28 | |

20

| | |
|---|---|
| 1 | Courtney L. Morgan    morgan.courtney@pbgc.gov |
| 2 | Joshua D. Morse    Joshua.Morse@dlapiper.com, joshua-morse-0092@ecf.pacerpro.com |
| | Thomas G. Mouzes    tmouzes@boutinjones.com, cdomingo@boutininc.com |
| 3 | Peter S. Munoz    pmunoz@reedsmith.com, gsandoval@reedsmith.com |
| | Michael S. Myers    myersms@ballardspahr.com, hartt@ballardspahr.com |
| 4 | Alan I. Nahmias    anahmias@mbnlawyers.com |
| 5 | David L. Neale    dln@lnbrb.com |
| | David L. Neale    dln@lnbyb.com |
| 6 | David Neier    dneier@winston.com |
| | Brittany J. Nelson    bnelson@foley.com, hsiagiandraughn@foley.com |
| 7 | Howard S. Nevins    hnevins@hsmlaw.com, lsamosa@hsmlaw.com |
| | Melissa T. Ngo    ngo.melissa@pbgc.gov, efile@pbgc.gov |
| 8 | Mario R. Nicholas    mario.nicholas@stoel.com, cherie.clark@stoel.com |
| 9 | Gregory C. Nuti    gnuti@nutihart.com, nwhite@nutihart.com |
| | Abigail O'Brient    aobrient@mintz.com, docketing@mintz.com |
| 10 | Julie E. Oelsner    joelsner@weintraub.com, bjennings@weintraub.com |
| | Office of the U.S. Trustee / SF    USTPRegion17.SF.ECF@usdoj.gov |
| 11 | Steven M. Olson    smo@smolsonlaw.com |
| | Aram Ordubegian    Ordubegian.Aram@ArentFox.com |
| 12 | Richard A. Oshinski    Rick@Oshinskiforsberg.com, linda@oshinskiforsberg.com |
| 13 | Shai Oved    ssoesq@aol.com, Ovedlaw@hotmail.com |
| | Gabriel Ozel    Gabriel.Ozel@troutman.com, tsinger@houser-law.com |
| 14 | Margarita Padilla    Margarita.Padilla@doj.ca.gov |
| | Amy S. Park    amy.park@skadden.com, alissa.turnipseed@skadden.com |
| 15 | Donna Taylor Parkinson    donna@parkinsonphinney.com |
| | Peter S. Partee    , candonian@huntonak.com |
| 16 | Paul J. Pascuzzi    ppascuzzi@ffwplaw.com, JNiemann@ffwplaw.com |
| 17 | Kenneth Pasquale    , mlaskowski@stroock.com |
| | Charles Scott Penner    penner@carneylaw.com, caragol@carneylaw.com |
| 18 | Valerie Bantner Peo    vbantnerpeo@buchalter.com |
| | Danielle A. Pham    danielle.pham@usdoj.gov |
| 19 | Thomas R. Phinney    tom@parkinsonphinney.com |
| | R. Alexander Pilmer    alexander.pilmer@kirkland.com, keith.catuara@kirkland.com |
| 20 | M. Ryan Pinkston    rpinkston@seyfarth.com, jmcdermott@seyfarth.com |
| 21 | Estela O. Pino    epino@epinolaw.com, staff@epinolaw.com |
| | Gregory Plaskett    GREGORY.PLASKETT@GMAIL.COM, |
| 22 | HKHAPPYGRL1@GMAIL.COM |
| | Mark D. Plevin    mplevin@crowell.com |
| 23 | Mark D. Poniatowski    ponlaw@ponlaw.com |
| | William L. Porter    bporter@porterlaw.com, Ooberg@porterlaw.com |
| 24 | Christopher E. Prince    cprince@lesnickprince.com |
| 25 | Douglas B. Provencher    dbp@provlaw.com |
| | Amy C. Quartarolo    amy.quartarolo@lw.com |
| 26 | Lary Alan Rappaport    lrappaport@proskauer.com, PHays@proskauer.com |
| | Justin E. Rawlins    jrawlins@winston.com, justin-rawlins-0284@ecf.pacerpro.com |
| 27 | Hugh M. Ray    hugh.ray@pillsburylaw.com, nancy.jones@pillsburylaw.com |
| 28 | |

21

1 Paul F. Ready     smeyer@farmerandready.com
2 Caroline A. Reckler     caroline.reckler@lw.com
   Jeffrey M. Reisner     jreisner@irell.com
3 Jack A. Reitman     , srichmond@lgbfirm.com
   Emily P. Rich     erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net
4 Christopher O. Rivas     crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
   Daniel Robertson     robertson.daniel@pbgc.gov, efile@pbgc.gov
5 Lacey E. Rochester     lrochester@bakerdonelson.com, gmitchell@bakerdonelson.com
   Jorian L. Rose     jrose@bakerlaw.com
6 Allan Robert Rosin     arrosin@alr-law.com
7 Jay M. Ross     jross@hopkinscarley.com, eamaro@hopkinscarley.com
   Gregory A. Rougeau     grougeau@brlawsf.com
8 Nathan Q. Rugg     nathan.rugg@bfkn.com, jean.montgomery@bfkn.com
   Thomas B. Rupp     trupp@kellerbenvenutti.com
9 Eric E. Sagerman     esagerman@bakerlaw.com, pgedocket@bakerlaw.com
10 Nanette D. Sanders     nanette@ringstadlaw.com, becky@ringstadlaw.com
   Lovee Sarenas     Lovee.sarenas@lewisbrisbois.com
11 Sunny S. Sarkis     sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
   Sblend A. Sblendorio     sas@hogefenton.com
12 Daren M Schlecter     daren@schlecterlaw.com, info@schlecterlaw.com
   Bradley R. Schneider     bradley.schneider@mto.com
13 Lisa Schweitzer     lschweitzer@cgsh.com
14 David B. Shemano     dshemano@pwkllp.com
   James A. Shepherd     jim@elkshep.com, ecf@elkshep.com
15 Leonard M. Shulman     lshulman@shbllp.com
   Andrew I. Silfen     andrew.silfen@arentfox.com
16 Wayne A. Silver     w_silver@sbcglobal.net, ws@waynesilverlaw.com
17 Craig S. Simon     csimon@bergerkahn.com, aketcher@bergerkahn.com
   Michael K. Slattery     mslattery@lkfirm.com, rramirez@lkfirm.com
18 Dania Slim     dania.slim@pillsburylaw.com, melinda.hernandez@pillsburylaw.com
   Jennifer N. Slocum     jennifer.slocum@stoel.com, docketclerk@stoel.com
19 Aaron C. Smith     asmith@lockelord.com, autodocket@lockelord.com
   Alan D. Smith     adsmith@perkinscoie.com, al-smith-9439@ecf.pacerpro.com
20 Jan D. Sokol     jdsokol@lawssl.com, dwright@lawssl.com
21 Randye B. Soref     rsoref@polsinelli.com
   Bennett L. Spiegel     blspiegel@jonesday.com
22 Michael St. James     ecf@stjames-law.com
   Howard J. Steinberg     steinbergh@gtlaw.com, pearsallt@gtlaw.com
23 Harriet A. Steiner     harriet.steiner@bbklaw.com, claudia.peach@bbklaw.com
   Lillian G. Stenfeldt     lillian.stenfeldt@sdma.com, jon.arneson@sedgwicklaw.com
24 Cheryl L. Stengel     clstengel@outlook.com, stengelcheryl40@gmail.com
25 David M. Stern     dstern@ktbslaw.com
   Rebecca Suarez     rsuarez@crowell.com
26 Brad T. Summers     summerst@lanepowell.com, docketing-pdx@lanepowell.com
   Kesha Tanabe     kesha@tanabelaw.com
27 Elizabeth Lee Thompson     ethompson@stites.com, docketclerk@stites.com

28

1010312.1
Case: 19-30088     Doc# 1660-1     Filed: 04/24/19     Entered: 04/24/19 16:45:35     Page 27
of 28

| | |
|---|---|
| 1 | John C. Thornton     jct@andrewsthornton.com, aandrews@andrewsthornton.com |
| 2 | Meagan S. Tom     Meagan.tom@lockelord.com, autodocket@lockelord.com |
| | Edward Tredinnick     etredinnick@grmslaw.com |
| 3 | Matthew Jordan Troy     matthew.troy@usdoj.gov |
| | Andrew Van Ornum     avanornum@vlmglaw.com, hchea@vlmglaw.com |
| 4 | Shmuel Vasser     shmuel.vasser@dechert.com, brett.stone@dechert.com |
| | Victor A. Vilaplana     vavilaplana@foley.com, rhurst@foley.com |
| 5 | Marta Villacorta     marta.villacorta@usdoj.gov |
| 6 | John A. Vos     InvalidEMailECFonly@gmail.com, PrivateECFNotice@gmail.com |
| | Riley C. Walter     ecf@W2LG.com |
| 7 | Phillip K. Wang     phillip.wang@rimonlaw.com |
| | Philip S. Warden     philip.warden@pillsburylaw.com, candy.kleiner@pillsburylaw.com |
| 8 | Lindsi M. Weber     lweber@polsinelli.com, yderac@polsinelli.com |
| 9 | Genevieve G. Weiner     gweiner@gibsondunn.com |
| | Joseph M. Welch     jwelch@buchalter.com, dcyrankowski@buchalter.com |
| 10 | David Walter Wessel     DWessel@efronlawfirm.com, hporter@chdlawyers.com |
| | Drew M. Widders     dwidders@wilcoxenlaw.com, nina@wilcoxenlaw.com |
| 11 | Eric R. Wilson     kdwbankruptcydepartment@kelleydrye.com, ewilson@kelleydrye.com |
| | Kimberly S. Winick     kwinick@clarktrev.com, knielsen@clarktrev.com |
| 12 | Rebecca J. Winthrop     rebecca.winthrop@nortonrosefulbright.com, |
| 13 | evette.rodriguez@nortonrosefulbright.com |
| | David Wirt     david.wirt@hklaw.com, denise.harmon@hklaw.com |
| 14 | Ryan A. Witthans     rwitthans@fhlawllp.com, rwitthans@fhlawllp.com |
| | Risa Lynn Wolf-Smith     rwolf@hollandhart.com, lmlopezvelasquez@hollandhart.com |
| 15 | Douglas Wolfe     dwolfe@asmcapital.com |
| | Catherine E. Woltering     cwoltering@bakerlaw.com |
| 16 | Andrea Wong     wong.andrea@pbgc.gov, efile@pbgc.gov |
| 17 | Christopher Kwan Shek Wong     christopher.wong@arentfox.com |
| | Kirsten A. Worley     kw@wlawcorp.com, admin@wlawcorp.com |
| 18 | Andrew Yaphe     andrew.yaphe@davispolk.com, lit.paralegals.mp@davispolk.com |
| | Tacie H. Yoon     tyoon@crowell.com |
| 19 | Bennett G. Young     byoung@jmbm.com, jb8@jmbm.com |
| | Brittany Zummer     bzummer@theadlerfirm.com, nfournier@theadlerfirm.com |
| 20 | Dario de Ghetaldi     deg@coreylaw.com, lf@coreylaw.com |
| 21 | |
| 22 | I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. |
| 23 | Executed on April 24, 2019, at Sacramento, California. |

24

25                                                                                           _____

26                                                                                           CARMELIA V. DOMINGO

27

28

---

23