# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On April 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Litigations Service List attached hereto as **Exhibit A**:

- Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings [Docket No. 1738]
- Declaration of John Boken in Support of Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings [Docket No. 1739]
- Notice of Hearing on Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings [Docket No. 1740]

3.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

1

2 Executed this 2nd day of May 2019, at New York, NY.

3

4 _____
Alain B. Francoeur

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2

SRF 32603

**Exhibit A**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Adam J. McNulty and Lucille J. McNulty, Trustees of the McNulty Family Living Trust; Western Resources Title; Mortgage Electronic Registration Systems, Inc.; Parkside Lending, Inc. | Jenny & Jenny, LLP | Attn: Scott Jenny, Esq. | 736 Ferry Street | | Martinez | CA | 94553 | |
| Alaga, Alex | ADDRESS ON FILE | | | | | | | |
| Albrecht, Carol | | P.O. Box 908, 109 N. Marshall Ave. | | | Willows | CA | 95988 | |
| Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm | Ibiere N. Seck, Marcelis Morris | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| Allidurai, Sasikumar | ADDRESS ON FILE | | | | | | | |
| Allied Property (Lutter) | Benson Legal, APC | 6345 Balboa Blvd, Ste 365, Bldg. 3, | | | Encino | CA | 91316 | |
| Allied Property (Steen-Larson) | Benson Legal, APC | 6345 Balboa Boulevard, Suite 365, Bldg 3 | | | Encino | CA | 91316 | |
| Allstate Insurance (Cote) | Law Offices of Gregory Lucett | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| Allstate Insurance (Medearis) | Law Offices of Gregory Luchtt | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | Culbreth Schroeder, LLP | Attn: Eric M. Schroeder, William Loscotoff, Amanda Stevens | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| Alok Jain; Rakhi Jain; Anju Jain; Shalu Jain; Gori Jain; Neha Jain | Corsiglia, McMahon & Allard (Attorneys for Plaintiffs) | 96 North Third Street, Suite 620 | | | San Jose | CA | 95112 | |
| Alvarado, Angel | ADDRESS ON FILE | | | | | | | |
| AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers | 4685 MacArthur Ct #200 | | | Newport Beach | CA | 92660 | |
| AMCO Insurance (Thompson) | Law Office of Anthony T. Schneider | 4685 MacArthur Court, Ste 200 | | | Newport Beach | CA | 92660 | |
| Anderson, Erin | Heather Baker Dobbs, Kirtland & Packard | 1638 S. Pacific Coast Highway | | | Redondo Beach | CA | 90277 | |
| Anderson, Harvey | James B. Berglund, Attorney at Law | 1453 Downer Street, Suite B | | | Oroville | CA | 95965 | |
| Andrew M. Kleiber; Marisa T. Mulladi-Kleiber; Chicago Title Company; Mortgage Electronic Registration Systems, Inc.; RPM Mortgage, Inc. | Jenny & Jenny, LLP | Attn: Scott Jenny, Esq. | 736 Ferry Street | | Martinez | CA | 94553 | |
| Anthony Crozier Pre-Lit | ADDRESS ON FILE | | | | | | | |
| Anthony Perrault | Law Office of Paul Alaga | Paul Alaga | 885 Bryant Street, 2nd Floor | | San Francisco | CA | 94103 | |
| Arias, Kevin | c/o Jude Egan Law | 1616 Skyview Drive | | | Paso Robles | CA | 93446 | |
| Arredondo, Ruben | Williams, Daniel; Williams, Andrea | 36796 Hillview Road | | | Hinkley | CA | 92347 | |
| Auerbach, Lorraine | Hatton, Petrie & Stackler APC, Attorneys at Law | Gregory M. Hatton, Arthur R. Petrie, Ii | John A. Mcmahon, Dan E. Heck | 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| Auerbach, Peter | Hatton, Petrie & Stackler APC, Attorneys at Law | Gregory M. Hatton, Arthur R. Petrie, Ii | John A. Mcmahon, Dan E. Heck | 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Maune, Raichle, Hartley, French & Mudd, LLC | 70 Washington Street, Suite 200 | | | Oakland | CA | 94607 | |
| Barbara Vinson; Lloyd Vinson | ADDRESS ON FILE | | | | | | | |
| Barnes, Sheila | ADDRESS ON FILE | | | | | | | |
| Bayside Interiors, Inc. | Leonidou & Rosin | 777 Cuesta Drive, Suite 200 | | | Mountain View | CA | 94040 | |
| Baywood Village Homeowners | Hughes Gill Cochrane Tinetti, P.C. | 2820 Shadelands Drive, Suite 160 | | | Walnut Creek | CA | 94598 | |
| Becerra, Evangelina O. | Law Office of Jean Schaefer/The Rosa Law Group | Law Offices of Jean Schaefer, 1333 Howe Avenue, Suite 110 | | | Sacramento | CA | 95825 | |
| Berkley National Insurance Company | Robins Kaplan LLP | Scott G. Johnson | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067-3208 | |
| Berkley Regional Insurance Company | Robins Kaplan LLP | Scott G. Johnson | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067-3208 | |
| Bertel, Richard | ADDRESS ON FILE | | | | | | | |
| BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance Company; AMCO Insurance Company; Crestbrook Insurance Company | Depositors Ins Co; Harleysville Ins Co; Nationwide Agribusiness Ins NAIC | Nationwide Ins Co of America; Nationwide Mut Fire Ins Co Nationwide Mut Ins Co; Scottsdale Indemnity Co Scottsdale Ins Co | Alan J. Jang Sally Noma Stephanie A. Yee | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 19

Case: 19-30088    Doc# 1815    Filed: 05/02/19    Entered: 05/02/19 17:13:58    Page 4 of 22

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Biagio Creczenzo | Thornton Law Firm, LLP | 100 Summer St., 30th Fl. | | | Boston | MA | 02110 | |
| Biggs-Adams, Carrie; Robert Dayne Adams | ADDRESS ON FILE | | | | | | | |
| Blackburn, Tami | Abramson Labor Group | W. Zev Abramson, Esq. | 3580 Wilshire Blvd. | | Los Angeles | CA | 90010 | |
| Block, Trevella | The Cartwright Law Firm, Inc. | Roger E. Cartwright, Jr., Brian G. Lance | 222 Front Street, Fifth Floor | | San Francisco | CA | 94111 | |
| Bob Hagberg | Law Office of Paul J. Smoot | 1720 S. Amphlett Blv., Suite 104 | | | San Mateo | CA | 94402 | |
| Boguslawski-Hanzel, Dyan | Shawn Steel Law Firm | 3010 Old Ranch  Parkway, Suite 260 | | | Seal Beach | CA | 90740 | |
| Boise, Caleb | ADDRESS ON FILE | | | | | | | |
| Bolin, Carolyn; Bolin, William | ADDRESS ON FILE | | | | | | | |
| Borovac, Linda | Chad Bowman, Esq. | 3230 Ramos Circle | | | Sacramento | CA | 95827 | |
| Boucher, Sandy | Stephen H. Cornet, Esq | 1970 Broadway, ste. 1000 | | | Oakland | CA | 94612 | |
| Boysen, Heather | Law Office of Charles E. Hill III | 1388 Sutter Street, Suite 600 | 582 Market Street, Ste. 1007 | | San Francisco | CA | 94104 | |
| Bradford, Perry | Law Offices of Michael C. Cohen | 1814 Franklin Street, Suite 900 | | | Oakland | CA | 94612 | |
| Brandon Harris, Sarah Harris, Estate of Lily Harris; Claire Harris; Kimberly Harris; Justin Harris | Todd B. Barsotti, Todd B. Barsotti , A Prof. Corp | 6780 N. West Avenue, Suite 102 | | | Fresno | CA | 93711 | |
| Brandon Harris, Sarah Harris, Estate of Lily Harris; Claire Harris; Kimberly Harris; Justin Harris | Warren R. Paboojian, Baradat & Paboojian, Inc. | 720 West Alluvial Avenue | | | Fresno | CA | 93711 | |
| Brian Hough, Judy Hough | Dolan Law Firm PC | Christopher Dolan, Arsen Sarapinian, Aimee Kirby | 1438 Market Street | | San Francisco | CA | 94102 | |
| Bricker, Kimberly | Law Offices of James K. Cobb | James K. Cobb | 250 D Street, Suite 200 | | Santa Rosa | CA | 95404 | |
| Brown, John | Renne Sloan Holtzman Sakai LLP | Louise H. Renne, Geoffrey Spellberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| Brown, Lynette; Garza, Martin | ADDRESS ON FILE | | | | | | | |
| Brown, Ronald W; Brown, Sandra L | PO Box 192 | | | | Hinkley | CA | 92347 | |
| Brown, Ursula | Renne Sloan Holtzman Sakai LLP | Louise H. Renne, Geoffrey Spellberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| Bruno, Angela, individually and dba Highway Metals | 4000 NE 109th Avenue Unit 160 | | | | Vancouver | WA | 98682 | |
| Buckner, Will | Law Offices of Steven D. Hoffman | 563 South Murphy Ave. | | | Sunnyvale | CA | 94086 | |
| Burns, Dexter | ADDRESS ON FILE | | | | | | | |
| C. OVERAA & COMPANY | BURKE & KESSLER A PARTNERSHIP OF PROFESSIONAL LAW CORPORATIONS | 11 EMBARCADERO WEST, SUITE 230 | | | OAKLAND | CA | 94607 | |
| C. OVERAA & COMPANY | Clark Hill LLP | 1055 WEST SEVENTH ST, 24TH FLR | | | LOS ANGELES | CA | 90017 | |
| C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP | 1999 HARRISON STREET | SUITE 1700 | | OAKLAND | CA | 94612 | |
| C. OVERAA & COMPANY | EVEANS WIECKOWSKI WARD AND SCOFFIELD, LLP | 745 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| C. OVERAA & COMPANY | Kevin M. Capablo | 940 MAIN CAMPUS DRIVE, SUITE 2 | | | RALIEGH | NC | 27606 | |
| C. OVERAA & COMPANY | LEONIDOU & ROSIN | 777 CUESTA DRIVE, SUITE 200 | | | MOUNTAIN VIEW | CA | 94040 | |
| C. OVERAA & COMPANY | NIXON PEABODY LLP | ONE EMBARCADERO CTR, 32ND FL | | | SAN FRANCISCO | CA | 94111 | |
| C. OVERAA & COMPANY | O'CONNOR THOMPSON MCDONOUGH KLOTSCHE LLP | 2500 Venture Oaks Way | Suite 320 | | Sacramento | CA | 95833 | |
| C. OVERAA & COMPANY | VARELA, LEE, METZ & GUARINO, LLP | 333 BUSH STREET, STE 1500 | | | SAN FRANCISCO | CA | 94104 | |
| CA Dept. of Forestry and Fire Protection | California Department of Justice | 455 Golden Gate Ave., Ste. 1100 | | | San Francisco | CA | 94102 | |
| Cal Fire | California Department Of Justice | Attn: Jeffrey P. Reusch, Kelly Welchans | Office of the Attorney General | 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| Cal Fire | Department of Forestry and Fire Protection | Attn: Vince Bergland, Case Manager | 1234 East Shaw Ave | | Fresno | CA | 93710-7840 | |
| CAL Fire | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General, State of California Office of the Attorney General | 1300 I Street, Suite 125, P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| Calatlantic Group | Collins Collins Muir and Stewart LLP (Attorneys for Berlogar, Stevens & Associates) | 1999 Harrison Street, Suite 1700 | | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 19

Case: 19-30088    Doc# 1815    Filed: 05/02/19    Entered: 05/02/19 17:13:58    Page 5 of 22

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Calatlantic Group | Wood Smith Henning & Berman LLP (Attorneys for CalAtlantic Group, Inc.) | 1401 Willow Pass Road, Suite 700 | | | Concord | CA | 94520 | |
| Calderon, Cameron | ADDRESS ON FILE | | | | | | | |
| Caleb Seong Jo, Yo Sook Jo | Law Offices of Do Kim | Do Kim | 3435 Wilshire Blvd. Suite 2700 | | Los Angeles | CA | 90010-2013 | |
| Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC | Emma Forrest | 2207 Plaza Drive, Suite 300 | | Rocklin | CA | 95765 | |
| California (People of the State of - DOT) | California (State of), Department of Transportation | 1120 N Street (MS 57) | P.O. Box 1438 | | Sacramento | CA | 95812-1438 | |
| California (People of the State of - DOT) | Caltrans Legal Division | 1120 N Street (MS 57), P.O. Box 1438 | | | Sacramento | CA | 95812-1438 | |
| California (People of the State of) | Scherer, Harrington, Baca & Wong | 111 Grand Avenue, Suite 11 | | | Oakland | CA | 94612 | |
| California (People of the State of) | Scherer, Montoya, Dadaian, Braham, Solares | 100 South Main Street, Suite 1300 | | | Los Angeles | CA | 90012 | |
| California Automobile Insurance Company | Raffalow, Bretoi, Lutz & Stele | Vicente Valencia, Jr. | 444 W. Ocean Blvd., Suite 1800 | | Long Beach | CA | 90802 | |
| California Dept of Veterans Affairs | California Department of Veterans Affairs | 1227 "O" Street Room 306 | Attn: Matthew Dana, Denise Lewis, Shirley Ogata | | Sacramento | CA | 95814 | |
| Calonego, Donna Marie v. | Spaulding McCullough & Tansil LLP | 90 South E. Street, Suite 200 | | | Santa Rosa | CA | 95404 | |
| Calpine (McCabe) PART 2 | Mark McKane, Kirkland & Ellis LLP | 555 California Street, 29th Floor | | | San Francisco | CA | 94104 | |
| Cantillon, Tim | Goyette & Associates, Inc. A Professional Law Corp | Gary G. Goyette | 2366 Gold Meadow Way, Suite 200 | | Gold River | CA | 95670 | |
| Carmical, Calvin | Freidberg Law Corp. | 2443 Fair Oaks Blvd., #391 | | | Sacramento | CA | 95825 | |
| Carol Cidlik | Dolan Law Firm PC | Christopher Dolan, Arsen Sarapinian, Aimee Kirby | 1438 Market Street | | San Francisco | CA | 94102 | |
| Carrera, Agustin; Carrera, Maritza | ADDRESS ON FILE | | | | | | | |
| Carrillo, Joyce | Brady Law Group (Attorney for Plaintiff) | 1015 Irwin Street, Suite A | | | San Rafael | CA | 94901 | |
| Carrillo, Joyce | LORBER, GREENFIELD & POLITO, LLP | 150 Post St., Ste. 700 | | | San Francisco | CA | 94108 | |
| Carter, Norman | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| Castaneda, Victor | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd, Suite 216 | | | San Mateo | CA | 94402 | |
| Castro, Joel | Castro & Associates | 11766 Wilshire Blvd Ste 250 | | | Los Angeles | CA | 90025 | |
| Certain Underwriters at Lloyds, London | Soltman, Levitt, Flaherty & Wattles LLP | Steven B. Soltman, Steven S. Nimony | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91365 | |
| Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Office of Bryman & Apelian | 24025 Park Sorrento, Suite 220 | | | Calabasas | CA | 91302 | |
| Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Offices of Gerald L. Marcus (Attorney for Plaintiffs) | 24025 Park Sorrento, Suite 430 | | | Calabasas | CA | 91302 | |
| Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | LeClairRyan, LLP | LeClairRyan, LLP (Attorney for Defendants, Freitas Bros. Farms) | 44 Montgomery Street, 18th Floor | | San Francisco | CA | 94104 | |
| Charles Blackburn | Schubert Jonckheer & Kolbe LLP | Three Embarcadero Center, Suite 1650 | | | San Francisco | CA | 94111 | |
| Charles Maier | Brereton Law Office | 1362 Pacific Ave, Ste 220 | | | Santa Cruz | CA | 95060 | |
| Charmbury, Karyn | ADDRESS ON FILE | | | | | | | |
| Christison, Joel | ADDRESS ON FILE | | | | | | | |
| Christopher Danemeyer, Pamela Krueger | Rouda Feder Tletjen McGuinn | John M. Feder, Rouda Feder | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| Christopher, Steve | LAW OFFICE OF TASHA M. BOLLINGER | Attn: Tasha Bollinger | 829 Sonoma Avenue | | Santa Rosa | CA | 95404 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 19

Case: 19-30088    Doc# 1815    Filed: 05/02/19    Entered: 05/02/19 17:13:58    Page 6 of 22

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Chung, Adriana | ADDRESS ON FILE | | | | | | | |
| Cindy Sue Downing | ADDRESS ON FILE | | | | | | | |
| City and County of San Francisco | Spiegel & McDiarmid LLP | Thomas C. Trauger | 1875 Eye Street NW, Suite 700 | | Washington | DC | 20006 | |
| City and County of San Francisco (Casitas) | City Attorney's Office | 1390 Market Street | | | San Francisco | CA | 94102 | |
| City of Clearlake | Ryan R, Jones | City Of Clearlake, Office Of City Attorney | 14050 Olympic Ddve | | Clearlake | CA | 95422 | |
| City of LaFayette | Best Best & Kreiger, LLP | Malathy Subramanian, Sarah Owsowitz, Alison Martinez | 2001 N. Main Street, Suite 390 | | Walnut Creek | CA | 94596 | |
| City of Napa | Michael W. Barrett, David C. Jones | City of Napa Office of City Attorney | 955 School Street / PO Box 660 | | Napa | CA | 94559 | |
| City of Santa Rosa | Sue A. Gallagher, Adam Abel, Jenica Hepler | City Of Santa Rosa Office Of City Attorney | 100 Santa Rosa Avenue, Room 8 | | Santa Rosa | CA | 95404 | |
| City of Warren Police and Fire Retirement System, | Robbins Geller Rudman | Post Montgomery Center, One Montgomery Street, Suite 1800 | | | San Francisco | CA | 94104 | |
| Clarissa Wilstead | Law Office of Ball & Yorke | 1001 Partridge Drive, Suite 330 | | | Ventura | CA | 93003 | |
| Clark, Stephanie | Varlack Legal Services | 225 W. Winton Avenue, Suite 207 | | | Hayward | CA | 94544 | |
| Client(s) with actions against one or both PG&E debtors | Abbey, Weitzenberg, Warren & Emery, PC | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| Client(s) with actions against one or both PG&E debtors | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | | Houston | TX | 77002 | |
| Client(s) with actions against one or both PG&E debtors | Adler Law Group, APLC | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | Alan J. Jang , Sally Noma | 115 West Plaza Street | | | Solana Beach | CA | 92075 | |
| Client(s) with actions against one or both PG&E debtors | Andrews & Thornton | Anne Andrews, John C. Thornton, Sean Thomas Higgins | 2 Corporate Park, Suite 110 | | Irvine | CA | 92606 | |
| Client(s) with actions against one or both PG&E debtors | Andrews & Thornton | Anne Andrews, John C. Thornton, Sean Thomas Higgins | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |
| Client(s) with actions against one or both PG&E debtors | Arnold & Itkin LLP | 5 6009 Memorial Drive | | | 6 Houston | TX | 77007 | |
| Client(s) with actions against one or both PG&E debtors | Arnold & Itkin LLP | Rebecca L. Adams, Esq. | 6009 Memorial Drive | | Houston | TX | 77007 | |
| Client(s) with actions against one or both PG&E debtors | Attn: John Gomez, Ahmed Diab | Gomez Trial Attorneys | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | Baron & Budd, P.C. | Scott Summy, John P. Fiske, Victoria E. Sherlin | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| Client(s) with actions against one or both PG&E debtors | Baron & Budd, P.C. | Scott Summy, John P. Fiske, Britt K. Strottman | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| Client(s) with actions against one or both PG&E debtors | Baron & Budd, P.C. | Scott Summy, John P. Fiske, Stephen Johnston | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| Client(s) with actions against one or both PG&E debtors | Baum Hedlund Aristei & Goldman, P.C. | Ronald  L.M. Goldman, Esq., Diane Marger Moore, Esq. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| Client(s) with actions against one or both PG&E debtors | Bauman Loewe Witt & , Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 East Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| Client(s) with actions against one or both PG&E debtors | Bauman Loewe Witt & Maxwell, PLLC | Attn: A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| Client(s) with actions against one or both PG&E debtors | Bauman, Loewe, Witt, & Maxwell, PLLC | 8765 East Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| Client(s) with actions against one or both PG&E debtors | Becker Law Group | Todd B. Becker, Brian E. Shear, Jason Boyer | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| Client(s) with actions against one or both PG&E debtors | Berger Kahn, A Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Client(s) with actions against one or both PG&E debtors | Brayton Purcell, LLP | 222 Rush Landing Road, P.O. Box 6169 | | | Novato | CA | 94948-6169 | |
| Client(s) with actions against one or both PG&E debtors | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | | Santa Rosa | CA | 95403 | |
| Client(s) with actions against one or both PG&E debtors | Caddell & Chapman | Michael A. Caddell, Cynthia B. Chapman, Amy E. Tabor | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| Client(s) with actions against one or both PG&E debtors | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| Client(s) with actions against one or both PG&E debtors | Casey Gerry Schenk Franca Villa Blatt & Penfield, Llp | David S. Casey, Jr., Gayle M. Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | Cavalli & Brewer | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| Client(s) with actions against one or both PG&E debtors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L. Riddle | Steven M. Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| Client(s) with actions against one or both PG&E debtors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L. Riddle | Steven M. Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| Client(s) with actions against one or both PG&E debtors | Cotchett, Pitre & McCarthy LLP | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| Client(s) with actions against one or both PG&E debtors | Cotchett, Pitre & Mccarthy, Llp | Frank M. Pitre, Alison E. Cordova, John P. Thyken | San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | | Burlinga | CA | 94111 | |
| Client(s) with actions against one or both PG&E debtors | Cotchett, Pitre & McCarthy, LLP | Frank M. Pitre , Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| Client(s) with actions against one or both PG&E debtors | Cozen O'Connor | Attn: Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| Client(s) with actions against one or both PG&E debtors | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | Cozen O'Connor | Thomas M. Regan, Kevin Bush | David D. Brisco, Peter Lynch, Esq. | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | Cutter Law P.C. | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| Client(s) with actions against one or both PG&E debtors | Daniel Crowley & Associates | Daniel F. Crowley, Esq. | P.O. Box R | | San Rafael | CA | 94913 | |
| Client(s) with actions against one or both PG&E debtors | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| Client(s) with actions against one or both PG&E debtors | Danko Meredith | Attn: Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| Client(s) with actions against one or both PG&E debtors | Demas Law Group, P.C. | John N. Demas, Esq., | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| Client(s) with actions against one or both PG&E debtors | Denenberg Tuffley PLLC | Attn: David R. Denton, Erin M. Lahey | 10250 Constellation Blvd., Suite 2320 | | Los Angeles | CA | 90067 | |
| Client(s) with actions against one or both PG&E debtors | Denenberg Tuffley PLLC | Paul A. Casetta, Alan B. McMaster, Jarett M. Smith, Media Benjamin, Zachary P. Marks | 1900 Avenue of the Stars, Suite 300 | | Los Angeles | CA | 90067 | |
| Client(s) with actions against one or both PG&E debtors | Denenberg Tuffley PLLC | Zachary P. Marks, Paul A. Casetta | Alan B. McMaster, Jarett M. Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| Client(s) with actions against one or both PG&E debtors | Dixon Diab & Chambers LLP | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Robert A. Buccola, Esq. | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| Client(s) with actions against one or both PG&E debtors | Dreyer Babich Buccola Wood, et al. | Attn: Steven M. Campora, Catia G. Saraiva | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| Client(s) with actions against one or both PG&E debtors | Dreyer, Babich Buccola Wood Campora LLP | Roger A. Dreyer, Robert Bale, Anton Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Client(s) with actions against one or both PG&E debtors | Edelson PC | Rafey S. Balabanian, Todd Logan, J. Aaron Lawson, Lily Hough, Brandt Silver-Korn | 123 Townsend Street, Suite 100 | | San Francisco | CA | 94107 | |
| Client(s) with actions against one or both PG&E debtors | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| Client(s) with actions against one or both PG&E debtors | Engstrom, Lipscomb & Lack A Professional Corp | Brian J. Heffernan, Esq. , Alexandra J. Newsom Esq. | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| Client(s) with actions against one or both PG&E debtors | Engstrom, Lipscomb & Lack A Professional Corp | Walter J. Lack, Daniel G. Whalen, Brian J. Heffernan, Alexandra J. Newsom, Andrew M. Jacobson | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| Client(s) with actions against one or both PG&E debtors | Eric Ratinoff Law Corp. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| Client(s) with actions against one or both PG&E debtors | Fiore Achermann, A Law Corp. | Jennifer Fiore, Esq., Sophia Achermann, Esq. | 340 Pine Street, Suite 503 | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | Fox Law, APC | Dave Fox, Joanna Fox, Courtney Vasquez | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| Client(s) with actions against one or both PG&E debtors | Francis & Mailman, P .C. | Land Title Building, 19th Floor | 100 South Broad Street | | Philadelphia | PA | 19110 | |
| Client(s) with actions against one or both PG&E debtors | Franklin D. Azar & Associates | Ivy T. Ngo, James P. Rudolph | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| Client(s) with actions against one or both PG&E debtors | Franklin D. Azar & Associates, P.C. | Franklin D. Azar, Hugh Zachary Balkin | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| Client(s) with actions against one or both PG&E debtors | Frantz Law Group, APLC | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, Esq., George T. Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| Client(s) with actions against one or both PG&E debtors | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| Client(s) with actions against one or both PG&E debtors | Furth Salem Mason & Li LLP | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason , Thomas W. Jackson | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| Client(s) with actions against one or both PG&E debtors | Gibbs Law Group | Eric Gibbs , Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| Client(s) with actions against one or both PG&E debtors | Gilbert LLP | 1100 New York Avenue, NW Suite 700 | | | Washington | DC | 20005 | |
| Client(s) with actions against one or both PG&E debtors | Gilbert LLP | Peter P. Meringolo , Rebecca L. Kassekert | 655 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| Client(s) with actions against one or both PG&E debtors | Girardi & Keese | Christopher Aumais, Ashkahn Mohamadi, Kelly Winter | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| Client(s) with actions against one or both PG&E debtors | Girardi Keese | James O'Callahan | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| Client(s) with actions against one or both PG&E debtors | Grotefeld Hoffman, L.L.P. | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| Client(s) with actions against one or both PG&E debtors | Grotefeld Hoffmann | Attn: Maura Walsh Ochoa, Waylon J. Pickett | 655 Montgomery Street, Suite 1220 | | San Francisco | CA | 94111 | |
| Client(s) with actions against one or both PG&E debtors | Grotefeld Hoffmann | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| Client(s) with actions against one or both PG&E debtors | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| Client(s) with actions against one or both PG&E debtors | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | J. Gary Gwilliam, Winston W. Moody | 1999 Harrison Street, Suite 1600 | | Oakland | CA | 94612 | |
| Client(s) with actions against one or both PG&E debtors | Habbas & Associates | 675 N. First Street, Suite 1000 | | | San Jose | CA | 95112 | |
| Client(s) with actions against one or both PG&E debtors | Hallisey and Johnson, P.C. | Jeremiah F. Hallisey, Karen J. Chedister | 465 California Street, Suite 405 | | San Francisco | CA | 94104-1812 | |
| Client(s) with actions against one or both PG&E debtors | Hallisey and Johnson, PC | Jeremiah F. Hallisey, Ken Harrington | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Client(s) with actions against one or both PG&E debtors | Jackson &Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq., Daniel E. Passmore, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| Client(s) with actions against one or both PG&E debtors | Jang & Associates LLP | Alan J. Jang, Sally Noma, Stephanie A. Yee | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| Client(s) with actions against one or both PG&E debtors | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| Client(s) with actions against one or both PG&E debtors | Kennedy & Madonna, LLP | Robert F. Kennedy, Jr. | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| Client(s) with actions against one or both PG&E debtors | Kershaw, Cook & Talley PC | William A. Kershaw, Stuart C. Talley, Ian J. Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| Client(s) with actions against one or both PG&E debtors | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | Law Office Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr., Unit 100 | | Chico | CA | 95928 | |
| Client(s) with actions against one or both PG&E debtors | Law Office of Marvin P. Velastegoi | Cherie Paulus | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| Client(s) with actions against one or both PG&E debtors | Law Office of Robert M. Bone | 645 Fourth Street, Suite 205 | | | Santa Rosa | CA | 95404 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices of Ara Jabagchourian, P.C. | Ara Jabagchourian | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr., Unit 100 | | Chico | CA | 95928 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices of Edward J. Nevin | Edward J. Nevin, Jr. | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla , Patrick B. Clayton | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices of Lawrence G. Papale | The Cornerstone Building | 1308 Main Street, Suite 117 | | St. Helena | CA | 94574 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices of Lawrence G. Papale | Lawrence G. Papale | 1308 Main Street, Suite 117 | | Saint Helena | CA | 94574-1947 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| Client(s) with actions against one or both PG&E debtors | LAW OFFICES OF ROBERT A. STUTMAN, P.C. | ATTN: TIMOTHY E. CARY, NATHAN R. HURD | 1260 Corona Pointe Couit, Suite 306 | | Corona | CA | 92879 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices Of Robert A. Stutman, P.C. | Timothy E. Cary, Esq., Bonnie J. Bennett, Esq. | Nathan R. Hurd, Esq. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| Client(s) with actions against one or both PG&E debtors | Law Offices of Shawn E. Caine | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| Client(s) with actions against one or both PG&E debtors | Levin Simes Abrams LLP | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| Client(s) with actions against one or both PG&E debtors | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | 275 Battery Street, 29th Floor | | San Francisco | CA | 92101 | |

Case: 19-30088    Doc# 1815    Filed: 05/02/19    Entered: 05/02/19 17:13:58    Page 10 of 22

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Client(s) with actions against one or both PG&E debtors | Mary Alexander & Associates, P.C. | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Achermann, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | Mary Alexander & Associates, P.C. | Marye. Alexander, Esq., Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | Mary Alexander and Associates | Attn: Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | Matiasic & Johnson LLP | Paul A. Matiasic, Hannah E. Mohr, Kelsey F. Morris | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | Matthews & Associates | Pedro "Peter" de la Cerda, of Counsel | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| Client(s) with actions against one or both PG&E debtors | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | | Los Angeles | CA | 90024 | |
| Client(s) with actions against one or both PG&E debtors | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| Client(s) with actions against one or both PG&E debtors | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| Client(s) with actions against one or both PG&E debtors | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | | San Francisco | CA | 94111 | |
| Client(s) with actions against one or both PG&E debtors | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | | San Francisco | CA | 94111 | |
| Client(s) with actions against one or both PG&E debtors | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| Client(s) with actions against one or both PG&E debtors | Moon Law APC | Kevin O. Moon, Christopher D. Moon | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| Client(s) with actions against one or both PG&E debtors | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| Client(s) with actions against one or both PG&E debtors | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| Client(s) with actions against one or both PG&E debtors | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| Client(s) with actions against one or both PG&E debtors | Panchev, Nick | 25633 Anderson Avenue | | | Bartstow | CA | 92311 | |
| Client(s) with actions against one or both PG&E debtors | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi | Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| Client(s) with actions against one or both PG&E debtors | Rains Lucia Stern St. Pralle & Silver, PC | Eustace de Saint Phalle, Joseph R. Lucia | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| Client(s) with actions against one or both PG&E debtors | Reiner, Slaughter & Frankel, LLP | Russell Reiner, Esq. | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| Client(s) with actions against one or both PG&E debtors | Renne Public Law Group | Louise H. Renne , Geoffrey Spellberg, Alex Lemberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | Ribera Law Firm APC | Sandra Ribera Speed, Mia Mattis | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| Client(s) with actions against one or both PG&E debtors | Robert S. Arns | 515 Folsom Street, Third Floor | | | San Francisco | CA | 94105 | |
| Client(s) with actions against one or both PG&E debtors | Robins Cloud LLP | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| Client(s) with actions against one or both PG&E debtors | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr., Kevin Calcagnie, Shannon Lukei, Lila Razmara | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| Client(s) with actions against one or both PG&E debtors | Rodda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Client(s) with actions against one or both PG&E debtors | Schroeder Loscotoff LLP | Eric M. Schroeder, William M. Loscotoff, Amanda R. Stevens | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| Client(s) with actions against one or both PG&E debtors | Shapiro Galvin Shapiro & Moran | Tad S. Shapiro | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| Client(s) with actions against one or both PG&E debtors | Sieglock Law, APC | Christopher C. Sieglock , Rachel Sieglock | 2715 W. Kettleman Lane, Suite 203 #266 | | Lodi | CA | 95242 | |
| Client(s) with actions against one or both PG&E debtors | Sieglock Law, APC | Christopher C. Sieglock, Rachel Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| Client(s) with actions against one or both PG&E debtors | Singleton Law Firm APC | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| Client(s) with actions against one or both PG&E debtors | Singleton Law Firm APC | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | 450 A Street, 5th Floor | | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez , Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| Client(s) with actions against one or both PG&E debtors | Skikos, Crawford, Skikos, & Joseph | Steven J. Skikos, Esq., Mark G. Crawford, Esq., Gregory T. Skikos, Esq., Matthew J. Skikos, Esq. | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | The Arns Law Firm, A Professional Corporation | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Robert C. Foss, Shounak S. Dharap | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| Client(s) with actions against one or both PG&E debtors | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| Client(s) with actions against one or both PG&E debtors | The Brandi Law Firm | 354 Pine Street, Third Floor | | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | The Brandi Law Firm | Thomas Brandi, Brian Malloy | 354 Pine Street, 3rd Floor | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | The Brandi Law Firm | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| Client(s) with actions against one or both PG&E debtors | The Brown Law Firm | 2530 Wilshire Boulevard, Second Floor | | | Santa Monica | CA | 90403 | |
| Client(s) with actions against one or both PG&E debtors | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| Client(s) with actions against one or both PG&E debtors | The Lombardo Law Firm | Catherine Lombardo | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| Client(s) with actions against one or both PG&E debtors | The Preble Law Firm | Scott J. Preble, Esq. | 2200 Wymore Way | | Antioch | CA | 94509 | |
| Client(s) with actions against one or both PG&E debtors | Thompson Law Offices, P.C. | Robert W. Thompson, Kristen A. Vierhaus | 700 Airport Boulevard, Suite 160 | | Burlingame | Ca | 94010 | |
| Client(s) with actions against one or both PG&E debtors | Thompson Law Offices, P.C. | Attn: Bobby Thompson | 700 Airport Blvd, Suite 160 | | Burlilngame | CA | 94010 | |
| Client(s) with actions against one or both PG&E debtors | Thorsnes Bartolotta Mcguire LLP | Alan B. McMaster | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| Client(s) with actions against one or both PG&E debtors | Thorsnes Bartolotta Mcguire LLP | Jarett M. Smith | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| Client(s) with actions against one or both PG&E debtors | Thorsnes Bartolotta McGuire LLP | John F. McGuire, Jr., ESQ. , Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| Client(s) with actions against one or both PG&E debtors | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Client(s) with actions against one or both PG&E debtors | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner , Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| Client(s) with actions against one or both PG&E debtors | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| Client(s) with actions against one or both PG&E debtors | Watts Guerra LLP | Mikal C. Watts , Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| Client(s) with actions against one or both PG&E debtors | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| Client(s) with actions against one or both PG&E debtors | Watts Guerra, L.L.P. | 4 Dominion Drive, Bldg. 3, Suite 100 | | | San Antonio | TX | 78257 | |
| Client(s) with actions against one or both PG&E debtors | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| Client(s) with actions against one or both PG&E debtors | Zimmerman Reed LLP | Charles S. Zimmerman, Caleb LH Marker | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| Cobb, James | Law Offices of James K. Cobb | James K. Cobb | 250 D Street, Suite 200 | | Santa Rosa | CA | 95404 | |
| Cockerton, Wayne | Law Offices of Kenneth M. Foley | 37 N. Main Street, Suite 209 | | | San Andreas | CA | 95249 | |
| Colleen Gimbel, Individually and as Special Administrator of the Estate of Si Gimbel | Menges Law, LLC | 6400 W. Main St., Ste. 1G | | | Belleville | IL | 62223 | |
| Colleen McCarty, Gene McCarty | The Cochran Firm | Ibiere N. Seck, Marcelis Morris | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| Collins, Alex | ADDRESS ON FILE | | | | | | | |
| Contra Costa Electric, Inc | Leonidou & Rosin | 777 Cuesta Drive, Suite 200 | | | Mountain View | CA | 94040 | |
| County of Butte, a political subdivision of the State of California | Office Of County Counsel, County Of Butte | Bruce S. Alpert, Brad J. Stephens | 25 County Center Drive | | Oroville | CA | 95965 | |
| County of Butte, a political subdivision of the State of California | Washington & Washington | George Ernest Washrngton, Peter George Washington | 1600 Humboldt Rd., Ste. 2 | | Chico | CA | 95928 | |
| County of Fresno | Overstreet & Associates | 1300 E Shaw Ave Ste 125 | | | Fresno | CA | 93710 | |
| County of Nevada | County Of Nevada, Office Of County Counsel | Alison A. Barratt-Green | | Maidu Avenue, Suite 240 | Nevada City | CA | 95959 | |
| County of Yuba | County Of Yuba, Office Of County Counsel | Courtney Abril, Brunella M. Wood | 915 8Th Street, Suite 111 | | Marysville | CA | 95901 | |
| Courtney, Clell; Courrtney, Hennie | ADDRESS ON FILE | | | | | | | |
| Craft, Sheila D. | Law Offices of Seth L. Goldstein | Seth L. Goldstein | 2100 Garden Road, Suite H-8 | | Monterey | CA | 93940 | |
| Critz, Carolyn | ADDRESS ON FILE | | | | | | | |
| Cruz, Robert | LA Injury Attorneys | 1611 N. San Fernando Blvd. | | | Burbank | CA | 91504 | |
| CSAA Insurance (Luckenbill) | The Grunsky Law Firm | 240 Westgate Dr. | | | Watsonville | CA | 95076 | |
| Da Kine Island Grill Corporation; Picasso Tapas, LLC; China Wok Restaurant, Dien Lam; Jenny Dang, Don POedros Restaurant, Victor Angulo, Sara Angulo | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore | 64 W Santa Clara St | | | San Jose | CA | 95113 | |
| Daley, Cailin | ADDRESS ON FILE | | | | | | | |
| Dana, Daniel | ADDRESS ON FILE | | | | | | | |
| Dang, Tuyet Anh | ADDRESS ON FILE | | | | | | | Vietnam |
| Darlene Jenkins | ADDRESS ON FILE | | | | | | | |
| David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates | 3900 Essex Lane, Ste. 390 | | | Houston | TX | 77027 | |
| David Brown | ADDRESS ON FILE | | | | | | | |
| David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez | 58 West Portal Avenue | | | San Francisco | CA | 94127 | |
| Deborah Gutof,Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP | 50 Francisco Street, Suite 460 | | | San Francisco | CA | 94133 | |
| Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin | PO Box 3287 | | | Modesto | CA | 95353 | |
| Demeige, John | Law Offices of J. Chrisp | Jesse B. Chrisp, Esq. | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |

Case: 19-30088    Doc# 1815    Filed: 05/02/19    Entered: 05/02/19 17:13:58    Page 13 of 22

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Derington, Maxine | Susman Godfrey LLP | Stephen E. Morrissey, Bryan Caforio, Kathryn P. Hoek, Davida Brook | 1900 Avenue of the Stars, Suite 1400 | | Los Angeles | CA | 90067-6029 | |
| DeSantiago, Christopher | ADDRESS ON FILE | | | | | | | |
| DF Properties; Gary Sharp | Desmond, Nolan, Livaich & Cunningham | Attn: Brian Manning, Esq. | 15th and S Building | 1830 15th Street | Sacramento | CA | 95811 | |
| Dillon, Ann & Southern Exposure Wellness (CA Corp) | Smith, McDowell & Powell | Attn: C. Jason Smith, Matthew M. Breining | 100 Howe Avenue, Suite 208 South | | Sacramento | CA | 95825 | |
| Dodson, Ricardo | ADDRESS ON FILE | | | | | | | |
| Donald Earl; Kathy Earl | | | | | | | | |
| Donny C. Wong | ADDRESS ON FILE | | | | | | | |
| Douglas, Cloudell | ADDRESS ON FILE | | | | | | | |
| Dublin Unified School District | Lozano Smith (Walnut Creek) | 2001 North Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| East Bay Regional Park District | Carol R. Victor Rachel J. Sater | East Bay Regional Park District 2950 Peralta Oaks Court | | | Oakland | CA | 94605 | |
| East Bay Regional Park District | Shute, Mihaly & Weinberger, LLP | Tamara Galanter | 396 Hayes Street | | San Francisco | CA | 94102 | |
| Edward, Eveline | ADDRESS ON FILE | | | | | | | |
| Ellis, Donald Ray | ADDRESS ON FILE | | | | | | | |
| Elmahgub, Sohib | Anthony Pineda | Lawyers for Employees and Civil Rights | 4100 West Alameda Avenue | 3rd Floor | Burbank | CA | 91505 | |
| Elward, Mark | Law Office of Robert Bosso | 133 Mission St. | | | Santa Cruz | CA | 95060 | |
| Employers Mutual Casualty Company | Gibson Robb & Lindh LLP | Joshua E. Kirsch | 201 Mission Street, Suite 2700 | | San Francisco | CA | 94105 | |
| Engelmeier, Leslie | Law Office of David W. Chen, PC | 1300 Clay Street, Suite 600 | | | Oakland | CA | 94612-1913 | |
| Eric Brown | Bravo & Margulies | 1315 - 7th Ave. | | | San Francisco | CA | 94110 | |
| Espino, Carmen | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd, Suite 216 | | | San Mateo | CA | 94402 | |
| Estate of David Jayden Flores | Greene, Broillet & Wheeler, LLP | 100 Wishire Boulevard, Suite 2100 | | | Los Angeles | CA | 90407-2131 | |
| Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson | 472 South Glassell Street | | | Orange | CA | 92866 | |
| Estrada, Hiram David | Law Offices of Boris Efron | Boris E. Efron, Karen M. Platt | 130 Portola Road | | Portola Valley | CA | 94028 | |
| Estrada, Hiram David | Mark E. Berry | Mayall, Hurley, P.C. | 2453 Grand Canal Boulevard, 2d Fl | | Stockton | CA | 95207 | |
| Estrada, Hiram David | McCormick Barslow LLP | Cornelius J. Callahan | 1125 I Street, Suite 1 | | Modesto | CA | 95354 | |
| Estrada, Hiram David | Walter H. Walker, Beau R. Burbidge | 50 Francisco Street, Suite 460 | | | San Francisco | CA | 94133-2100 | |
| Eversole, Doris G. (DECEASED) | ADDRESS ON FILE | | | | | | | |
| Falkenstrom, Kenneth | Ross, Hackett, Dowling, Valencia & Walti, A Professional Corporation | Donald Dowling, Esquire, Jessica Rowen, Esquire, Morgans. Biggerstaff, Esquire | 600 El Camino Real, Post Office Box 279 | | San Bruno | CA | 94066-0279 | |
| Farrell Design-Build Companies Inc | Evans, Wieckowski, Ward & Scoffield, LLP | 745 University Avenue | | | Sacramento | CA | 95825 | |
| Farrell-Araque, Martin | Law Offices of Julia J. Parranto | 819 Sonoma Avenue | | | Santa Rosa | CA | 95404 | |
| Farzaneh Farsoudi-Hoda | Siegel & Yee | Dan Siegel | 499 14th Street, Suite 300 | | Oakland | CA | 94612 | |
| Fedyashov, Eugene | ADDRESS ON FILE | | | | | | | |
| Finch, Gregory M.; Thomas, Shirley | Signature Law Group, LLP | Attn: Gregory M. Finch | 3400 Bradshaw Rd. | | Sacramento | CA | 95827 | |
| Findley, Tom; Blowney, Kimberly | ADDRESS ON FILE | | | | | | | |
| Firemen's Retirement System of St. Louis | Robbins Arroya LLP | 600 B. Street, Suite 1900 | | | San Diego | CA | 92101 | |
| Freitas, Brian | Michael H. Silvers, A Law Corporation | 11500 Olympic Boulevard, Suite 322 | | | Los Angeles | CA | 90064 | |
| Fresno (County of) | Kyle R. Roberson, Deputy County Counsel | 2220 Tulare Street, Suite 500 | | | Fresno | CA | 93721 | |
| Gaffney, Paul | Downey Brand LLP | William R. Wayne, Bradley C. Carroll | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| Gaines, Robert | ADDRESS ON FILE | | | | | | | |
| Gambino, Patricia | Dawn Hassell | 4079 19th Avenue | | | San Francisco | CA | 94132 | |
| Garcia, Efrain | Baradat & Paboojian, Inc. | Attn: Warren R. Paboojian | 720 W. Alluvial Avenue | | Fresno | CA | 93711-5705 | |
| Gatto, Santiago | YOUNG WARD & LOTHERT | Attn: Scott Ward | 995 Morning Star Drive, Suite C | | Sonora | CA | 95370 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 19

Case: 19-30088    Doc# 1815    Filed: 05/02/19    Entered: 05/02/19 17:13:58    Page 14 of 22

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | ADAMSKI MOROSKI MADDEN CUMBERLAND & GREEN LLP | Joshua M. George | P.O. Box 3835 | | San Luis Obispo | CA | 93403-3835 | |
| Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. (San Luis Obispo) | 1025 Farmhouse Lane, Second Floor | | | San Luis Obispo | CA | 93401 | |
| George Kellogg | Law OFFices of John R. Browne III | John R. Browne III | 50 California Street, Suite 3500 | | San Francisco | CA | 94111 | |
| George, Evelyn Ann (minor) | LAW OFFICES OF CHRISTOPHER C. | SIEGLOCK, A Professional Corporation | Attn: Christopher C. Sieglock | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| Gholamipour, Kris | c/o Roderick P. Bushnell | 1388 Sutter Street | Suite 810 | | San Francisco | CA | 94109-5453 | |
| Gold Oak Union School District; Schools Insurance Authority | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | | Sacramento | CA | 95825 | |
| Goodley, Paul | Goldstein, Gellman, Melbostad | Lee S. Harris, Adrian Hern | Harris & McSparran LLP | 1388 Sutter Street, Suite 1000 | San Francisco | CA | 94109-5494 | |
| Gotelli, Gregg | Goyette & Associates, Inc. A Professional Law Corp | Gary G. Goyette | 2366 Gold Meadow Way, Suite 200 | | Gold River | CA | 95670 | |
| Gratneyese-Jackson, Elaine | ADDRESS ON FILE | | | | | | | |
| Greenspan, Jessamine | Spreter & Petiprin, APC | Geoff J. Spreter, Esq., Benjamin D. Petiprin, Esq. | 601 3rd Street | | Coronado | CA | 92118 | |
| Greenspan, Linda | Spreter & Petiprin, APC | Geoff J. Spreter, Esq., Benjamin D. Petiprin, Esq. | 601 3rd Street | | Coronado | CA | 92118 | |
| Greenspan, Mark | Spreter & Petiprin, APC | Geoff J. Spreter, Esq., Benjamin D. Petiprin, Esq. | 601 3rd Street | | Coronado | CA | 92118 | |
| Greenspan, Stephanie | Spreter & Petiprin, APC | Geoff J. Spreter, Esq., Benjamin D. Petiprin, Esq. | 601 3rd Street | | Coronado | CA | 92118 | |
| Guerra, John | ADDRESS ON FILE | | | | | | | |
| Guerra, John | Law Office of M. Jude Egan | 5075 S. Bradley Road | Suite 221 | | Santa Maria | CA | 93455 | |
| Gunst, Karen | Renne Sloan Holtzman Sakai LLP | Louise H. Renne, Geoffrey Spellberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| Gunst, Robert | Renne Sloan Holtzman Sakai LLP | Louise H. Renne, Geoffrey Spellberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| Hainsworth, Andrew | The Cole Law Firm | Stephen N. Cole | 3410 Industrial Blvd., Suite 100 | | West Sacramento | CA | 95691 | |
| Halliday, Jeffrey | Horwitz, Horwtiz & Associates, LTD. | 25 E. Washington #900 | | | Chicago | IL | 60602 | |
| Halstead, Norman; Frederick, Aquilla | ADDRESS ON FILE | | | | | | | |
| Harmon, Lisa | ADDRESS ON FILE | | | | | | | |
| Haviland, Viola Alice; Haviland, Burton | CAUFIELD & JAMES LLP | Attn: Jeffery L. Caufield | 2851 Camino Del Rios S #410 | | San Diego | CA | 92108 | |
| Haviland, Viola Alice; Haviland, Burton | LAW OFFICE OF KENNETH P. ROYE | Attn: Ken Roye, Joseph Astleford | 142 West 2nd Street, Suite B | | Chico | CA | 95928 | |
| Hawes, Keith | ADDRESS ON FILE | | | | | | | |
| Haywood, Rufus Mazimillion | ADDRESS ON FILE | | | | | | | |
| Hildebrand, Janette | Goldstein, Gellman, Melbostad | Lee S. Harris, Adrian Hern | Harris & McSparran LLP | 1388 Sutter Street, Suite 1000 | San Francisco | CA | 94109-5494 | |
| Hill, Arthur | Shane Law | David R. Shane | 1000 Drakes Landing Road, Suite 200 | | Greenbrae | CA | 94904 | |
| Hintz, Loretta | Callaway & Wolf | 150 Post Street, Suite 600 | | | San Francisco | CA | 94108 | |
| Holcraft, Shirley; Cabrera, Sam V. | ADDRESS ON FILE | | | | | | | |
| Hung, Helen | Law Office of Nelson C. Barry III | Nelson C. Barry III | 5228 Diamond Heights Boulevard | | San Francisco | CA | 94131 | |
| Iraheta, Jose Orlando Arevalo | Perez, Williams & Medina (Perez Williams Medina & Rodriguez) | 1432 Divisadero | | | Fresno | CA | 93721 | |
| Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | George W. Nowell (Sbn: 83868) | Law Offices Of George W. Nowell | 71 Stevenson Street, Suite 400 | | San Francisco | CA | 94105 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jablon, Ilan | Carsten Law PC | Eric J. Carsten | 12424 Wilshire Boulevard, 12th Floor | | Los Angeles | CA | 90025 | |
| Jack Bohlka | Law Office Of Joshua Cohen Slatkin | Joshua Cohen Slatkin | 11726 San Vicente Blvd., Suite 200 | | Los Angeles | CA | 90049 | |
| James Dodd | ADDRESS ON FILE | | | | | | | |
| Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis | Law Office of Ralph B. Wegis | 1930 Truxtun Avenue | | Bakersfield | CA | 93301 | |
| Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | The Hoppe Law Group | 680 West Shaw Avenue, Suite 207 | | | Fresno | CA | 93704 | |
| Jeff and Lindsay Jurrow | ADDRESS ON FILE | | | | | | | |
| Jeffrey Lentine | Stephens & Stephens LLP | 505 S. McClelland St. | | | Santa Maria | CA | 93454 | |
| Jeffrey Sylvan, Ursula Sylvan | Law Office of Randal Blair | Randal Blair | 770 Warfield Avenue, Floor 1 | | Oakland | CA | 94610-2758 | |
| Jennifer Yu aka Qing Yu | Bruce Highman | Highman and Highman | 870 Market Street | Suite 467 | San Francisco | CA | 94102 | |
| Jesse Walker | Alison Martinez | 2001 N. Main Street, Suite 390 | | | Los Angeles | CA | 90031 | |
| Jesus Mendoza | The Law Offices of Arash Khorsandi, PC | 2960 Wilshire Boulevard, Third floor | | | Los Angeles | CA | 90010 | |
| Jimenez, Liliana | Law offices of James Bachan | James Bachan | 2648 International Blvd., Suite 801 | | Oakland | CA | 94601 | |
| John Georges Igaz | Dolan Law Firm PC | Christopher Dolan, Arsen Sarapinian, Aimee Kirby | 1438 Market Street | | San Francisco | CA | 94102 | |
| John Griscom and Lillian Griscom | Gori, Julian & Associates P.C. | 156 N. Main Street | | | Edwardsville | IL | 62025 | |
| John L. Hansen, Trustee of the John L. Hansen Revocable Trust Dated July 24, 2000; WFG Title Insurance Company; Mortgage Electronic Registration Systems, Inc.; Cashcall, Inc. | Jenny & Jenny, LLP | Attn: Scott Jenny, Esq. | 736 Ferry Street | | Martinez | CA | 94553 | |
| John Mader, President | Engineers and Scientists of California Local 20 | IFPTE | 810 Clay Street | | Oakland | CA | 94607 | |
| Johns, Patrick and Sharon | ADDRESS ON FILE | | | | | | | |
| Johnson, Priscilla | ADDRESS ON FILE | | | | | | | |
| Johnson, Timothy | Ruskin Hyland Doris & Tindall LLP | Jessica Riggin, Esq. | 100 Pine Street | Suite 2150 | San Francisco | CA | 94111 | |
| Jones, Gezell Mazidus | Raymond Ghermezian, A Professional Law Corporation | 3435 Wilshire Boulevard, Suite 1800 | | | Los Angeles | CA | 90010 | |
| Jones, Tina | ADDRESS ON FILE | | | | | | | |
| Judith Reel | Eason & Tambornini, ALC | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 | |
| Karagocev, Robert | ADDRESS ON FILE | | | | | | | |
| Kevin Thompson, Mia Nash | Frank Bloksberg, | 142 East McKnight Way | | | Grass Valley | CA | 95949 | |
| Khan, Aurang Zaib; Zahib, Halima | ADDRESS ON FILE | | | | | | | |
| Kirsi Phia-Timonen, Yrjo Timonen | The Cochran Firm | Ibiere N. Seck, Marcelis Morris | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| Knowles, David | Law Offices of Matthew J. Quinlan | 3223 Webster St. | | | San Francisco | CA | 94123 | |
| KV Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham | Gary Livaich, Esq., Brian Manning, Esq. | 15th and S Building | 1830 15th Street | Sacramento | CA | 95811 | |
| Lake County Sanitation District | Anita Grant | County of Lake, Office Of City Counsel | 255 N. Forbes St | | Lakeport | CA | 95453 | |
| Lames, Carlos | ADDRESS ON FILE | | | | | | | |
| Lara, Rosario | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd, Suite 216 | | | San Mateo | CA | 94402 | |
| Le Roy Hess and Jane Hess | Kenneth M. Foley | P.O. Box 1269 | | | San Andreas | CA | 95249 | |
| Leeson, Lilia | Mezzetti Law Firm, Inc. | 31 East Julian Street | | | San Jose | CA | 95112 | |
| Leisa Askew | The Veen Firm | Elinor Leary David Winnett | 711 Van Ness Avenue, Suite 220 | | San Francisco | CA | 94102 | |
| Lerma, Paul | Law Offices of Corren & Corren | 5345 N. El Dorado, Suite 7 | | | Stockton | CA | 95207 | |
| Lewis, Michael | ADDRESS ON FILE | | | | | | | |
| Lexington Insurance Company | Law Offices of Brian J. Ferber, Inc. | Attn: Brian J. Ferber, Casey A. Reagan | 5611 Fallbrook Avenue | | Woodland Hills | CA | 91367 | |
| Liberty Insurance Corporation; and Safeco Insurance Company of America | Law Offices of Harris & Yempuku | Attn: Daniel T. Schmaeling | 2180 Harvard Street, Suite 375 | | Sacramento | CA | 95815 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Little Arthur Creek Land Co. | Fenton & Keller | 2801 Monterey-Salinas HIghway | P.O. Box 791 | | Monterey | CA | 93942-0791 | |
| Little, Dwyane | Christopher Whelan Inc. | 11246 Gold Express Drive, Suite 100 | | | Gold River | CA | 95670 | |
| Lockett, David | ADDRESS ON FILE | | | | | | | |
| Lopez, Peter & Mike | Khoury & Singer | Isam Khoury, Esq. | Cohelan | 605 C Street #200 | San Diego | CA | 92101 | |
| Lopez, Ralph | ADDRESS ON FILE | | | | | | | |
| Lorrain Runnels, Richard Runnels | Dolan Law Firm PC | Christopher Dolan, Arsen Sarapinian, Aimee Kirby | 1438 Market Street | | San Francisco | CA | 94102 | |
| Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Law Offices of Jorge A. Meza, A Law Corporation | 14305 Ramona Blvd | | | Baldwin Park | CA | 91706 | |
| Lvovskaya, Lyubov | Svetlana Shirinova, Attorney at Law | 870 Market Street, Suite 948 | | | San Francisco | CA | 94102 | |
| Makhyoun, Miriam | R.Michael Lieberman | 1398 Post Street | | | San Francisco | CA | 94109 | |
| Margaret Bohlka | Thon, Beck, Vanni Callahan & Powell | Attn: Gregory Vanni, Rafti Ohanian | 1100 East Green Street | | Pasadena | CA | 91106 | |
| Margie Thompson, Linda Thompson & Ovomte Kendall | Law Office of Susan Kang Gordon | 21C Orinda Way #162 | | | Orinda | CA | 94563 | |
| Maria Elena Gonzalez, individually and as Guardian ad Litem for Luis Daniel Noguez Martinez and Diego Noguez Martinez; Oscar Martinez Gonzalez; Gilberto Martinez Gonzalez and Guadalupe Martinez Gonzalez | Perez, Williams & Medina (Perez Williams Medina & Rodriguez) | 1432 Divisadero | | | Fresno | CA | 93721 | |
| Marina Gelman; Mikhail Gelman | ADDRESS ON FILE | | | | | | | |
| Marina Gelman; Mikhail Gelman | Law Offices of Boris E. Efron | 130 Portola Road | | | Portola Valley | CA | 94028 | |
| Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Bartko Zankel Bunzel & Miller | Attn: Charles Miller (Bartko) | 1 Embarcadero Center, Suite 800 | | San Francisco | CA | 94111 | |
| Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Hartsuyker, Stratman & Williams-Abrego | Andrew Lauderdale (Hartsuyker) | One Almaden Blvd. #400 | | San Jose | CA | 95113 | |
| Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Lewis Brisbois Bisgard & Smith LLP | Cherie Edson (Lewis Brisbois) | 333 Bush st., Suite 1100, | | San Francisco | CA | 94104 | |
| Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Norton & Melnik | Mark Dawson (Norton & Melnik) | 500 La Gonda Way | | Danville | CA | 91367 | |
| Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Sara Godoy Desugura (Robert Daye) | Robert Daye, Esq. | 849 Menlo Ave. | | Menlo Park | CA | 94025 | |
| Mark Sharwood, Statewide Vice President & Bargaining Director | Service Employees International Union | United Service Workers West | 3411 East 12th Street | Suite 200 | Oakland | CA | 94601 | |
| Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | The Lanier Law Firm | 6810 FM 1960 West | | | Huston | TX | 77069 | |
| Marroquin, Michael | Rodriguez & Associates | 2020 Eye Street | | | Bakersfield | CA | 93301 | |
| Martinez, Manuel; Martinez, Juliana | ADDRESS ON FILE | | | | | | | |
| Martinez, Richard | ADDRESS ON FILE | | | | | | | |
| Matthiesen, Charles; Matthiesen, Matsue | ADDRESS ON FILE | | | | | | | |
| Matthiesen, David; Matthiesen, Candace | ADDRESS ON FILE | | | | | | | |
| McCauley, William | ADDRESS ON FILE | | | | | | | |
| Mendocino County | Katharine I. Elliott | Mendocino County Counsel | 501 Low Gap Road, Rm 1030 | | Ukiah | CA | 95482 | |
| Mendoza, Cristina | Derby McGuinness & Goldsmith LLP | 200 Lakeside Drive, Suite A | | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 14 of 19

Case: 19-30088   Doc# 1815   Filed: 05/02/19   Entered: 05/02/19 17:13:58   Page 17 of 22

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mendoza, Cristina | Law Office of Robert B. Kopelson | 75 E. Santa Clara Street, Suite 1180 | | | San Jose | CA | 95113 | |
| Mendoza, Cristina | Wood Smith Henning & Berman LLP | 7112 North Fresno Street, Suite 160 | | | Fresno | CA | 93720-2949 | |
| Mendoza, Rosalba | ADDRESS ON FILE | | | | | | | |
| Mercury Casualty Company | Raffalow, Bretoi, Lutz & Stele | Vicente Valencia, Jr. | 444 W. Ocean Blvd., Suite 1800 | | Long Beach | CA | 90802 | |
| Mercury Insurance Company | Raffalow, Bretoi, Lutz & Stele | Vicente Valencia, Jr. | 444 W. Ocean Blvd., Suite 1800 | | Long Beach | CA | 90802 | |
| Merlone Geier Partners | Peter Sheridan Glaser Weil Fink Howard Avchen & Shapiro | 10250 Constellation Boulevard, 19th Floor | | | Los Angeles | CA | 90067 | |
| Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Kazerouni Law Group, Apc | Abbas Kazerounian, Esq., Mohammad Kazerouni, Esq., Assal Assassi, Esq. | 245 Fischer Avenue, Unit Di | | Costa Mesa | Ca | 92626 | |
| Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase, Brown, Eyerly, LLP | 680 South Santa Fe Avenue | | | Los Angeles | CA | 90021 | |
| Mid-State Precast | Clark Hill LLP (Attorneys for Plaintiff) | 1055 West Seventh, 24th Floor | | | Los Angeles | CA | 90017 | |
| Mid-State Precast | Morris, Polich & Purdy LLP (Attorneys for Plaintiff) | Morris, Polich & Purdy LLP | 1055 West Seventh Street, 24th Floor | | Los Angeles | CA | 90017 | |
| Miller, Perry Josh | The Chevalier Law Firm | Quinn Chevalier, Esq. | 2351 Sunset Blvd. | Suite 170-317 | Rocklin | CA | 95765 | |
| Miller, Robert T; Learmont, Donna | ADDRESS ON FILE | | | | | | | |
| Mills, Donald | Law Office of Mark S. Nelson | 215 McHenry Avenue | | | Modesto | CA | 95355 | |
| Mitchell, Patricia | Law Office of Christian B. Green | 555 12th Street, Suite 600 | | | Oakland | CA | 94609 | |
| Mitchell, Patricia | Zief, Diment & Glickman | 109 Geary Street, 4th Floor | | | San Francisco | CA | 94108 | |
| Moglia, John | ADDRESS ON FILE | | | | | | | |
| Mohamed, Jamil | ADDRESS ON FILE | | | | | | | |
| Monica Stevens and James Stevens | Law Offices of Timmons, Owen, Jansen & Tichy, Inc. | 1401 21st Street, Suite 400 | | | Sacramento | CA | 95811 | |
| Montellano, 1Lt, Max M. | Ernst Law Group | 1020 Palm St. | | | San Luis Obispo | CA | 93401 | |
| Moretti, Jon Paul | Pomerantz LLP | 468 North Camden Drive | | | Beverly Hills | CA | 90210 | |
| Morgan Hill (City of) | Meyers, Nave, Riback, Silver & Wilson | 555 12th Street, Suite 1500 | | | Oakland | CA | 94607 | |
| Napa County | Jeffrey M. Richard, acting county counsel, Jason M. Dooley | Napa County Counsel | 1195 Third Street, Suite 301 | | Napa | CA | 94559 | |
| Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America ; AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Company | Law Offices of Mccarthy & Beavers | Attn: R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | Newport Beach | CA | 92660 | |
| Nethery, Herbert; Kirkpatrick, Yvonne | ADDRESS ON FILE | | | | | | | |
| Nevada Irrigation District | Minasian, Meith, Soares, Sexton & Cooper, LLP | 1681 Bird Street, P.O. Box 1679 | | | Oroville | CA | 95965-1679 | |
| New Cingular Wireless PCS, LLC; Pacific Bell Telephone Company | Crowell & Moring LLP | Attn: Douglas W. Sullivan, Lisa Qi | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| Nitao, Ken | ADDRESS ON FILE | | | | | | | |
| Norman and Carol Brower | Gori, Julian & Associates P.C. | 156 N. Main Street | | | Edwardsville | IL | 62025 | |
| Okhomina, Jr., Donatus | Siegel, Lewitter, Malkani | 1939 Harrison Street, Suite 307 | | | Oakland | CA | 94612 | |
| Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | 44 Montgomery Street, Suite 650 | | | San Francisco | CA | 94104 | |
| Oregon Mutual Insurance Company | Law Offices of Brian J. Ferber, Inc. | Brian J. Ferber, Jeffrey K. Jayson | 5611 Fallbrook Avenue | | Woodland Hills | CA | 91367 | |
| Ornelas, Jose; Hernandez, Rosalba | ADDRESS ON FILE | | | | | | | |
| Orosz, James | Goldstein, Gellman, Melbostad | Lee S. Harris, Adrian Hern | Harris & McSparran LLP | 1388 Sutter Street, Suite 1000 | San Francisco | CA | 94109-5494 | |
| Orrego-Razo, Angie | James A. Sarrail, Esq. (SBN43075) , Monica Castillo, Esq. (SBN 146154) | Sarrail, Castillo & Hall, LLP | 111 Anza Blvd., Suite 203 | | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 15 of 19

Case: 19-30088    Doc# 1815    Filed: 05/02/19    Entered: 05/02/19 17:13:58    Page 18 of 22

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ouk, Sam | WAGNER, JONES, KOPFMAN & ARTENIAN | 1111 E Herndon Ave #317 | | | Fresno | CA | 93720 | |
| Owen, Gloria | ADDRESS ON FILE | | | | | | | |
| Owens-Brockway Glass Container, Inc. | Matteoni, O'Laughlin & Hechtman | Attn: Norman Matteoni | 848 The Alameda | | San Jose | CA | 95126 | |
| Pacific Specialty Insurance Company | Shoecraft Burton, LLP | Michelle L. Burton, Esq., Rachael K. Kelley, Esq. | 750 B Street, Suite 2610 | | San Diego | CA | 92101 | |
| Paranjape, Rajesh | Hoyer & Hicks | Richard A. Hoyer | 4 Embarcadero Center | | San Francisco | CA | 94111 | |
| Payne Jr., Jimmy | Law Offices of Brian L. Larsen | Brian L. Larsen | 530 Jackson St., 2nd Floor | | San Francisco | CA | 94133 | |
| Pazdan, Sarah | ADDRESS ON FILE | | | | | | | |
| Percy, Robert | Shane Law | David R. Shane | 1000 Drakes Landing Road, Suite 200 | | Greenbrae | CA | 94904 | |
| Perez, Jenny | ADDRESS ON FILE | | | | | | | |
| Persons, Bonnie B. | Vernon Law Office | John C. Meyer, Ceclia C. Fusich | 2479 E. Bayshore Road, Suite 220 | | Palo Alto | CA | 94303 | |
| Philpotts, Debra | ADDRESS ON FILE | | | | | | | |
| Picot, Angelique | ADDRESS ON FILE | | | | | | | |
| Posada, Rosemary | Law Office of Clarence K. Chan | Clarence K. Chan, Cristal Ruiz | 3247 W. March Lane, Suite 120 | | Stockton | CA | 95219 | |
| Powell, Joshua | ADDRESS ON FILE | | | | | | | |
| Premier Tank, Inc. | Cox, Wootton, Lerner, Griffin & Hansen LLP | 12011 San Vicente Blvd, Suite 600 | | | Los Angeles | CA | 90049 | |
| Premier Tank, Inc. | Muzi and Associates, APLC (Attorneys for Premier Tank, Inc.) | 111 Pacifica, Suite 220 | | | Irvine | CA | 92618-7425 | |
| QA-Gear, LLC | Law Offices of David A. Makman | 655 MARINERS ISLAND BOULEVARD, SUITE 306 | | | SAN MATEO | CA | 94404 | |
| Rachel Woodward; Russ Woodward | Clayeo C. Arnold, A Professional Law Corporation | 865 Howe Avenue, Suite 300 | | | Sacramento | CA | 95825 | |
| Ramirez, Angela | Smith Patten | Dow Patten | 888 S. Figueroa Street | | Los Angeles | CA | 90017 | |
| Ramirez, John; Ramirez, Marta | ADDRESS ON FILE | | | | | | | |
| Ramsey, Jeffrey David | Norman E. Reitz, Esq. | 777 Southland Drive, Ste 210 | | | Hayward | CA | 94545 | |
| Re, Michael Armand | ADDRESS ON FILE | | | | | | | |
| Remington, Bruce | ADDRESS ON FILE | | | | | | | |
| Reneau, Alif | ADDRESS ON FILE | | | | | | | |
| Rhodes, Sheila | Law Offices of Brian L. Larsen | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| Richmond, Pamela, as Owner and Devisee of Jack Richmond, Deceased | ADDRESS ON FILE | | | | | | | |
| Rick Bowlinger | Bottini & Bottini | 7817 Ivanhoe Avenue, Suite 102 | | | La Jolla | CA | 92037 | |
| Rickaby Fire Support, LLC | Peluso Law Group, PC | Larry A. Peluso | P.O. Box 1971 | | Newport Beach | CA | 92659 | |
| Rickaby, Stan | Peluso Law Group, PC | Larry A. Peluso | P.O. Box 1971 | | Newport Beach | CA | 92659 | |
| Riebeling, Adolfo; Riebeling, Marina | ADDRESS ON FILE | | | | | | | |
| Rigney, Timothy | ADDRESS ON FILE | | | | | | | |
| Rivas, Daniel | ADDRESS ON FILE | | | | | | | |
| Robert Lapine | Baum Hedlund Aristei Goldman | Attn: Clay Robbins | 12100 Wilshire Blvd., Suite 950 | | Los Angeles | CA | 90025 | |
| Robinson, Brenda | ADDRESS ON FILE | | | | | | | |
| Robinson, Gloria | Freeman Mathis & Gary | Gregory Fayard | 1013 Galleria Blvd., Suite 250 | | Roseville | CA | 95678 | |
| Robinson, Gloria | Mark Mandel | 488 7th St. | | | Oakland | CA | 94607 | |
| Robinson, Gloria | Freeman Mathis & Gary, LLP | 1013 Galleria Boulevard, Suite 250 | | | Roseville | CA | 95678-1363 | |
| Rocha, Kathleen | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Cynthia | Abramson Labor Group | Bardia Aaron Akhavan | 3580 Wilshire Blvd. | | Los Angeles | CA | 90010 | |
| Rodriguez, Ramiro | Stuart G. Gross, Cathleen Donohoe | Gross & Klein LLP | The Embarcadero, Pier 9, Suite 100 | | San Francisco | CA | 94111 | |
| Roesel, Marisol | ADDRESS ON FILE | | | | | | | |
| Rosenberg, Jordan | ADDRESS ON FILE | | | | | | | |
| Rosenberg, Jordan | ADDRESS ON FILE | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 16 of 19

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ruckman, Gloria | Rodriguez & Associates | 2020 Eye Street | | | Bakersfield | CA | 93301 | |
| Russo, Wayne | Law Offices of Michael E. Adams | 702 Marshall St., Suite 300 | | | Redwood City | CA | 94063 | |
| Sachs, Chelsea and Jonah, individually and as Trustees of the Sachs Family Living Trust Dated December 12, 2006 | Ross, Hackett, Dowling, Valencia & Walti | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| Sacramento Area Flood Control Agency | Shute, Mihaly & Weinberger LLP | 396 Hayes Street | | | San Francisco | CA | 94102 | |
| Salomon, Kenneth | ADDRESS ON FILE | | | | | | | |
| Sammour, Jay | ADDRESS ON FILE | | | | | | | |
| Samual Maxwell | Bracamontes & Vlasak | Attn: Ryan Vlasak | 220 Montgomery Street, Suite 870 | | San Francisco | CA | 94104 | |
| Samual Maxwell | Kaupp & Feinberg LLP | W. Gordon Kaupp | One Sansome Street, 35th Floor | | San Francisco | CA | 94104 | |
| San Francisco Herring Association and Dan Clarke | Gross & Klein, LLP, | The Embarcadero, Pier 9 Suute 100 | | | San Francisco | CA | 94111 | |
| San Jose Neurospine | The Maul Firm, P.C. | 101 Broadway, Suite 3A | | | Oakland | CA | 94607 | |
| Sanchez, Steve | Law Offices of Michael O. Stephenson | P.O. Box 71227 | | | Oakland | CA | 94612 | |
| Sanchez, Teresa Alvarez | Dow Patten | Smith Patten | 888 S. Figueroa Street | | Los Angeles | CA | 90017 | |
| Sandra North | Shahrad Milanfar Benjamin Howard Becherer Kannett & Schwietzer | 1255 Powell Street | | | Emeryville | CA | 94608-2604 | |
| Saraswati, Swami Shraddhananda | Derby McGuinness & Goldsmith LLP, | 200 Lakeside Drive, Suite A | | | Oakland | CA | 94612 | |
| Saraswati, Swami Shraddhananda | Law Office of Sanjay S. Schmidt | 1388 Sutter Street, Suite 810 | | | San Francisco | CA | 94109 | |
| SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Law Offices of Stephan C. Volker | Stephan C. Volker Alexis E. Krieg Jamey M. B. Volker | 1633 University Avenue | | Berkeley | CA | 94703 | |
| Schermer, Gail | Law Offices of Lawrence A. Puritz | P.O. Box 935 | | | Chico | CA | 95927 | |
| Scott Raven and Charlyse Raven | Campagne & Campagne | 1685 North Helm Avenue | | | Fresno | CA | 93727 | |
| Scott, Audra | Michael Mutalipassi | City of Salinas Office of the City Attorney | 200 Lincoln Ave. | | Salinas | CA | 93901 | |
| Scott, Audra | Raymond Ghermezian, A Professional Law Corporation | 3435 Wilshire Boulevard, Suite 1800 | | | Los Angeles | CA | 90010 | |
| Scottsdale Insurance Co. (Weber) | Law Offices of Jeffrey C. Sparks | 229 Avenue I, Second Floor | | | Redondo Beach | CA | 90277 | |
| Senicero, Gabriel | Stawicki, Anderson & Sinclair | 5207 Sunrise Blvd. | | | Fair Oaks | CA | 95628 | |
| Sevgi Curtis; Janos Libor | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | | San Francisco | CA | 94104 | |
| SF BART District | Erickson, Beasley, Hewitt & Wilson, LLP | 483 Nitnth Street, Suite 200 | | | Oakland | CA | 94607 | |
| Sharei, Shawn | Insurance Litigators & Counselor PLC | Joseph John Turri, Attila Panczel | 445 North State Street | | Ukiah | CA | 95482 | |
| Shulman, Lawrence | ADDRESS ON FILE | | | | | | | |
| Sigismund, Barbara | Law Office of Dan Price | 260 Sheridan Ave., Suite 208 | | | Palo Alto | CA | 94306 | |
| Sigismund, Barbara | Law Office of Steven Burnside | H. Steven Burnside, Esq | 2211 Park Blvd. | | Palo Alto | CA | 94306 | |
| Sigismund, Charles | Law Office of Dan Price | 260 Sheridan Ave., Suite 208 | | | Palo Alto | CA | 94306 | |
| Sigismund, Charles | Law Office of Steven Burnside | H. Steven Burnside, Esq | 2211 Park Blvd. | | Palo Alto | CA | 94306 | |
| Sizemore, James | Landry & Swarr, LLC | 1010 Common Street, Suite 2050 | | | New Orleans | LA | 70112 | |
| Slyvester, Betty Ann | Law Offices of George Holland | 1970 Broadway, Suite 1030 | | | Oakland | CA | 94612 | |
| Smith, Richard | ADDRESS ON FILE | | | | | | | |
| Sonoma Valley County Sanitation District | Bruce D. Goldstein, County Counsel, Debbie F. Latham , Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| Spindel, Jonathan | Pershing Square Law Firm, PC | 555 W. Fifth Street, 31st Floor | | | Los Angeles | CA | 90013 | |
| SSJID | Dentons US LLP | Ivor E. Samson | One Market Plaza, Spear Tower 24th Floor | | San Francisco | CA | 94105-2708 | |
| SSJID | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON | D. Donald Geiger, Esq. | 7540 Shoreline Drive | | Stockton | CA | 95219 | |
| SSJID | Matteoni O'Laughlin & Hechtman | Margaret Mary O'Laughlin | 848 The Alameda | | San Jose | CA | 95126 | |
| SSJID | Neumiller & Beardslee | Daniel S. Truax | P. O. Box 20 | | Stockton | CA | 95201-3020 | |
| SSJID | REMY MOOSE MANLEY, LLP | 555 Capital Mall, Suite 800 | Attn: James G. Moose, Esq. | | Sacramento | CA | 95814 | |
| State Farm (Bernard Horstkamp Insured) | Matheny, Sears, Linker, & Jamie LLP | 3638 American River Dr | | | Sacramento | CA | 95864 | |
| State Farm (Mission) | David J. Kestenbaum, Grotefeld Hoffmann, | 700 Larkspur Landing Circle, Suite 280, | | | Larkspur | CA | 94939 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 17 of 19

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State Farm (Stolfo) | Law Offices of Todd F. Haines | 30495 Canwood St., Suite 100 | | | Agoura Hills | CA | 91301 | |
| State Farm (Vermilyer) | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| State National Insurance Company | Law Offices of Kenneth W. Torner | Kenneth W. Turner, Esq. | 2057 Forest Avenue, Suite 3 | | Chico | CA | 95928 | |
| State National Insurance Company | Law Offices Of Kenneth W. Turner | Kenneth W. Turner, Esq. | 2057 Forest Avenue, Suite 3 | | Chico | CA | 95928 | |
| Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner | 1630 N. Main Street, Ste. 346 | | | Walnut Creek | CA | 94596 | |
| Stockel, Joe | Foos Gavin | Sean Gavin | 3947 Lennane Drive | | Sacramento | CA | 95834 | |
| Strajna, Daniel | Maune, Raichle, Hartley, French & Mudd, LLC | 70 Washington Street, Suite 200 | | | Oakland | CA | 94607 | |
| Suarez, Victor; Ordaz, Saray | ADDRESS ON FILE | | | | | | | |
| Suliguin, Catherine | Law Office of Jeffrey D. Fulton | 2150 River Plaza Drive, Suite 260 | | | Sacramento | CA | 95833 | |
| Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | 1 California St # 300 | | | San Francisco | CA | 94111 | |
| The Dentists Insurance Company | Dean A. Alper, Esq. | Alper & McCulloch | 100 Drakes Landing Road, Suite 160 | | Greenbrae | CA | 94904 | |
| The Rawlings Company LLC | | P.O. Box 2000 | | | LaGrange | KY | 40031-2000 | |
| Thomas, Ben | Andrus Anderson LLP | Jennie Lee Anderson, Lori E. Andrus | 155 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 | |
| Thomas, Donna | Andrus Anderson LLP | Jennie Lee Anderson, Lori E. Andrus | 155 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 | |
| Thomas, Kevin | Law Offices of Brian L. Larsen | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| Thomas, Kevin | Michael Welch, Esq. | PHILIP M. ANDERSEN & ASSOCIATES | 6210 Stoneridge Mall Road, Suite 550 | | Pleasanton | CA | 94588 | |
| Thomas, Trevel | The Cartwright Law Firm, Inc. | Roger E. Cartwright, Jr., Brian G. Lance | 222 Front Street, Fifth Floor | | San Francisco | CA | 94111 | |
| Thompson, James A. & Joanne H. | Ross, Hackett, Dowling, Valencia & Walti | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| Thompson, Sabrina | ADDRESS ON FILE | | | | | | | |
| Thurman, Gail and Johnny | Law Office of Michael C. Cohen | 1814 Franklin Street, Suite 900 | | | Oakland | CA | 94612 | |
| Tiger Natural Gas Inc. | Holland & Knight LLP | Thomas D. Leland and Leah E. Capritta | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| Tom Dalzell, Business Manager | International Brotherhood of Electrical Workers | Local 1245 30 Orange Tree Circle | | | Vacaville | CA | 95687 | |
| Topping, Stephanie | ADDRESS ON FILE | | | | | | | |
| Town of Paradise, a Municipal Corporation | Town of Paradise | Dwight L. Moore | 5555 Skyway | | Paradise | CA | 95969 | |
| Travelers Commercial Insurance | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| Union for Reform Judaism, Inc. | Law Office of Jonathan Weissglass | Jonathan Weissglass | 410 12th Street, Suite 250-B | | Oakland | CA | 94607 | |
| Union Pacific Railroad Company | Russell D. Cook Law Offices | 1233 West Shaw, Suite 100 | | | Fresno | CA | 93711 | |
| United Energy Trading, LLC | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP | 1801 California Street, Suite 5000 | | | Denver | CO | 80202 | |
| United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, A Law Corporation | 134 W. Wilshire Avenue | | | Fullerton | CA | 92832 | |
| United Services Automobile Association, USAA Casualty Insurance Company, USAA General Indemnity Company and Garrison Property and Casualty Insurance Company | Law Offices of Shawn E. Caine, A.P.C. | Attn: Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| UPS, Inc. | Maranga Morgenstern | 5850 Canoga Avenue, Suite 600 | | | Woodland Hills | CA | 91367 | |
| Urbina, Oscar | ADDRESS ON FILE | | | | | | | |
| URJ Camp Newman, a California Corporation | Law Office of Jonathan Weissglass | Jonathan Weissglass | 410 12th Street, Suite 250-B | | Oakland | CA | 94607 | |
| Valentine, Hassaun | ADDRESS ON FILE | | | | | | | |
| Valenza, Marie | Savage, Lamb & Lunde, Pc | Michelle M. Lunde | 1550 Humboldt Road, Suite | | Chico | Ca | 95928 | |
| Valenzuela, Maria | Harris Personal Injury Lawyers, Inc. | 55 S. Market Street, Suite 1010 | | | San Jose | CA | 95113 | |
| Valero Refinery Company California | Keesal, Young & Logan | 450 Pacific Ave # 3 | | | San Francisco | CA | 94133 | |
| Van Norsdall, Lisa | Law Offices of Arne J. Nelson | 110 Sutter St | | | San Francisco | CA | 94104 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vaughns, Thomas | ADDRESS ON FILE | | | | | | | |
| Verlander, Michael | Goldstein, Gellman, Melbostad | Lee S. Harris, Adrian Hern | Harris & McSparran LLP | 1388 Sutter Street, Suite 1000 | San Francisco | CA | 94109-5494 | |
| Victoria Delgadillo | ADDRESS ON FILE | | | | | | | |
| Walker, Andre | ADDRESS ON FILE | | | | | | | |
| Walker, Keith | Eason & Tambornini | 1234 H St. Suite 200 | | | Sancramento | CA | 95814 | |
| Wang, Yu Feng S. | ADDRESS ON FILE | | | | | | | |
| Weldon King, Amber King, Cody King, Justin King, and Tyler King | Coates & Coates LLP | 1005 Court Street, Suite 310 | | | San Luis Obispo | CA | 93401 | |
| Wendel, Rosen, Black & Dean LLP (opposing counsel) | 1111 Broadway #2400 | | | | Oakland | CA | 94607 | |
| Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Andrew Huang | One Frank H. Ogawa Plaza, 6th Floor | | | Oakland | CA | 94612 | |
| Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | John Burke, Bishop Barry | 6001 Shellmound St., Suite 875 | | | Emeryville | CA | 94608 | |
| Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Law Offices of John Biard, | Jose Montalvo | 401 Lennon Lane, Suite 125, | | Walnut Creek | CA | 94598 | |
| Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Seth Rosenberg, | Emergent LLP, 5 Third St., Suite 1000, | | | San Francisco | CA | 94105 | |
| West, Stephen | Dolan Law Firm, PC | 1438 Market Street | | | San Francisco | CA | 94102 | |
| Weston, David | Levi & Korsinsky, LLP | 44 Montgomery Street, Suite 650 | | | San Francisco | CA | 94104 | |
| White, Thomas; Priscilla A. White | Ross, Hackett, Dowling, Valencia & Walti | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| Wilcots, Charmaine | ADDRESS ON FILE | | | | | | | |
| Williams, Ebony | Bral & Associates | 1875 Century Park East, Suite 1770 | | | Los Angeles | CA | 90067 | |
| Williams, Ebony | Dennis J. Herrera, Cheryl Adams, Timothy J. Fama | Fox Plaza | 1390 Market Street, 6th Floor | | San Francisco | CA | 94102-5408 | |
| Williams, Tammara | ADDRESS ON FILE | | | | | | | |
| Winton Strauss Law Group, P.C. | Miller, Stewart and Roth, Richard | 2 Ranch Drive, Upper Suite | 2 Ranch Drive, Upper Suite | | Novato | CA | 94945 | |
| Wong, Hing Chung Alexander; Wong, Sau Chun Ida | Mayall Hurley, P.C. | Attn: J. Anthony Abbott | 2453 Grand Canal Boulevard | | Stockton | CA | 95207 | |
| Wong, Hing Chung Alexander; Wong, Sau Chun Ida | Mayall Hurley, P.C. | Attn: J. Anthony Abbott | 2453 Grand Canal Boulevard | | Stockton | CA | 95207 | |
| Xiaotian Sun, Wei Luo | Rossi, Hamerslough, Reischl & Chuck | 1960 The Alameda, Suite 200 | | | San Jose | CA | 95126-1493 | |
| XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Michael W. Goodin | Clausen Miller P.C. | 17901 Von Karman Ave, Suite 650 | | Irvine | CA | 92614 | |
| XL Insurance America, Inc. (for itself and its subrogees, Albertsons Companies, Inc. and Safeway Inc.) | Michael W. Goodin | Clausen Miller P.C. | 17901 Von Karman A Venue, Suite 650 | | Irvine | CA | 92614 | |
| Yolo (County of) | Shute, Mihaly & Weinberger LLP | 396 Hayes Street | | | San Francisco | CA | 94102 | |
| Zofi, III, John P. | Coombs & Dunlap, LLP | Charles P. Kuntz, Valerie E. Clemen | 1211 Division Street | | Napa | CA | 94559 | |
| Zopfl, Kimberly A. | Coombs & Dunlap, LLP | Charles P. Kuntz, Valerie E. Clemen | 1211 Division Street | | Napa | CA | 94559 | |

Case: 19-30088    Doc# 1815    Filed: 05/02/19    Entered: 05/02/19 17:13:58    Page 22 of 22