SULLIVAN HILL REZ & ENGEL
A Professional Law Corporation
 James P. Hill, SBN 90478
 Christopher V. Hawkins, SBN 222961
600 B Street, Suite 1700
San Diego, California 92101
Tel: (619) 233-4100
Email: hill@sullivanhill.com
 hawkins@sullivanhill.com

Gerald Singleton, SBN 208783
Amanda W. LoCurto, SBN 265420
SINGLETON LAW FIRM, APC
450 A Street, 5th Floor
San Diego, CA 92101
Tel: (619) 771-3473
Email: gerald@slffirm.com
 amanda@slffirm.com

Attorneys for SLF Fire Victim Claimants

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re | Case No. 19-30088 (DM) |
| PG&E CORPORATION, | Chapter 11 |
| and | (Lead Case–Jointly Administered) |
| PACIFIC GAS AND ELECTRIC COMPANY | **VERIFIED STATEMENT REGARDING MULTIPLE CREDITOR REPRESENTATION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019** |
| Debtors | |
| Affects:<br>☐ PG&E Corporation<br>☐ Pacific Gas & Electric Company<br>☒ Both Debtors | |

403093-v4

1

Without conceding the applicability of Rule 2019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Singleton Law Firm Fire Victim Claimants Group ("SLF Claimants"), which group consists of over 4,700 individuals who suffered injuries and damages in the fires started by PG&E and who are represented by the Singleton Law Firm, APC ("Singleton")[1] and by Sullivan Hill Rez & Engel, A Professional Law Corporation ("Sullivan Hill"), by and through their undersigned counsel, hereby submit this verified statement (this "Statement"), and in support thereof state as follows:

1.      The SLF Claimants are all wildfire victims, consisting of victims from each of the three major fires/fire complexes involved in the bankruptcy:  the 2015 Butte Fire (coordinated in Sacramento Superior Court under JCCP Number 4853); the 2017 North Bay Fires (coordinated in San Francisco Superior Court under JCCP Number 4955); and the 2018 Camp Fire (which had not been coordinated or consolidated at the time PG&E filed for bankruptcy).  With respect to the 2017 North Bay Fires, SLF Claimants sustained damages in each of the 18 major fires.

2.      Each claimant has retained Singleton to represent him/her/it in connection with damages suffered in the fires.  The first retention was in or about September of 2015 and new clients continue to engage the firm.  As of the date of this Statement, Singleton represents only the SLF Claimants. Singleton does not represent or purport to represent any other entities in connection with the Debtors' Chapter 11 cases.  Singleton does not represent the SLF Claimants as a "committee" (as such term is employed in the Bankruptcy Code and the Bankruptcy Rules).

3.      In or around January 2019, the SLF Claimants, by and through their counsel, Singleton, engaged Sullivan Hill to represent them in connection with the Chapter 11 cases of PG&E Corporation and Pacific Gas Electric Company (collectively, the "Debtors").  As of the date of this Statement, Sullivan Hill represents only the SLF Claimants.  Sullivan Hill does not represent or purport to represent any other entities in connection with the Debtors' Chapter 11 cases.  Sullivan Hill does not represent the SLF Claimants as a "committee" (as such term is employed in the Bankruptcy

---

[1] While there are other firms involved in the representation of the SLF Claimants, because each fire has a different group of firms involved, this group is referred to as the "SLF Claimants" for ease of reference.

Case: 19-30088    Doc# 1929    Filed: 05/08/19    Entered: 05/08/19 15:22:54    Page 2 of 94

1    Code and the Bankruptcy Rules).

2         4.    In addition, the SLF Claimants themselves do not represent or purport to represent any

3    other entities in connection with the Debtors' Chapter 11 cases.

4         5.    In accordance with Bankruptcy Rule 2019, a list of the SLF Claimants is attached

5    hereto as Exhibit "A" hereto.  The vast majority of the claims are unliquidated at this point.  As to the

6    30 or so claims that are liquidated, their amounts are not being disclosed herein because of the

7    confidential nature of those amounts under the mediation privilege set forth in California Evidence

8    Code sections 1117 through 1152.

9         6.    The information set forth on Exhibit "A" is intended only to comply with Bankruptcy

10   Rule 2019 and is not intended for any other purpose.  Neither Singleton nor Sullivan Hill make any

11   representation by this Rule 2019 Statement regarding the validity, amount, allowance, or priority of

12   such claims and reserves all rights with respect thereto.

13        7.    Nothing contained in this Statement (or Exhibit "A") should be construed as a

14   limitation upon, or waiver of, any rights of any member of SLF Claimants to assert, file and/or amend

15   their claims in accordance with applicable law and any orders entered in these Chapter 11 cases.

16        8.    Singleton and Sullivan Hill reserve the right to amend and/or supplement this

17   Statement in accordance with the requirements set forth in Bankruptcy Rule 2019.

18        The undersigned verifies under penalty of perjury that the foregoing is true and correct.

19   Executed on May 8, 2019.

20

21                                  SULLIVAN HILL REZ & ENGEL
                                    A Professional Law Corporation

22                                  By:    _/s/ Christopher V. Hawkins_
                                          James P. Hill
23                                        Christopher V. Hawkins

24                                  SINGLETON LAW FIRM, APC

25                                  By:    _____
26                                         Gerald Singleton
                                           Amanda LoCurto
27                                  Attorneys for the Singleton Law Firm
                                    Fire Victim Claimants
28

403093-v4                                    3

**EXHIBIT "A"**

**Camp Fire Cases-Party Name**

Acevedo, Elizabeth Dawn
Acevedo, Guillermo
Acker, Kylee Iris
Acker, Steven Saunders
Addington, Kirk
Adkins, Jamie R.
Afflerbach, Jonathan Sherman
Aguiar, Daniel Elijah
Ahern, Catherine Ann
Aitkens, Keith Brian
Albertie, James W.
Allison, Sean Patrick
Alvarez, Daniel Kenneth
Amstadter, Terry
Anderson, Amy Lee
Anderson, Caleb
Anderson, Jedediah
Anderson-Hillard, Jeremy Michael
Anderson-Hillard, Jr., Jeremiah
Andreoni, Adrian Rene
Anstach, Cynthia
Apel, Krista Mikelyn
Ardono, Luis Daniel
Arnold Bros
Arnold, Aaron Michael
Arnold, Bodie Timberjack
Arnold, Harvest Luna
Arnold, Katherine Kristina
Arnold, Liam Oscar
Arnold, Ruben Richard
Arnold, Theresa Lynne
Arnold, Utah Duncan
Arvold, Bryan M.
Arvold, Taylor M.
Arvold, Tristan B.
Asbury II, Gary Lee
Ashton, Michelle Antoinette
Atkinson, Vicky Lee
Atmadinata, Christina Dawn
Atmadinata, Rendy Rosandy
Austin, Shiloh
Aviles, Adam
Aviles, Carlos
Aviles, Haidyn Yvonne
Aviles, Justin Anthony
Aviles, Veronica Nicole
Avram-Skahill, Milo
Ayers, Ronald Bruce
Azevedo, Mitchell Edward
Azevedo, Olivia E.
Azevedo, Ronald William

Azevedo, Susan Elaine
B. Ellis Parrott DDS Inc.
Bailey Salez Trust
Bailey, Brad Robert
Bailey, Diana Lynn
Bailey, James Dean
Bailey, Leetta Mae
Baker, Joseph Andrew
Baker, Joshua Lawrence
Baker, Shyenne Marie
Baldwin, Shirley Lee
Ballestad, Neal Bradley
Ballou, Quinn A.
Ban, Julius Joseph
Ban, Tamra Paulette
Barajas, Hailey May
Barajas, Jesus Pablo
Barajas, Linda Marie
Barefield, Dannette Louise
Barker, Ashley
Barnes, Hannah Jean
Barnes, Heaven Marie
Barnett, James Allen
Barnett, Lakeisha Wanda Amber
Barnett, Lois May
Barrera, Taylor
Barrientos, Norma Jacqueline
Barton, Madelyn Natalie Fay
Barton, Mason Kenneth Gregory
Basford, Adrieanna
Bass, Eric Ron
Bassett, Sara Salene
Batchley, Elissa Jasmine
Bates, Janice Kay
Batey, Brenda Gail
Bauer, Ronald Dean
Baxter, Douglas
Becerril, Nickolas T.
Bechler, Rodney Lee
Belcher, Casey Ann
Belcher, Ryan Owen
Bell, Dolores Mae
Bell, Emmalyn Elizabeth
Bell, James William
Bell, Robert Earl
Bell, Teresa Marie
Belsito, Laurel
Bennett, David Demille
Bennett, Lisa Rashawn
Bennett, Zachary Paul
Bergue, Jessica Lynn
BEST Home & Office Cleaning

Betts, James Wesley
Biggerstaff, Matthew
Bigley, Edward Elton
Billings, Zoey Marie Lee
Binderup, Chane Nicole
B-J Living Trust Dated June 24, 2016
Black, Jacob Jerome
Bland, Brianna Lynn
Blankenchip, Dennis Lee Robert
Blankenchip, Kalah Dawn
Blankenchip, Kayla Dawn
Blankenchip, Marcia Dolores
Blanton, Robert
Bledsoe, Troy
Blevins, Jr., Keith M.
Blevins, Sr., Keith M.
Blevins, Stacey
Bluford, Frederick Albert
Blumert Family Trust dated 2001
Blumert, Hilda M
Body of Knowledge
Boliou, Dale Ray
Boliou, Vickie
Boman, Beau Benten
Boman, Jr., Brett O.
Bomar, Loyd James
Boone, Joshua
Boone, Joshua Joseph
Boone, Shawna Ann Marie
Boone, Treona Sheree
Borunda, Christopher Rosendo
Boston, Charlotte Kay
Boston, James Albert
Boston-Jenkins, Laurie Ann
Bouvier, Eva Renee
Bowen, Lori Ann
Bowen, Madison Reann
Bower, Teresa Lynn
Boyd and Lynn Halvorsen Family Trust Dated August 1, 2013
Brand, Asher Wyatt
Brand, Gary G.
Brand, Guile Nathail
Branson, Karen Dian
Branson, Matthew James
Branson, Ryan James
Branson, Trent Edward
Branson, Zachary Logan
Brault, Forrest Michael
Bravo, Amy Nicole
Bravo-Robertson, Autumn Rayne
Bravo-Robertson, Serenity
Brazell, Andrea

Brazell, Jason
Brazos, Joseph Jessa
Brazos-Hardesty, Aaliya Don Monique
Brazzi, Aaron Quinn
Brazzi, Barbara Lynn
Brehmer, Aaron Earl
Brehmer, Janet Lynn
Bremer Family Trust
Bremer, Dennis Michael
Bremer, Phyllis Ann
Brenneman, Traci Jo
Brent E. Parrott, D.D.S., Inc.
Brewer, Akemi Sarah
Brewer, Amika Audrey
Brewer, Bob Gary
Brewer, Kimberly Anne
Briggs, Susan Jane
Bristow, Abel Odale
Bristow, Elizabeth Teresa
Bristow, Michel Odale
Britt, Joshua Jay
Britt, June Jacey
Brobst, Michael
Brockelsby, Geneva Leola
Brogden Family Trust
Brogden, Beth L.
Brogden, Mark T.
Bronk, Joseph
Brott-Miller, Tammy
Brown, David
Brown, John
Brown, Jr., Johnny Richard
Brum, Jason Joseph
Brutos, Meeko
Bubeck, Bart Geoffery
Bubeck, Harper Grace
Bubeck, Jeffrey Roy Dean
Buell, Emory Ernest George
Buell, Joyce Gay
Buker, Corbin Dane
Buker, Jesse D.
Bultema, Devon Alexander
Bultema, Leslie Anne
Bunce, Alli
Burdick, David P.
Burleigh, Julie Ann
Burns, Fred Leon Roy
Burton Jr., Paul H.
Butler, Bobbie Lee
Butler, Rose Marie
Butros, Meeko Timothy
Byrd, Hunter Joseph

Byrd, Shelbie Cyndole
Cable, Shada
Calderon, Carlos
Calderon, Mercedes Peres
Caldwell, Erik Michael
Caldwell, Stephen Andrew
Caldwell, Victoria Grace
Campbell, Brandy McKay
Campbell, Michael
Cancel, Jeffrey
Capuano, Madison M.
Carey, Bryce
Carey, Christopher
Carey, Kelley
Carlile, Euel Roland
Carlile, Jo Anne
Carmack, Andrea Rose
Carmack, Jace Cole
Carmack, Jack Curtis
Carmack, Jessie Caleb
Carmack, Jonah Carson
Carrier, Alicia Marie
Carrier, Kristin Viola
Carrier, Stuart David
Carriker, Pauline Marie
Carriker, Phyllis Ann
Carriker, Richard F.
Carter, Destiny Star
Carter, Faith Marie
Carter, Starr Toinette
Castle, Betty Ann
Castle, Carlos John
Castro, Kristopher
Castro, Thomas Andre
Chamberlain, LeeMarie
Chambers, Jahmias Taylor
Chambers, Jesse Taylor
Chapman, Annie
Chapman, Charles Richard
Chapman, Trevor
Chas Acres Trust
Chavez, Angel Denman
Chavira, Ernest Andrew
Cheney, Brian S.
Cheney, Jaden Anthony
Cheney, Shanna Elizabeth
Chervellera, Martin Joseph
Chester, Dylan Joseph
Chester, Elton Clay
Chester, Nicole Marie
Chiavola, Christian Matthew
Chiavola, Christopher Matthew

Chiavola, Katie Cecelia
Chiavola, Maya Cecelia
Chidester, Dylan Robert
Chivrell, Ryan Lindsey
Choate, Sara Marie
Cipriani, Audriana Christine Iona
Cipriani, Jr., Tommy Lee Ross
Cipriani, Sr., Tommy Lee Ross
Cipriani, Zaphira Rain Marie
Cisneros, Andres Jonathan
Cisneros, Jaidon Izaac
Claggett, Danny Alan
Clark, Dona Loraine
Clark, Drake Michael
Clark, Jacob Rylee
Clark, Kayde Jo
Clark, Kelly
Clark, Luke David
Clark, Mary Katherine
Clark, Mason Lee
Clark, Robin Lee Ann
Clark, Ronald Lee
Clark, Shasta Leanne
Claudia Ramponi Revocable Trust
Clemens, Joyce Ann
Clements Jr., Alfred Thomas
Clements, Angus Winston
Clements, Christopher Scott
Clemons, Clifford Leon
Clemons, Jennifer Ann
Clemons, Rosemary Kathleen
Clifford E. Nimz Seperate Property Trust
Clouser II, Donald Kash
Clouser, Donald Kash
Clouser, Germaine Ruth
Cloutier, Charlie Beaux
Cloutier, Curtis Michael
Cloyd, Alexander Clayton
Cloyd, Jordan Collin
Cloyd, Randolph Christopher
Cobb, Travis Ryan
Cole, Michael William
Cole, Theresa Ruth
Collins, Matthew
Collins, Sabra
Comer, Carolyn Marie
Comer, Crystal Eileen
Comer, Kelly Elizabeth
Comer, Maddison Rayn
Comer-Moody, Kimberly Ann
Concepcion, Jonathon Michael
Conrad, Loralyn

Conway, Bently David
Cook, Nicholas James
Cooper, Aaron E.
Cooper, Faye M.
Corbett, Patrick Edward
Corbett, Sophia Niemiec
Cordoso, Cheryl Ann
Cornwell, Kaitlyn D.
Cornwell, Klayton E.
Cornwell, Kolton L.
Cornwell, Lafe E.
Cornwell, Tiffany D
Corron, Jennifer Anne
Corron, Matthew Kase
Corron, Rebecca Lynn
Cosgrove, Charles Daniel
Cosgrove, Jenessa Lynn
Cosgrove, Sarah May
Cox, Arlen Bruce
Cox, Debra Ann
Cox, Pamela
Cox, Sean Arlen
Craig Horner, Jayden Allen
Craig, Christopher Courtney
Craig, Esther Marie
Crain, Dylan
Crawford, Russell James
Cress, John Chester
Cress, Roberta Jean
Crippen, Christopher Bradley
Crippen, Zachary Broadly
Crone, Kevin Douglas
Croskey, Marian Ouida
Cummings, Andre
Curtis, Michael Phillip
Curtis, Traci Noelle
Curtis, Trevor William
Curtis, Tyler Michael
Daisy, Dustin
Dausey, Athena Salene
Dauterman, Jaklin Alice
DaValle-Chervellera, Cassandra Angelina
DaValle-Chervellera, Mary Patricia
Davidson, Carol Lynn
Davidson, James Dennis
Davidson, Renee
Davis, Alizabeth Irene
Davis, Belinda Louise
Davis, Craig Martin
Davis, Diana Marie
Davis, Ellie Ann
Davis, Janice Margene

Davy, Corbin Jedediah
Davy, Laycee Elaine
Davy, Spencer Decla
De La Rosa, Ashley
Deardorff, Shelby Dawn
Dearth, Paige
Debrunner, Mason Annen
Debrunner, Michael Wayne
Debrunner, Sonja Linda
Dee, Jae Pauline Gabat
Deer, Peter Jackson
Deer, Shoghi Erik Gabriel
Deer, Wendy Ann
Degler, Shyanne
DeHerrera, Vanessa Margrete
Deitrick, Lia Joan
Delgado, Tamantha M.
Delia, Tanner
Delmage, Amy
Denna, Amber Nicole
Deppe, Adam Joseph Halvar
Deppe, Beau Nikolas
Deppe, Candice LeeAnn
Deppe, Deagan Joseph
Deppe, Emma LeeAnn
Deppe, Kathy G.
Deppe, Richard D.
Desimone, Darren Wade
Desimone, Ilene Vandella
Desimone, Warren Louis
DeSpain, Diana
DeSpain, Michael
Detro, Catalana
Detro, Gloria Ruth
Detro, Jonathon Ray
Detro, Scott Lane
Devincenzi, Dalaney Pearl
Devore, Kristine M
Devries, Jessica Morgan
Dewalt, Kaiden E.
Dewalt, Logan E.
Dewell Revocable Intervivos Trust Dated February 3, 2006
Dewell, Brett Richard
Dewell, Melissa Jean
Dewell, Richard Charles
Dimbat, Logan Carl
Dockins, Bailee Faith-Marie
Dockins, Braiden Isaiah
Dockins, Bryce Elijah
Dockins, Justin Barry
Donnelly, Jeffrey James
Doolittle, Sandra L

Dotson, Debra Lynn
Douglas, Madison
Douglass, Roger F.
Dover, Christina Elizabeth
Downing, Indigo Barbara
Downing, Lorin Michael
Downs, David
Downs, Sadie Jeanie
Doyle, Michael
Drake IV, Joseph John
Drake, Alexander Ronald
Drake, III, Joseph John Will
Drake, Kimberly A.
Drake, Wendy Dawn
Drew, Louise Ann
Driskill, Johnny Dewayne
Drummond, Kingsten Charles
Drummond, Weston Dean
Drummond, Wyatt Benjamin
Duncan, Sunja Marie
Dunn, Charles
Dunn, Melinda
Duran Jr., Michael Benedict
Duran Sr., Michael Benedict
East Co. Co. Records
Eaton, Nancy Lee
Eck, Randy Adam
Edson, Michael
Edson, Sanda
Eglinton, Teresa Dawn
Eiland Family Trust
Eiland, Harry Fletcher
Eiland, Maryann
Eisenhour, Justis
Elam, Ashley Ann
Elam, Shanon Joseph Leroy
Eldredge, Julie Ann
Eller, Addison Noelle
Eller, Jason Lee
Eller, Lisa
Eller, Lucas David
Ellis, Jayson
Ellsworth, Rebecca Jane
Ellsworth, Zachariah Scott
Elwell, Bryttani Emma
Emerzian, Elijah Dean
Epperson, Bruce
Epperson, Sr., Timothy Shawn
Epperson, Susan Elise
Escalante, Kacey Phoenix Wolf
Escalante, Ryan Nicholas
Escalante, Victoria Ann

Escalante, Willow Lavender Sunshine
Escalera, Dorothy
Espinoza, Emma
Espinoza, Kelly
Estate of David Marbury
Estates, Fernande Leger Estates
Estes, Annette Diane
Evans, III, Ronald
Evans, Jr., Ronald Lee
Evans, Sarah Anne
Fallon, Catherine
Fallon, Gabriel Edward
Fallon, Mark J.
Farias-Knowles, Manuel Efrain
Farrell, Lisa Renee
Fauss, Erica
Favaloro-Duran, Jaime Jean
Fay, Carol Marie
Fedasko, Nadine Leigh
Fellion, Jack Allen
Fenton, Marty
Ferguson, Brigette Alvera
Ferguson, Trinity Marie
Fernandes Somers, Manuel Joseph
Fernandes Somers, Robin Elizabeth
Fernandez, Francis
Fernandez, Josephine
Fernandez, Malachi Alias
Fincannon, Johnny Royce
Fincannon, Mary Sue
Fincannon, Steven Eldon
Finney, Stephanie Ann
Fiolka, Brooklyn Raeann
Fiolka, Jr., Kenneth Andrew
Fiolka, Raymond Wayne
Flatt, Mathew Allen
Flores, Annelle Christy
Flores, Benjamin Robert
Flores, Carlos Flores
Flores, Elaina Jane
Flores, Eryn Ashley
Flores, Felicia Annette
Flores, Luis Anthony
Flores, Michael Anthony
Flores, Olivia Ellen
Flores, Serenity Faith
Flores, Sierra Ellen
Flores, Timothy Clinton
Fogarassy, Arpad Kayden
Foltz, Nicky Diane
Foltz, Orion Ashby
Ford, John Eugene (D)

Ford-Kline, Ramona Susan
Forester, Jeannette
Forester, Paige
Forester, Payton
Forrest Michael Brault Revocable Trust
Fox, Natalie
Fox, Phoebe Zion
Francis-Knowles, Velvet Violette
Franco, Kimberly Lynn
Franklin, Daniel
Franks, Dale Ray
Frary, Donovan James Arion
Frary, Jeanette Ilene
Frazze, Travis Bryant
Freeman, Christine Lynette
Freeman, Sande Marie
French, Dale
French, Donald E.
French, Katrina D.
French, Monique E.
French, William
Frisbee, Daniel Robert
Frisbee, Glenna Jo
Fruge-Ford, Melissa Yvonne
Funes, Richard S.
Gage, Amber Marine
Gailey, Daniella Kimberley
Gaitan, Christine Marie
Gaitan, Moses
Galka, Brittany Chaunte
Galliher, Kenneth
Galliher, Kimberly Anne
Galvin, Gerald Patrick
Garcia, Azul Verde
Garcia, Gisselle LaNelle
Garcia, Jasmine Alessandra
Garcia, Jr., Victor Miguel
Garcia, Leticia LaNelle
Garcia, Rosa
Garcia, Rudolph Rick
Garcia, Taylor Dawn
Garcia, Victor Miguel
Garcia, Victoria Hope
Gardner, Dawneen Glee
Gardner, Gustave Patrick
Gardner, Teresa Charlene
Gardner, Timothy Paul
Garternez, Mal'akhi
Gasero-Crimi, Linda Sue
Gebbia, Joseph Ross
Geick, Isiah Dean
Geick, Leslie Dean

Georgieva, Anna Georgieva
Georgieva, George Georgieva
Gifford, Richard Allen
Gilbert, Charles Warren
Gilbert, Kirsten Patricia
Gilbert, Linda Ann
Gilbert, Nichole Christine
Gill, Danielle Laney
Glaum JR., Theodore William
Glaum, Janet Louise
Gobiel, Eden Rae
Gobiel, Ezekiel Bakor
Godfrey, Irene
Godfrey, James Paul
Godman, Alysia Diamond
Godsey, Norris Copeland
Goebel, Kayla
Goebel, Tunk
Goebel, Vash
Goetz, Debora Ann
Goetz, George David
Goetz, Perry George
Goetz, Virginia Kay
Goldstein, Cary
Goldstein, Courtney
Gombotz, Jennifer Jean
Gomes, Vicki Lynn
Gomes, William Buckley
Gomez, Mariah Louise-Marie
Gonzalez, Alma Angelina
Gonzalez, Edward Anthony
Gordon, Brett Lee
Gotterba, Devin
Gould, Nathan
Grado, Joseph
Graham, Connie Lucille
Graham, Sandra Jean
Gravage, Jason Edward
Gravage, Jenny Leann
Gravelle, Edward Leroy
Graziano, Michael Anthony
Graziano, Ryan
Green, Daniel Hirsmuller-Counts
Green, Gretchen Corrine
Green, Jenifer Louise
Green, Jolene Laverne
Green, Jylian Bailey
Green, Marilyn
Green, Max John-Carl
Green, Rex Orion
Gregg, Evelyn Marie
Gregg, Jonathan Matthew

Gregg, Robert Elias
Greybiehl, Alex
Greybiehl, Kristine Elizabeth
Griffin Jr., Thomas Joseph
Griffin, Donna
Griffin, Ryan Daniel
Grover, Claudia R.
Grover, Lynn Wayne
Grover, Shari Rene
Grundy, John Gary
Guerrero-Funes, Maria
Guiffra, Joseph
Guillemin, Samantha Kaitlyn
Gunderson, Diane McCoy
Gunderson, James Andrew
Hahn, Carmen Rose
Hahn, Jessica Lea
Hahn, Parker Lee
Hahn, Ryann Mae
Hall, Bradley Edward
Hall, Brandon Robert
Hall, Brian Dean
Hall, Donald Frank
Hall, Jerry Morris
Hall, Michelle A.
Hall, Pamela Dale
Haller, Nicole Elizabeth
Haller, Richard Charles
Haller, Tammy Lynn
Halvorsen, Lynn Louise
Halvorsen, Sr., Boyd Martin
Hamilton, Clinton
Hamilton, Holly Lee
Hampton, Elizabeth
Hampton, Ellisha
Hansen, Lynn Holly
Harder, Joseph A.
Hardin, Ernest
Hardt, Adelaide Mona
Hardt, Christoper John
Harland, Ajlex
Harned, Jr., Donald LeVern
Harned, Linda Diane
Harper, Patricia M.
Harris, Jerald Scott
Hart, Aurora N. H.
Hart, Eric John
Hart, William James
Haugens, David Allen
Haynes, Brooke Rochelle
Haynes, Jr., Richard David
Haynes, Roselene Lou

Heaton, Brandon Casey Scott
Hector, Alyssa M.
Heflen, Michaelle Margurite
Hegeman, Elaine Rae
Heilman, Deana Maestas
Heinke, Heinke Frances
Heinke, John Randal
Heinke, John Robert
Heinke, John Terran
Heinke, Melody Marie
Heinke, Shaylee Megan
Heissman, Patricia Lea
Helm, Steven Jay
Helms, Chris Troy
Helms, Daren Lee
Helms, Jared Paul
Helms, Teresa Jean
Henderson, Renee Kathleen
Henry, Noah Nathaniel
Heric, Kim Marie Friend
Heric, Paul Michael
Hern, Elaine Elizabeth
Hernandez, Lillyana
Hernandez, Marissa
Hernandez, Misty May
Herrera, Maia Rose
Herring, Kymberleigh Marie
Herzburn, Karpathia
Hess, Michelle
Hesseltine, Carl Jeremy Edward
Hesseltine, Dawn Ann
Hesseltine, Keith Edward
Hess-Quedens, Blake Andrew
Hetts, Alan Douglas
Heyrman, Caleb Jeffrey
Heyrman, Christopher Marc
Heyrman, Ciley Rae
Heyrman, Colby Jeffrey
Heyrman, Tamara Rae
Hibbard, Shelby L.
Hicks, Ernestine Mary
Hildeman, Marjorie
Himango Family Trust
Himango, Carolyn Rose
Himango, Gerald Arthur
Hingst, Jesse Warren
Hingst, River Jaxx
Hingst, Ryder James
Hinsgt, Joee Nichole
Hitchen, Frances L.
Hitchen, Steven Carl
Hitchko, Alexa Michele

Hitchko, Stephen Patrick
Hixson, Christina Marie
Hoffman, Robert Harold
Hoffman, Sapphire Diana
Holly, Adam
Homes, Michelle Leigh
Honeycutt, Jeffrey Lynn
Horner, Craig James
Horner, Jared Hamilton
Horner, Shirley Ann
Hornick, Richard Paul
Hosford, John T.
Hosford, Karen D.
Hostoski, Jackie Louise
Hostoski, Michael Robert
Houghton, Christopher Michael
Houghton, Lynn Marie
Houghton, Parker Michael
Houghton, Piper Marie
House, Drake Michaelee
Houston, Vanessa
Howard, Jason Lee
Howard, Kimberly Anne
Howie and Gerry Clouser Trust Account, dated November 11, 1999
Huckabee Jr., Todd Blaine
Hudgens, Hope Renee
Hudgens, Kayla Ann
Hudson, Judith
Huffman, Maurice Joseph
Huffman, Robin Ann
Hughes, Brian P.
Hughes, Danny Ray
Hughes, Joshua Tyler
Hughes, Julia Lynn
Hunter, Richard Thayne
Hunter, Sarah Nicole
Hunter, Tammy Lynn
Huppert, Annelise Beatrice
Hurst, Alexis Ruth
Hurst, Jacob John
Hurst, Jennifer Ruth
Hurst, Jordan Thomas
In Trust Robert G. Hegeman Trust
Incerty, Autumn Lynn
Incerty, Mario Anthony
Indiveri, Isabella Rose
Ingram, Dean Alan
Innocenti, Joseph Paul
Jackson, Mariah Renee
Jackson, Scharzar Cornell
Jackson, Sharolyn Marie
Jackson, Sherri Renee

Jackson-Brehmer, Luana Lynne
Jacques, Elizabeth Marie
Jawor, Veronica Kristine
Jenkins, Helen Golbe
Jennings, Richard William
Jennings, Tammi Kay
Jernberg, Jason Benjamin
Johnsen Family Trust
Johnsen, Carl Adolph
Johnson, Anthony
Johnson, Cynthia Louise
Johnson, Donna Jean
Johnson, Evelyn Kay
Johnson, Hilary Lee
Johnson, Jason Lee
Johnson, Jennifer Lynn
Johnson, Jonathan David
Johnson, Joseph Ivan
Johnson, Kayla Joy
Johnson, Lilly Hannah
Johnson, Louis Eric
Johnson, Montana Scott
Johnson, Nova M.
Johnson, Philip Eric
Johnson, Richard
Johnson, Rosemarie Leann
Johnson, Terry Scott
Johnston, Aimee Nicole
Johnston, David Richard
Johnston, Heidi Marie
Johnston, Jimmy James
Johnston, Justin James
Johnston, Karl Wayne
Johnston, Kerry Michael
Johnston, Lola Beatrice
Johnston, Lynne Carol
Johnston, Maria Del Carmen
Johnston, Mary Natalia
Johnston, Santino James
Jones, Anna Louise
Jones, Brandon Shamar
Jones, Ethel Louise
Jones, III, Robert Levi
Jones, Kalena Marie
Jones, Stephen Warner
Jordan, Lorrie Marcella
Joslin Family Living Trust
Joslin, Eleanor Ivy
Joslin, Katherine Jane
Joslin, Sara Beth
Joslin, Stephen Lee
Joslin, Tamara Lee

Joslin, Vickie Lee
Kambourian, Adelaide June
Kambourian, Audrey Louise
Kambourian, Charles Jon
Kambourian, Kyle Jon
Kambourian, Rebekah Louise
Keerans, Lynne
Keeter, Ciara M.
Keeter, Grant Michael
Keeter, Jada Rochelle
Kelley, Gauge
Kelley, Krista
Kelley-Overfield, Rochelle
Kelly Revocable Inter Vivos Trust
Kelly, Helena A.
Kelly, Jr., Charles P.
Kempner, Fe Reyes
Kempner, Simon Joseph
Kenshalo, Amanda
Kenshalo, Dustin Paul
Kent, Dana Lynn
Kent, Thomas Clinton
Kersting, Rick Rodger
Killion, Christopher Lawrence
Killion, David Lawrence
Kimball, Dustin Troy
Kimball, Natalee Joy
King, Arian Josiah
King, Crimson Ellie
King, II, Philip G.
King, Olivia Addison
King, Stoney LeRoy
King, William Francis
Kingsley, David Eric
Kingsley, Helena Christine
Kirby, Kyle Patrick
Kirkendoll, Keith Ervin
Klehr, Jeremy Daniel
Klehr, Suzanne Rosemary
Kline, Timothy William
Kling, Charity B.
Kling, Joshua Seth
Kling, Justin David
Knappen, Margaret Elyn
Knappen, Molly Katherine
Knowles, Barbara Ann
Knowles, Holly Violette
Knowles, Kelly Shane
Knowles, Linda Lavonne
Kolacz, Cora Lee
Koloyartsev, Cara Lee
Koloyartsev, Frankie-Lee Ilyich

Konecek, Robert Fitzgerald
Koski, Jr., Rodney Walter
Koski, Prairie Cherokee
Kowal, Bradley Warren
Kraus, Emma Elizabeth
Kraus, Nathan Sterling
Kraus, Sierra Rose
Kraus, Ticia Elizabeth
Kromminga, Jennifer Nicole
Kromminga, Joseph Wesley
Krueger, Aidan Wynn
Krueger, Dana Vern
Kruse, Keeva Katarina
Kruse, Kevin Allen
Kueffer, Ethan Stewart
Kueffer, Keith Elmo
Kueffer, Mercedes Nuevis
La Mar, Teresa Lee
La PLante Family Trust
La Plante, Darrell Eugene
Lafond, Jada Rose
Lafond, Michelle Jean
Lake, Mary Isabelle
Landgraf, Scott Arthur
Lang, Robert Richard
Lanser, Robert
Law, Sharon Lynn
Lawrence, Madilynn
Lawrence, Makaleigh
Lawson, Cathy Marguerite
Layne, Gabriella
Lazenby, Bridget Lynné
Lebeau, Audra Jean
Leckbee, Caitlyn L.
Leckbee, Haley C.
Lee, David James
Leger, Fernande Marie
Legg, Jesse Aaron
Leong, Jim Gee
LeSage V, Eugene Frederick
LeSage, Katherine Rosemarie
LeSage, Madeleine Rose
LeSage, Oliver Gene
Lester, Hataya Trinity
Lester, Jr., John Ray
Lester, Panayah Anaivae
Lickiss, Jr., Leander Ransom
Lickiss, Rosemarie
Liebscher, Susan Nicole
Lightfoot, Rebekah F.
Lightfoot, Stephen W.
Lindemuth-McLaughlin, Amanda Dawn

Linville, David Dean
Linville, Marie Ann
Lipkin, April
Lipkin, Kallie Mae
Lipkin, Kameron Alan
Little, Frank Spencer
Little, Sawyer Michael
Little, Susan Dell
Litto, Donna Rene
Living Trust Kristina Miller Alexander Douglas Miller
Livingston, Amber Harvest
Lloyd, Izreal
Lloyd, Madonna
Lois, Jr., Randy
Lolley, Jr., Scott Alan
Lolley, Scott Alan
Longoria, Dominic Alexander
Longoria, Lisa Marie
Longoria, Robert
Lopez, Albert John
Lopez, Alison Jasmine
Lopez, Chase
Lopez, Inez Marie
Lopez, Martin Alejandro
Lopez, Melissa Leann
Lopez, Michael Donald
Lopez, Michael Frederick
Lopez, Michelle Lee
Lopez, Tonya
Lopez, Virginia Mae
Lopez-King, Mary Jo
Lorenz, Nicole Renee
Loughmiller, Justin Louis
Lozada, Luke David Brian
Lucero, Linda Lucy
Lynch, Aimee Leigh
Lynch, David Alan
Macanas, James Lee
Macanas, Robert Lee
Macdonald, Mathew Jacob
MacDonald, Memory Lee
Macy, Rona Elyse
Madewell, Cody Evan
Madewell, Tiffany Vaida
Madewell, Zackery Morgan
Maes, Eloy Joseph
Maes, Georgia May
Magee, Holbrook Harvey
Maggard, Jenipher
Mahmoud, Soraya
Maice, Jessica
Maice, Jordan

Maigatter, Isabella Michaela
Mallory-Seale, Conchita Ginger Shalina
Malloy, Adam
Malloy, Aiden
Malloy, Bethany
Malloy, Kristina
Malloy, Wyatt
Malone III, John Lore
Malone Jr., John Lore
Malone Sr., John Lore
Malone, Alisha Therese
Malone, Josephine Barbara
Malone, Patrick
Malone, Tamara
Malone, Victoria
Maloney, Aiyana Kaylene
Maloney, Derek James
Mandates, Kevin Ili-ahi-okilauea
Mangino, Susan Marie
Mangino, Terese Michelle
Manuel, Victoria G.
Marler, Cynthia Rae
Marmon, Kristel Mary
Martin, Alejandro F.
Martin, Anthony Timothy
Martin, Ashley Ann
Martin, Cynthia
Martin, Myrtle Allen
Martin, Robert Ulysses
Martin, Tannith Emily
Martines, Kristina Angelina
Martinez, Philip Albert
MarxWerx Studio
Massage, Hillary
Massengale, Brenda Lee
Massey, Joshua
Masterson, Kylie Mae
Masterson, Maggie Leona
Masterson, Mathew Clarence
Matt-King, Kristina
Maurer, Harold Arthur
Maurer, Jack Arthur
Maurer, Jason Anthony
Maurer, Lynn Marie
Maxwell, Marcus
May, Katherine
Mayhew, Claudia Camille
McCally, Christine A.
McCally, Peter John
McCally, Thomas C
McCann-Bush, Fayth A.
McCarter, David Wayne

McCarter, Irene
McClellan, Eliana Rose
McClintock, Jeremy Douglas
McClintock, Lillie Marie
McClintock, Mya Elizabeth
McCollum, April
McConnell, Steven Samuel
McCord, Justin S. Q.
McCoy, Jennifer
McCullom, Raymond Lee
McDonald, Martin Ray
McEvoy, Odin Maximilian
McEvoy, Shaugn Robert
McGuire, Donna Sue
McHenry, Brenda Gaye
McLaughlin, Brandon
McLaughlin, Jon James
McNamar, Destiny Rose
McPherson, Brenda Lee
McRae, Brian Andrew
McRae, Kaya Aurora
Medina, Jesse J.
Meek, Adam Whane
Meek, Hunter Allen Ray
Meek, Joanna Kathleen
Meek, Makenzie Lynn Louise
Meek, Morgan Marie Areless
Meek, Sirius James
Mello, Mariah Lynne
Mendonca, Heather Allyson
Mercer, Cheri Lee
Mewes, Yvonne Marie
Meyers, Marcus Richard
Meyers, Sharon Denise
Meyers, William Tanner
Michael and Lori Murasko Family Trust
Micya, Kayla
Miles, Deborah Lynn
Miles, Robert
Miller, Alexander Douglas
Miller, Casey Wayne
Miller, Clinton H.
Miller, Delores
Miller, James Ray
Miller, Joshua
Miller, Kristina
Miller, Lynn
Miller, Olivia R.
Miller, Rebeca L.
Miller, Stephen
Miller-Aitkens, Kimberly
Millner, Yvonne B.

Mills, Levi H.
Mills, Margaret Louise
Mills, Raymond Earl
Mintz, Michael Eugene
Mitchell, Brodie Cale
Mitchell, Isabella Eden
Mitchell, Nolan Broderson
Mitchell, Paula Carlotta
Mitchell, William C.
Modena, Cortney Kennah
Mokhtarzadeh, Chelsea Shirley (D)
Mokler, Dylan Thomas
Mokler, Patrick Alastar
Monhead, Kimberly
Montanez, Amy Lynn
Moreno, Deanna Teresa
Morgan, Emmie Renee
Morgan, John Fitzgerald
Morgan, Jr., Joseph Freddae
Morgan, Levi Hale
Morgan, Robert Hale
Morgan, Steston Keb
Morris, Amara Teagen
Morris, Connor  Ian Wayne
Morris, Michael Steven
Morris, Reena Leean
Morrison, Lilyanna
Morse Espindola, Sharon
Morton, Gary Maverick
Morton, Rhonda June
Mueller, Merrill Jon
Mueller, Susan Jean
Mullins, Estelle Lee
Murasko, Cori Michael
Murasko, Lori Ann
Murasko, Michael Wayne
Murasko, Mikaela Grace
Murasko, Taylor Rae
Murfitt, Zachary James
Murphy, Garretson Matthew
Murphy, Nick
Murphy, Stacie
Murray, David Wiley
Napier, Alexis Lynn
Napoli-Branson, Jennifer Christine
Neade, Emerline Ruth
Neade, Michael Lenard
Neade, Randy Lee
Neff, Sadie
Nelsen, Nicholas
Nelson, Gary Lyle
Nelson, Todd Lawrence

Ng, Tyden Matthew
Nguyen, Thu Huu Bao
Nichols, Andrew Clark
Nichols, Phillip
Nielsen, Thomas Dyhr
Nimz, Clifford E.
Nix, Lisa Clarice
Nokes, IV, Frankie Wayne
Norton, Laura Kathleen
O'Brien, Dennis Gabriel
Ochoa, Daniel Antonio
Odell, Debra
Odell, Markham
Odell, Meaghan
O'Dor, Andrew Alex
O'Dor, Daniel Eugene
O'Dor, Marian Jean
Offutt, Lauren Marie
O'Kelly, Cody Hank
O'Kelly, Jett Dane
O'Kelly, Lilah Whitney
O'Kelly, Melinda Sue
Orndorff, Guadalupe
Orozco, Adrianna Maricella
Orozco, Laverne Melody Victoria
Osuch, William Ethan
Osuna, Daniel
Overfield, Cadence Suzzanne-Lyn
Overfield, Charles A
Overmyer, Lillian Shirley
Overmyer, Stephen Michael
Overmyer, Tamica
Overmyer, Zoey Marie
Owensby, Marvin Franklin
Padilla, Alice Marie (D)
Paiva, Sandra Marie
Palmarin, Manuel Jesus
Palmer, Debra
Palmer, Lara S.
Palmer, Mark Eli
Parish Place LLC
Parish, Abraham Christopher
Parish, Jaxon Troy
Parish, Justin James
Parish, Kiera Kinsley
Parrott, Abria Rose
Parrott, Alexis V.
Parrott, Blair Dean
Parrott, Brent E.
Parrott, Harvey D.
Parrott, Karen L.
Parrott, Liam Dean

Parrott, Wendy Rebekah
Patrick, David Russell
Pavcik, Joseph K.
Pavcik, Judith L.
Payne, Lucas Rolf
Payne, Terrie G
Payne, Timothy James
Peck, Charles Dewitt
Pennington, Joseph William
Pennington, Kasie Anne
Pennington, Susan Anne
Pennington, Walter Guy
Percell, Kurt Eugene
Perkins, Brad E.
Perkins, Kelly
Perkins, Stacie M.
Perkins, Tehya R.
Perron, Mary Alice
Perry, Jr., David Bradley
Persons, Donna Jean
Persons, Earl Charles
Peters, Nicholas Alexander
Peterson, Steven Craig
Peterson, Zakery Ray
Petkov, Martin Petkov
Petkov, Mianna Martin
Petkov, Zara Martin
Pettit, Brooke
Pettit, Timothy
Pezzi, Thomas
Pfeandler, Jospeh Robert
Phelan, Jade Harmony
Phelan, Thomas
Phillips, Carol Deann
Pickett, Benjamin Daniel
Pickler, Donald Joseph
Pierce, Jacob
Pierce, Rebecca
Pierro, Charles Lavern
Pierro, Tammie Lee
Pierson, Gregory A.
Pillay, Larissa
Pine, Toni M.
Pinheiro Jernberg, Elizabeth Charlotte
Pope, Darin Robert
Popper, Edythe Janice
Portteus, Leslie Jean
Potter, Arthur Joseph
Powers, Keith Larry
Powers, Lisa N.
Powers, Stanley
Predix-McClellan, Scarlett Jolene

Prenatt, Rachael Mae
Prenatt, Samantha Ann Marie
Presnell, Haley Emily
Presnell, Irene Emily
Presnell, Patrick Drew
Price, Kerri Lynn
Pringle, Thomas Earl
Putty, Gary Edward
Putty, John Marlin
Putty, Kameron Steven Edward
Putty, Kyler John
Quedens, Brian
Quinones, Antonio Raul
Quint, Marilyn
R&R Construction
Radke, Jayeleene
Ramires, Jorge
Ramirez, Natalie
Ramirez, Penny Marleen
Ramirez, Yolanda
Ramos, Nancy
Ramponi, Claudia Dianna
Reagan, Jessica Lynn
Reagan, Keara Marie
Reagan, Liam Charles
Reagan, Wilbert Charles
Reed, Andrew Benjamin
Reed, Benjamin David
Reed, Natalie Nicole
Reed, Nicole Patricia
Rehburg, Mark Robert
Reid Trust dated April 15, 1998
Reid, Christine R
Reid, Gerald K
Resch, Jeffrey Allan
Resch, Jennifer Alice
Resch, Marcia Eileen
Resindez, Teresa
Resso, Kim H.
Resso, Lindsay W.
Resso, Michael W.
Reszler, Nathan Ian
Reszler, Tina Lyn
Reyes, Melissa Dawn
Rhodes, Amy Renee
Rhodes, Renee Janeva Lynn
Rich Dewell's Import Auto
Rickmers, Derek
Rickmers, Reta M.
Riggs, Isaac Michael Allen
Rinesmith, Christine Jannell
Rinesmith, Douglas Darin

Rios, Enrique G.
Rivera, Martin
Roach, Michael Alan
Robbins, Ian J.
Robbins, Judy A.
Robbins, Raymond Arthur
Roberts, Joyce
Roberts, Steven
Robertson, Charles Matthew
Robertson, Deborah Gail
Robertson, Isaiah
Robertson, Julian Isaiah
Robinson, Barbara Ann
Robinson, Carter Scott
Robinson, Cathryna Leigh Ann
Robinson, Susan Ellen
Robinson, Trevor Scott
Robinson, Wyatt Lee
Robison, Keaton Towner
Rodriguez, James Tyson
Rodriguez, Nathan
Roethler, Nikki N.
Rolls, James
Rondanini, Jeanine
Roudybush, Steven Dale
Rucker, Randall
Rummell, Lillie M.
Rummell, Winfield R.
Russell, Crystal LaVonne
Russell, Dawn
Russell, Jaiden Renea
Russell, RaeLynn Marie
Rutledge, Kayla Marie
Rutledge, Kindra Nicole
Rutledge, Richard MIchael
Ryan, Denise Elizabeth
Ryan, Gage Michael
Ryatt, Eileen Louise
Sala, Lynda Joanne
Salamon, Genesee Helena
Salas, Daniel B.
Salez, Bailey Paul
Salez, Sr., Randy Paul
Sallaz, James D.
Salle, Lawn Christopher Wiley
Salzarulo, Anthony Monroe
Sampson, Lorraine Carol Jean
Sampson, Sean Lee
Sanders, Alice
Sanders, Media C.
Sanders, Valerie Darlene
Sandra Jean Graham Revocable Trust

Santa, Jamie
Santos, David Alfred
Santos, Joann
Sapien, Christina L
Sargent, Tasha Lee
Sargent, Timothy Shane
Sargent, William James
Saunders, Kathryn
Scarbough, James Wesley
Schlemme, Sean David
Schmidt, Christina S.
Schmidt, Kathryn
Schneebele, Jr., Harry Ronald
Schneebele, Linda Glass
Schofield, Bradley D.
Schofield-Eck, Sharen Arlene
Schuette, James
Schwind, Mark Stephen
Scogland, Amanda M.
Scott, Timothy
Seale, Dustyn Allen Eliston
Seale, Richard Allen
Seale, Trysta Rhiannon Maeola
Sebesian, Chad
Sebesian, Raymond Celrge
Seeley, Jonathan Howard
Self, Brenda Kay
Self, Judy Anne
Self, Ronald Dee
Settergren, Rebecca Ann
Settles, Carly Karen
Settles, Leah Marilyn
Settles, Tina Marie
Sewall, Aidan Romero
Sewall, Aubree Alice Rose
Sewall, Eric Robert
Sewall, Raynee Lee O'Donnell
Sewall, Riley Parker
Sewall, Sr., Eric Robert
Sewall, Talon James Andrew
Sewall, Violet Azure Danae
Sexton, Vanessa Elizabeth
Shadle, Larry Eugene
Shadle, Malia Camille
Shanko, Rochelle
Shaulis IV, Delman Douglas
Shaulis, Claire Viky
Shaulis, III, Delman Douglas
Shaw, Linda Lou
Shipman, Waylon
Shirley, Jason Aaron
Short, William James

Shrader, Rose
Shroyer, Kayden Ann
Shroyer, Rylie Kay
Shuler, Jillian Marie
Shupe, Jaden Moor
Shupe, Tyden Stephen
Sides, Travis Scott
Silva, Armand Julius
Silveira, David Francis
Silveira, Molly Lynne
Silveira, Quentin Francis
Silver, Arrow Don
Simon J. Kempner Revocable Trust February 18, 1993
Simpson, Robert
Siruek, Justin
Slater, Brian Lee
Slater, Cynthia Marie
Slater, Starla Rene
Small, Kimberly Renee
Smith, Alicia
Smith, Caleb Matthew
Smith, Colby Samuel
Smith, Corrine Marie
Smith, Elizabeth Caley
Smith, Eric Dale
Smith, Gregory A.
Smith, Gregory Marc
Smith, Heather Ann
Smith, III, Gaylend
Smith, Izzabelliah Andrea Don
Smith, Kevin Ryan
Smith, Makayla Anne
Smith, Matthew Bryan
Smith, Nicole Michelle
Smith, Robert
Smith, Rose Ann
Smith, Soheila
Smith, Steven Edward
Smith, Taylor Don Friedrich
Smith, Tray R.
Smith, Trinity Allison
Smith, Walter David
Smith-Henry, Zachariah Gerald
Solis, Arnaldo B.
Solis, Atzin A.
Solis, Rubi
Solis, Tonantzin D.
Solis, Tzetikatzin E.
Solis, Tzitlatzin M.
Solors, Daniel
Solors, Elizabeth
Solors, Frank

Solors, Thomas
Soto, Cynthia Kay
Soto, Nicholas Florian
Spaletta, Penny Ann
Speer, Aaron Alex
Speer, Donna Mae
Spencer, Anthony Neill
Spencer, Mark Wayne
Spencer, Sheree Lynn
Spiller, Marissa Ann
Stainback, Micah
Stanfield, Catalina
Stapp, Nancy Lynnett
Starkey, John
Stecklow, Cynthia Ann
Stecklow, Peter David
Steele, Justin Tyler
Steele, Logan Marshall
Steele, Nicholas Anthony
Steele, Trinity Lyn
Stephens, Jayda A.
Stevens, Brian
Stevens, Dawn
Stevens, Kathryn A.
Stevens, William M.
Stewart, Alysha Areanna Star
Stier, Elijah Batchley
Stier, Maguire Batchley
Stier, Richard Harper
Storm, Tom
Strang, Embrielle Harlan
Strang, Heather Nicole
Strech, Chester Leo
Strech, Jeanette Lynn
Stredwick, Julie Kay
Stroup, John Hilton
Stroup, Tyler Nicole
Sullivan Jr., Larry Mansel
Sullivan, Colten Jacob
Sullivan, Gage Robert
Sullivan, Hunter David
Sullivan, Kala Marie
Sullivan, Riley Ian
Summers, Dillan Anthony-Mark
Sunday, Lisa Ann Tiffany
Suniga, Kaylee Nicole
Sutterfield, Kellie Deanne
Swain, Jennifer Lee
Swain, Kevin Howard
Sweetwater Cottage Organics
Swett, Raymond Lee
Swett, Sylvia Elaine Davy

Swift, Jacquelyn Frances
Sypherd, Cindy Lou
Sypherd, Drew Scott
Sypherd, Wilbur Beryl
Tamayo, Breanna
Tamayo, Cherise Rodene
Tamayo, Gabrael Ofelia Rose
Tamayo, Jasmin
Tamayo, Jerrod
Tamayo, Paige
Tamayo-Gaitan, Roman
Tarascio, Jacob Kyle
Tatum, Deanna
Taul, Liam Wyatt Clinton
Taylor, Ashley Faith
Taylor, Gary Chester
Taylor, Kaiya Nicole
Taylor, Kathleen Mary
Taylor, Laverne Melody
Taylor, Marc Dennis
Taylor, Mary Jane
Taylor, Michael Joseph
Taylor, Naomi E.
Taylor, Timothie Robert Chet
Terrano, Anthony Richard
Terstegge, Heather
The Bell Familly Trust
The Brent and Alexis Parrott Living Trust dated November 25, 2009
The Craig Horner and Shirley Horner Family Trust Agreement 7/9/1992
The Deppe Family Trust, Dated February 23, 2007
The Donald F. and Pamela D. Hall Trust, Dated 12-16-94
The Family Trust of Drew S. Sypherd & Cindy L. Sypherd Dated August 26, 1996
The Hosford Family Trust
The Johnston Family Trust dated July 31, 2000
The Mary S. Fincannon Family Trust
The Maurice J. Huffman and Robin A. Huffman Revocable Living Trust
The Peter D. Stecklow and Cynthia A. Stecklow Revocable Trust
The Randolph C. Cloyd and Shirley R. Cloyd Living Trust Dated June 28, 2018
The Randy and Sharen Eck Family Trust Dated 01/15/2013
The Walker 1984 Family Trust, dated July 19, 1984
Third Age Solutions
Thomas, III, Steven
Thomas, Jr., Steven
Thompson Family Living Trust
Thompson, Anne Marie
Thompson, Lyric Blaze
Thompson, Matthew Dean
Thompson, Michelle Leigh
Thompson, Nicklas Christopher
Thompson, Rome Nicklas
Thompson, Sarah Genevieve
Thompson, Sherri Rene

Thompson, Stephaney Marie
Thompson, Sylvia Claire
Thomsen, Faith
Thomsen, Hunter
Thomsen, Kayleigh
Thomsen, Monica
Thomsen, Travis
Thorburg, Jedediah Lee
Thrash, Nancy Beth
Tietjen, Tiffany
Tiffany, Laura Camille
Timone, Regina Lee
Tindall, Brian Jeffrey
Tindall, Mackenna Loraine
Tindall, Madalynne Gail
Toledo, Kathy Ann
Tompkins, Robin Gail
Torres, Francisco
Torres, Juan
Torres, Norma
Total Body Health Solutions
Trinity, Steele Lyn
Truelove, Lyndall Jean
Trusley, Clarence Kelly
Tuma, Matthew James
Turner, David Robert
Ulch, Frank Scott
Ulch, Patricia Kathleen
Valdez, Jessica Rene
Van Bibber Revocable Inter Vivos Trust
Van Bibber, Monty
Van Bibber, Patricia Josephine
Vancott, Wendy Georgine
Vandevier, Nancy Lynn
Vanleer, Karlene Gaye
Vargas Trust dated January 30, 1997
Vargas, Anna Maria
Vargas, Ignacio
Vasquez, Lisa
Vasquez, Samuel Nash
Vasquez, Steven Edward
Vaughan, Grady Ray
Vaughan, Mia
Vaughan, Ryan
Vaughan, Whitney Rae
Velasquez, Andrew Carr
Velasquez, Rachelle Ann
Vera, Evette
Vermillion, Stacey Lynn
Versteeg, Linette Ray
Versteeg, Raymond Rollin
Vincent, Douglas Arthur

Vincent, Lotheda Irene
Volmer, David Alan
Von Rotz, Erik
Wade, Jordyn D.
Wagner, Arthur
Wagner, Erik J
Wagner, Larry Eugene
Wagner, Lorelei Frances
Walker, Georgia Ellen
Walker, Ivan
Walker, James Daniel
Walling, Abagale Rose
Walling, Cassandra Marin
Walter, Marie Josephine
Walter, Robert Loyd
Wanless, Lyle Raymond
Wanless, Taylyn Storm
Ware, Sharin Dee
Warmack, Dean Michael Silas
Warnke, Eric Anthony
Wasson, Cheyanne River
Waters, John Aaron
Waters, Richard Donald
Waters, Teddy Jean
Watson, Patricia Francis
Watters, Derrick Alan
Watts, Hunter Jamison
Watts, Leeanne Marie
Watts, Tony Ray
Weaver, Charles Eugene
Weaver, Kya Dream
Weaver, Mercy Stephanie
Weaver, Wyatt Wade
Weiman, Steven Wayne
Welch, Cherie
Welch-Davis, Jorden N.
Wells, Heather Anne
Wesley, Breanna Marie
West, Ann Marie
West, John Frederick
Westrup, Elijah Matthew
Westrup, Tove Michelle Diana
White, Bethany Mariah
White, Haylee Marie
White, Lee Mayfield
White, Melissa Lynn
White, Mitchell
Whitmore, Elizabeth Hanford
Whitmore, Lucy Bethea
Whitmore, Wendell Roland
Whitworth, Antoinette Marie
Whitworth, Michele Ann

Wians, Randall Lyle
Wieger, Frances Janette
Wieger, Jr., Robert Emerson
Williams, Andrea Nicole
Williams, Bailie Maddison
Williams, Charles C.
Williams, Elsie Elizabeth
Williams, Eric John
Williams, Joanna Marie
Williams, Jon Eric
Williams, Kirsten Lee
Williams, Lillie Neveah
Williams, Mason James
Williams, Michael James
Williams, Michael Lawrence
Williams, Michele Naomi
Williams, Shirley Ann
Williams, Sue Lynne
Williams, Tanessa Marie
Williams-Cloyd, Shirley Rayleen
Wilson, Ann Marie
Wilson, Brian Mathew
Wilson, Edward Jacob
Wilson, Josiah John
Wilson, Julia Rose
Wilson, Kimberlee Sue
Wilson, Robert James
Wilson, Teresa Sue
Wilson, Unique Stacey Lynn
Wilson-Afflerbach, Heather Michelle
Wilt, Emily Faith
Wilt, Timothy Jason
Wineland, Jackie Lousie
Wing, Abel Michael Raymond
Wing, Joshua Michael
Wise, Lisa Gail
Womack, Lisa Anne
Womack, Rickie Randall
Wood Family Living Trust
Wood, Jenifer Louise
Wood, JoAnn Jody
Wood, Kathryn
Wood, Penny
Wood, Ronald W.
Wood, Ryan Thomas
Woods, Jesse Lee
World, Jodi Claire
World's Healing Hands
Worley, Thomas Hugh
Wortham, Tatum Anthony
Worthington, Ava Grace
Worthington, Brittney Nicole

Worthington, Caitlin Ann
Worthington, Emilee Nicole
Worthington, Lillien
Worthington, Marcus Thorton
Wright, Darrell
Wright, Shawnee Elizabeth
Wright, William Patrick
Yokota, Sean Kaiden
Yokota, Yuliko Ann
Yokota-Schlemme, Lilyana Kay
Youngblood, Connor Lee
Youngblood, Nott Ruby
Zade, Ezra Marie
Zarate II, Joseph Richard
Zarate, Michele Elisabeth
Zarate-Cook, Monika Annette
Zeman, Karen Janice
Zeman, Kenneth Val
Zicke, Yvonne
Zima-Kowal, Dillon Lee JK
Zimmerman, Beth L.
Zimmerman, Doreen Lynn
Zimmerman, Tod Wayne
Zuniga, Michael John
Zuniga, Zachary Scott

**North Bay Fire Cases-Party Name**

1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 2016
2005 Shende/Crossland Family Trust
5980 Haire Lane LLC
Abram, Quinisha
Abruzzo, Nancy
Abzakh, Majdei
Adams, Edna Charlotte
Adams, Misty Rose
Adams, Noel Franklin
Aguilar, Ampelio
Aimaq, Mojib
Akau, Kale
Akau, Tiffany
Albrecht, Teri Lynn
Albrecht, Tina Jean
Alcocer, Victoria Alexes
Allan, Kathrine Jennette
Allegra, Vincent Crellin
Allen, Danielle Cousey
Allen, Lorna
Allison, II, Morris English Earl
Allman, Andrea
Alrawi and Koutsouradis Revocable Trust
Alrawi, Nadia
Alrehani, Tareq
Alviso, Fabian Sebastian
Alviso, Frankie Sanchez
Alviso, Frankie Stephan
Amato, Louie Eugene
Amato, Luciano Babbino
Amlin, Paul Brian
Ammons, Tiffanie Leah
Anatalio, Belita
Anderson Of Toth Family
Anderson, Elizabeth Ann
Anderson, Matthew Ronald
Anderson-Toth, Berkeley A.
Andrews Monticello LLC
Andrews, III, Daniel Eddins
Andrews, IV, Daniel Eddins
Andrews, Laurie Ellen
Anthony Sarto 2010 Family Trust
Antonich, Angelique Andree Guilhot
Antonioni, Arden Sky
Antonioni, Dario Cesear
Antonioni, London Ava
Apodaca, Frank Timoteo
Aquino Andrews, Kimberly Ann
Armstead, Janea Marrie
Armstrong, Andrew
Armstrong, Charity
Armstrong, Dennis Keith
Armstrong, Madeline
Armstrong, Monica - Marie

Armstrong, William Lewis
Arnold, Angel Melissa
Arntz, George F
Arriaga, Athena
Arriaga, Henry R
Arriaga, Hilary
ASG Trust
Ashley, Peggy Lynn
Austin, Jamie Michelle
Austin, Linda (D)
Avila, Sabrina
Awanya
Babcock, David Antonio
Babcock, Evelyn Arlene
Babcock, Oliver Augustus
Bachman, Alyisha
Bachman, Donald Gene
Bachman, Melinda
Bacon, Brandon J.
Bacon, Jackson Daniel
Bacon, Lisa Marie
Badger, Arnold Anthony
Bailie IV, Gilbert Hunt
Bailie, Jordan Elizabeth
Bailie, Keelan Hunt
Bailie, Maya Yunuenn
Bailie, Yunuenn Hidalgo
Baker - Kang, Noah
Baker, Laura
Baker, Robert Wesley
Baker, Steven Michael
Baker, Timothy Keith
Baker-Kang, Laural
Ballantine, Dolores
Ballantine-Elliot, Jillian M.
Ballenger, Heather
Ballesteros, Jose V.
Ballesteros, Maria E.
Banuelos, Jr., John Daniel
Banuelos, Madison Danielle
Baptiste, Les
Baptiste, Melanie
Barajas, Magdalena
Baranov, Christine K
Barbara A Spengler Trust
Barbata, Joseph
Barbosa, Carlos Antonio
Barbosa, Jose S.
Barlow, Carleone
Barnes, Candace Ann
Barnes, David Hoss
Barnes, Jr., Travis Vaughn
Barnes, Sr., Travis Vaughn
Barragan, Kaylani
Barrera Rosiles Mota, Marco Antonio

Bartholow, Calvin Richard
Bartholow, Robin Michelle
Bartholow, Samantha Jane
Bartholow, Wesley Paul
Barwick, Gerald Dan
Bassett, Mariha R.
Batemon, Edward Guy
Bauer Family 1998 Trust
Bauer, Brock Sanders
Bauer, Leslie Sanders
Bauer, Marshall Paul
Bazzano, Elijah M
Bazzano, Lillian Marie
Bazzano, Peter M
Bazzano, Sebastian C
Beadles, Travis
Bean, Michelle DeAnne
Bean, Robert Ryan
Beato, Arthur Pasquale
Beato, Barbara Ann
Beckel, Sarina Annette
Bedell, Mallory
Beggs, Yvonne
Begins, Jeremiah Raoul
Begins, Paul Raoul
Belita S. Anatalio Revocable Trust dated December 6, 2007
Belliveau, Alyssa Klarke
Belliveau, Lincoln Rey
Belliveau, Nicolas Collin
Beltane , Inc.
Ben Fireman 2002 Trust
Benavides Jr., Robert
Benavides, Irene Louise
Benback Jr., John L.
Benback Sr, John L
Benback, Jesslynn C
Benson, Pamela Louise
Berens, Betty Nancy
Berens, Brenda Lee
Berg, Alan Pierce
Berg, Tori Anne
Berg, Trinity Nicole
Bernal, Iris Lissette
Bernard, Krishna Devi
Berry, Brittnee Cherie
Berry, Diva Jonae
Berry, Matthew Andrew
Betzer, Janice Carolyn
Biagi, Lisa Anne
Birdsall, Laura A.
Birdsall, Matthew J.
Bishop, Hennesse
Bjornstad 2006 Living Trust
Bjornstad, Barbara
Bjornstad, Fredrik

Blake, Janae Sisi
Bobbins, Taylor
Boling, John Carl
Bommarito, Grace
Bonifield, Jeffrey Scott
Borges, Juan
Borja Villalta, Jr., Julio
Borowiec, Zachery
Bosco, Nino A
Bosco, Stephanie M.
Boseovski, Chris
Boyce, Bennie Franklin
Boyce, Destiny Lee Rose
Boyce, Gary Lee
Boyce, Jacob Lee
Boyce, Michele Lynn
Boyce, Steven Lee
Boyle, Donna Louise
Bradford, Latasha
Bramlage, Julie Ann
Bramlage, Martin Joseph
Brasher, Evelyn Alice
Brasher, Larry Raymond
Brasher, Leilani Jo
Brass, Frederick Walter (D)
Bray, Wesley Edmund
Brazil, Larry Dwight
Brazil, Patricia Elaine
Brennan, Patrick
Brennan, Shana Ashley
Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011
Brick, Marsha
Brick, Thomas Michael
Briese, Joanna Lee
Briggs, Linda Lee
Britt, Tara V.
Brogger, Barbara Ann
Brogger, Frederick C.
Brooks, Cindy Lynne
Brooks, Davon Dashawn
Brooks, Loni Marie
Brooks, Noah Neal
Browe, Aaron S
Brower, Isabella Rose Mary
Brower, Thomas Stephen
Brower, Willem Jakob
Brown IV, James Peter
Brown, Aubrey June
Brown, Batsulwin Richard Anthony
Brown, Batulwin Anthony
Brown, Cynthia Annette
Brown, David Richard
Brown, Desiree Nicollette
Brown, Gail Lee
Brown, Gail Rozan

Brown, James Peter
Brown, Jessica Sharon
Brown, Jr., Willie
Brown, Julius Michael
Brown, Lilliana Marie
Brown, O'Marion
Brown, Travis
Brown, Tyrell Anthony
Brown, Way-La Elvina Matha-Ku
Brown, Willie
Brumfield, Deborah L.
Brumfield, Jason S.
Brunner, Jade Isabella
Bruno, Patricia Ann
Bryan, Lowell
Buck, Jamie
Burgess, August Rain
Burke, Brenda Lee
Burnett, Iris Marie
Burnett, Jasmine Freedomsong
Burnett, Laurie Ann
Burns, Paul Jasper
Burns, Steven Glen
Burrell, Michael Dupree
Burwell, Isabelle Cynthia
Burwell, Jacob Louis
Burwell, Katie Maria
Burwell, Sophia Simone
Butcher, Natasha
Butcher, Tammy Lee
Byers, Dacota
Byers, Erica
Byers, Voelinda Arlene
Byrd, Elinor Joy
Byrne, Brian Michael
Byrne, Marie Elizabeth
Cacy, Nikko Brayden
Cacy, Soraya Tatiana
Calaveras County Water District
California Joint Powers Risk Management Authority
Callahan, Christina
Callahan, Kevan Robert
Callahan, Maggie
Calvert, Jarrod
Calvert, Seanna
Campbell, Claudine F.
Campbell, Melvin
Campero, Jr., Marco Antonio
Campero, Sr., Marco Antonio
Campidonica, Leonardo Eric
Campoy, Bret Earl
Campoy, Joann Theresa
Canady, Dori Elizabeth
Canady, Nathaniel Byron
Canchola, Diana

Canchola, Isabella Celia
Canchola, Laurena
Canchola, Martin David
Cannon, Stephen Michael
Canovas, Alexander
Canovas, George
Canovas, Michael
Canovas, Tamara
Canovas, Vladimir
Cantu, Carol Fay (D)
Cantu, Joseph Ramires
Cardenas, Cecilia
Cardenas, Estefany Pantoja
Cardenas, Jose
Cardenas, Margarita
Cardenas, Maria
Cardenas, Marilyn Pantoja
Carlenzoli, Carol
Carlenzoli, Leroy
Carlston, Melanie Jill
Carlston, Michael Gene
Carmichael, Anjela Zoe
Carmichael, Benjamin Parker
Carmichael, Henry Carter
Carmichael, Scott Andrew
Carr, Marlene Mae
Carr, Sylvia Marie
Carrasco-Aldoney, Alicia
Carroll, Teresa Louise
Carsten, Marcy
Carsten, Mark
Cartwright, Ronald (D)
Cartwright, William
Casillas, Ashley Thalia Alva
Cast, John Jeffery
Cast, Reyes
Castaldo, Lisa
Castillo, Geovani Daniel
Castillo, Jacob
Castillo, Jesus
Castillo, Lissette Sotelo
Catalbas, Ece
Catron, Cindy
Catron, Gary
Catron, Jeremy
Cavaliere, Jeanette
Cervelli-Anderson, Violette Sue
Cervenka, Claudia Suzanne
Cespedes, Cynthia Elsie
Chan, Yu
Chandler, Elan
Chandler, Jamison
Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated 4-10-2015
Chey, Molyta
Child Family Community, Inc.

Chin, Warren
Choong, Yoke-Sim
Cilluffo, Faustina Hope
Cilluffo, Thomas Joseph
Cinollo, Virginia Lynn
City of Santa Rosa
Clark, Dennis
Clark, Gertrude
Clemons, Helen Alice (D)
Clouse, David C.
Cocks, Emily Anne
Coddington, Stewart Gould
Coel, Charles Herbert
Cohn, Natasha Renay
Colbrandt Family Trust
Colbrandt, Conrad Dean
Colbrandt, Irwin Todd
Colen, Teresa
Collins, Carl Edmund
Colongione, Amy Elizabeth
Colongione, Jacob Ezra
Colongione, Paige
Colton, Bonny Marie
Coly, Atium Bakyne
Coly, Bourama
Coly, Djagofote Apakena
Coly, Seynabou Ndaiye
Connor, Amy Marie
Considine, John Richard
Contreras, Carlos
Contreras, Carolina
Contreras, Edward S.
Contreras, Gabriel Luis
Contreras, Moriah
Contreras, Ruth
Conyers, Colin Joseph
Conyers-d'Arcy, Tami Lynn
Cook, Cecilie Kasandra Jeanette
Cook, Neickol Evon
Cook, Shyan Amber
Cooke, Craig Adrian
Cope Revocable Trust
Cope, Deirdre Anne Barratt
Copeland, Cynthia May
Corpuz, Sara N
Cortes, Esperanza
Cortez, Emily Grace Kelly
Cortez, Erin Song
Cortez, Kathleen Kelly
Cortez, Natalie
Corwin, Julian Alexander
Corwin, Lincoln A
Corwin, Lisa Marie
Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions
Costa, Michael Shannon

Costas, Diana Lee
Costas, Dianne
Country View Vacation Suites
Cowan, Gina
Cox, Josiah Michael
Coyote, Kay Nyne
Craig, Susan
Cramer, Jr., James
Craw-Molinaro, Jeunee Michelle
Crew, Timmy
Cricklewood Restaurant
Crims, Devon David
Crisco, Patricia Loraine
Cronin, Charles M.
Crosby, David
Crosby, Donna
Cross, Karen
Crossland, Christopher Justin
Crossland, Daven Andrew
Crossland, Rohan Matthew
Crowley, Cathleen E.
Crystal Garden Gift Shop
Crystal Garden Spa
Cuevas, Aida
Cuevas, Gabriel Torivio
Curtis, Dylan
Curtis-Hollander, Deanna
Curtis-Hollander, Desiree
Cynthia and Michael Silverman Trust
Dahlen, Bo Anthony
Dahlen, David Anthony
Dahlen, Derek Anthony
Dahlen, Iris Ann
Dahm, Eric John
Dalli, Dustin
Daly, Carmella Elizabeth
Daly, Dominic James
Daly, Justin James
Daniels, Linda Marie
Danner, George Steven
Danner, Naomi Lynn
Darling, Frank Cyril
Davis, George Robert
Davis, Jan
Davis, Turabia Jacinthia
Davison-Deming, Ramona Grace
Dawson, Chelsea Lynn Marrie
Dawson, Jr., James Lynn
Dawson, Michael Jewel
De Los Santos, Eminol
De los Santos, Jose
De Los Santos, Omar
De Los Santos, Tannia
de Seife, Ethan Robert
de Seife, Levon Ray

Debra Poulnot Trust
Decosta Jr., Robert Curtis
DeCosta, Medina Nicole Marie
Decosta, Michael Wayne
DeCourey, Jason James
DeCourey, Patrick Issac
DeFluri, Mark Anthony
Defluri-Geroux, Areya Nisha
Dela Torres, Allison Angelina
Deleon Raul & P E Living Trust
DeLeon, Patricia Erin
DeLeon, Raul
Delgado, Gabriel
Dellenback, Shirley Jean
Dellenback/Marshall Living Trust and Equity Institutional
DeMartini, Karen Elizabeth
Demby, Donte L.
Demery Family Trust
Demery, Ariana
Demery, Marlene Faith
Demery, Phillip Michael
Deming, Don Craig
DeMoore, Cynthia
Denson-Chase, Katherina Louise
Deocampo, Michelle
Deroux, Louis Benigno
Derum, Angela Marie
Dewey, Lucy Ellen
Di Lillo, Kenneth Allen
Di Lillo, Natalie Suzanne
Di Lillo, Susan Musille
Diaz, Matthew Felipe
Dickerson, Carrie Lynn
Dickinson, Marcella Lee
Dickinson, Steven
Diehl, Keith Charles
Dille, Stephen Dale
Dillon, Nancy Lynn
Dodd, Jessica Ann
Dodge, Jordan Curtis
Dodge, Nathan Curtis
Dodge, Ryan Curtis
Dolan, Nori Ellen
Domenichini, Susan Penny
Dominguez, Cathy
Don Houghton Trust
Donahue, Thomas Eugene
Doody, Michael Harris
Dorfer, Jason K
Dorfer, Maria A
Dorfer, Nickolas James
Dorfer, Roger Derrick
Dorsey, Pamala Ann
Dossi, Moira Catherine
Douglas Wendell Myers Revocable Living Trust

Dozier, Kamryn Alexis
Dressler, Jr., David Charles
Dressler, Lauren Smith-Hams
Duenas, Alicia I.
Dunbar, Blake Addison
Dunbar, Emma
Dunbar, Kelly D.
Dunbar, Shaye
Duncan, Christine Renee
Duncan, Clyde Allen
Duran III, Jose Tobias
Duran, Cara Lee
Durden, Cole Whitfield
Durden, David Bryan
Durden, Valerie Core
Duren, Nicholas Robert
Duren, Sandra Roxine
Ealey, Judith Jane
Ealey, Thomas Henry
Eaton, Deseri G
Eaton, Ruthie Elizabeth
Eaton, Xavier James
Ebbetts Pass Fire Protection District
Eck, Amanda L.
Eck, Kevin Vernon
Eck, Tami Kay
Eck, Trevor James
Eck, Tyler D.
Edney, Charlotte
Edney, David
Edney, Mellissa
Edward J. Venturi Family Trust
Efestione-Griffin, Dawn Lynda
Ehlers, Carter Morris
Ehlers, Misty Dawn
Elegant Home Staging
Elhadidi, Kareem Sherif
Elhadidi, Vanessa Louise
Elhers, Colton Vaughn
Elliott III, Garson George
Elliott, Carolyn
Elliott, Jr., Garson George
Ellis, Adrienne
Ellis, Pete Justin
Ellison, Brandi LeeAnn
Elsa, Joanna Michele
Elsa, Robert Alan
Elsa, Theresa Julia
Emmons, JoAnne Barclay
Emshoff, Jeffrey Kevin
Eric J Riddell and Christy J Riddell Revocable Trust
Ervin, Dorothy J.
Escamilla, Barbara Lynn
Eschenberg, Vance E
Espinoza, Mauricio

Espinoza, Thomas Leija
Eston-Leloup, Jacqueline Marie
Eugenio Trust
Eugenio, Alymar
Eugenio, Annelise
Eugenio, Ariel
Eugenio, Christian
Eugenio, Gemma
Evans, Kelly C.
Ewell, Ashtyn Marie
Ewell, Michael Ashton
Faber, Keith
Fanini, Chris
Farah, Giannina
Farah, Rickie Emily
Farfan, Jessica
Farias, Luis Alfonso
Farias, Luis Angel
Farias, Noel Alfonso
Faris, Karen Marie
Faris, Stephen Ray
Faught, Christine Elizabeth
Fayard, Elan Elizabeth
Fayard, Emeline Agnes
Fayard, Julien Lucien
Fayard, Kian Robert
Fayard, Maelle Ann
Ferguson, Kim Elizabeth
Fernandez, Teresita
Ferrari, Leilani Aleta Maria
Fields, John Chester
Finley, Teran Rochelle
Finn III, James Crampton
Fiori, George Anthony
Fiori, Susan M.
Fireman, Benjamin Samuel
First American Trust
Fisher, Aldon Ray
Fisher, Brady Ray
Fisher, Heather Anne
Fleming, Josephine Anne
Fletcher, II, Brian
Fletcher, Lisa
Fletcher, Randall Luis
Fletcher, Sr., Brian
Flores, Dawn
Flores, Eduardo
Flores, Emily
Flores, Jose Louis
Flores, Marcie Aileene
Flores, Yazmin
Flowers, Helen Nemati
Flowers, Isabella Ashley Nemati
FOC Corporation
Folsom, Georgianna

Folsom, Gregory Sampson
Ford, Chris Ryan
Ford, David Glen
Ford, Drew Moon
Ford, John Glen
Ford, Justice Jacob
Ford, Sabrina Ann
Forest, Claude Clement
Forsyth, John
Forsyth, Maribeth
Fortune, Matthew
Fotouhi, Kelsey
Fowler Family Trust
Fowler, Desiree Michelle
Fowler, Franklin E.
Fowler, Pamela T. (D)
Frances Sue Judd Trust
Frausto, Alexis F
Frausto, Brandon Garrett
Frazer, Noriko
Freedman, Gary L.
Freedman, Marlene B.
Freedman, Rayna Star
Freeman, Mark S.
Frei, Jonathan George
Frei, Maria Kastania
French, Benjamin Jacob
Frey Redfield, Mana-Yeshua
Frey Vineyards
Frey, Adam Dapishu
Frey, Adam Tomki
Frey, Casey Konocti
Frey, Daniel Treadwell
Frey, Elizabeth Ann
Frey, Emily T.
Frey, India Heulema
Frey, John Emil
Frey, Jonathan Moenave
Frey, Julian Sebastian
Frey, Katrina Van Lente
Frey, Kimberley Coleen
Frey, Luke M.
Frey, Maria Isabel
Frey, Maxwell Yong-Wah
Frey, Nathaniel Noijo
Frey, Osiris Kinoko
Frey, Paul Klamath
Frey, Samuel
Frey, Sofia Elena
Frey, Sonja Kacha
Frey, Tamara Tamaqua
Frey, Thomas Dale
Frey, Tyler Nokomis
Friedman McCalla, Molly Colleen
Friedman, Jennifer Fern

Fritz, Cliff William
Frizell, Kay Frances
Frizell, Mitzi Kay
FTC Home Services
Fuchs, Edward Joseph
Fuchs, Elle Rose
Fuchs, Liberty Rose
Fuchs, Mason Richard
Fuchs, Sarah Rae
Fulk, Kathleen Elaine
Fuller-Page, Doris
Fullmer, Christina Marie
Fullmer, Jared Solomon
Fullmer, Mason Thompson
Fullmer, Valentine Lang
Gaddis, Larry
Gaffield, Christian Audrey
Gaffield, Jacqueline
Gaffney, Derek John
Gage, Yolanda Diane
Gaitan, Rafael
Galindo, Reginald Isaiah
Garceau, Angelina
Garceau, BellaJean Michelle
Garceau, Laureen Leigh
Garcia, Adrian
Garcia, Anjelica Makayla
Garcia, Athena Maria
Garcia, Camila
Garcia, Cristian
Garcia, Damaris
Garcia, Darin
Garcia, Estreya Nekita Raven
Garcia, Gonzalo Jose
Garcia, Linda
Garcia, Luis Flores
Garcia, Raven Inez
Garcia, Rose Marie
Garcia, Salvador
Garcia, Thomas
Garcia-Simms, Linda N.
Garner, Jacob
Garner, Tiffany R.
Gaspar, Julio
Gaspar, Maria
Gaspar, Roman
Gaspar, Roxy
Gaspar, Ruby
Gaterud, Mark Turner
Gatti Ross, Michelle Cristina
Gatti, Crista M.
Gerber, Nicholas
Geroux, Jalani Novelle
Geroux, Paula Suzette
Gerstung, Catherine A.

Gerstung, Jennifer R.
Ghazanfari, Reza Torabi
Giambra, Damion Thomas Allan
Giambra, III, Ricky Allan
Giambra, Jr., Ricky Allan
Giannini, Robert Fred
Giannini, Thomas Michael
Gilhooly, Kaiser Boyd Keely
Gilman, Shirlene Marie
Gina Pochini Trust and Robert Pochini Trust.
Giovacchini, Adilena Denise
Giovacchini, Anthony John
Giovacchini, Ariella June
Glasscock, Weldon Alexander
Gleason, Ian Adam
Glover, Frankie-Elizabeth Reyna
Golden State Pooled Trust
Golden, Duke
Golden, Elver Vance
Golden, Sadie Elizabeth
Golden, Savanna Beth
Gomes, Steven Leslie
Gomez, Eliseo Diaz
Gomez, Mariah Louise-Marie
Gomez, Marissa Louise-Marie
Gomez-Murray, Jack
Gomez-Murray, Javier
Gomez-Murray, Juliana
Gomez-Murray, Lucia
Gomez-Murray, Oliver
Gomez-Murray, Susana
Gonsalves, Tiffany
Gonzales, Abebreanna
Gonzales, Abraham Papo
Gonzales, Malachi Julius
Gonzales, Xa-Lay Ba'Dai Vincente
Gonzalez, Anabel
Gonzalez, Angel
Gonzalez, Angela Guadalupe
Gonzalez, Rafael
Gonzalez, Virginia Azalea
Gordon, Amanda R.
Gordon, Derek R.
Gordon, Mark R.
Gordon, Scott Allen
Gordon, Shery
Gozzer, Elizabeth Maria
Gozzer, Rosa Lourdes
Grant, Ethan Noel
Graser, Eugene Toomey
Graser, Gail Ryan
Gravelle, Eric Dale
Gravelle, Leesa Jane
Gray, Gina Marie
Gray, Kelly

Gray, Zachary Lewis
Grayson Jr, Branden Dashun
Grayson, Branden Dashun
Grayson, Dashun Branden
Green Glory Trust
Greene, Alyjandra Sage
Greene, Francesca A.
Greene, Makoa Andres
Greene, Mark
Griffen, Adin
Griffen, Nick Alan
Griffin, Britanny Michelle
Griffin, Henry Thomas
Griffin, Sarah Ann
Gross, Lloyd Richard
Guadalupe Corona, Maria
Guerrero, Marcos
Guerrero, Marcosmanuel
Guerrero, Renato
Guerrero, Tannya
Guilhot, Alexander
Guilhot, Daniel
Guyan, Lance
Guzman, Joel
Guzman, Jose
Guzman, Michele Margaret
Guzman, Sophia
Gwin, Amber Rose
Gwin, Angel Jasmine
Gwin, Autumn Sky
Gwin, John Lord
Gwin, Terra Lee
Hacker, David Ray
Hadley, Sabrina M
Hadley, Travis J
Hakuoliching, Robin
Halbur Living Trust
Halbur, David
Halbur, Timothy
Halcrow, Marie
Hale, Gail Ann
Haley, Elizabeth Marea
Hall, Colton Diamond
Hall, James
Hall, Lamar
Hall, Scott James
Hall, Sharon Jean
Hall, William Joseph
Hammes, Kassidy Rae
Hammes, Michael Eugene
Hampton Jr., Anthony Wade
Hampton, Kai Edward
Hampton, Stephanie Ann
Hankins, Perry Richard
Hansen, Dana James

Hansen, Daryl Gene
Haraszti, Alexandra J.
Haraszti, Christopher L.
Haraszti, Zsolt
Hardesty, Elizabeth Marie
Hardy, Khaila Marie
Hardy, Monica Louise
Harper, Randall James
Harris, Bonnie Inez
Harris, Christina
Harris, Michelle
Harris, Nathanael Everett
Harris, Paul O.
Harris, Sean Maxwell
Harris, Terri L.
Harris, Theresa Ann
Harrison, Jace M
Harvey, Jr., Lillian Rita
Harvey, Lillian R.
Harvey, Mackenzie
Hasebe, Kunio
Havemann, Christian Douglas
Havemann, John Michael
Havemann, Susan Elizabeth
Hayes, Angelina Fayette
Hayes, Michael
Hearld, Scott Ryan
Hearld, Tina Louise
Heberle, Gavin
Heide, Kaiyah Leigh
Hendrix, Paige
Hensher, Ryan LittleHawk
Hentz, Paul L.
Henwood, James John
Hernandez, Isidoro
Hernandez, Maria Teresa
Hernandez, Peter
Hernandez, Robert Jason
Herold, Stephen Francis
Heslep-Mardigras, Rehana Sylvie
Heyman, Victoria
Heyman, William
Heyninck-Jantz, Christine Marie
Hill, Aileen
Hill, Kathryn Elizabeth
Hirsch, David
Hirsch, Skyler Levi
Hiruko, Christopher Lee
Hitchcock, Beverly
Hitchcock, Kathy
Hlavac, Darren Leon
Hoage, Barbara Fay
Hodges, Paul Wayne
Hoff, Deanna Marie
Hoffman, Elizabeth Dianne

Hoffman, Judith Kathleen
Hoffman, Peter J.
Hogan, Earlinnea Hiedi Star
Hole, Jennifer Lynn
Hole-Dake, Stella Lou
Holland, Maya Ann
Hollander, Sean
Hollis, Linda Jane
Hollis, Loren LeRoy
Holmstrom, Charles Stephen
Holtan, Laura M.
Hong, David K.
Hong, William Chu
Hopkins, Alyssa Lee
Hopkins, Leroy Fox
Hopper, Cody James
Hopper, James Joseph
Hopper, Tina Christine
Horton, Jimmy Eugene
Horton, Monty Jack
Houchins, Ashley Elizabeth
Houghtling, Warren
Houghton, Donald Clark
Howard, Dustin Jay
Howard, Haylie BellaRose
Howard, Keli Lynn
Howard, Thomas Milton
Howell, Wyatt Lukas
Hoyman, Jan Ann
Hoyman-Browe, Alanna M
Hoyman-Browe, Allison J
Hubbard - Taber, Hailee Christine
Hubbard, Aimee Christine
Hueners, Danielle Leanne
Hueners, Preston Lee
Huffman, Jerry Mathew
Huffman, John Mark
Hughes, Dennis E.
Humphrey, Carol
Humphries, Nicole
Hunt, Holly Marie
Hunt, James E.
Hunt, Samuel David
Hunt, Zoe Estabrook
Hurley, Ryan Michael
Huyck, Alexis Taylor
Hypnarowski, Mary Teresa
Hypnarowski, Paul Peter
Hypnarowski, Rita Anne
Hyson, Lawrence
Iannone, Melissa
Illia, Adrianna Elizabeth
Illia, Benjamin Allen
Illia, Kimberly Ann
Illia, Mark Wayne

Imahara, Fred Nobuo
Irish, Deanna Mae
Isaac, Yirgalem Gebrehiwite
Island, Rebecca Ann
Island, Rodney Glynn
Iverson, Sandifer
Ivy, Jr., Terrence James
Ivy, Shondrae Marie
Ivy, Terrence James
Ivy, Terron Ellis
Ivy, Tieranni Faither Antionnatte
Ivy, Titus Elijah
Jacob & Katie Burwell Living Trust
Jacoby, Robert (D)
Jacoby, Sally
Jacoby, William
James T. Lee & Peggy O. Lee Revocable Trust
Janda, Elizabeth Anne
Jantz, Robert Francis
Jarner, Kathleen Maureen
Jeffries, Derrick Wayne
Jeffries, Janel Shannon
Jenkins, Dorothea
Jennings, Alfred T.
Jennings, Kristy R.
Jermstad, Hannah
Jessip, Mary Ann
Jessip, William LaVerne
Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, 2014
Joanna's Nannies Wine Country
John N. and Maribeth Forsyth Trust
John, Adrian Irvin
John, Adrian Nicholas
John, Coletta Marie
John, Damien Marcos
John, Jazzmyne Andrienna
John, Jordan Jacob
John, Jr., Haughton Gabriel
John, Koeya Lavern Fern
John, Laylah Navay Fern
John, Mya Ta'leyah Ki-el
John, Nations Malaki Lawrence
John, Sr., Godfrey Luke
John, Sr., Haughton Gabriel
Johnson, Anthony
Johnson, Holly Anne
Johnson, James Edmund
Johnson, Michael
Johnson, Robin Lynn
Johnston, Janett Lynn
Johnston, Quentin
Jolift, James
Jones, Amelia W
Jones, Andrew C
Jones, Ava Anne

Jones, Christopher Lee
Jones, Elizabeth Marie
Jones, II, Michael Lee
Jones, Kianna Faye
Jones, Melissa Jane
Jones, Michael Lee
Jones, Svetlana
Jones, Zachary Lee
Jordan, Kelsey
Joseph S. Wand, M.D. Revokable Living Trust dated February 15, 2012
Joslyn, Julia
Joyce, Krystal
Joyce, Marcella
Juarez, Oscar Romeo
Juarez, Rodrigo
Judd, Frances Sue
Judd, Sara
Judevine, James Herbert
Judevine, Moriah Nicole
Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendments, April, 2012
Justin, Mary Angela
Kang, Melania Mei-lan
Kaplan, Barton
Kariappan, Sakthivel
Karnell, Deborah
Katras, Avrill Larynn
Kayhan, Elaine
Keegan, Cole Carter
Keegan, Mathew Scott
Keegan, Sarah Marie
Keegan, Sophia Madelyn
Keller Family Trust
Keller, James Alan
Keller, Jenness Marie
Keller, Stefan Hale
Kelley, Alishia M
Kempers, Charlotte Marie
Kempers, James Henry
Kendall-Brown, Deborah Marie
Kennedy Dale C Trust
Kenstler, Cathlene L.
Kenyon, Alia ('Jenny')
Kerr, James Mathew
Kerr, Nidia Mercedes
Kerr, Walter Mathew
Kershow, Donald
Ketchum, Edgar Alvin
Ketchum, Shayelynn Renee
Kim, David
Kim, Jennifer
Kim, Nathaniel Ki Joong
Kinda, Erin Marie
Kinda, Kathleen Marie
Kinda, Nicholas Joseph
Kindschi, Carol Marie

Kirby, Mark Kevin
Kirby, Sandy Lee
Kirby, Sean Kevin
Kircher, Joan
Kirsch, Devi Elina
Kirsch, Elizabeth Anne Allen
Kirsch, Gracianne Allen
Kirsch, Thomas Allen
Kirsch, Thomas Campion
Kirsch, Violet Evon
Kirsch, Zara Rose
Klaisner, Jade Pailsey
Klaisner, Justin Brian
Klaisner, Justin Robert
Klaisner, Shelby Linda
Klein, Gary
Klein, Terry
Klein, Virginia May (D)
Klimek, Eddison
Klimek, Scott
Klingele, Cheryl Lynn
Klug, Brigitta M.
Klug, Lothar S.
Knowles, Caitlin
Knowles, Miles J M
Koch, Robert Gene
Komar, David Michael
Komar, Eva LuAnn
Komar, Olga
Kosta Karnell Trust
Kosta, Darren
Kosta, Thomas
Koutsouradis, Ariana Michelle
Koutsouradis, Michail
Kozar, Frauka
Kraft, Dona Jeanne
Kraft, Richard A.
Krause, Bernard
Krause, Katherine
Kronenberger, April Suzanne
Kronenberger, Jennifer Ann
Kronenberger, Nancy Virginia
Krumsiek, John Dwain
Krumsiek, Julie Lynn
Ku, Christine Wan
Ku, Kenan Suleiman
Kurzfeld, David
Kurzfeld, Jaden
Kurzfeld, Tayo
Kwan, Audrey
Kwan, Brenda
Kwan, Jennifer
Kwan, William
LaBranche, Eva Katalin
Lackey, Brian Joseph

Lake, Ross Edward
Lal, David
Lal, Janice J
Lal, Nathan A
Lal, Shareen
Lamonte, Makayla Renay
Landi, Emma
Landwehr, Erik James (D)
Landwehr, Janeese Ralston
Landwehr, Stephen S.
Lank, Anna Johanne
Lank, William
Larsen, Julie Marie
Laster, Jr., John Henry
LaValley, James D.
Lawrence, Marina Alex
Leal, David Marshall
Leal, Kay Lynn
LeBlanc, Sovahn
Lee, Brian J
Lee, Bruce
Lee, Elliot
Lee, James T.
Lee, Peggy O.
Leffler, Alexzandria Nikkole
Legrand, Chris
Legrand, Marya Anna
Legrand-McDermott Family Trust
Leloup, Raymond Wayne
Lemenager, Solange Marguerite
Lennier, Elisa Dawn
Leonard R. Clayton Living Trust
Leslie C. Naify Trust
Levy, Charles Raven
Levy, Milton Charles
Lewers, Jeana Sue
Lewis, Lanodda Patrice
Lewis, Lonny Dean
Ligeti, Agnes
Light House Caregivers
Lime, Dionna Leitza
Limosana, Michael
Linda L Rheault - Garcia Trust dated December 18, 2007
Linda Lee Briggs Famiy Trust
Linderman, Michelle Leigh
Livingston, Shelton Rain
Lober, Catherine Ann
Loberg, Kitty D.
Locatelli, Cheryl L.
Locatelli, Ronald G.
Lockhart, Amber Duncan
Lockhart, Hope Erin
Lockhart, James Garrett
Lockhart, Trenton Patrick Allen
Lodhi, Sanam

Long, Darlene Marie
Long, Jack Dean
Lopez, Addison
Lopez, Anahi
Lopez, Andrew
Lopez, Ava
Lopez, Danica
Lopez, Elizabeth
Lopez, Maria Guadalupe
Lopez, Odalys Angeles
Lopez, Olivia
Lott, Donna Lauren
Lott, Lance Lloyd
Loveland, Eugene W.
Loveland, Laura E.
Loving, Lea Ellen
Lowden, George Marston
Lowery, Mariecelle Lenise
Lowrie, Tamera Evangeline
Loxley, Alex Ann
Loxley, Cameron Lea
Loxley, Emine
Loxley, Robert Reinhardt
Loxley, Willem Joseph
Lueck, Robert J.
Lueck, Sofia
Luke, Allyssa M.
Luke, Henry
Lukezic, Katherine Theresa
Lupton, Betty Mae
Lutz Trust
Lutz, Bryan Otis
Lutz, Josephine Marie
Lynch, Clayton Thomas
M.S Torun Ranch, Inc
Mabe, Edward
Mabe, Eve (D)
Machen, David Arnold
Machen, Debra Lynn
Machmuller, Eli
Mackie, Meghan Hope
Maffioli, Catherine Earlene
Maffioli, Donald Michael
Magana, Cindy Lorranine
Magdaleno, Pedro
Maggard, Daniel Keith
Majdei Abzack Revocable Trust
Mallinen, Naomi Lorraine
Malmstead, Bruce
Malmstead, Cruz
Malmstead, Talula
Malone Jr, Richard Dale
Malone Sr, Richard Dale
Mandril, Camellia Ava
Mandril, Corey James

Mandril, William John
Manohar, Srijanani
Manolian, Harrison F.
Manolian, John A.
Manolian, Tara Kae
Mantle, Mickey Todd
Marie, Anna
Marin, Roberta Lynn
Mark and Melinda Family Trust,
Mark M. Woodruff Trust 2018
Marshall, Adam Daniel
Marshall, John David
Martin Bramlage Living Trust Dated November 20, 2013
Martin, Becky Rolfael
Martin, Rosemary
Martinez, Alexia Aaliyah
Martinez, Jose Leonel
Martinez, Jr., Carlos Damian
Martinez, Julian
Martinez, Marina
Martinez, Sr., Carlos Faustino
Martinez, Stephanie
Martinez, Vanessa Michelle
Masarweh, Abraham
Masarweh, Isabella
Masarweh, Mathew
Mason, Ross Albert
Mataele, Sosaia
Mattson, Damon Andrew
Mattson, Lisa Michelle
Matus, Ana Lety
Maxwell, Doris Ann
Mayo, August Beau
Mayo, August Rye B.
Mayo, Kymberlee
Mayshark, Krishna Rasa
Mayshark, Yvonne Marie
McAvoy, Daniel James
McAvoy, MelodyAnn Elizabeth
McBean, Sherise Emelda
McCaffrey, Patricia Ann
McCarthy and Taylor General Partnership
McCarthy, James W.
McCarthy, Kathryn S.
McCarthy, Kevin M.
McCarthy, Sarah
McChash, Elizabeth
McClain, Sunny Blake
McClintick, Dennis Lee
McCollum, Cheryl Ann
McConnell, Heather G.
McConnell, Jason D.
McConnell, Kaden J.
McConnell, Kylie E.
McCormick, Michael (D)

McCormick, Raymond Leon
McCoy, Dominic
McCuan, Carmen Michelle
McCulloch, Barbara
McCulloch, Michael Thomas
McDermott, Danelle
McDermott, Erin
McFarlane, Kimberly
McFarlane, Randall
McGrath, Janet Lynn
McGrath, Marty Duane
McGrew, Robert Lyle
McIntyre, Sibilla Nell
McKenna, Michael Roy
McKey, Delores
McLeran, Bridget Kaye
McManus, Andrea Elizabeth
McMillan-Coddington, Deborah Ann
McMullen, Donald Lee
McNeelam, Jacqueline
McQuarrie, Jesse Barclay
Medina, Maribel
Melissa Jane Jones Revocable Living Trust, dated July 9, 1998
Mello, Rodney Dean
Melvin and Claudine Campbell Living Trust
Mendocino County
Mendonca, Shelby
Mendoza, Louisa Bobby
Merello, Matilde
Merrell, Todd
Metcaff, Antonie
Meyer, Sarah Rachael
Michael and Lorraine Richardson Family Trust Dated 6/16/16
Michaels, Jay
Michaels, Jennifer
Millard, Ronald Neil
Miller, Atticus Elliot
Miller, Barbara J.
Miller, David Elliott
Mills, Abigail Nora
Mills, Brian Wade
Mills, Camden Alexander
Mills, Hilary Hess
Milstein, Howard
Milstein, Ruth
Minor, Cortez L
Minor, Cortunay F
Minor, Evette F.
Minor, Kavon E
Minor, Keviette S
Minor, Kevin
Mitchell, Frederick Ike
Mitchell, Irene
Mitchell, Jason Samuel
Mitchell, Lexi Marrie

Molinaro, Draven Lance Craw
Molinaro, Lance Michael
Molinaro, Phoenix Steven Craw
Molinaro, Trinity Bella Craw
Monette, Denise Renee
Moniz, Liliana
Monize, Anthony
Monize, Michael Lee
Montecino, Annabell
Montes, Christopher Russel
Montes, Sonnya Gricelda
Montgomery, Donna Lou
Montgomery, Kathleen Regina
Montgomery, Terrence Patrick
Moore, Arunee
Moore, Kenneth Ray
Moore, Lisa Masarat
Moore, Stephen David
Moore, Timothy Irwin
Mora, April A.
Mora, Mitchel A.
Mora, Riccardo A.
Mora, Sebastian A.
Morgan, Bruce Richard
Morgan, Robert
Morin, Michelle Anne
Morinda, Martha Eloise
Morrell, Lennie William
Morrell, Marlon William
Morrell, Susan Renee
Morrell, Wyatt Thoreau
Morris, Jr., Kevin Leon
Morris, Nakiah Denae
Moseley, Jena Marie
Mota, Deborah Sue
Mota, Eliza Daisy
Mota, Verdeana
Moura, Monica Figueiredo
Moyes, Robert
Mullins, Jade Marrisa
Mullins, Nova Dae
Muniz Espinoza, Madelin
Muniz, Irma Lorena
Murad, Natale
Murch, Francis George
Murch, Sonya Adrienne
Murillo Family Trust
Murillo, Caliman Agustin
Murillo, Hector Luis
Murillo, Mark Rainier
Murillo, Mauricio Ruben
Murillo, Oralee Rey
Murillo, Yolanda Ann
Murphy, Katlin Leslie Evelyn
Murray, Barbara L.

Murray, Colleen Ann
Murray-Sales, Lisa Marin
Mustin, Joyce Marie
Mustin-Gaterud Trust
Myers, Douglas Wendell
Naify, Leslie C.
Nakamura, Larry Kevin
Naomi Jean Silveria Trust
Napa County
Napa Valley Limousine Services, Inc.
Nard, Tawni
Nascimento Wade Family Living Trust, Dated March 14, 2016
Nascimento, Monica Marie
Natemeyer, Darren
Naumer, Holland
Nava Hernandez, Stefanni Rubi
Neal, Blaine Evan
Neal, June G.
Neduchal, Gloria
Neel, Vernon Casey Lewis
Nelson, Aaron
Nelson, Elaine Ann
Nelson, Gene Dean
Nelson, Joseph
Nelson, Rachel M.
Nelson, Shay Kimberley
Nelson, Tina
Nelson, Wendy M.
Nessinger Trust
Nessinger, Ed
Nessinger, Vivianna
Neufeld, Daniel Nicholas
Neufeld, Eddie
Neunzig, Brian Douglas
Neunzig, Cristy Lynn
Newman, Jason Cory
Newton, David Robert
Newton, Paula Danielle
Nguyen, Kim Cucle
Nguyen, Quynh Luu
Nicholls, Maya
Nichols, Mark Lee
Nichols, Melinda
Nickolas, Barbara Ruth
Nickolas, Shannon Beth
Nielson, Daniel Scott
Nielson, Oskar Lyden
Nielson, Vivien Ursa
Noel Franklin Adams and Carol Ann Adams 2005 Family Trust
Noonan, Sinead
Nop, Loeup
Norris, Roy
Ochoa, Eulalia
Ochoa, Hector
Ochoa, Julia

Ochoa, Victor
Ofahengaue, Susan
Ofahengaue, Suzanne
OG Pro Solutions
Olcese, Annie
Olcese, Ariana
Olcese, Diana
Olcese, Elias
Olcese, Henry
Olcese, Richard
Olcese, Selah
Olson, Aileah
Olson, Lawrence
Olson, Leeander
Olson, Linda
Olson, Meagan
Olson, Michael
O'Malley, Kevin Charles
O'Malley, Madeleine Rose
O'Malley, Rosa Mercedes
Orlichenko, Sergey Vladimir
Orozco Diaz, Antonia
Orozco Diaz, Joanna
Orozco Medina, Adrian
Orozco, Lupita
Orozco, Miguel
Orozco, Ricardo
Orszulak, Jacqueline Ann
Osterbrink, Ahren Luke
Osterlye-Collins, Heide Diane
Ostheimer Thanh T N Trust
Ostheimer, Thanh
Overstreet, Lisa Ann
P M Venturi-Cowan Living Trust
Pacheco, Cristina Maria
Padilla, Dillon
Padilla, Eva
Padilla, Karlee
Paige D Hendrix Living Trust, Dated August 26, 1992
Paine, Sarah Lorene
Pajares, Cynthia Denise
Pajares, Walter
Pamela L. Benson Trust 1
Paradise Tours LLC
Paradise, Marty
Parikh, Aneri H.
Parikh, Chandrakant R.
Parikh, Himansu C.
Parikh, Jigishaben H.
Parikh, Parth
Parikh, Shobhanaben C.
Parker, Chase Leon
Parks, Allison
Parmenter, David Lee
Parode, Linda Lou

Parode, Mark Dana
Parra Nava, Alexander Ignacio
Parson, David Arthur
Pascal, Carlos Francisco
Passalacqua, Francine Maria
Patel, Aarohi
Patel, Ambabahen D.
Patel, Amit
Patel, Babubhai
Patel, Bhavik
Patel, Chirag
Patel, Dineshkumar A.
Patel, Hetal R.
Patel, Kantaben
Patel, Kavya
Patel, Khushboo
Patel, Kian
Patel, Kruti
Patel, Paresh S.
Patel, Sahil P.
Patel, Sefaliben P.
Patel, Swara
Patrick, Debra Williams
Patrick, Devin M.
Patrick, James Watson
Patzer, Jerry Wayne
Paul A Tiffany and Janet P. Tiffany Trust dated October 31, 2013
Paul A. Tiffany & Associates
Paul and Teresa Hentz Family Trust Dated January 3, 2006
Pavitt, Jackson
Pavitt, Rhett
Pavitt, Shane
Payne, Heather Marie
Payne, James Leroy
Payne, Jody Avery
Payne, John Avery
Payne, Shannon Alexis
Pearson, Brian Thomas
Pearson, Clare Lillian Chatland
Pearson, Devon Blaze
Pearson, Henry Red
Pearson, Irene Jeannette
Pearson, Jeffrey Carl
Pearson, Kent Douglas
Pearson, Lilah May
Pearson, Nora Rebekah
Pearson, Waylon Jeffrey
Pech, Lawrence Marion
Peck, Ramona Kay
Peel, Richard Alan
Pells, Jacquelyn
Pelz, Melanie
Pemberton, Brady Brooks
Pemberton, Desiree Alise
Pemberton, Maya A.

Penaherrera, Anton Sebastian
Penaherrera, Jaime Ramiro
Penaherrera, Sofia Veronica
Perez, Enrique
Perez, Luis Enrique
Perez, Maria Guadalupe
Perkins, Ellie J.
Perkins, Jacob Lee
Perkins, Morgan Gayle
Perrone Family Trust, dated 2016
Perrone, Richard Joseph
Personal Network Computing Inc DBA Valley Internet
Peterson, Donald Eugene
Peterson, Kyle
Phifer Pavitt, Suzanne
Philbrick, Nancy H.
Phillips, Naomi E.
Phipps, Delece Lynn
Piazza, Joseph
Piccin, Christine M.
Piccin, Francois Aldo
Pier, Aiden Kane
Pier, Brenda Gail
Pier, Chloe Raelynn
Pier, Joseph James
Pier, Megan Brandy
Pier, Paul Everett
Pilisdorf, Sandra Tracy
Piusz, Bonnie J.
Pizzoli, Michael Paul
Pochini, Alyson Jane
Pochini, Gina Marion
Pochini, Robert Leo
Pocket Ranch Road LLC
Podstata, Paige Elizabeth
Pomeroy, Beverly Sue
Ponce, Gabriela Cecilia
Ponce, Liliana Giselle
Ponce, Tatiana Marie
Porter, Annalia Mary
Potter, Keva Lynne Darlene
Potter, Samuel S
Poulnot, Debra
Pounds, Anastacia M.
Pounds, Christopher L.
Pounds, Graciela A.
Power, Andrew Thomas
Power, Caroline May
Preston, Sarah Victoria
Preston, Timothy Dwight
Prince, Nicholas
Provost, Alexander James
Provost, James
Prusa, Elany Ann
Prusa, Jiri V.

Pryde, Scott Albert
Puccini Family Trust
Puccini, Kenneth Walter
Puccini, Laura Jean
Puyen, Giovanni
PVTHOACL
Qualls, Kathy Ann
Queen Nail Spa
Quick, Roberta
Quider, Cameron J
Quider, Julie A.
Quider, Kevin J.
Quider, Sophia R.
Quist-Cantrelle, Leslie
Raaberg, Andrew Scott
Raaberg, Dorian Joseph
Raaberg, Jeaninne Nicole
Rainbow Ranch
Ramales, Facundo
Ramales, Francisco
Ramales, Sandra
Ramirez Molina, Alfredo
Ramirez Romero, Alfredo
Ramirez, Carlos
Ramirez, Francisco Frausto
Ramirez, Jacobo
Ramirez, Leopoldo Jr.
Ramirez, Leopoldo Sr.
Ramirez, Ramon
Ramirez, Sara
Ramsing, Cheyenne
Ranous, Forrest
Raschen-Corwin, Henning
Rasmussen, Nick
Rasmussen, Patricia A. (D)
Rautenberg, Aliyah
Rautenberg, Nevuah
Read-Johnson, Summer June
Reasin, Eddie Charles
Recine, Cara A.
Redhawk, Tiyal
Redwood Pacific Homes LLC
Regalsky, Jay Stephan
Regalsky, Joseph Andrew
Regalsky, Thomas Glenn
Remick, Sue Verne
Remick, William B.
Reno, Cliff
Reyes, Hernan (D)
Reyes, Monica
Rhoads, Michaela Roma
Rhodes, Annette D.
Rhodes, Christian
Rhodes, Jacqueline M.
Rhodes, Julia C.

Rhodes, Richard C.
Richard A Kraft and Dona Jeanne Kraft Trust dated August 30, 1999
Richards, De'Jon Jamar
Richards, Tekeyba Jamar
Richardson, Avelyn Louise
Richardson, Bridget Rose
Richardson, Lorraine Perry
Richardson, Michael Joseph
Riddell, Christy J
Riddell, Eric J.
Riddell, Jake
Ringrose, Richard Joseph
Rios, Margarita Andrade
Roath, Kameron Arian
Roath, Keira Noelle
Roath, Kristian Andrew
Robert and Sofia Lueck Family Trust
Robert Benavides Jr and Irene L. Benavides Revocable Trust
Robert Craig Winery
Robert F Giannini Trust
Roberts-Ross, William Steele
Robinson, Darryl
Robinson, Hendrix Glenn
Robinson, Kelly Ann
Robinson, Larry Wayne
Robinson, Mary
Robinson, Sidney W
Robles - Anderson, Athena Lynn
Robyn, Shana Frances
Rochon, Melinda W.
Rockwood, Maxwell
Rode, Angela
Rode, Marie
Rode, Michael
Rode, Michelle
Rodriguez Salvador, Daniel
Rodriguez, Albert
Rodri-guez, Ana Maria
Rodriguez, Anahi
Rodriguez, Emilio
Rodriguez, Jacqueline
Rodriguez, Richard Paul
Rodriguez, Rosa Maria
Rodriguez, Sebastian
Rodriguez-Magana, Berenice
Rodriguez-Magana, Elizabeth
Rodriguez-Magana, Marta
Rodriguez-Ruiz, Sophia
Rojas, Socorro
Rolfe, Sebastian Stephen Thomas
Romanos, Jensen James
Romanos, John Paul
Rosas Gonzales, Octavio
Rosas Ramirez, Sebastian
Rosas, Karina

Rosas, Yuridia
Rose, Kevin Robert
Rosen, Harris Matthew
Rosen, Mason
Rosen, Presley
Rosen, Taylor
Rosenthal, Aaron Donald
Rosenthal, Daniel Avraham
Rosenthal, Elias David
Rosenthal, Justin Eddie
Rosenthal, Moriah Dorit
Rosenthal, Roxanne Jane
Rosetti, Eileen Mary
Rosetti, James Charles
Rosiles-Barrera, Maria Guadalupe
Rosiles-Barrera, Mariah Angelica
Rosiles-John, Kuccin-Isa Gabriel
Ross, Shaela
Rubinatl, Taylor
Rubino, Dominic Michael
Ruiz, Dianna
Ruiz, Ramon
Ruiz, Salavador
Ruiz, Salvador
Ruland-Haunalter, Gabriele
Rummonds, Logan Newton
Rummonds, Rylee Jean
Rund, David Edmund
Ryan, Donna
Saavedra, Jaime C.
Sabatier, Bruno
Sabatier, Nicole Marie
Sabatier, Sebastian
Sabatier, Sophie
Saffold, Austin James
Saffold, Cynthia Denise
Saffold, Hardy Austin
Saffold, Rebecca Denise
Sainsbury, Courtney Lea-Anne
Sakthievel, Haricharan
Saldana, Benjamin
Sales, Victor
Salmen Neelam Survivors Trust
Salmen, Neelam
Salyer, Janet Carol
Samson, Alexis Nicole
Samson, David Wilson
Samson, Dominique Nicole
Samson, Glenda L.
Samson, John R.
San Andreas Fire Protection District
Sanchez, Alexander Patrick
Sanchez, Alijah Araurela
Sanchez, Anthony
Sanchez, Caprice

Sanchez, Julius Nicholas
Sanchez, Petra
Sanchez, Rory
Sanchez, Sarah
Sanders, April Renee
Sandoval, Amelia Padilla
Sandoval, Debra Patricia
Sandoval, Joe Anthony
Santiago, Edelmiro Jimenez
Santiago, Michael
Santoni, Danelle Lisa
Santoni, Robert Lee
Santorineos, Adrienne Crystal
Santorineos, Dimitris Alexander
Santorineos, Mihail Stavros
Santorineos, Stavros Mihail
Sarganis, Nicholas Brad
Sarto, Anthony
Sarto, Donald
Sarto, Terri
Schantz, Patricia Ann
Schechter Family Rev Trust
Schechter, Jeffrey Mark
Schiffbauer, Michelle Rene
Schlueter, Gregory Alan
Schlueter, Naomi Jean
Schultz, Maria
Schussolin, Alex Kenneth
Schussolin, Gloria Katherine
Schwab, Lawrence
Scirica, Cambia Claire
Scirica, John Paul
Scorza, Joseph Basil
Scott, Charlotte Elizabeth
Scott, Devante Shaka
Scott, Gloria Jeanette
Scott, Tishshonna
Scovel, Craig James
Scovel, Garrett James
Seal, Diane Marie
Seal, Jefferson Daniel
Selivanoff, Alexander. Marc
Selivanoff, Carolyn Renee
Selivanoff, Marc Anthony
Selivanoff, Marc George
Selivanoff, Sophia
Selvage, Natalie M
Sequeira Neufeld, Janie
Severson, Joni
Sexton, Gina Irene
Seymour, Kenneth John
Shaffer, Elsie
Shah, Aneal
Shah, Anita
Shah, Lomesh A.

Shah, Monica
Shah, Pratima Shirish
Shah, Raahul Anuj
Shah, Reya Sajnee
Shah, Rohan L.
Shah, Sameer L.
Shane Howard Pavitt and Suzanne Phifer Pavitt Trust
SHARPER IMAGE MOBILE DETAILING, DBA
Sheehan, Glenna Lee
Sheehan, Tyron Ormonde
Shende, Urmila Ashok
Shepherd, Kaitlin Brooke
Sherman, Maria Elena
Sheth, Bhadrakumar Ramanlal
Sheth, Gopi
Sheth, Parthiv Vipul
Sheth, Pravinaben Bhadrakumar
Sheth, Rhea Anjli
Sheth, Vipul Bhadrakumar
Shoemaker-Hoage, Jade Elizabeth
Short, Alvin Lee
Short, Dezi Rae Kaylee
Short, Edna L.
Short, Jr., Gordon Jesus
Shuffle's Magical Ice Cream Shoppe INC
Shugart, Aiyana Ella
Shugart, Ryan Sterling
Shurtliff, Timothy Todd
Sikkila, Stephanie Asia
Silva, Richard Joseph
Silverman, Cynthia Sue
Silverman, Michael Irving
Silvestro, Bradley Alan
Simas, Kenneth Richard
Simmons, Demetrie
Simms, Alexandria N.
Simms, Jr., John R.
Simonsen, Inger Johanne
Simpson, Liliana Nevaeh
Simpson, Scott Thomas
Sipe, Dawn Marie
Sipe, James Arnold ('Jim')
Sivley, Bob Leroy
Sixth Amendment To The JoAnne B. Emmons Living Trust Dated July 6, 1995 A COMPLETE RESTATEMENT
Skolnick, Andrew Jay
Sladek, Veronica Marie
Slatten, Gloria Lynn
Slay Salon
Smart Jr., James Edward
Smith Jr., Johnnie Gale
Smith, Annette
Smith, David A.
Smith, Douglas James
Smith, Douglas John
Smith, Hanna Lynn

Smith, Jami L
Smith, Jeffrey M.
Smith, Jennifer Ann Neiman
Smith, Jessie Dianne Shanice
Smith, Justin Wayne
Smith, Lois Marie
Smith, Loren Jade
Smith, Mary M.
Smith, Russel Michael
Smith, Ryan Edward
Smith, Sarah Anne
Smith, Seth Granderson
Smith, Tait Ashley
Smith, Vanessa Lynn
Snyder, Linda Diane
Sodhi, Sukhbir K.
Sonoma Adventures LLC
Sonoma County
Sosaia, Mataele
Soto, Natalia Jessica
Spatz, Russell
Spencer, Paul Wallace
Spengler, Barbara
Spiller, Marissa Ann
St Pierre, Kimberly Okhyang
St Pierre, William Paul
Staniek, Margaret
Staniek, Mark J.
Staykow, Alyssa L.
Staykow, Nicholas G.
Staykow, Stephanie R.
Stedman, Alana Margaret
Stenson, Latrelle Denise
Stephen D. Moore Trust dated July 23, 2008
Stephenson, Jacklyn Nicole
Stepp, Brian Keith
Stepp, Myles Charlie
Stern, Judson David Joseph
Stewart, Mary Mae
Stone, Odarrious Lowery-Feather
Sullins, Laora Charmain
Sullins, Ryan Scott
Sullivan, Kenneth Wayne
Sullivan, Maria Delores
Sullivan, Russell Shawn
Summers, Dillan Anthony-Mark
Sunshine-Antonioni, Natasha
Sutherland, Richard Karl
Sutton, Jeffrey
Sweeney, Francis John
Sweeney, Mary Jo
Taaning, Cassandra Lorraine
Talley, James D.
Talley, Leona M.
Tate, Emily-Rose

Tate, Joseph (D)
Tate, Katy J.
Taylor, Eric W.
Taylor, Kyle Wesley
Taylor, Leslie Lorain
Taylor, Robin Dean
Teichman, Laura Lee
Teichman, Peter Jan
Tenenbaum, Ofer
Terry, Sarah J.
The  Michelle Morin 2014 Revocable Trust
The Andrews Family Trust, dated February 9, 2017
The Arthur P. Beato and Barbara P. Beato Trust Agreement dated December 28, 1990
The Bernard & Katherine Krause Living Trust, 2011
The Bonnie Jean Winn Trust DTD 12/19/2000
The Bret and Joann Campoy 2011 Revocable Trust
The Clare C. Pearson Trust dated December 14, 1989
The Dahlen-Hoff Family Revocable Living Trust
The David Parson 2014 Revocable Trust, dated December 4, 2014
The Delores M. McKey Trust dated March 27, 2014
The Dewey Carr Trust
The Don and Doris Maxwell Family Trust
The Graser 1997 Family Trust
The Harvey-Hughes Living Trust Dated June 8, 2015
The Heather Fisher Trust dated 3/9/14
The Hypnarowski Trust dated 2008, updated 2016 in Sacramento, CA
The James and Barbara McCulloch Trust, Dated December 7th, 2009
The James and Lillian Horton Family Trust
The James E. Hunt and Lisa Yoshida 2006 Declaration of Trust
The James Talley and Leona Talley Joint Living Trust
The Ken Allen and Susan M. Di Lillo Family Trust
The Kunio Hasebe Trust dated 8-25-2004
The Lupton Family Trust dated 1985
The Naomi Phillips Trust
The Napa Home Team, LLC
The Patrick Family Trust dated March 2008
The Peter J.  Teichman and Laura L. Teichman Revocable Trust Agreement dated October 17, 2013
The Rasmussen Family Trust
The Remick Family Trust
The Renee Vinyard Revocable Trust, dated October 18, 2013
The Sheth Family 2010 Trust
The Solange Lemenager Revocable Trust
The Steven M. Baker and Melania Kang Trust Agreement Dated March 7, 2001
The Tait Smith and Amber Watkins Revocable Trust January 2018.
The Tom and JT Howard 2003 Revocable Trust
The Valencia Family Trust
The William K. Kwan and Brenda B. Kwan Trust
Thelen, Gisella
Thelen, Tom
Thomas, Curtis James
Thompson, Cody Lee Allen
Thompson, David Ralph
Thompson, Jill Loraine
Thompson, Sean Michael
Thompson, Sr., Steven Ray

Tieber Nielson, Lisa Maria
Tieber, Ursula
Tiffany, Janet
Tiffany, Paul
Tiffany, Roland Porter
Tihoni, Jacqueline
Tisdale, Jamir Henry
Tisdale, Ramon Edwin
Titone, Haley Ann
Titone, Jacob Scott
Titone, John Lawrence
Titone, Kimberly Ann
Todd, James Leonard
Todd, Robert
Tomponier, Teagan
Tonge, Charlotte Abbie
Top-Notch Grafting & Vineyard Services, INC
Torres, Arturo
Torres, Janae K.
Torres, Jordan
Torres, Juvenal
Torres, Lyzzeth
Torres, Reese
Torres, Sergio D.
Torres, Vanessa
Torun, Mehmet Sidik
Torun, Naciye
Toscano, Juanita M.
Toth, Thomas
Totten III, James
Totten, Edward Lee
Totten, Jada
Totten, James
Totten, Susie Angeline
Townsend, Joshua Ray
Townsend, Noah Ray
Tran, Thu
Traversi, David M.
Traversi, Madigan L.
Triton Property Investments LLC
Trumble, Hannah Olivia
Truscott, Aohden Michael
Truscott, Michael Gil
Trust of Celia B. Todd
Tubbs, Gareth Laird
Tung-Loong, Kendall
Tung-Loong, Mathias A.
Tunis, Jessica
Tunis, Linda (D)
Tunis, Robert
Turknett, Nicole Sharee
Turner, Alyssa Ann
Turner, Amy Denise
Turner, Jacen Aaron
Turner, Jonah Allen

Turner, Joseph Allen
Turner, Todd Lynn
Turpin, Michael Shannon
Twitchell, Calvin
Ursula Tieber Trust
Valencia, Anthony Eugene
Valencia, Harry James
Valencia, Jana
Valencia, Shane James
Valencia, Troy James
Valerio, Kenneth
Van Bebber Ronald Trust
Van Bebber, Ronald G.
Van Buren, Hazelmay Carolyn
Vanessa L. Smith Trust
Vasquez, Angelina
Vasquez, Juan
Vazquez, Ana
Vazquez, Giovanni
Vazquez, Jonathan
Vazquez, Wendy
Velasquez, Crystal
Velasquez, Damaries
Velasquez, Isai
Venturi, Evelyn
Venturi-Cowan, Pamela Marie
Venturi-Hentz, Teresa L.
Vickery, Katherine
Vielguth, Shondra Lee
Vigil, Ana Laura
Vinyard, Renee Marie
Vivan, Angelo
Vivan, Antonio
Vivan, Dario
Vivan, Eleni
Vivan, Heidi
Viviani, Angela Josephine
Viviani, Gary Alan
Von Haunalter, George
Wade, Lucia Maude
Wagner, Alicia Shay
Wagner, David Glenn
Wagner, Kathy
Waldinger, Lori Jo
Walker, Darryl Richmond
Walker, Gail Claudia
Walker, John Ross
Walker, Steven Mark
Walls, Aisha
Walls, Jerry
Wand, Joseph Stephen
Ward, Tawni Leann
Warren Chin, M.D., A Professional Medical Corporation
Washington, Jr., Cedric Tyki
Waters, III, Frank Thomas

Watkins, Amber Willowbrooke
Watts, Hunter Jamison
Watts, Leeanne Marie
Watts, Tony Ray
Wayland, Cameron
Wayman Trust
Wayman, Michael
Weathers, Delana Rae
Webb, Rashelle Allanna
Webb-Jackson, Margaret Therese
Weidman, Colleen J.
Weidman, Ione H.
Weidman, Jason R.
Weidman, Sabina M.
Weiss, Bella Rose
Weldon, Austin Michael
Weldon, Mayson Keith Lee
Weng, Xin
West Point Fire District
West, Nancy Jean
Westphalfife, Donna Sue
Whitaker, Allen
Whitaker, Jamison Esais Ray
Whitaker, Tonia Marie
Whitaker, Zavien Christopher Mykel
White, Angela Marlene
White, Ernest Gene
White, Fileshea Ann
White, Jenna Lee
White, Jeremy Aryan-Karl
White, Kaya Elizabeth
White, Meriah Lee Jane
White, Natalie Patricia
White, Roy Dale
White, Shirley Manuela
White, Silver Francis
White, Tim
White, Tyler Jaiden
Whiteley, Melanie Lynn
Whitley, Makenna S.
Whitley, Matthew C.
Whitley, Mila V.
Whitlock-Hemsouvanh, Renee
Wholesale Building Products
Wiacek, Tiffany Marie
Wilber, Andrew Scott
Wilber, Julie M.
Wilber, Karl R.
Wilber, R. Ryan
Wild Sanctuary
Wilder, Rickey
Wilhelm, Gloria Marie
Williams, Brenda Joyce
Williams, Charles Clifford
Williams, Hakim

Williams, Jassin Cage
Williams, Jr., Ronald Allen
Williams, Lorraine Ann
Williams, Mason Allan
Williams, Rondell Joy
Wilson, Gavin A.
Wilson, Michelle C.
Wine Country Moving, Inc
Winiecki, Robert
Winn, Bonnie Jean
Wood, Elizabeth Kathleen
Wood, Patricia Ann
Woods, Aunika Sue
Woods, Holly Susanne
Woods, Joseph Calvin
Woods, Joseph David
Wright, Caleb
Wroblewski, Alexa M.
Wroblewski, Eric J.
Wroblewski, Isabella R.
Wroblewski, Sofia G.
Wyatt, Tashina Dorothy May
Wymore, Chris
Wymore, Daisi Ellen
Yahnke, Ella Jean
Yamada, Motoko
Yiggins, Deyonsa Lenor
Yiggins, Dwayne Dehyvn Lenor
Yiggins, Jr., Dwayne Lenor
Yiggins, Yimisha Yeshun
Yoshida, Lisa
Young, Melinda Denise
Young, Teddra
Young-Brewer, Christian
Yovino-Young, Diana J.
Yuen, Qing Hua
Zeinal 2007 Family Trust
Zeinal, Daizi Rae
Zeinal, Farid
Zeinal, Fatemeh
Zeinal, Jazmin Lee
Zeinal, Jennifer Louise
Zeinal, Reza
Zipp, Kathleen
Zolkower, Marsha Fay
Zucco Family 2003 Trust
Zucco, Bonnie J.
Zucco, Greg
Zufelt, Allan Thomas
Zunino, Jade Elizabeth
Zurlinden, Karen Sue

**Butte Fire Cases-Party Name**

Adams, Adrienne Mary
Agasi-Horn, Cody Alan (D)
Agoncillo, Priscilla Ciubal
Ahern, Edward-Joseph Carl
Ahern, Lauretta Ann
Akhtar, Jahan Z.
Alberts, Nikolas Paul
Alexander, Daniel Benjamin
Alexander, Irving David ('David')
Alexander, Mildred Jane
Andersen, Edgar Fridtjov
Anderson, Cody Eric
Anderson, Kinsey Lee
Anderson, Matthew Robert Rife
Anderson, Scott Lee
Angulo, Addy
Armstrong, Arielle Elizabeth
Arndt, Ilona
Ashton, Juliet Catherine
Atnip, Anthony Waco
Atnip, Brynley Lynn
Atnip, Christie Lynn
Atnip, Courtney Elaine
Atnip, Hank Waco
Atnip, Jeremiah Thomas
Atnip, Kayla Anne
Avila, Amanda Marie
Avila, Dylan Marc-Anthony
Avila, Kaylee Ann
Avila, Marc Richard
Avila, Shayna Marie
Bainard, Jamie D.
Baird-Martin, Shannon
Baker, Dana James
Baldwin, Suzette
Ballard, Gina
Ballard, Jeff
Banttari Trust dated January 28, 2004
Banttari, Joel
Banttari, Monica
Barnett, Joshua
Barton, Amber C.
Barton, Paula K.
Barton, Timothy T.
Baumler, Chris Joseph
Beaufils, Elizabeth Michele
Becker, James Allen
Bednarchik, Doug James
Bell, Douglas Alexander
Bell, Maren
Benscoter, Amos Theodore
Benton, Ed
Bermingham, Johan Matthew
Bermingham, Netaleigh Rae

BerryBlest Farm
BerryBlest Organic Farm
Berthiaume, Johnnie Sue
Berthiaume, Zackary Micheal
Berton, Daviene Patricia
Bertrand, Anthony Kadin
Bettencourt, Alyssa Jolie
Bettencourt, Andrew Stephen
Bettencourt, Erica Marie
Bettencourt, Sonia C.
Big John's
Birmingham, Brett J.
Bissell, Malinda Ann
Boitano, Amanda Lynn
Bonita Foust Trust
Bonnie's Inn
Boode, Aaron
Boode, Arthur
Boode, Marilu
Boyd, Karen Louise
Bradford, Robert 'Bob' Ryan
Branch, Todd Philip
Briski, Chad David
Briski, Gregory A. ('Greg')
Brodie, Colleen
Brogan, Shawn Lee
Brotherton, Tabatha Sue
Brown, Don Maruice
Brown, Jameson Call
Brown, Jill Colleen
Brown, Judy Lee
Brown, Steven Dean
Brown, Stuart Steven
BRYAN MONTGOMERY LIVING TRUST
Buendia, Barbara Lynn
Burgstrom, Mary Helen
Burris, Sheila Kay (D)
Butler, Amber Shandi
Cachuex, Jason
Calaveras Creek, LLC
Calderon, Amanda Michelle
Cambra, Bently Rose
Cambra, Cayson Russell
Cambra, Joseph Louis
Cambra, Nicole
Campbell, Tami Sue
Canada, Charles W.
Canada, Cynthia A.
Canniff, Collin S.
Canniff, Galen M.
Canniff, Keely H.
Canniff, Mary M.
Canniff, Michael L.
Carrillo, Tanya
Carson-Romano, Connie Jo

Cassel, Bret Travis
Cassel, Carol Lynn
Castillo, Gerardo
Castillo, Katie Lynn
Castillo, Lily Frances
Chacon, Adolfo Antonio
Chapman, Barbara Joan
Chapman, Jr., Clyde Macon
Chargin, Dennis Anthony
Chastain, Samuel Curtis
Chavez, Adrian
Chavez, Rachelle
Chavez, Rosa Azevedo
Chavez, Victor Gonzalez
Christie, Temperance
Christopher E. and Roxanne E. Jennings Family Trust Dated March 22, 2018
Church, Cody Nathanial
Church, Katlyn Machelle
Church, Mark Jay
Church, Tammy Sue
Clark, Bella
Clark, Crystal A.
Clark, Gregory Charles
Clemons, Miranda Elizabeth
Clevenger, Kimberly Guerra
Clevenger, Monte Alan
Closs, Susan Megan
Coker, Thomas M.
Colburn, Adam Gregory
Conatser, Jennifer Joy ('Snyder')
Conder, Breanne Marie
Conder, Durise Ann
Conder, Kenneth William
Conder, Lynda Chanel
Conder, Rodney Howard
Conley, Robert Andrew
Conrey, Anthony R.
Contreras, Eduardo
Contreras, Hugo
Contreras, Steven Michael
Contreras, Susana
Contreras, Violeta
Copello Square, LP
Cordova Small Family Trust
Costa, Colt Ryan
Cowen, Justice Lamar
Cowen, Michael Brian
Cowen, Shannon Kathleen
Cox, Haidyn Ray David
Craddock, Bodie Ray
Craddock, Kelly
Craig Tucker, Jacqueline Leann
Craig, Amber Leann
Croft, Robert
Cunha Family Trust

Cunha, Judy Lynn
Cunha, Mark Allen
Curtis, Annie Sierra
Dalton, Helen L.
Darrell S. Eldridge and Lori J. Eldridge Family Trust
Darwin, Jeffrey Charles
Darwin, Kara Nicole
Darwin, Kilah Dae
Darwin, Lucas Charles
Darwin, Tiffany Marie
Davis-Joyce, Elizabeth
Dawson, Melissa
Day, Timothy
dba Lazzeri Family Vineyards
Dean, Megan Rae
Deckman, Lisa Anne Gardina ('Gardina')
Deckman, Louis Albert
DeCriscio, Kimberly Deane
Dela Cruz, Susan Jane
Delaney, Shaun
Derencsenyi, Susan H.
Derencsenyi, Tibor Tamas
Destefano, Joann Marie
DeVaney, Barbara A.
DeVaney, John R.
Dewey, Annmarie Renee
Dewey, Stephanie Nicole
Dhaliwal, Baldeep S.
Dhaliwal, Balvir K.
Dhaliwal, Harwinter S.
Dhaliwal, Kulwant K.
Dhaliwal, Tarlok S.
Dhaliwal, Yubray S.
Dickey, Denise R.
Dominguez, Jr., Richard Douglas
Dominguez, Skyler Paige
Dominguez, Victor Gonzales
Doty, Betty Ann
Doty, Robert Lloyd
Dougherty, Katherine Idell
Druley, William Raymond
Duffina, Cody James
Duffina, David Cort
Duffina, Dustin Gregory
Duffina, Vivian Carla
Dunajski, Kurt
Duvall, Cari Dolores
Earl, Brandon Leslie
Earl, Marissa
Earl, Robert M.
Earl, Sonja K.
Eastridge, Jean Rene Chipman
Eastridge, Paul Lawrence
Ebbett's Pass Lumber Company, Inc.
Ecklund, Matthew Dale

Eggers, Riley Grey
Ehrhardt, David
Ehrhardt, Garrett
Ehrhardt, Victoria Lynn
Eldridge, Lori Jayne
Ervin, Kelly Ann
Ervin, Ronald William ('Ron')
Escalante, Ryan Nicholas
Esparza, Roberta Haladein
Ewing, Kamryn
Fall Harvest Exchange, LLC
Farrell, James L.
Farrell, Kaila D
Farrell, Kulani I
Farrell, Tracilyn H
Fassett, Tiffany Elizabeth
Ferretti, Hattie L.
Ferrucci, Robin
Fiebich, John Carsten
Figel, Sean M.
Finesse Floor Covering, Inc.
First Amendment and Restatement of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014
Fischer, Brandon
Fischer, Jeremy
Fischer, Lisa Denise
Fischer, Robert
Fishman, Jonathan N.
Fishman, Kaya Tamara
Flicker Oaks LLC
Flores Aguilar, Epifania
FLOY SARAH SALYER LIVING TRUST
Flynn, Zebulon Tyler
Foust, Bonita Leona
Franklin, Alec William
Franklin, John Michael
Franklin, Lily Ann
Franklin, Scott
Franklin, Tanya May
Fulford, Corey Preston
Funk, Christopher
Funk, Lauren
G&P Grant 2011 Family Trust
Gage, Levi Aaron
Gage, Nikolas Alexzander
Gage, Thomas Greyson
Garcia, Kelley Laine
Gardina Deckman, Melisa Ann
Gates, Gary Dean ('Dean')
Geyser, Robbi T.
Gilbeau, Ariana Victoria
Gilbeau, Erin Brooke
Gilbeau, Henry Colt
Glenn, Marysa
Goble, Ethan Nickolas
Gough, Glenn Gordon

Goulart, Floy Sarah Salyer
Grant, Brian
Grant, Daisy Verna
Grant, David Dean
Grant, Elva
Grant, Fernando D.
Grant, Gary Richard
Grant, Pamela Anne
Gray, George Albert
Gray, Robert L.
Green, Alyssa
Green, Amanda Summer
Green, Camille Suzanne
Greenlee, Izaiah Vincent Anthony
Greenlee, Krystal
Gregory, Robert K.
Griffin, Donna Alice
Griffin, Gracie Lee Ruth
Grow, Manuel Travis
Guglielmetti Luddon, Leighann
Guglielmetti, Bailey
Guillemin, Joy
Guillemin, Kenneth Ray
Guillemin, Samantha Kaitlyn
Gunn, Emily
Gunn, Karyn G.
Gunn, Robert Leroy
Gunn, Walter S.
Guyan, Lance
Guyan, Owen
Gwerder, Jeanette L (D)
Hall, Keith
Hall, Kevin
Hall, Peggy Ann
Hall, Rollin
Ham, Tammy J.
Hamann, Austin James Hans
Hamann, Erik Howard
Hamann, Erik Jergen Otto
Hamann, Thorsen Cole Jerome
Hamann, Viktoria Kathleen
Hannigan, Stephen Edwards
Hanson Ranch HOA
Harding, Kathleen Ann
Harris, Dennisa Jo
Harris, Kerry David
Harris, Sarah Elizabeth
Harris, Taylor Victoria
Hartsock, Carl M. (D)
Hathaway Holdings, LLC DBA JoMa's Artisan Ice Cream
Hauer, Christina Frieh
Hauer, Jason
Hauer, Van Kimmell
Haviland, Burton Byron
Haviland, Viola Alice

Hawkins, Alexander Martin
Hawkins, Elizabeth Anne
Hawkins, Joshua Robert
Heliotes, M. Scott
Heliotes, Phyllis Diane
Hendrix, Jonathan
Hernandez, Amanda
Hernandez, Joseph
Hession, Terrence Scovil
Hewes, Deborah Jane
Hie, Kaya Rain
Hie-Kosta, Kimberly Anne
Hie-Kosta, Miale Yovonne-Nadine
Hill III, Stewart McCune
Hodson, Cecilia A.
Hodson, Glenn
Hodson, Joseph Byron
Hodson, Sarah
Hoekstra, Marguerite Lynn
Hoekstra, Walter Charles
Hoffmaster, William J.
Hooker, Michele
Houghten, Elliot
Houle, Emilie Lou
Housing Alternatives Inc.
Howry, Tiffany
Hubbs, Emily M.
Hughes, Jr., Douglas Keith
Hughes, Keith Raymond
Hurst, Jason A.
Hust, Kate Darlene
Inocencio, Cirilo
Inocencio, Nerissa
Jaich, Melan William
Jansson, David Paul
Jarratt, Patty W.
Jarrell, Abel Ryan
Jarrell, Khyliee Anne
Jarrell, Robert Alan
Jarrell, Robert P.
Jeanette L. Gwerder Trust November 16, 2017
Jeffers, Joseph Robert
Jeffers, Kaylee Nevaeh Lynn
Jeffers, Laycee Kae Avalon
Jeffers, Rose Mary
Jenkins, III, David Allen
Jenkins, Jr., David Allen
Jenkins, Lacey Mae
Jennings, Christopher Edward
Jennings, Roxanne Elise
Jesus, Daniel
Jesus, Parisah
Jetton, Tim Howard
Joann M. Destefano Revocable Trust
Johnson, Corbin

Johnson, Darren
Johnson, Derald W.
Johnson, Ken Evan
Johnson, Sharon R.
Joses-Minehart, Leanne Kaye
Kaur, Birinder
Kelaita, David James
Kelaita, Dean Matthew
Kelaita, Raymond Samuel
Kelaita, Shannon Healy
Killion, Electra L
Killion, Steven A.
Klith, Karen
Knaus, Paul D.
Knowles, Barbara
Kopic, Cheryl Ann
Kosta, Arliss Alton
Kosta, Arliss Gregory
Kovach, Carol Anne
Kovach, John
Lakin Knaus, Clara
Lakin Knaus, David
Lakin Knaus, Michael
Lakin Knaus, Nicholas
Lakin Knaus, Sarah
Lakin Knaus, William
Lakin, David K.
Landavazo, Jr., Francisco
Landavazo, Ricardo
Landry, Bryan Paul
Landry, Kim Irene
Larsen, Gregory
Larsen, Jacqueline
Lawson, Heidi L.
Lazzeri, Lillian Anne
Lazzeri, Richard Jay
Lee, Janet H.
Leininger, Chloe
Leininger, Genesis
Leininger, Steve
Leininger, Steven
Lemos, Douglas Edwin
Lemos, Franklin Douglas
Lemos, Natalie Irene
Lewis, Dayton Mark
Link, Jr., Kenneth W
Lock, Ashley Renee
Lock, Robert Earl
Locke, Kevin
Locke, Locke Vineyards
Locke, Theresa
Lopez, Alejandro
Lopez, Anthony Rene
Lopez, Cynthia Ann
Lopez, Nayella Boe

Lorenzi, Randall Wayne
Lovecchio, Gianni Kingston Anthony
Lovecchio, Michael
Luddon, James
Luddon, Riley
Luft, Carolyn Sue
Luft, Christine
Luft, Jr., Donald Robert
Lundgren, Kristine
Lundgren, Mark
Lutzi, Teri Marie
M. Scott and Phyllis Diane Heliotes Trust
Magar, Brandon
Mahler, Lisa
Main, Elizabeth Kay
Malta, Jr., Joseph
Marcussen, Lance Rozier
Marecak, Scott A.
Marhenke, Mike
Markland, Dacia Renee
Markland, Jenna Renee
Markland, Joshua Ryan
Markland, Richard Scott
Marshall, Nicoy M.
Martin Realty
Martin, Addison
Martin, Amanda Rheanne
Martin, Davie Allan
Martin, Dustin Hervey
Martin, Gene Douglas (D)
Martin, George Merriell
Martin, James Ernest
Martin, Michael
Martin, Nadine Aderhold
Martin, Nina Lavonne
Martin, Robert G.
Martin, Susan Benkman
Martin, Travis
Marvin, James Michael
Mason, Ashley Nicole
Mason-Hannigan, Shannon Lea
Mata, Corina Rose
Matthews, Timothy
McCarthy, Gregory
McCartney, Brady Shea Thomas
McCartney, Philip James
McCartney, Rebecca Ann
McClellan, Raven C.
McCluskey, Erin Holmes ('POA')
McCluskey, Linda Holmes
McCluskey, Patrick Francis
McCombs, Michael Lee
McCombs, Patricia Ann
McGrew, Shanda
McKinney, Michael James

McKinney, Stephanie Brashear
McMillan, Michelle Lee
McMillan, Troy Allen (D)
McMurtry, Judy Alison
McSweeney, Anne Shirley
Mederios, Jakob Eddie
Medina Flores, Guliani M.
Medina Ocadio, Malinallilzin
Medina, Abel
Medina, Eduar
Medina, Teresa Angelique
Meiring, Robert Lawrence
Meiring, Roberta Ann
Mercado, Ernesto
Mercer, Sherrie Lyn
Milet, Carolyn Jean
Miley, Erin Gayle
Miley, Jr., Norman
Miller, Deborah Laurie
Miller, Gary Lee
Miller, Joan Marie
Miller, Mariah Sierra Theodora
Miller, Marian Janeel
Miller, Patrick Neal ('Pat')
Minehart, Colton Matthew Joses
Minehart, Courtney Matthew
Minehart, Keifer Cole Joses
Mokelumne Hill Sanitary District
Moldovan, Richard Daniel
Montgomery, Brock Elam
Montgomery, Bryan G
Moore, John Cody
Morgan, Lynda Kathleen
Munson, Gerald Allan
Murello, Christopher
Murello, Evelyn
Murray Creek Ranch Homeowners Association
Naify, Jennifer Elizabeth
Nathan, Randall
Needels, Nicole A.
Nelson, Tonia Michele
Nevarez, Cheryl Ardell
Newell, David Edward
Newell, Hallie Belle
Newell, Mary Chalae
Nichols, Travis
Nielsen, Fletcher
Norman, Bailey
Norman, Clay Daniel
Norman, Grant
Norman, Hudson Skylar
Norman, Kinsley
Norwood, Adam O'Neal
Norwood, Amanda Mary
Norwood, David Betcher

Norwood, Grace Lillian
Norwood, Mary Crowley
Nosanow, Todd Israel
O'Neal, Brian Keith
O'Neal, Janet Lynn
Ong, Rebecca Cherie
Ornelas Huerta, Edgar
Orr, Greta Louise
Page, Aaron Michael Carnahan
Page, Michael Steven
Pagtakhan, Fatima Luceia Bonotan
Paloma, Coral
Pares, Rylan Michael
Parker, Silas Daniel
Pauline's Pizza
Paulsen, Linda Kim
Pearson, Vera K.
Peddy, Bruce V.
Pena, Martha Virginia
Percostegui, Dolores
Perry, Grant
Peterson, Charlie Ross
Peterson, Clarissa Inocencio
Peterson, Mark F
Peterson, Taylor J.
Peterson, Teagan Robert
Phulps, Alan Covington
Pierce, Isis Alexandra
Plunkett, Tim Joe
Porter, Alfiea
Porto, Leon Michael
Porto, Lily Rose
Pratt, Andrew Macfarlane
Price, Chablee Nicole
Queen, Rose Marie
Quiroz, Cecilia
Ramirez, Benjamin Shane
Ramirez, Draven Hunter
Ramirez, Kaitlyn Rochelle
Ray, Joe
Ray, Octavia Renee
Ray, Stanley Joseph
Raymundo, Brendan
Re, Armando Ruben
Rettke, Jean
Rezentes, Lawrence Thomas
Rhodes, James Tyler
Richard Paul Stevens Living Trust utd 7/28/08
Robert E. and Lisa D. Fischer Family Trust, Dated January 8, 2018
Roberts, Elizabeth Anne
Robertson, Cristy Noel
Robertson, Heidi Yavone
Robertson, James William
Robertson, Lawrence William
Robertson, Nadine Selma

Rock, Richard Lawrence
Rogers, Lakeeta
Rogers, Robert Arlen
Rogers, Sophia Adelene Marie
Rogers, Tony Josiah
Romano, Jr., Michael Thomas
Rosair Properties, Inc.
Rose, Julie
Rose, Ronald
Rouse, Allen James
Rummerfield, Abel Ahsumathee Arlen
Rummerfield, Adelene Cameron Elyse
Rummerfield, Angela Sage Raeleen
Rummerfield, Candace Elyse
Rummerfield, Diane Lucille
Rummerfield, Erika Francine
Rummerfield, Harold
Rummerfield, Harold James
Rummerfield, Joyce Louise
Rummerfield, Jr., Ronnie Lee
Rummerfield, Raquel
Rummerfield, Shanelle
Rummerfield, Sr., Eric Eugene
Rummerfield, Sr., Ronnie Lee
Ruthrauff, Eric Marion
Ruthrauff, Kimberley Jean
Ruthrauff, Makayla Nicole
Ruthrauff, Taylor Rives
Saavedra, Luis
Saavedra, Rosa
Sadegi, Barry
Sadegi, James Joseph
Sadegi, Jeri
Sadler, Deborah C.
Sanchez-Thom, Sandra
Sandoval, Cierra Jean
Sandoval, Daniel David
Sanfilippo, Joel
Santens, James
Santens, Mark William
Schaller, Martin J.
Schmidt, Kristine L.
Schubert, Ronald Gerhart
Schugart, John Raymond
Schunzel, John Paul
Schunzel, Tami Lynn
Scobee, Craig (D)
Seay, Robert Harold
Second Amendment and Restatement of the Michael T. Romano, Jr. Trust dated August 5, 2014
Sequoia Family Trust (a Trust for the Benefit of John C. Fiebich)
Shamberger, Ryan D.
Shortal, Joseph Dean ('Joe') (D)
Sieck, David Gwynne
Siefert, Adam Daniel
Siefert, Amy Janel

Siefert, Christian Daniel
Sieretas, Cheyanne
Sierra Ridge Investment Trust
Silvas, Leonard James
Singer, Daniel William
Singh, Baljit
Singh, Charanjit
Singh, Surjit
Slayter, Cordelia Rose
Slayter, David Lee
Small, Richard
Smiley, Tabbetha Jean
Smith, Desirae Alyse
Smith, Glenn Maurice
Smith, Jay
Smith, Jayln N.
Smith, Kimberly Ann
Smith, Paula Ray
Smith, Scott Ryan
Solar, Joseph
Soracco, Genelle M.
Soracco, Sam L.
Soracco, Vinnie Samuel
Sparks, Kevin
Sparks, Marni
Sparks, Spencer
Squires, Courtney
Squires, Karson T.
Staaterman, Robert Alan
Staaterman, Robyn Susan
Stafford, William Samuel ('Sam')
Steck, Paul Albert
Steck, Trinia Rae
Stevens, Jr., Richard Paul
Stevens, Magdalena Nichole
Stevens, Richard Paul ('Sr.')
Stewart, Karen Ann
Steyer, Gregory Carl
Stollenwerk, Brett Paul
Stollenwerk, Franchesca Elizabeth
Stone, Daren Mitchell
Storgaard, Samantha
Stoughton, Carlos
Stoughton, John
Stoughton, Maria Cleofas
Stover, Lyndyn Kayne
Strickland, Amadaeous
Strickland, Andrew
Stump, Donald Wayne
Stump, Jo Ann
Suffle, Jennifer
Sullivan, Serene Star
Sunset Automotive
Superior Appliance Installations
Sutton, Krista Corinne

Sweet Corn Properties LLC
Sweet, Zoey Lynn
Swift-Franklin, Kathy Sue
Takara, Darrell
Takara, Tari Gail
Tallia, Jack Peter
Tallia, Jason
Tammy J. Ham Revocable Trust 2007
Tap Wine Systems, Inc.
Tarbat, Christopher James
Taylor, Abigail Neveah
Taylor, Celene Ann
Taylor, Charlotte Adele
Taylor, Emmaline Rose
The 1999 Marhenke Family Trust
The Annie Sierra Curtis Trust
THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST
The Brown Recovable Trust, with Donald M. Brown, Trustee and Jill C. Brown, Trustee
The Bud and Maurie Hoekstra Living Trust
The Carolyn J. Milet Revocable Trust
The Carolyn J. Millet Revocable Trust
THE CHARLENE WINKLER FAMILY TRUST
The Clyde M. Chapman Jr. Living Trust
THE CONNIE JO ROMANO 2012 REVOCABLE TRUST, under instrument dated June 26, 2012
the Daniel W. Singer Separate Property Trust
The Estate of Anna Viktoria Derencsenyi
The Estate of Dolores Silvas
The Estate of Gloria Louallen Morgan
The Estate of Jeanette L. Gwerder
The Estate of Joan E. Landis
the Estate of Joey Ray Guillemin
THE ESTATE OF ROBERT JAMES HILDEBRANDT
The Goofey Trust UTD August, 2012
The Grant 2011 Family Estate Plan
The Griffin Revocable Trust
The Hodson Family Trust
The Hodson Trust
The John and Maria Stoughton Family Trust
THE LIFE ESTATE OF OCTAVIA HUNTLY
The Living Trust of Kathleen A. Harding
The Locke 2004 Revocable Trust
THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011
The Martin Family Trust, dated 7/2/99
The Mike and Patti McCombs 2011 Revocable Trust
The Outhouse Collection, LLC
The Patrick Francis McCluskey and Linda Holmes McCluskey Trust
The Samuel Chastain Revocable Trust
The Steck Trust
The Stump 1993 Revocable Trust.
Theis, Keeli D.
Thom, Alyssa
Thom, Carol E.
Thom, Rebecca M.
Thom, Wallace V.
Thomas, Becky Lynn

Thomas, Julie Ann
Thomas, Marc Michael
Thomas, Susan Kirby
Thomas, Thomas Robert
Thorne, Martin Brenia
Thornton, Cherill
Thornton, Ross Labar
Timm, Gerald
Timm, Shelly
Timm, Travis
Tonia M. Nelson Revocable Trust
Trimble, Tyler Austin
Truelock, Jennifer Leanne
Trust of Joan E. Landis
Tuck, Jane Lenore
Tuck, Jerry Neal
Tucker, Jordan Allen
Tucker, Preslie Leann
Turner, Justin Louis
Turner, Megan Anne
Turner, Nicholas Ryan Mason
Turner, Stefanie Ann Mason
Ubrun, Elizabeth Ann
Ubrun, Paul Henry
Valdez, Shaina Eveningstar
Vance, John Leroy
Vanover, Cheri Ann
Vanover, Cheryl Ann
Vanover, Gilbert J.
Viloria, Christina
Voss, Rebecca Ann
Vrismo, Anabelle
Vrismo, Casey
Wallace, Belinda J.
Walls, Cheryl L.
Walters, Brian
Webb, Charles 'Ben' Benjamin
Weinstein, Sidney
Weldy, Dennis James
Well I'll Bee Apiaries
Wenger, Michael Doug
Wiebe Electric
Wiebe, Mark Jason
Wiegel, Debra Lee
Willcox, Peggy Lee
Williams, Bonnie Sue
Williams, Dean Lee
Williams, Desiree
Williams, Patricia Ann
Williams, Richard Allen
Wilson, Christopher James
Wilson, Johnathan
Wilson, Marianne
Wilson, Owen James
Wilson, Rosemary

Wilson, Wesley Scott
Wingard, Kimberly
Wingo, Rhonda
Wingo, William James
Winkler, Charlene
Winn Family Trust Dated 6/2/99
Winn, Don
Winn, Linda
Wise, Michael Lee
Wnorowski, Jonathan W.
Wolters, John Gilbert
Wood, Mason A.
Worth, Jayden
Worth, Kristalyn A.
Wreath, Lisa
Wrede, Kyle Vincent
Wrede, Makayla Jean
Wrede, Vincent James
Wuslich, Kristina Anne
Yetter, Eula
Youngblood, Allen Scott
Youngblood, Larry Blake
Ziegler, Sonya Rose