# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.       I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.       On May 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Second Supplemental Declaration of James Mesterharm of AP Services, LLC [Docket No. 1773]
- Motion for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief [Docket No. 1777]
- Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frères & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date [Docket No. 1782]

- Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors [Docket No. 1784]

- Declaration of Kevin J. Orsini in Support of Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors [Docket No. 1785]

- Declaration of Shai Y. Waisman in Support of Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors [Docket No. 1786]

- Declaration of Benjamin P.D. Schrag in Support of Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors [Docket No. 1787]

- Application for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports [Docket No. 1788]

- Declaration of John Boken in Support of Mor Deadlines and Form Modification Application [Docket No. 1789]

- Application for Authority to Retain and Employ Pricewaterhousecoopers LLP as Management, Tax, and Advisory Consultants to the Debtors *nunc pro tunc* to Petition Date [Docket No. 1791]

- Declaration of Daniel Bowman in Support of Debtors' Application for Authority to Retain and Employ Pricewaterhousecoopers LLP as Management, Tax, and Advisory Consultants to the Debtors *nunc pro tunc* to Petition Date [Docket No. 1792]

- Motion to File Redacted Documents in Support of Debtors' Application for Authority to Retain and Employ Pricewaterhousecoopers LLP as Management, Tax, and Advisory Consultants to the Debtors *nunc pro tunc* to Petition Date [Docket No. 1793]

2

- Declaration of Tyson Smith in Support of Motion to File Redacted Documents in Support of Debtors' Application for Authority to Retain and Employ Pricewaterhousecoopers LLP as Management, Tax, and Advisory Consultants to the Debtors *nunc pro tunc* to Petition Date [Docket No. 1794]
- Corrected Motion of Debtors to Extend Exclusive Periods [Docket No. 1797]
- Declaration of John Boken in Support of Motion of Debtors to Extend Exclusive Periods [Docket No. 1798]
- Amended Declaration of David N. Levinei Support of Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date [Docket No. 1799]
- Notice of Filing of Revised Proposed Order and Amended Declaration in Support of Groom Law Retention Application [Docket No. 1800]
- Notice of Filing of Revised Proposed Order in Support of Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp. [Docket No. 1801]
- Supplemental Declaration of Michael H. Torkin in Support of the Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp. [Docket No. 1802]
- Declaration of Nora Mead Brownell in Support of the Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp. [Docket No. 1803]
- Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 1805]
- Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 1806]
- Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing [Docket No. 1807]

3

3.      On May 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the (1) Lease Notice Parties Service List attached hereto as **Exhibit B**; and (2) Licensee Parties Service List attached hereto as **Exhibit C**:

- Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 1805]
- Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 1806]
- Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing [Docket No. 1807]

4.      On May 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Wildfire Notice Parties Service List attached hereto as **Exhibit D**:

- Motion for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief [Docket No. 1777]

5.      On May 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Supplemental Licensee Parties Service List attached hereto as **Exhibit E**:

- Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 1805]
- Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 1806]
- Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing [Docket No. 1807]

4

Executed this 9th day of May 2019, at New York, NY.

_____
Alain B. Francoeur

5                                    SRF 32670 and 32775

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for for Mirna Trettevik, including other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Geoffrey E. Marr, Brittany S. Zummer<br>402 West Broadway<br>Suite 860<br>San Diego CA 92101 | EAdler@TheAdlerFirm.com<br>gemarr59@hotmail.com<br>bzummer@TheAdlerFirm.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Aera Energy LLC | Attn: Ron A. Symm<br>10000 Ming Avenue<br>Bakersfield CA 93311 | RASymm@aeraenergy.com | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: EVELINA GENTRY<br>601 West Fifth Street, Suite 300<br>Los Angeles CA 90071 | evelina.gentry@akerman.com | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | yelena.archiyan@akerman.com<br>john.mitchell@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Ashley Vinson Crawford<br>580 California Street<br>Suite 1500<br>San Francisco CA 94104 | avcrawford@akingump.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds<br>1999 Avenue of the Stars<br>Suite 600<br>Los Angeles CA 90067 | dsimonds@akingump.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel to Agajanian, Inc. | ANDREWS & THORNTON | Attn: Anne Andrews, Sean T. Higgins, and John C. Thornton<br>4701 Von Karman Ave<br>Suite 300<br>Newport Beach CA 92660 | shiggins@andrewsthornton.com<br>jct@andrewsthornton.com<br>aa@andrewsthornton.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Andrew.Silfen@arentfox.com<br>Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com<br>christopher.wong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com<br>steven.fruchter@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov<br>Annadel.Almendras@doj.ca.gov | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov<br>Margarita.Padilla@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Proposed Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER, LLP | Attn: Eric E. Sagerman, Lauren T. Attard<br>11601 Wilshire Blvd.<br>Suite 1400<br>Los Angeles CA 90025-0509 | esagerman@bakerlaw.com<br>lattard@bakerlaw.com | Email |
| Proposed Counsel for Official Committee of Tort Claimants | BAKER & HOSTETLER, LLP | Attn: Robert A. Julian, Cecily A. Dumas<br>1160 Battery Street<br>Suite 100<br>San Francisco CA 94111 | rjulian@bakerlaw.com<br>cdumas@bakerlaw.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Luckey.Mcdowell@BakerBotts.com<br>Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| Counsel for Phillips and Jordan, Inc., Counsel for APTIM, Counsel for TTR Substations, Inc., Counsel for Snelson Companies, Inc. | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Lacey E. Rochester, Jan M. Hayden<br>201 St. Charles Avenue, Suite 3600<br>New Orleans LA 70170 | lrochester@bakerdonelson.com<br>jhayden@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Brian D. Huben<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | hubenb@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Brian D. Huben, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | hubenb@ballardspahr.com | Email |
| Counsel for Realty Income Corp., Counsel for Discovery Hydrovac | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers<br>1 East Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com<br>myersms@ballardspahr.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 2 of 21

Case: 19-30088    Doc# 1944    Filed: 05/09/19    Entered: 05/09/19 11:25:34    Page 8 of 83

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@bami.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for City of Morgan Hill | Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Higashi<br>350 South Grand Avenue, Suite 2200<br>Los Angeles CA 90071-3485 | tmccurnin@bkolaw.com<br>chigashi@bkolaw.com<br>thigham@bkolaw.com | Email |
| Counsel for Dan Clarke | BELVEDERE LEGAL, PC | Attn: Matthew D. Metzger<br>1777 Borel Place<br>Suite 314<br>San Mateo CA 94402 | belvederelegalecf@gmail.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Krista M. Enns<br>555 California Street<br>Suite 4925<br>San Francisco CA 94104 | kenns@beneschlaw.com | Email |
| Counsel for Nationwide Entities | Berger Kahn, a Law Corporation | Attn: Craig S. Simon<br>1 Park Plaza, Suite 340<br>Irvine CA 92614 | csimon@bergerkahn.com | Email |
| Counsel for Subrogation Insurers | Berger Kahn, a Law Corporation | Attn: Craig S. Simon<br>1 Park Plaza, Suite 340<br>Irvine CA 92614 | csimon@bergerkahn.com | Email |
| Counsel for Valley Clean Energy Alliance | BEST BEST & KRIEGER LLP | Attn: Harriet Steiner<br>500 Capitol Mall<br>Suite 1700<br>Sacramento CA 95814 | harriet.steiner@bbklaw.com | Email |
| Counsel for ChargePoint, Inc., Counsel to Almendariz Consulting, Inc. | BINDER & MALTER, LLP | Attn: Michael W. Malter, Robert S. Harris, Heinz Binder<br>2775 Park Avenue<br>Santa Clara CA 95050 | Michael@bindermalter.com<br>Rob@bindermalter.com<br>Heinz@bindermalter.com | Email |
| Counsel to Creditor American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | njbloomfield@njblaw.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Boutin Jones Inc. | Attn: Mark Gorton<br>555 Capital Mall<br>Suite 1500<br>Sacramento CA 95814 | mgorton@boutinjones.com | Email |
| Counsel to unsecured asbestos personal injury creditor Everett Freeman Waining, Jr. | BRAYTON-PURCELL LLP | Attn: Alan R. Brayton, Esq. and Bryn G. Letsch, Esq.<br>222 Rush Landing Road<br>P.O. Box 6169<br>Novato CA 94948-6169 | bletsch@braytonlaw.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel to Frase Enterprises, Inc. dba Kortick Manufacturing Company | Brunetti Rougeau LLP | Attn: Gregory A. Rougeau<br>235 Montgomery Street<br>Suite 410<br>San Francisco CA 94104 | grougeau@brlawsf.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 3 of 21

Case: 19-30088    Doc# 1944    Filed: 05/09/19    Entered: 05/09/19 11:25:34    Page 9 of 83

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for California Community Choice Association, Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Interested Party California Community Choice Association | Clark & Trevithick | Attn: Kimberly S. Winick<br>800 Wilshire Boulevard<br>12th Floor<br>Los Angeles CA 90017 | kwinick@clarktrev.com | Email |
| Counsel to XL Insurance America, Inc, Albertsons Companies, Inc., Safeway Inc., Catlin Specialty Insurance Company, David W. Maehl, Rhonda J. Maehl, Starr Surplus Lines Insurance Company, Chubb Custom Insurance Company, General Security Indemnity Company of Arizona (GSINDA), Markel Bermuda Limited, Ashford Inc., Ashford Hospitality Trust, Inc. | Clausen Miller P.C. | Attn: Michael W. Goodin<br>17901 Von Karman Avenue<br>Suite 650<br>Irvine CA 92614 | mgoodin@clausen.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | lschweitzer@cgsh.com<br>mschierberl@cgsh.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Gowan Construction Company Inc., Calaveras Telephone Company, Kerman Telephone Co., Pinnacles Telephone Co., The Ponderosa Telephone Co., Sierra Telephone Company, Inc., Volcano Telephone Company and TDS Telecom | Cooper, White & Cooper LLP | Attn: Peter C. Califano<br>201 California Street, 17th Floor<br>San Francisco CA 94111 | pcalifano@cwclaw.com | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | deg@coreylaw.com<br>alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com<br>ablodgett@cpmlegal.com | Email |
| Attorney for County of Sonoma | County of Sonoma | Attn: Tambra Curtis<br>County Administration Center<br>575 Administration Drive, Room 105A<br>Santa Rosa CA 95403 | Tambra.curtis@sonoma-county.org | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan<br>Three Embarcadero Center, 26th Floor<br>San Francisco CA 94111 | mplevin@crowell.com<br>bmullan@crowell.com | Email |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Monique D. Almy<br>1001 Pennsylvania Avenue, N.W.<br>Washington DC 20004 | malmy@crowell.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 4 of 21

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Tacie H. Yoon<br>1001 Pennsylvania Ave., N.W.<br>Washington DC 20004 | tyoon@crowell.com | Email |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Thomas F. Koegel<br>3 Embarcadero Center<br>26th Floor<br>San Francisco CA 94111 | tkoegel@crowell.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe<br>1600 El Comino Real<br>Menlo Park CA 94025 | andrew.yaphe@davispolk.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities,<br>Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bryan.bates@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: John A. Moe, II<br>601 S. Figueroa Street<br>Suite 2500<br>Los Angeles CA 90017-5704 | john.moe@dentons.com | Email |
| Counsel for Capital Power Corporation and<br>Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel to Southwire Company LLC, Travelers Insurance | Dentons US LLP | Attn: Michael A. Isaacs, Esq.<br>One Market Plaza, Spear Tower, 24th Floor<br>San Francisco CA 94105 | michael.isaacs@dentons.com | Email |
| Counsel for Capital Power Corporation and<br>Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Samuel R. Maizel, Esq.<br>601 S. Figueroa Street<br>Suite 2500<br>Los Angeles CA 90017-5704 | samuel.maizel@dentons.com | Email |
| Counsel for Ad Hoc Group of Subrogation Claim Holders | Diemer & Wei, LLP | Attn: Kathryn S. Diemer<br>100 West San Fernando Street<br>Suite 555<br>San Jose CA 95113 | kdiemer@diemerwei.com | Email |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com<br>eric.goldberg@dlapiper.com | Email |

In re: PG&E Corporation, *et al.*
Case No. 19-30088

Page 5 of 21

Case: 19-30088   Doc# 1944   Filed: 05/09/19   Entered: 05/09/19 11:25:34   Page 11 of 83

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Joshua D. Morse<br>555 Mission Street<br>Suite 2400<br>San Francisco CA 94105-2933 | joshua.morse@dlapiper.com | Email |
| Counsel to Lisa Delaine Allain, Thomas Atkinson, Chippewa Pest Control, Inc., Lara Balas, Adam Balogh, Brian Bolton, Sharon Britt and Heather Blowers | DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora<br>20 Bicentennial Circle<br>Sacramento CA 95826 | scampora@dbbwc.com | Email |
| Counsel for Honeywell International Inc. and Elster American Meter Company, LLC | Dykema Gossett LLP | Attn: Gregory K. Jones<br>333 South Grand Avenue, Suite 2100<br>Los Angeles CA 90071 | gjones@dykema.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com | Email |
| Counsel for W. Bradley Electric, Inc. | Elkington Shepherd LLP | Attn: Sally J. Elkington, James A. Shepherd<br>409 - 13th Street<br>10th Floor<br>Oakland CA 94612 | sally@elkshep.com<br>jim@elkshep.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Engel Law, P.C. | Attn: G. Larry Engel<br>12116 Horseshoe Lane<br>Nevada City CA 94123 | larry@engeladvice.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com<br>ppascuzzi@ffwplaw.com | Email |
| Counsel to The Okonite Company | Finestone Hayes LLP | Attn: Stephen D. Finestone<br>456 Montgomery St.<br>20th Fl.<br>San Francisco CA 94104 | sfinestone@fhlawllp.com | Email |
| Aggreko, MCE Corporation, Nor-Cal Pipeline Services, and Roebbelen Contracting, Inc. | Finestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes<br>456 Montgomery St.<br>20th Floor<br>San Francisco CA 94104 | sfinestone@fhlawllp.com<br>jhayes@fhlawllp.com<br>rwitthans@fhlawllp.com | Email |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Erika L. Morabito, Brittany J. Nelson<br>3000 K Street, NW, Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com<br>bnelson@foley.com | Email |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Victor A. Vilaplana<br>3579 Valley Centre Drive, Suite 300<br>San Diego CA 92130 | vavilaplana@foley.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |

In re: PG&E Corporation, et al.<br>Case No. 19-30088

Page 6 of 21

Case: 19-30088   Doc# 1944   Filed: 05/09/19   Entered: 05/09/19 11:25:34   Page 12 of 83

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Genevieve G. Weiner<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | Gweiner@gibsondunn.com<br>Jkrause@gibsondunn.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Attorneys for HercRentals | GREENBERG TRAURIG, LLP | Attn: Howard J. Steinberg<br>1840 Century Park East<br>Suite 1900<br>Los Angeles CA 90067-2121 | steinbergh@gtlaw.com | Email |
| Counsel for Ruby Pipeline, L.L.C., Cardno, Inc. | GREENBERG TRAURIG, LLP | Attn: Michael Hogue<br>4 Embarcadero Center<br>Suite 3000<br>San Francisco CA 94111 | hoguem@gtlaw.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>Four Embarcadero Center<br>Suite 4000<br>San Francisco CA 94111-4106 | etredinnick@greeneradovsky.com | Email |
| Counsel for San Francisco Herring Association, Counsel for for Dan Clarke, Counsel for Aida and Ramiro Rodriguez, Counsel for Todd and Adelina McNeive, Counsel for Dennis Caselli, Counsel for Sam and Cathy Dorrance, Counsel for Laura Hart, Counsel for Minh and Gurdon Merchant | GROSS & KLEIN LLP | Attn: Stuart G. Gross<br>The Embarcadero<br>Pier 9 Suite 100<br>San Francisco CA 94111 | sgross@grosskleinlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for Telvent USA, LLC. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | erin.brady@hoganlovells.com | Email |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn M Hampton Foushee<br>875 Third Avenue<br>New York NY 10022 | hampton.foushee@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel to Diablo Winds, LLC | HOLLAND & HART LLP | Attn: Risa Lynn Wolf-Smith<br>555 Seventeenth Street, Suite 3200<br>P.O. Box 8749<br>Denver CO 80201-8749 | rwolf@hollandhart.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com<br>david.holtzman@hklaw.com | Email |
| Counsel for Interested Party The City of Oakland | Hopkins & Carley, a Law Corporation | Attn: Jay M. Ross, Monique D. Jewett-Brewster<br>70 South First Street<br>San Jose CA 95113 | mjb@hopkinscarley.com<br>jross@hopkinscarley.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | keckhardt@huntonak.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Jose Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for The Davey Tree Expert Company | Irell & Manella LLP | Attn: Jeffrey M. Reisner, Kerri A. Lyman<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660 | jreisner@irell.com<br>klyman@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Interested Party Jane Luciano | Jane Luciano | 9000 Crow Canyon Road<br>Suite S #168<br>Danville CA 94506 | jane-luciano@comcast.net | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com<br>snoma@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Counsel for Peter Ouborg, Mizuho Bank, Ltd. | Jeffer Mangles Butler & Mitchell LLP | Attn: Robert B. Kaplan, Bennett G. Young<br>Two Embarcadero Center<br>5th Floor<br>San Francisco CA 94111 | rbk@jmbm.com<br>byoung@jmbm.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 8 of 21

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Itron, Inc. | JENKINS MULLIGAN & GABRIEL LLP | Attn: Larry W. Gabriel<br>2160 Oxnard Street<br>Suite 500<br>Woodland Hills CA 91367 | lgabriel@bg.law | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for The Act 1 Group, Inc. | Joseph A. Eisenberg P.C. | 2976 E. State Street<br>Suite 120 – No. 111<br>Eagle ID 83616 | JAE1900@yahoo.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com<br>michael.esser@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer<br>555 California Street<br>San Francisco CA 94104 | alexander.pilmer@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dstern@ktbslaw.com<br>skidder@ktbslaw.com | Email |
| Counsel for Kings River Water Association | Klein, Denatale, Goldner, Cooper, Rosenlieb & Kimball, LLP | Attn: Hagop T. Bedoyan<br>5260 N. Palm Avenue, Suite 205<br>Fresno CA 93704 | hbedoyan@kleinlaw.com<br>ecf@kleinlaw.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>lgottlieb@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>mslattery@lkfirm.com<br>tkelch@lkfirm.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 9 of 21

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Pacific Mobile Structures, Inc. | LANE POWELL PC | Attn: Brad T. Summers<br>601 SW Second Avenue<br>Suite 2100<br>Portland OR 97204 | summerst@lanepowell.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Adam E. Malatesta<br>355 S. Grand Avenue, Suite 100<br>Los Angeles CA 90071-1560 | adam.malatesta@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Amy C. Quartarolo<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071-1560 | amy.quartarolo@lw.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com<br>andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Counsel to Jesus Mendoza | Law Office of Daren M. Schlecter | Attn: Daren M. Schlecter, Esq.<br>1925 Century Park East, Suite 830<br>Los Angeles CA 90067 | daren@schlecterlaw.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Interested Party | Law Office of Richard L. Antognini | Attn: Richard L. Antognini<br>2036 Nevada City Highway<br>Suite 636<br>Grass Valley CA 95945-7700 | rlalawyer@yahoo.com | Email |
| Counsel to Aztrack Construction Corporation | Law Office of Steven M. Olson | Attn: Steven M. Olson, Esq. & Jacob M. Faircloth, Esq.<br>100 E Street, Suite 104<br>Santa Rosa CA 95404 | smo@smolsonlaw.com | Email |
| Counsel for LEWIS & TIBBITTS, INC. | LAW OFFICE OF WAYNE A. SILVER | Attn: Wayne A. Silver<br>643 Bair Island Road<br>Suite 403<br>Redwood City CA 94063 | ws@waynesilverlaw.com | Email |
| Counsel to Central Valley Associates, L.P. | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick, Christopher E. Prince<br>185 Pier Avenue<br>Suite 103<br>Santa Monica CA 90405 | matt@lesnickprince.com<br>cprince@lesnickprince.com | Email |
| Counsel for California Independent System Operator | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | DLN@LNBYB.COM | Email |
| Counsel to Global Diving & Salvage, Inc. and Traffic Management, Inc. | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd., Suite 1700<br>Los Angeles CA 90067 | EHK@LNBYB.COM | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Lovee.Sarenas@lewisbrisbois.com<br>Amy.Goldman@lewisbrisbois.com<br>Scott.Lee@lewisbrisbois.com<br>Jasmin.Yang@lewisbrisbois.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 10 of 21

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John D. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to California Insurance Guarantee Association | Locke Lord LLP | Attn: Aaron Smith<br>111 South Wacker Drive, Suite 4100<br>Chicago IL 60606 | asmith@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp<br>601 Poydras Street<br>Suite 2660<br>New Orleans LA 70130 | bknapp@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to California Insurance Guarantee Association | Locke Lord LLP | Attn: Lindsey E. Kress<br>101 Montgomery Street<br>Suite 1950<br>San Francisco CA 94104 | lkress@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Meagan S. Tom<br>101 Montgomery Street<br>Suite 1950<br>San Francisco CA 94104 | meagan.tom@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | jackie.fu@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com<br>aclough@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com<br>golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexander.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | Annie.Duong@mccormickbarstow.com<br>demerzian@mccormickbarstow.com | Email |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong<br>Counsel for Philip Verwey d/b/a Philip Verwey Farms<br>7647 North Fresno Street<br>Fresno CA 93720 | Annie.Duong@mccormickbarstow.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 11 of 21

Case: 19-30088    Doc# 1944    Filed: 05/09/19    Entered: 05/09/19 11:25:34    Page 17 of 83

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | MICHELSON LAW GROUP | Attn: Randy Michelson<br>220 Montgomery Street<br>Suite 2100<br>San Francisco CA 94104 | randy.michelson@michelsonlawgroup.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Dennis F. Dunne, Samuel A. Khalil<br>55 Hudson Yards<br>New York NY 10001-2163 | ddunne@milbank.com<br>skhalil@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Paronzon@milbank.com<br>Gbray@milbank.com<br>TKreller@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel to Creditor EN Engineering, LLC | Mirman, Bubman & Nahmias, LLP | Attn: Alan I. Nahmias<br>21860 Burbank Boulevard<br>Suite 360<br>Woodland Hills CA 91367 | anahmias@mbnlawyers.com | Email |
| Counsel to NEARON SUNSET, LLC | MONTEE & ASSOCIATES | Attn: Kevin P. Montee<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | kmontee@monteeassociates.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | James.Ficenec@ndfl.com<br>Joshua.Bevitz@ndfl.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: WILLIAM S. LISA<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | wlisa@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | info@norcallawgroup.net<br>joe@norcallawgroup.net | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Nuti Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, Kimberly S. Fineman<br>411 30th Street<br>Suite 408<br>Oakland CA 94609-3311 | kfineman@nutihart.com<br>gnuti@nutihart.com<br>chart@nutihart.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: Jacob T. Beiswenger<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | jbeiswenger@omm.com | Email |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>nmitchell@omm.com<br>dshamah@omm.com | Email |
| Counsel to Department of Finance for the State of California | O'MELVENY & MYERS LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave | James.L.Snyder@usdoj.gov<br>timothy.s.laffredi@usdoj.gov<br>Marta.Villacorta@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Marc A. Levinson<br>400 Capitol Mall, Suite 3000<br>Sacramento CA 95814-4497 | malevinson@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas C. Mitchell<br>The Orrick Building<br>405 Howard Street<br>San Francisco CA 94105 | tcmitchell@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | jlucas@pszjlaw.com<br>gglazer@pszjlaw.com<br>dgrassgreen@pszjlaw.com<br>ipachulski@pszjlaw.com | Email |
| Counsel for TRC Companies, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | jfiero@pszjlaw.com | Email |
| Counsel for Yuba County Water Agency | Parkinson Phinney | Attn: Thomas R. Phinney<br>3600 American River Drive<br>Suite 145<br>Sacramento CA 95864 | tom@parkinsonphinney.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | akornberg@paulweiss.com<br>bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Andrea Wong<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | wong.andrea@pbgc.gov<br>efile@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | morgan.courtney@pbgc.gov<br>efile@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Daniel Robertson<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | efile@pbgc.gov<br>robertson.daniel@pbgc.gov | Email |
| Counsel for Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Melissa T. Ngo<br>Office of the General Counsel<br>1200 K Street N.W.<br>Washington DC 20005-4026 | ngo.melissa@pbgc.gov<br>efile@pbgc.gov | Email |
| Counsel for Puget Sound Energy, Inc. | Perkins Coie, LLP | Attn: Alan D. Smith<br>1201 Third Avenue<br>Suite 4900<br>Seattle WA 98101-3099 | ADSmith@perkinscoie.com | Email |
| Counsel for California Independent System Operator | Pierce Atwood LLP | Attn: Keith J. Cunningham<br>Merrill's Wharf<br>254 Commercial Street<br>Portland ME 04101 | kcunningham@PierceAtwood.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Dania Slim<br>324 Royal Palm Way<br>Suite 2200<br>Palm Beach FL 33480 | dania.slim@pillsburylaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Hugh M. Ray, III<br>900 Fannin<br>Suite 2000<br>Houston TX 77010 | hugh.ray@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick<br>Four Embarcadero Center<br>22nd Floor<br>San Francisco CA 94126-5998 | dminnick@pillsburylaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Philip S. Warden<br>Four Embarcadero Center<br>22nd Floor<br>San Francisco CA 94111-5998 | philip.warden@pillsburylaw.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | PINO & ASSOCIATES | Attn: Estela O. Pino<br>20 Bicentennial Circle, Suite 200<br>Sacramento CA 95826 | epino@epinolaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Mark Pulido, Counsel for Donna Walker, Mount Veeder Springs LLC, Counsel for Mount Veeder Springs LLC | PMRK LAW | Attn: Peter P. Meringolo<br>201 Spear Street<br>Suite 1100<br>San Francisco CA 94105 | peter@pmrklaw.com | Email |
| COUNSEL TO DIGNITY HEALTH AND ITS AFFILIATES | Polsinelli LLP | Attn: Lindsi M. Weber<br>One East Washington St., Suite 1200<br>Phoenix AZ 85004-2568 | lweber@polsinelli.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIGNITY HEALTH and ITS AFFILIATES | Polsinelli LLP | Attn: Randye B. Soref<br>2049 Century Park East, Suite 2900<br>Los Angeles CA 90067 | rsoref@polsinelli.com | Email |
| Counsel for Agile Sourcing Partners, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street, Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>sma@proskauer.com | Email |
| Interested Party Provencher & Flatt | Provencher & Flatt, LLP | Attn: Douglas b. Provencher<br>823 Sonoma Avenue<br>Santa Rosa CA 95404 | dbp@provlaw.com | Email |
| Interested Party Pryor Cashman LLP | Pryor Cashman LLP | Attn: Ronald S. Beacher<br>7 Times Square<br>New York NY 10036 | rbeacher@pryorcashman.com | Email |
| Counsel for AECOM Technical Services, Inc., Kiefner and Associates, Inc., JAN X-Ray Services, Inc., Counsel for Kiefner and Associates, Inc. and JAN X-Ray Services, Inc., AECOM Technical Services, Inc., Counsel for Parsons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas, Marsha A. Houston<br>355 South Grand Avenue, Suite 2900<br>Los Angeles CA 90071-1514 | crivas@reedsmith.com<br>mhouston@reedsmith.com | Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Jonathan R. Doolittle<br>101 Second Street<br>Suite 1800<br>San Francisco CA 94105 | jdoolittle@reedsmith.com | Email |
| Counsel for Parsons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Marsha A. Houston<br>355 South Grand Avenue, Suite 2900<br>Los Angeles CA 90071-1514 | mhouston@reedsmith.com | Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Peter Munoz<br>101 Second Street<br>Suite 1800<br>San Francisco CA 94105-3659 | pmunoz@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Lillian G. Stenfeldt<br>One Embarcadero Center<br>Suite 400<br>San Francisco CA 94111 | lillian.stenfeldt@rimonlaw.com | Email |
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Phillip K. Wang<br>One Embarcadero Center<br>Suite 400<br>San Francisco CA 94111 | phillip.wang@rimonlaw.com | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | Ringstad & Sanders LLP | Attn: Nanette D. Sanders<br>4343 Von Karman Avenue<br>Suite 300<br>Newport Beach CA 92660 | nanette@ringstadlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | rfriedman@rutan.com<br>pblanchard@rutan.com | Email |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to HDI Global Specialty SE, Munich Re, and Party Liberty Specialty Markets | SEVERSON & WERSON | Attn: Duane M. Geck, Donald H. Cram, Bernard J. Kornberg<br>One Embarcadero Center, Suite 2600<br>San Francisco CA 94111 | dmg@severson.com<br>dhc@severson.com<br>bjk@severson.com | Email |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney<br>560 Mission Street<br>Suite 3100<br>San Francisco CA 94105 | rpinkston@seyfarth.com<br>charney@seyfarth.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel to Ormat Technolgies Inc. | Sheppard, Mullin, Richter & Hampton LLP | Attn: Michael M. Lauter, Esq.<br>Four Embarcadero Center<br>17th Floor<br>San Francisco CA 94111 | mlauter@sheppardmullin.com | Email |
| Counsel to Gartner, Inc. | SHIPMAN & GOODWIN LLP | Attn: ERIC GOLDSTEIN<br>One Constitution Plaza<br>Hartford CT 06103- | egoldstein@goodwin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | lshulman@shbllp.com<br>mlowe@shbllp.com | Email |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | dvd@svlg.com<br>keb@svlg.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Amy S. Park<br>525 University Avenue<br>Palo Alto CA 94301 | Amy.Park@skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: J. Eric Ivester<br>Four Times Square<br>New York NY 10036 | Eric.Ivester@skadden.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel<br>50 Santa Rosa Avenue<br>Fifth Floor<br>Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Counsel for Garcia and Associates | St. James Law, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | Ecf@stjames-law.com | Email |
| Counsel for California Franchise Tax Board | State of California Franchise Tax Board | Attn: Todd M. Bailey<br>Mail Stop A-260<br>P.O. Box 1720<br>Rancho Cordova CA 95741-1720 | todd.bailey@ftb.ca.gov | Email |
| Interested Parties Director of Industrial Relations and Office of Self-Insurance Plans, California Department of Industrial Relations | State of California, Department of Industrial Relations | Attn: John Cumming<br>OFFICE OF THE DIRECTOR<br>445 Golden Gate Avenue, Suite 9516<br>San Francisco CA 94102 | jcumming@dir.ca.gov | Email |
| Sonoma County Treasurer & Tax Collector | Steckbauer Weinhart, LLP | Attn: Barry S. Glaser<br>333 S. Hope Street<br>36th Floor<br>Los Angeles CA 90071 | bglaser@swesq.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | jdsokol@lawssl.com<br>kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Dana M. Andreoli<br>One California Street<br>Third Floor<br>San Francisco CA 94111 | dandreoli@steyerlaw.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>One California Street<br>Third Floor<br>San Francisco CA 94111 | jlowenthal@steyerlaw.com | Email |
| Counsel to The Okonite Company | STITES & HARBISON PLLC | Attn: Elizabeth Lee Thompson<br>250 West Main Street<br>Suite 2300<br>Lexington KY 40507-1758 | ethompson@stites.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: David B. Levant<br>101 S. Capitol Boulevard<br>Suite 1900<br>Boise ID 83702 | david.levant@stoel.com | Email |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al. and Enel X, Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for Power LLC, et al. | Stoel Rives LLP | Attn: Gabrielle Glemann<br>600 University Street, Suite 3600<br>Seattle WA 98101 | gabrielle.glemann@stoel.com | Email |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al. and Enel X, Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for Power LLC, et al. | Stoel Rives LLP | Attn: Oren Buchanan Haker<br>760 SW Ninth, Suite 3000<br>Portland OR 97205 | oren.haker@stoel.com | Email |
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: Sunny S. Sarkis<br>Sunny S. Sarkis<br>Suite 1600<br>Sacramento CA 98514 | sunny.sarkis@stoel.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel to Singleton Law Firm Fire Victim Claimants | Sullivan Hill Rez & Engel | Attn: James P. Hill, Christopher V. Hawkins, Jonathan S. Dabbieri<br>600 B Street, Suite 1700<br>San Diego CA 92101 | hill@SullivanHill.com<br>hawkins@SullivanHill.com<br>dabbieri@SullivanHill.com | Email |
| Counsel for Project Management, Inc. | Synergy Project Management, Inc. | c/o Law Office of Ivan C. Jen<br>1017 Andy Circle<br>Sacramento CA 95838 | ivan@icjenlaw.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel to Road Safety, Inc. | The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin<br>3300 Douglas Blvd.<br>Ste. 100<br>Roseville CA 95661 | daniel@thebklawoffice.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 18 of 21

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Refining Company-California | Trodella & Lapping LLP | Attn: Richard A. Lapping<br>540 Pacific Avenue<br>San Francisco CA 94133 | Rich@TrodellaLapping.com | Email |
| Counsel for Consolidated Edison Development Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | gabriel.ozel@troutman.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Sanders LLP | Attn: Hugh M. McDonald<br>875 Third Avenue<br>New York NY 10022 | hugh.mcdonald@troutman.com | Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | Email |
| U.S. Bankruptcy Court Northern District of CA | U.S. Bankruptcy Court Northern District of CA | Attn: Honorable Dennis Montali<br>PG&E Corp. Chambers Copy<br>450 Golden Gate Ave, 18th Floor<br>San Francisco CA 94102 | | First Class Mail |
| Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham<br>1100 L Street, NW<br>Room 7106<br>Washington DC 20005 | danielle.pham@usdoj.gov | Email |
| Counsel for Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | danielle.pham@usdoj.gov | Email |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Ruth A. Harvey, Kirk Manhardt, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang<br>1100 L Street, NW<br>Room 7030<br>Washington DC 20005 | shane.huang@usdoj.gov | Email |
| Counsel to Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Ruth A. Harvey, Kirk Manhardt, Matthew Troy, Marc S. Sacks, Danielle A. Pham, and Shane Huang<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | shane.huang@usdoj.gov | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Counsel to the United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: Matthew J. Troy<br>1100 L Street, N.W.<br>Room 10030<br>Washington DC 20530 | matthew.troy@usdoj.gov | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 19 of 21

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: Matthew J. Troy<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | bankruptcycourtnotices@unioncounsel.net<br>erich@unioncounsel.net<br>tmainguy@unioncounsel.net<br>cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Roberto J. Kampfner<br>555 South Flower Street<br>Suite 2700<br>Los Angeles CA 90071 | rkampfner@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail and Email |
| Counsel for Ad Hoc Group of Subrogation Claim Holders | Willkie Farr & Gallagher LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Daniel I. Forman<br>787 Seventh Avenue<br>New York NY 10019-6099 | mfeldman@willkie.com<br>jminias@willkie.com<br>dforman@willkie.com | Email |
| Interested Party ICE NGX Canada Inc. | WILMER CUTLER PICKERING HALE & DORR LLP | Attn: Chris Johnstone<br>950 PAGE MILL ROAD<br>PALO ALTO CA 94304 | CHRIS.JOHNSTONE@WILMERHALE.COM | Email |
| Counsel for Macquarie Energy LLC, Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC, Counsel for Peninsula Clean Energy Authority | Winston & Strawn LLP | Attn: David Neier<br>200 Park Avenue<br>New York NY 10166-4193 | dneier@winston.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 20 of 21

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC, Counsel for Peninsula Clean Energy Authority | WINSTON & STRAWN LLP | Attn: Justin E. Rawlins<br>333 S. Grand Avenue<br>38th Floor<br>Los Angeles CA 90071-1543 | jrawlins@winston.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel for Hoffman Southwest Corp. dba Professional Pipeline Services | WINTHROP COUCHOT GOLUBOW HOLLANDER, LLP | Attn: Richard H. Golubow<br>1301 Dove Street<br>Suite 500<br>Newport Beach CA 92660 | rgolubow@wcghlaw.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Wolkin Curran, LLP | Attn: James D. Curran, Esq.<br>111 Maiden Lane, 6th Floor<br>San Francisco CA 94108 | jcurran@wolkincurran.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Worley Law, P.C. | Attn: Kirsten A. Worley<br>1572 Second Avenue<br>San Diego CA 92101 | kw@wlawcorp.com | Email |

**Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 4915228 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | | | | SACRAMENTO | CA | 95826 |
| 4915238 | 25TH DISTRICT AGRICULTURAL ASSOC | 575 THIRD ST | | | | NAPA | CA | 94559 |
| 4915248 | 3551 PEGASUS PARNTERS LP | PO Box 1188 | | | | SAN LUIS OBISPO | CA | 93406 |
| 4915254 | 3900 WEST LANE BUILDING CO | 3900 WEST LN | | | | STOCKTON | CA | 95204 |
| 4915293 | 851-853 HOWARD STREET LLC | 2509 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94115 |
| 6024699 | Aegis Retail One LLC | 235 Montgomery Street | Suite 600 | | | San Francisco | CA | 94104 |
| 4915722 | ALEXANDER MCGEOCH | 1870 N HIGH ST | | | | LAKEPORT | CA | 95453 |
| 4915738 | ALICE MARTINELLI SPECIAL TRUST NO 1 | 4879 GROVE ST | | | | SONOMA | CA | 95476 |
| 4916312 | ARTHUR N CLEMENS JR TRUST | 401 ORANGE AVE | | | | RIPON | CA | 95366 |
| 4916507 | AVIATION CONSULTANTS INC | 945 AIRPORT DR | | | | SAN LUIS OBISPO | CA | 93401 |
| 4916632 | BARNES DESIGN INC | 81 CORONA RD | | | | CARMEL | CA | 93923 |
| 4916904 | BIAGINI PROPERTIES INC | 333 W EL CAMINO REAL #240 | | | | SUNNYVALE | CA | 94087 |
| 4916916 | BIG PROPERTIES OF CALIFORNIA | 3940-7 BROAD ST BOX 322 | | | | SAN LUIS OBISPO | CA | 93401 |
| 6024694 | Byblos Enterprise LLC | 32821 Mono Lake Lane | | | | Fremont | CA | 94555 |
| 4917348 | C & S PROPERTIES | 780 LA SALLE WY | | | | NAPA | CA | 94559 |
| 4917762 | CARLTON FAMILY PARTNERSHIP | 37764 HWY 299 | | | | BURNEY | CA | 96013 |
| 4917801 | CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 | | | | TAMPA | FL | 33609 |
| 4917969 | CENTRAL VALLEY ASSOCIATES | 2222 E SEVENTEETH ST | | | | SANTA ANA | CA | 92705 |
| 4918039 | CHARLES D REYNOLDS | PO Box 1221 | | | | MODESTO | CA | 95353-1221 |
| 4918162 | CHRISTOPHER CORRIGAN FAMILY TRUST | PO Box 493281 | | | | REDDING | CA | 96049 |
| 6024697 | Citbank | 742 Foothill Blvd., 2nd Floor | | | | La Canada Flintridge | CA | 91011 |
| 6024704 | Citibank | Attn: Lease Administration - Citibank Lease ID: 10882.01 | JLL Center | 260 Forbes Avenue, Suite 1300 | | Pittsburgh | PA | 15222 |
| 6024703 | Citigroup, Inc. | Attn: Associate General Counsel Real Estate | One Court Square, 45th Floor | | | Long Island City | NY | 11120 |
| 4918253 | CITY OF AUBURN | 1225 LINCOLN WAY | | | | AUBURN | CA | 95603 |
| 4918287 | CITY OF CLOVIS | 1033 FIFTH ST | | | | CLOVIS | CA | 93612 |
| 4918356 | CITY OF HOLLISTER | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 |
| 4918503 | CITY OF SANTA ROSA | 100 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 |
| 6024693 | City of Vallejo | Attn: Mayor or City Attorney | 555 Santa Clara Street | | | Vallejo | CA | 94589 |
| 4918568 | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | | | FRESNO | CA | 93721 |
| 4918592 | CLAY LLC | 1600 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 |
| 4918716 | COLLEGE OF THE REDWOODS | 7351 TOMPKINS HILLS RD | | | | EUREKA | CA | 95501-9300 |
| 4918863 | CONCORD JET SERVICE INC | PO Box 787 | | | | CONCORD | CA | 94522 |
| 4919384 | DAN AND JEANNIE BORDEN | PO Box 223639 | | | | CARMEL | CA | 93922 |
| 4919388 | DANA BUTCHER RECEIVER | 1690 W SHAW #220 | | | | FRESNO | CA | 93711 |
| 4919544 | DAVID THEOBALD | 3307 EVERGREEN WAY STE 707 | | | | WASHOUGAL | WA | 98671 |
| 6024700 | Dentons Law Firm | One Market Street | | | | San Francisco | CA | 94105 |
| 4919986 | DOUGLAS PARKING CO | 1721 WEBSTER ST | | | | OAKLAND | CA | 94612 |
| 6024696 | Dr. Veta Szeto | 4050 Farm Hill Blvd., Unit 1 | | | | Redwood City | CA | 94061 |
| 6024695 | Elements Plus Inc. | 865 Market Street, C34 | | | | San Francisco | CA | 94103 |
| 4920640 | ERGONIS LAND CO LP | 19991 FAIRWAY CT | | | | WOODBRIDGE | CA | 95258 |
| 4921213 | FRANKIE APPLING | 11 HARVEST ST | | | | SALINAS | CA | 93901 |
| 4921496 | GATEWAY OAKS CENTER LLC | 2870 GATEWAY OAKS DR #110 | | | | SACRAMENTO | CA | 95833 |
| 4921657 | GEWEKE FAMILY PARTNERSHIP | 1139 E KETTLEMAN LN STE 200 | | | | LODI | CA | 95240 |
| 4921864 | GRANITE CREEK APARTMENTS INC. | 1850 SOSCOL AVENUE STE 207 | | | | NAPA | CA | 94559 |
| 4922152 | HARSCH INVESTMENT CORPORATION LLC | LOCK BOX UNIT 96 | PO Box 5000 | | | PORTLAND | OR | 97208-5000 |
| 4922396 | HOLLY COMMERCE CENTER LLC | 21 LAFAYETTE CIRCLE STE 200 | | | | LAFAYETTE | CA | 94549 |
| 4922431 | HOPE LUTHERAN CHURCH | 55 SAN FERNANDO WAY | | | | DALY CITY | CA | 94015-2065 |
| 4922580 | IBEW HEADQUARTERS BUILDING LLC | | | | | | | |
| 4923007 | JAMES E OBANNON | 1751 HOOKER OAK AVE | | | | CHICO | CA | 95926 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 4923323 | JOHN AND WILMA SOUZA | PO Box 752 | | | | WEAVERVILLE | CA | 96093 |
| 4923422 | JOHN S FOGGY | 6556 LONETREE BLVD STE 200 | | | | ROCKLIN | CA | 95765 |
| 4923492 | JOSEPH AND GAYLE HENSLER | 4760 ILLINOIS AVE | | | | FAIR OAKS | CA | 95628 |
| 4923835 | KIM O DALES | 3522 45TH AVE NE | | | | SEATTLE | WA | 98105 |
| 4923908 | KNK INVESTMENTS LP | PO Box 2367 | | | | FRESNO | CA | 93745 |
| 4923939 | KRE 1330 BROADWAY VENTURE LLC | 9 W 57TH ST STE 4200 | | | | NEW YORK | NY | 10019 |
| 4924005 | LAIER & KANTOCK | 1080 AIRPORT BLVD | | | | SANTA ROSA | CA | 95403-1005 |
| 4924199 | LAWRENCE SCOTT SKINNER | 1269 W I ST | | | | LOS BANOS | CA | 93620 |
| 4924258 | LEO GONZALES | PO Box 459 | | | | CARUTHERS | CA | 93609 |
| 4924490 | LOUIS J PETERSON | 362 YERBA BUENA AVE | | | | LOS ALTOS | CA | 94022 |
| 4924519 | LUJACH ENTERPRISES LLC | 39111 PASEO PADRE #206 | | | | FREMONT | CA | 94538 |
| 4924760 | MARK C JONES | 1220 CASINO RD | | | | MEDFORD | OR | 97501 |
| 4924873 | MARYSVILLE GROUP LLC | 2777 NORTHTOWNE LN OFC | | | | RENO | NV | 89512 |
| 4924882 | MASONIC HALL ASSOCIATION OF COLUSA | PO Box 770 | | | | COLUSA | CA | 95932 |
| 4925015 | MECHANICAL & IRRIGATION SOLUTIONS | PO Box 1071 | | | | MARYSVILLE | CA | 95901 |
| 4925081 | MENDO LAKE CREDIT UNION | 115 E SMITH ST | | | | UKIAH | CA | 95482 |
| 4925291 | MICHAEL S KYLE | 4349 OLD SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 |
| 4925503 | MOFFETT 259 LLC | 1432 OLD BAYSHORE HWY | | | | SAN JOSE | CA | 95112 |
| 6024698 | Mojan Cleaners | 708 Solano Avenue, Apt. B | | | | Albany | CA | 94706 |
| 4925638 | MRB ASSOCIATES | 1550 MYERS ST #A | | | | OROVILLE | CA | 95965 |
| 4925650 | MT JACKSON BLDG ASSOC | PO Box 31 | | | | GUERNEVILLE | CA | 95446 |
| 4925868 | NEARON SUNSET LLC | 101 YGNACIO VALLEY RD STE 450 | | | | WALNUT CREEK | CA | 94596 |
| 4926016 | NMD PROPERTIES LLC | 655 SKYWAY RD STE 130 | | | | SAN CARLOS | CA | 94070 |
| 4926017 | NMSBPCSLDHB PARTNERSHIP | PO Box 2460 | | | | SARATOGA | CA | 95070 |
| 4926408 | OPERA PLAZA LP | 601 VAN NESS AVE STE 2058 | | | | SAN FRANCISCO | CA | 94102 |
| 4926534 | PAC WEST OFFICE EQUITIES LP | 555 CAPITOL MALL STE 900 | | | | SACRAMENTO | CA | 95814 |
| 4926613 | PACIFIC SERVICE CREDIT UNION | 2850 SHADELANDS DR | | | | WALNUT CREEK | CA | 94596 |
| 6024701 | Pacific Services Credit Union | 3000 Clayton Road | | | | Concord | CA | 94519 |
| 6024702 | Pacific Services Credit Union | P.O. Box 8191 | | | | Walnut Creek | CA | 94596 |
| 4926616 | PACIFIC STATES AVIATION INC | 51 JOHN GLENN DR | | | | CONCORD | CA | 94520 |
| 4926673 | PAMELA J CASH | 12664 WILLIAMSON | | | | REDDING | CA | 96003 |
| 4927007 | PGE STARPOINT LLC | 450 N ROXBURY DR STE 1050 | | | | BEVERLY HILLS | CA | 90210 |
| 4927288 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | | | | NEW YORK | NY | 10019 |
| 4927415 | PROLOGIS LP | 1800 WAZEE ST STE 500 | | | | DENVER | CO | 80202 |
| 4927417 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 |
| 4927490 | PW FUND B LP | 555 CAPITOL MALL STE 900 | | | | SACRAMENTO | CA | 95814 |
| 4927714 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 |
| 4927960 | RICE AIRPORT OPERATIONS LLC | 4509 SKY WAY DR | | | | OLIVEHURST | CA | 95961 |
| 4927987 | RICHARD F HATHAWAY JR | 19599 HWY 89 | | | | HAT CREEK | CA | 96040 |
| 4928269 | ROLAND BALL REVOCABLE TRUST | C/O ALAN MCVAY | PO Box 13210 | | | SAN LUIS OBISPO | CA | 93406 |
| 6024691 | Roseville Parkway 20, LLC | 555 UNIVERSITY AVE STE 200 | | | | SACRAMENTO | CA | 95825 |
| 4928372 | ROY GULLO PROPERTIES | 13615 COLONY AVE | | | | SAN MARTIN | CA | 95046 |
| 4928571 | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER | PO Box 895 | | | CARMICHAEL | CA | 95609 |
| 4928922 | SASHA SHAMSZAD | 1600 SHATTUCK AVE STE 106 | | | | BERKELEY | CA | 94709 |
| 4929308 | SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 |
| 6024692 | Signature Flight Support (Landmark) | Attn: President or General Counsel | 13485 Veterans Way, Suite 600 | | | Orlando | FL | 32827 |
| 4929466 | SOLANO COUNTY | 301 COUNTY AIRPORT RD STE 205 | | | | VACAVILLE | CA | 95688 |
| 4929529 | SONOMA VALLEY CENTER LLC | C/O MCDANIEL AND ASSOCIATES | PO Box 2745 | | | ANTIOCH | CA | 94531 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 4929577 | SOUTH VALLEY APARTMENTS LLC | 300 N GREENE ST STE 1000 | | | | GREENSBORO | NC | 27401 |
| 4929668 | SPECTRUM PROPERTIES INC | 411 DAVIS ST STE 102 | | | | VACAVILLE | CA | 95688 |
| 4929880 | STATE OF CALIFORNIA DEPARTMENT OF | GENERAL SERVICES | PO Box 989053 | | | WEST SACRAMENTO | CA | 95798-9053 |
| 4929938 | STEMKEN PARK | PO Box 151626 | | | | SAN RAFAEL | CA | 94915-1626 |
| 4929993 | STEVEN F POTTER | 911 OLEANDER CT | | | | WASCO | CA | 93280 |
| 4930034 | STOCKTON CITY CENTER 16 LLC | 2800 W MARCH LN STE 360 | | | | STOCKTON | CA | 95219 |
| 4930048 | STONERIDGE WESTBRIDGE SHOPPING | 340 PALLADIO PKWY STE 521 | | | | FOLSOM | CA | 95630 |
| 4930082 | STT INVESTMENTS LLC | 3930 A SIERRA COLLEGE BLVD | | | | LOOMIS | CA | 95650 |
| 4930141 | SUNSET BUILDING COMPANY LLC | PO Box 640 | | | | SAN RAMON | CA | 94583 |
| 4930273 | T W DUFOUR & ASSOCIATES | 1350 E LASSEN AVE #1 | | | | CHICO | CA | 95973 |
| 4930805 | THREE D TRUST OF 2003 | PO Box 24 | | | | SHOSHONE | ID | 83352-0024 |
| 4930844 | TIMOTHY R CROWLEY | 2175 P F E ROAD #C | | | | ROSEVILLE | CA | 95747 |
| 4930902 | TOOR VILLAGE LLC | 27725 ROAD 92 | | | | VISALIA | CA | 93277 |
| 4931072 | TRIMBLE LAND COMPANY LLC | PO Box 313 | | | | ESCALON | CA | 95320-0313 |
| 4931171 | TUSKER CORP | 3636 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94123 |
| 4931452 | USRPI REIT INC | 30 HUDSON ST 15TH FL | | | | JERSEY CITY | NJ | 07302-4600 |
| 4931767 | W P DAVIES OIL CO | PO Box 80067 | | | | BAKERSFIELD | CA | 93380 |
| 4931814 | WARREN & KAREN PLASKETT TRUSTEES | 11638 S GRANITE RD | | | | BAKERSFIELD | CA | 93308 |
| 4931957 | WES BRADFORD PROPERTIES LLC | 1800 19TH ST | | | | BAKERSFIELD | CA | 93301 |

**Exhibit C**

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 101 NETLINK | Attn: Brandon Magby | 1855 Placer Street | | Redding | CA | 96002 | |
| 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1720 17th st | | | Huntington | WV | 25701 | |
| 1600-2000-0193-R2,DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA,STREAMBED ALTERATION AGREEMENT | P.O. Box 944209 | | | Sacramento | CA | 94244-2090 | |
| 1660 Bay Street, LLC | 1660 Bay St. | | | San Francisco | CA | 94123 | |
| 1725 K STREET INCORPORATED | 3315 Scott Blvd. Suite 250 | | | Santa Clara | CA | 95054 | |
| 2001 Taylor Family Trust | 0349 LAKE ALMANOR WEST DR | P. O. Box 640 | | Alamo | CA | 94507 | |
| 201 River Street LLC | 201 River Street | | | Santa Cruz | CA | 95060 | |
| 2012 Fiber Optic Project Contact Neil Hattenburg | 1376 Keri Lane | | | Chico | CA | 95926 | |
| 2035 North Pacific Avenue LLC | 783 Rio Del Mar Blvd. #41 | | | Aptos | CA | 95003 | |
| 226566,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| 3741 Buchanan Street Associates, LLC | 3741 Buchanan St | | | San Francisco | CA | 94123 | |
| 7-Eleven, Inc. | Jon B, Chaney | 585 Wildrose Lane | | Bozeman | MT | 59715 | |
| 7-M CO | 0185 LAKE ALMANOR WEST DR | 14237 Arenzano Drive | | Reno | NV | 89521 | |
| A to Z Tree Nursery, Inc. | 20560 Lanes Valley Road | | | Paynes Creek | CA | 96075 | |
| Aaron Seandel | 0560 PENINSULA DR | 814 CHERT PL | | Clayton | CA | 94517 | |
| Aaron Seandel, Chairman | Craig McArthur - President | PO Box 445 | | McArthur | CA | 96056 | |
| ABB Vemo Gray Inc., Aerochem Inc, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); Caspian Inc.; CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; CLAIROL, INC. ; COASTAL OIL & GAS CORPORATION; CONOCO INC | 3300 NTU ROAD | | | CASMALIA, | CA | 93429 | |
| Acer Landscape Materials | Wishon Cove Homeowners Association | 139 S. Park Way | | Santa Cruz | CA | 95062 | |
| ACTC | 1333 BROADWAY ST. 300 | | | Oakland | CA | 94612 | |
| Adam Fletcher | 1270 PENINSULA DR | 20369 Chalet LN | | Saratoga | CA | 95070 | |
| ADDENDUM NO 12,PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | | | Sacramento | CA | 95825 | |
| Address: 1099 E Street, Hayward, 94541 | 3115 Skye Terrace | | | Sparks | NV | 89431 | |
| ADRIENNE A BADARACCO | Ferguson Road | | | Auburn | CA | 95604 | |
| AERIAL FIRE DETECTION PATROL,SMITH AIR | 12730 Fair Lakes Cir., Suite 600 | | | Fairfax | VA | 22033 | |
| AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD | | | Rancho Cordova | CA | 95670 | |
| Aerojet Rocketdyne Inc, Aramark Uniform&Career Apparlel, LLC, Arris International, AT&T Corp, Bayer Crop Science Inc, Beazer East Inc., Bio Rad Laboratories Inc., The Boeing Company, Atlantic Richfield, Bridgestone Tire, Broadcom corp, Chevron, Crown Beve | 1401 McKinney | Suite 1900 | | Houston | TX | 77010 | |
| AGREEMENT 842,SANTA MARIA VALLEY RAILROAD | Santa Maria Valley Railroad | 1559 A Street | | Santa Maria | CA | 93455 | |
| AIR FORCE, DEPT OF | 1060 Air Force Pentagon | | | Washington | DC | 20330 | |
| AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1095 Avenue of the Americas | | | New York | NY | 10013 | |
| Akins | 5179 HIGHWAY 147 | 93 Rising Ridge Ct. | | Chico | CA | 95928 | |
| Al Evans | 0958 PENINSULA DR | 2789 Durham Dayton Hwy | | Chico | CA | 95928 | |
| Al Freedman | 6799 HIGHWAY 147 | 2222 Archer Ave | | Live Oak | CA | 95953 | |
| Al Heer | 0524 PENINSULA DR | 2999 EDGAR AVE | | Chico | CA | 95928 | |
| Al Smith | 1271 LASSEN VIEW DR | 1273 Lassen View Drive | | Westwood | CA | 96137 | |
| Alameda Co Dept of Environmental Health, Division of Environmental Protection | Paresh Khatri, Alameda Co Dept of Environmental Health, Division of Environmental Protection | 1131 Harbor Way Parkway, 2nd Floor | | Alameda | CA | | |
| ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 Elmhurst Street | | | Hayward | CA | 94544-1395 | |
| Alameda County Health Care SVS Agency | 1131 Harbor Bay Parkway,ste 250 | | | Alameda | CA | 94502 | |
| ALAMEDA, CITY OF | Attn: Mayor or City Attorney | 2263 Santa Clara Avenue | | Alameda | CA | 94501 | |
| ALAMEDA, COUNTY OF | 1221 Oak Street, Room 536 | | | Oakland | CA | 94612 | |
| Alan & Patti Anderson | dba SUK EH MA Ranch | 42750 Old Bickel Place | | Fall River Mills | CA | 96028 | |
| Alan Mac | 3760 LAKE ALMANOR DR | 3602 Crystal Ridge Drive SE | | Puyallup | WA | 89372 | |
| Alan Williams | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| Alarid | 0228 PENINSULA DR | P.O. Box 156 | | Richvale | CA | 95974-0291 | |
| ALBANY CITY | 1000 San Pablo Ave. | | | Albany | CA | 94706 | |
| Albert Rose | 5545 PENINSULA DR | 1310 Peninsula Dr | | Lake Almanor | CA | 96137 | |
| Alcalde Ranch LLC | Natasha Hunt | P.O. Box 648 | | Coalinga | CA | 93210 | |
| Alex Brice | Attn: Ryan Harms | 1111 Franklin Street, 10th Floor | | Oakland | CA | 94607 | |
| Alexander Walker | 1330 PENINSULA DR | P. O. Box 868 | | Loomis | CA | 95650 | |
| Alfonso Gomar | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| Allan and John LaVasse | 1126 Fetzer Lane | | | Oakley | CA | | |
| Allan Dudding | 0367 LAKE ALMANOR WEST DR | 106 Via Genoa | | Newport | CA | 92663 | |
| ALLTEL | 208 S. Akard Street, Suite 2954 | | | Dallas | TX | 75202 | |
| Almanor Family Retreat | 0109 KOKANEE LANE | 24301 N. Devries Rd. | | Lodi | CA | 95242-9649 | |
| Almanor Fishing Association | The Door & Window Stop | 3931-A Durock Rd | | Shingle Springs | CA | 95682 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Almanor Lakefront Village | 1800 Atrium Parkway Apt. 325 | | | Napa | CA | | |
| Almanor Lakeside LLC | Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | Concord | CA | 94524 | |
| Almanor Lakeside Villas Owners Association | 13751 County Road 85 | | | Esparto | CA | 95627 | |
| Alpine County Sheriff's Dept. | P.O. Box 15408 | | | San Luis Obispo | CA | 93406 | |
| ALPINE PCS | 3220 S. Higuera Street #102 | | | San Luis Obispo | CA | 93401 | |
| AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE | 12380 Airport Rd | | | Jackson | CA | 95642 | |
| AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,Old Base # 1-20 | 12380 Airport Rd | | | Jackson | CA | 95642 | |
| Amador County Sheriff's Dept. | Bill Walker | 1102 Q Street | Suite 6000 | Sacramento | CA | | |
| AMADOR, COUNTY OF | County Administration Center | 810 Court St | | Jackson | CA | | |
| Aman Malik (Thayer Joint Living Trust) | 8431 Ridglea Avenue | | | Buena Park | CA | 90621 | |
| Amen, Grant (Ivar) | Lisa Williams | 59 Damonte Ranch Parkway, #B, Suite 535 | | Reno | NV | 89521 | |
| AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA,STANDARD OIL COMPANY CALIFORNIA | 505 Van Ness Avenue | | | San Francisco | CA | 94102 | |
| AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| American Tower Corporation | David Flint | 750 Park of Commerce Blvd, Suite 300 | | Boca Raton | FL | 33487-3612 | |
| AMERICAN TRUST COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ORINDA CITY | 22 orinda Way | | | Orinda | CA | 94563 | |
| Ametjian,Moses | 1475 La Venta Drive | | | Westlake Village | CA | 91361 | |
| Amodei, Irene | 8861 Whiskey Slide Rd. | | | Mountain Ranch | CA | 95246 | |
| Anchordoguy, Matthew | Happy Camp | PO Box  136 | | Vina | Ca | 96092 | |
| Andersen, Dorna L., | 6269 Birds Landing Rd. | | | Birds Landing | CA | 94512 | |
| Anderson | 0179 LAKE ALMANOR WEST DR | 179 Lake Almanor West Drive | | Chester | CA | 96020 | |
| Anderson, Barbara & J. H. | Stephen Grace | 600 Hidden Ridge | HQE01H18    Mail Drop: E01J07 | Irving | TX | 75038 | |
| Anderson, Derek & Patricia | 7201 HIGHWAY 147 | 900 Railroad Ave. | | Yuba City | CA | 95981 | |
| Anderson, Eric Ian & Edward A, Jr. | 270 Castenada | | | Millbrae | CA | 94030 | |
| Anderson, Paul | 1206 PENINSULA DR | 5851 Crestmoor Dr., | | Paradise | CA | 95969 | |
| ANDERSON-COTTONWOOD IRRIG DIST | 2810 Silver Street | | | Andersen | CA | 96007 | |
| Andrade,Eugene & Gail | 4270 No. Blackstone | | | Fresno | CA | 93726 | |
| Andreae, Jr., et al,Sherman P | 1901 E. Stowell Road | | | Santa Maria | CA | 93454 | |
| Andreini,John A. | 18905 Valley Drive | | | Villa Park | CA | 92861 | |
| Andrew Everett | 0351 LAKE ALMANOR WEST DR | P. O. Box 640 | | Alamo | CA | 94507 | |
| Andrew Gessow | 0818 PENINSULA DR | 9792 Live Oak Blvd. | | Live Oak | CA | 95953-2328 | |
| Andrew Phillips | 1109 HIDDEN BEACH ROAD | 2260 Lurline Avenue | | Colusa | CA | 95932 | |
| Andrew Protter | 0512 PENINSULA DR | 3034 Elvido Dr | | Los Angeles | CA | 90049 | |
| Andrew Stewart | 0816 PENINSULA DR | P. O. Box 188 | | Williams | CA | 95987 | |
| Andrzej Bugajski | 0801 LASSEN VIEW DR | 309 Wonderview Dr | | Glendale | CA | 91202 | |
| Angela Lazezzo | 0913 LASSEN VIEW DR | 27 Grey Eagle Ct. | | Pleasanton | CA | 94566 | |
| Ann Williams | 1334 PENINSULA DR | P. O. Box 8 | | Rio Oso | CA | 95674 | |
| Anne Benson/W Brown | 1222 PENINSULA DR | P. O. Box 1009 | | Durham | CA | 95938 | |
| Anspach,Pres. Charles | 7711 E. Nees Ave. | | | Clovis | CA | 93611 | |
| Anthony Bruno | 1115 HIDDEN BEACH ROAD | 1750 Poppy Ave | | Menlo Park | CA | 94025 | |
| Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Survivor's Trust and Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Marital Trust ( collectively, "Vernola") | PO BOX 217 | | | UPLAND | CA | 91785 | |
| ARBOR TREE SURGERY COMPANY | 802 Paso Robles Street | | | Paso Robles | CA | | 93446 |
| Arias, Ramon & Maria | Carol Lewen, Telecom Analyst II | P.O. Box 160048 | | Sacramento | CA | 95816 | |
| Arizona Department of Environmental Quality | 1110 West Washington Street | | | Phoenix | AZ | 85007 | |
| ARIZONA LAND APPRECIATION FUND INCORPORATED,FIRST NATIONAL CITY BANK,WELLS FARGO BANK | 420 MONTGOMERY ST | | | San Francisco | CA | 94104 | |
| ARMY CORPS OF ENGINEERS | 441 G Street NW | | | Washington | DC | 20314-1000 | |
| ARMY, DEPT OF (AND WAR DEPT) | 1400 Defense Pentagon | | | Washington | DC | 90301-1400 | |
| Arpaia Trust | 2660 BIG SPRINGS ROAD | 1180 Dinah Dr. | | Fernley | NV | 89408 | |
| ARRENDONDO, JOSE N | 23690 ALCUDIA RD | | | HINKLEY | CA | 92347 | |
| ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD | | | Arvin | CA | 93203-0175 | |
| ARVIN-EDISON WATER STORAGE DIST | 20401 East Bear Mountain Boulevard | | | Arvin | CA | 93203 | |
| Ashiq Javid and Khalida Javid | 19150 N. Ray Road | | | Lodi | CA | | |
| Aspen Forest Investment Company, LLC | Chuck Toeniskoetter | 1960 The Alameda, Suite #20 | | San Jose | CA | 95126 | |
| ASPLUNDH TREE EXPERT COMPANY | 708 Blair Mill Road | | | Willow Grove | PA | 19090 | |
| Associated Right of Way Services, Inc | 2300 Contra Costa Blvd. #525 | | | Pleasant Hill | CA | 94523 | |
| Atherstone | 0902 PENINSULA DR | 1469 POPPY WAY | | Cupertino | CA | 95014 | |
| Atilla Mathe & Widmayer | 2610 BIG SPRINGS ROAD | 4085 Saffron Wy | | Redding | CA | 96002 | |
| Atkins, Roy C | 8352 Blackney Road | | | Sebastopol | CA | 95472 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 2 of 35

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 | |
| ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | | | Dallas | TX | 75202 | |
| Attinger, Richard; Ballard, Bruce; Ballard-Kogeler, Lynne | 1855 Placer St. | | | Redding | CA | 96001 | |
| Attn: Hai-Ping Mo | 270 Castenada | | | Millbrae | CA | 94030 | |
| Attn: Jean Johnstone | 1120 N. Street, MS-77 | | | Sacramento | CA | 95814 | |
| Bains, Shah | 23460 Parkland Ave | | | Moreno Valley | CA | 92557 | |
| Baker Trust | 0846 PENINSULA DR | 3 Locey Court | | Colusa | CA | 95932 | |
| BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | Golden Empire Transit district | 1830 Golden State Avenue | | Bakersfield | CA | 93301 | |
| Ballard Lowery | Community Pier 12 Dock Association | P.O. Box 181 | | Bass Lake | CA | 93604 | |
| BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SECOND SUPPLEMENTAL INDENTURE OF MORTGAGE,SUPPLEMENT TO INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SUPPLEMENT TO INDENTURE OF MORTGAGE,FIRST SUPPLEMENTAL INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| Bank of Stockton, Trustee of the Ann LaRue Matlow Trust | John K. La Rue, Manager | P.O. Box 1030 | | Aptos | CA | 95001 | |
| Banta | 3160 ALMANOR DRIVE WEST | 7 budlee ct | | Chico | ca | 95928 | |
| BANTA CARBONA IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102-7019 | |
| BANTA CARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | | | Tracy | CA | 95304 | |
| BANTA CARBONA IRRIGATION DISTRICT,BANTACARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | | | Tracy | CA | 95304 | |
| Barbara Copeland | P.O. Box 501 | | | Biggs | CA | 95917 | |
| BARBARA NEUMANN/EMERY DAILY | 2636 BIG SPRINGS ROAD | 681 East 5th Street | | Chico | CA | 95928 | |
| Barbarick | 0155 LAKE ALMANOR WEST DR | 5010 Dockside Drive | | Fort Myers | FL | 33919-4658 | |
| Barber | 3494 BIG SPRINGS ROAD | 1908 Wisteria Lane | | Chico | CA | 95926 | |
| Bardin Bengard | 0552 PENINSULA DR | 14155 Saddlebow Dr | | Reno | NV | 89511 | |
| Bare Jr.,Bruce | 4623 E. Garland | | | Fresno | CA | 93726 | |
| Barker | 0642 PENINSULA DR | 15941 W. Clear Canyon Road | | Surprise | AZ | 96137-9556 | |
| Barnes | 0530 PENINSULA DR | 13952 Carriage Estates Way | | Chico | CA | 95973 | |
| BARSTOW UNIFIED SCHOOL DISTRICT, | 37600 Hinkley Rd., | | | Hinkley | CA | | |
| BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. Box 12688 | | | Oakland | CA | 94604-2688 | |
| Bartley, Jack | C/O Community Management Services, Pauline Moore | 1935 Dry Creek Road | | Campbell | CA | 95008 | |
| Bass Lake Island View, LLC, | 1620 W. Belmont | | | Fresno | CA | 93728 | |
| Bass Lake LLC,a Deleware LLC | 5250 W. Jefferson | | | Fresno | CA | 93706 | |
| BATA | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 | |
| BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | Washington | DC | 20240-0001 | |
| BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | | | Washington | DC | 20240-0001 | |
| BATTLE CREEK POWER COMPANY | P.O. Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Baxter, Jean C.; Hoffman, T. J.; Hoffman, Frank; Hoffman, Laura | Jeff Berry | 3737 Aiken Street | | Bakersfield | CA | 93308 | |
| Bay Area Air Quality Management District | Pier Group Dock Assocoation | 53695 Northshore Rd. | | Bass Lake | CA | 93604 | |
| BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1500 S. White Mountain Rd. Suite 103 | | | Show Low | AZ | 85901 | |
| BAY AREA ELECTRIC RAILROAD ASSOCIATION | BAY AREA ELECTRIC RAILROAD ASSOCIATION | 5848 State Highway 12 | | Suisun City | CA | 94585 | |
| BAY AREA RAPID TRANSIT (BART) | P.O. Box 12688 | | | Oakland | CA | 94604-2688 | |
| BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. Box 12688 | | | Oakland | CA | 94604-2688 | |
| BAY CONSERV AND DEV COMM (BCDC) | 445 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102-7019 | |
| Bay Street Partners, LLC | 1390 Market Street, Suite 303 | | | San Francisco | CA | 94102 | |
| Bayles, Bonnie S. | 456 W. Mesa Avenue | P. O. Box 605, Bass Lake 93604 | | Fresno | CA | 93704 | |
| BAYLEY FAMILY TRUST | P.O. Box 255528 | | | Sacramento | CA | 95865 | |
| Beadle Trust | 1214 PENINSULA DR | 1214 Peninsula Drive | | Westwood | CA | 96137 | |
| Bear Communications | Attn.: Pat Fennacy | 4777 N. Del Mar Avenue | | Fresno | CA | 93704 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bear Valley Ski Company | Mike Chuchel, Unit Chief (MC), Rick Kyle Assist. | 875 West Cypress Avenue | | Redding | CA | 96001 | |
| Beckman Tower | Carl & Nancy Beckman | 4861 N. Grantland | | Fresno | CA | 93723 | |
| Beeler | 7241 HIGHWAY 147 | 2661 Azalea Way | | Yuba City | CA | 95993 | |
| Behring | 1279 LASSEN VIEW DR | 1178 Chaparral Rd | | Pebble Beach | CA | 93953 | |
| Bellach, James D. & Jay | 34553 BERNARD DRIVE | | | Tracy | CA | 95377 | |
| Bender, Craig | 531 Berry Ave. | | | Hayward | CA | 94544 | |
| BENICIA, CITY OF | Attn: Mayor or City Attorney | 250 East L Street | | Benicia | CA | 94510 | |
| Benjamin | 1107 HIDDEN BEACH ROAD | 50 Scattergun Circle | | Reno | NV | 89519 | |
| Benjamin Shaw | 1328 PENINSULA DR | 378 Century Circle | | Danville | CA | 95127 | |
| Bennett, James R.; Stringfellow, Linda | c/o Dan & Katharine Whalen | 5866 Ostrander Road | | Oakland | CA | 94618 | |
| Bergthold, Robert | 2604 Trafalgar Court | | | Clyde | CA | 94352-0 | |
| Berkelman | 0192 PENINSULA DR | 3583 Shadowtree Lane | | Chico | CA | 95928 | |
| Bert Reinsma | 0156 PENINSULA DR | 2952 Bechelli Lane | | Redding | CA | 96002 | |
| Bertoluzza, Mike & Judy | Attn.: Mr. Brian Gleghorn | 251 Scherman Way | | Livermore | CA | 94550 | |
| Betty Compton | 0735 LASSEN VIEW DR | 16 Salishan Ct. | | Chico | CA | 95926 | |
| Big Deal LLC | 0235 LAKE ALMANOR WEST DR | 24907 Kit Carson Rd. | | Hidden Hills | CA | 91302 | |
| BIG TREES NATIONAL F,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| Bigelow, Jon, trustee; Bordin, Edmond J.; Moss, Jere & Irene, trustees | Mark and Desira Saunders | 45600 Lake Valley Road | P.O. Box 79 | Emigrant Gap | CA | 95715 | |
| Biggs, Trustee,Richard K. | Deborah (wife) | 1155 River Road | | Salinas | CA | 93908 | |
| Bill & Sausan Wickman | 3700 LAKE ALMANOR DR | 231 Santiago Ln | | Danville | CA | 96137 | |
| Bill Blas | P.O. Box 1796 | | | Truckee | CA | 96160 | |
| Bill Guess | 0731 LASSEN VIEW DR | 112 Alamo Square | | Alamo | CA | 94507 | |
| Bill Homan | 0700 PENINSULA DR | 7565 Peppertree Road | | Dublin | CA | 92056 | |
| Bill Lewis | 1268 PENINSULA DR | 55 Wandel Drive | | Moraga | CA | 94556-1820 | |
| Bill Pahland | 2961 HIGHWAY 147 | 475 Pardee Ave | | Susanville | CA | 96130 | |
| Bill Reid | 0332 PENINSULA DR | P. O. Box 441 | | Chester | CA | 96020 | |
| BioMarin Pharmaceutical, Inc. | Property Owner: 105 Digital Drive | | | Novato | CA | 94949 | |
| Biondi Matt | 2586 BIG SPRINGS ROAD | P. O. Box 619 | | Westwood | CA | 96137 | |
| Bivins, Michael | POST OFFICE BOX # 507 | | | Alta | CA | 95701 | |
| BKS Cambria LLC | Bernd Schaefers | 2320 Thompson Way # L | | Santa Maria | CA | 93455 | |
| Blackburn,Ross & Julie | 18819 Rd. 28 1/2 Madera Ca | | | Madera | CA | 93638 | |
| Blackhart & Kline | 0684 PENINSULA DR | 42 Lower Crescent Ave | | Sausalito | CA | 94965 | |
| Blaine Wood | 0243 LAKE ALMANOR WEST DR | 401 Merrydale Road | | San Rafael | CA | 94903 | |
| Blair Stratford | 2564 BIG SPRINGS ROAD | 13463 Hamilton Nord Cana Highw | | Chico | CA | 95973 | |
| Blanchard, Robert Jr. | Attn: Richard Ethridge | 450 Golden Gate Avenue | | San Francisco | CA | 94102 | |
| Blankenship | Ted Miljevich | 2190 Crittenden Lane | | Mountain View | CA | 94043 | |
| Bless,Delbert W. | The Burnett Family Trust | 752 E. June Lake Lane | | Fresno | CA | 93730 | |
| BLM | 2800 Cottage Way, Suite W1623 | | | Sacramento | CA | 95825 | |
| BLM, CA SHPO, US Advisory Council | 1785 Kiowa Ave | | | Lake Havasu City | AZ | 86403 | |
| Blue Sky Investment Holdings, LLC | 3307 Northland Dr. | | | Austin | TX | 78731 | |
| BNS Electronics, Inc. | Attn: Jill Thach | 923 Laguna St., Suite C | | Santa Barbara | CA | 93101 | |
| BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| BOARD SUPERVISORS,CONTRA COSTA COUNTY,CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY STORM DRAIN MAINTENANCE D | 255 Glacier Dr | | | Martinez | CA | 94553 | |
| BOARD SUPERVISORS,SONOMA COUNTY,BOARD ZONING ADJUSTMENTS | 575 Administration Drive Room 100 A | | | Santa Rosa | CA | 95403 | |
| BOARD SUPERVISORS,SONOMA COUNTY,PLANNING COMMISSION | 575 Administration Drive Room 100 A | | | Santa Rosa | CA | 95403 | |
| BOBBY PENLAND | 1412 PENINSULA DR | 14118 Palisades Drive | | Poway | CA | 92064 | |
| BOCCHI, Robert & Dagmar, Trustees | 12 Dogwood Court | | | Quincy | CA | 95971 | |
| BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 401 B Street | | | Marysvilleca | CA | 95901 | |
| Bolin | 0804 PENINSULA DR | 804 Peninsula Drive | | Westwood | CA | 96137 | |

Exhibit C

Licensee Parties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bonner,Kenneth L. & Gerri | 12051 8th Atreet | | | Hanford | CA | 93230 | |
| Bonneville Power Administration (BPA) | 2600 Camino Ramon | | | San Ramon | CA | | |
| Bonnie Bell | 0432 PENINSULA DR | 525 Sycamore Valley Road West | | Danville | CA | 95126 | |
| Borrows | 0141 LAKE ALMANOR WEST DR | 1447 Creekhaven Place | | Chico | CA | 95926 | |
| Boscovich | 1266 PENINSULA DR | 31 Hesketh Dr | | Menlo Park | CA | 94025 | |
| Boyett Petroleum | 9618 Montez Court | | | Windsor | CA | 95492 | |
| Bozek | 2922 BIG SPRINGS ROAD | 1900 VASSAR ST | | Reno | NV | 89502 | |
| Brad Baker & Debra Pearson | 3640 LAKE ALMANOR DR | 1615 S. Glendale Avenue | | Glendale | CA | 91205 | |
| Brady, C. Jean | P.O. Box 457 | | | Red Bluff | CA | 96080 | |
| BRANDON | 1432 PENINSULA DR | 6543 Champetre Ct. | | Reno | NV | 89511 | |
| Brannon, Diane M. | 501 Almanor Street (William) | | | Petaluma | CA | 94954 | |
| Bratty,Robert T. | 3040 Inez Street | | | Redding | CA | 96002 | |
| Brent Simor | 0251 LAKE ALMANOR WEST DR | 714 PARKWOOD DR. | | CHICO | CA | 95928 | |
| BRETT BARKER | 0652 PENINSULA DR | 2723 Saint Giles Ln | | Mountain View | CA | 94040 | |
| Brian Cavanaugh | 0514 PENINSULA DR | 9160 Aguas Frias Road | | Chico | CA | 95928 | |
| Brian M Keene | 1521 Beach Street | | | San Francisco | CA | 94123 | |
| Brian Sweeney | 2861 HIGHWAY 147 | 3472 Paseo Tranquilo | | Lincoln | CA | 95648 | |
| Bricker, Steve, President | 2441 Pine Street | | | Bakersfield | CA | 93301 | |
| Bricker, Trustees,Steven M. & Jeanne S. | 38954 Lake Shore Pt. | | | Bass Lake | CA | 93604 | |
| Briscoe,James A. | 40 Bunker Hill | | | Irvine | CA | 92720 | |
| Britz, Inc. | Marina Boulevard Storage | 2099 Marina Boulevard | | San Leandro | CA | 94577 | |
| BROADMOOR IMPROVEMENT COMPANY | 3900 General Taylor St. | | | New Orleans | LA | | 70125 |
| Brock, Kelly | 1239 Tilia Street | | | San Mateo | CA | 94402 | |
| BRODIE, SHIRLEY | 22040 SALINAS RD | | | HINKLEY | CA | 92347 | |
| Brooke Quilici | 0131 LAKE ALMANOR WEST DR | 800 Whispering Winds Lane | | Chico | CA | 95928 | |
| Brown | 0808 PENINSULA DR | P. O. Box 6642 | | Ventura | CA | 93001 | |
| BROWN, DON L | 36686 DIXIE RD | | | HINKLEY | CA | 92347 | |
| Brown, Gary & Sharon | c/o Dan & Katharine Whalen | 5866 Ostrander Road | | Oakland | CA | 94618 | |
| Brown, John K. | c/o PG&E P.O. Box 70000 | | | San Francisco | CA | 94177 | |
| Brown,David M. Sec.-Tres. | 41428 Avenue 10 1/2 | | | Madera | CA | 93636 | |
| Bruce Garrett | 1117 HIDDEN BEACH ROAD | 1057 Second Ave | | Napa | CA | 99558 | |
| Bruce Norlie | 0136 PENINSULA DR | P. O. Box 1304 | | Artois | CA | 95913 | |
| Bruce North | 3644 LAKE ALMANOR DR | 1615 S Glendale Ave | | Glendale | CA | 91205-3317 | |
| BRUCE PATTERSON | 0666 PENINSULA DR | 324 The Strand | | Hermosa Beach | CA | 90254 | |
| Brumbaugh, Matt & Carrie | Maier, Donald & Kurt | 3370 Southampton Drive | | Reno | NV | 89509 | |
| Brunson Investments | 0827 LASSEN VIEW DR | 2647 LaMirada Dr. | | SanJose | CA | 95125 | |
| Bryan Daniels Almanor Trust | 0237 LAKE ALMANOR WEST DR | 6636 County Road 21 | | Orland | CA | 95963 | |
| Bryce Ruschhaupt | 3169 HIGHWAY 147 | 4995 Grosvenor Circle | | GraniteBay | CA | 95746 | |
| BRYSONS FLYING SERVICE | 12380 Airport Rd | | | Jackson | CA | 95642 | |
| BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | | | Jackson | CA | 95642 | |
| Buckman, Donald R. and Mari Ann Lucena | 1158 River Ave. | | | Gridley | CA | 95948 | |
| Bucks Creek Cabin Owners Association | Attn. Facilities Service & Airports | 198 Andy's Way | | Quincy | CA | | |
| Bucks Lake 28 LLC | P.O. Box 800 | | | Rosemead | CA | 91770 | |
| Bucks Lake 29, LLC | Lease Management C-2580003 | P.O. Box 989052 | ATTN: Brenda Roberts | West Sacramento | CA | | |
| Bucks Lake Camp and RV Park | c/o Stacy Leboli | Post Office Box 1071 | | Windsor | CA | 95492 | |
| Bucks Lake Marina, LLC | Sara(daughter) | 56 Robley Road | | Salinas | CA | 93908 | |
| Bucks Lake Permittee's and Homeowners Assoc. | 1177 E. Lindo Ave | | | Chico | CA | 95926 | |
| Bucks Lakeshore Resort, LLC | 890 W 12th Ave. | | | Chico | CA | 95926 | |
| Buckwalter | 0829 LASSEN VIEW DR | 200 Mile Circle Dr | | Reno | NV | 96021 | |
| Budget Storage Inc. | Donald T. Wilcox, Public Works Director | 248 Main Street | P.O. Box 156 | Soledad | CA | 93960 | |
| BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | Washington | DC | 20240-0001 | |
| Burchard | 2762 BIG SPRINGS ROAD | 2488 Sheffield Drive | | Livermore | CA | 96550 | |
| BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C Street NW Room 5665 | | | Washington | DC | 20240-0001 | |
| Bureau of Land Management-Bakersfield Field Office | 3801 Pegasus Dr. | | | Bakersfield | CA | 93308 | |
| Bureau of Reclamation-Central CA Area Office | 7794 Folsom Dam Rd. | | | Folsom | CA | | |
| Burke, Tim | 0131 KOKANEE LANE | 603 California Blvd | | Napa | CA | 94559 | |
| Burks, Pres. Jeff | 1120 Eye Street | | | Bakersfield | CA | 93304 | |
| BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 Lou Menk Drive | | | Fort Worth | TX | 76131 | |
| Burnett, Sharon and Ian | 6727 N. Wilmington Dr. | | | Fresno | CA | 93711 | |
| BURNS, TERRY B | PO BOX 141 | | | HINKLEY | CA | | |
| BURR PLUMBING AND PUMPING INC. | 10990 Marmot Court | | | Penn Valley | CA | 95946 | |
| Bursey,Gary | 1177 W. Shaw | | | Fresno | CA | 93711 | |
| BUSCH CAMPUS PARK OWNERS ASSOCIATION | 490 Chadbourne Rd | Ste C | | Fairfield | CA | 94534 | |
| Bushman, Carl E. and Denise L. | 865 Tempus Circle | | | Arroyo Grande | CA | 93420 | |
| BUTTE, COUNTY OF | 25 County Center Drive | Suite 200 | | Oroville | CA | 95965 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BYRON BETHANY IRRIG DIST | 7995 Burns Road | | | Byron | CA | 94514 | |
| C & C Equipment Company | Carol Sutton | P.O. Box 1138 | | Eastsound | WA | 98245 | |
| C A HOOPER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| C WILLIAM JOHNSON | 1256 PENINSULA DR | 321 Legion Ave | | Chico | CA | 95926 | |
| C. R. GIBSON | 0115 LAKE ALMANOR WEST DR | 3830 REEDS LANDING CIR. | | Midlothian | VA | 23113 | |
| C.QUAM & J. ORNELAS | 6861 HIGHWAY 147 | 2737 Encinal Rd | | Live Oak | CA | 95953 | |
| CA Dept of Fish and Wildlife | 1416 19th Street | 12th floor | | Sacramento | CA | 95814 | |
| CA Dept of Parks and Rec, Office of Historic Preservation | 1416 9th Street | Suite 930 | | Sacramento | CA | 95814 | |
| Cadenazz,Robert | 4655 Tulip Ct | | | Placerville | CA | 95667 | |
| CAL FIRE, Technical Service, Lands | ATTN: Lorina Pisi | P.O. Box 94426 | | Sacramento | CA | 94244-2460 | |
| CAL TRAIN | Cal Train | 1250 San Carlos Ave | | San Carlos | CA | 94070 | |
| CALAVERAS WATER USERS ASSOCIATION | 120 Toma Court | PO Box 846 | | San Andreas | CA | | 95249 |
| Calderon, Trustee, Juan B. | 0341 LAKE ALMANOR WEST DR | 7100 Northfolk Road | | Berkeley | CA | 94705 | |
| CALIFORNIA BROADCASTING COMPANY | Vincent J. Carstons | | | Redding | CA | 96001 | |
| CALIFORNIA COASTAL COMMISSION | 45 FREMONT ST | 755 Auditorium Dr | | SAN FRANCISCO | CA | 94105 | |
| California Department of Fish & Game | 66 College Park | | | Davis | CA | 95616 | |
| CALIFORNIA HAWAIIAN SUGAR REFINING CORPORATIO | 830 Loring Avenue | | | Crockett | CA | | 94525 |
| CALIFORNIA NORTHERN RAILROAD COMPANY | 1801 Hanover Drive | | | Davis | CA | 95616 | |
| California Resources Corporation | Kelly Mallory, Land Specialist | 9600 Ming Avenue, Suite 300 | | Bakersfield | CA | 93311 | |
| CALIFORNIA-OREGON TELEPHONE COMPANY | Robert Wright | P.O. Box 2863 | | Grass Valley | CA | 95945 | |
| Calpine | 10350 Socrates Mine Road | | | Middletown | CA | 95461 | |
| Caltrans | 464 W. 4th Street, MS 619 | | | San Bernardino | CA | 92401 | |
| Cammy Wells | Gerber & Wells Cattle Company, Inc | P.O. Box 303 | | Westley | CA | 95387 | |
| Camp McCumber Corp. | 3115 Skye Terrace | | | Sparks | NV | 89431 | |
| Camp Sunray | 930 Carlos Place | | | Chico | CA | 95926 | |
| Campbell, John R. | 6674 Pentz Road, Space 119 | | | Paradise | CA | 95969 | |
| Camper, Ronald | 8830 King Road | | | Loomis | CA | 95650 | |
| Campion | 1249 LASSEN VIEW DR | 1281 Chateau Dirve | | SanJose | CA | 95120 | |
| Capitol Wholesale Nursery | Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | Concord | CA | 94524 | |
| Capurro | 3347 HIGHWAY 147 | P.O. Box 2025 | | Chester | CA | 96020 | |
| Cardoza Livestock | Patrick Murphy | 9885 Alcosta Boulevard | | San Ramon | CA | 94583 | |
| Caribou Crossroads Cafe' and RV Park | 5266 Butterwood Cir | | | Orangevale | CA | 95662 | |
| Carl Bartlett | 3736 LAKE ALMANOR DR | 851 Mottsville Ln. | | Gardnerville | NV | 89460 | |
| CARL BLAHA | 3022 BIG SPRINGS ROAD | 10527 Foxmead Lane | | Truckee | CA | 96161 | |
| Carl Felts | 6941 HIGHWAY 147 | 1941 Rolling Brook Lane | | Reno | NV | 89509 | |
| Carman, Kurtis | 3680 LAKE ALMANOR DR | P.O. Box 785 | | Verdi | NV | 89439 | |
| Carolyn Lowery | 1263 LASSEN VIEW DR | 117 Via Medici | | Aptos | CA | 95003 | |
| Carolyn Medici | 0132 PENINSULA DR | 132 Peninsula Drive | | Lake Almanor | CA | 96137 | |
| Carousel Broadcasting, Inc. | P.O. Box 370 | | | Avila Beach | CA | 93424 | |
| Cartwright, Christopher; Jacuzzi, Daniel | 1219 Cresthaven Dr. | | | Roseville | CA | 95678 | |
| Cary | 2746 ALMANOR DRIVE WEST | 3999 Bear River Dr | | Rio Oso | CA | 95674 | |
| Casa de Mas Suenos, LLC ,Rex E. & Aline Duhn | Casey Denise L, co-trustee | 1377 Moselle Court | | Livermore | CA | 94550 | |
| Casci | 2544 BIG SPRINGS ROAD | 13 Sierra Gate Plaza, Suite B | | Roseville | CA | 95678-6602 | |
| Casella, Paul A. Jr., Connie M., Gary J. | P.O. Box 3355 | | | Quincy | CA | 95971 | |
| Casey Safreno | 1212 PENINSULA DR | 1214 Peninsula Drive | | Westwood | CA | 96137 | |
| Casey, Charles R., co-trustee | 60 Claremont Ave. | | | Orinda | CA | 94563 | |
| Casity Trust | 0109 LAKE ALMANOR WEST DR | 109 LAKE ALMANOR WEST DR | | Chester | CA | 96020 | |
| CATTELLUS MANAGEMENT CORPORATION | 66 Franklin Street | Suite 200 | | Oakland | CA | | 94607 |
| Cattran | 6985 HIGHWAY 147 | 3614 Powell Drive | | Lafayette | CA | 94549 | |
| CCTA | 2999 OAK ROAD, SUITE 100 | | | Walnut Creek | CA | 94597 | |
| Cecile Opsahl | 2844 BIG SPRINGS ROAD | 620 Walnutshire Lane | | Chico | CA | 95973 | |
| Central California Information Center, CSU Stanislaus | One University Circle | | | Turlock | CA | 95382 | |
| CENTRAL CALIFORNIA TRACTION COMPANY | 2201 West Washington Street #12 | | | Stockton | CA | 95203 | |
| CENTRAL CALIFORNIA TRACTION COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 | |
| CENTRAL CALIFORNIA TRACTION COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 | |
| CENTRAL CALIFORNIA TRACTOON COMPANY | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 | |
| Central Coast Information Center, UC Santa Barbara | UC Santa Barbara | Department of Anthropology | | Santa Barbara | CA | 93106 | |
| CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Place | | | Martinez | CA | | 94553 |
| CENTRAL MILL COMPANY | 122 East Center Street | | | Logan | UT | | 84321 |
| Central Valley Regional Water Control Board | Siddharth Sewalia, RWQCB Central Valley Region | 11020 Sun Center Drive, Suite 200 | | Rancho Cordova | CA | 95670 | |
| CERES, CITY OF | Attn: Mayor or City Attorney | 2720 Second Street | | Ceres | CA | 95307 | |
| CFNR,CALIFORNIA NORTHERN RALROAD | Genessee and Wyoming Railroad | 20 West Ave | | Darien | CT | 06820 | |
| Chaney Family Trust, The | Steward, Ruth | 510 Mission Santa Fe Cir. | Roger | Chico | CA | 95926 | |
| Chantland,William S. | 12854 Queensborough Street | | | Cerritos | CA | 90701 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles & Sandra Sharrer | 1221 DRIFTWOOD COVE ROAD | 138 DEER SPRING WAY | | Palm Desert | CA | 92211 | |
| Charles Carpenter | 2796 ALMANOR DRIVE WEST | 3368 State Highway 45 | | Glenn | CA | 95943 | |
| Charles Green | 0127 LAKE ALMANOR WEST DR | 127 Lake Almanor West Dr | | Chester | CA | 96020 | |
| CHARLES H SEARS | 0928 PENINSULA DR | 4410 Rustic Rd | | Carmichael | CA | 95608 | |
| Charles Hicks | 2724 BIG SPRINGS ROAD | 10296 Rainmaker Ct | | Reno | NV | 89511-4511 | |
| CHARLES L SHARRER | 1231 LASSEN VIEW DR | 60 Golden Currant  Circle | | Reno | NV | 89511 | |
| Charles Laurenson | 0904 PENINSULA DR | 25 Glen Alpine Road | | Piedmont | CA | 92679 | |
| CHARLES P GRIMMER | 1020 PENINSULA DR | 133 Partridge Drive | | Galt | CA | 95632 | |
| Charles Priddy | 6641 HIGHWAY 147 | 2213 MAIN ST. | | SUSANVILLE | CA | 96130 | |
| Charles Shepardson | 0126 PENINSULA DR | 5004 Royal Drive | | Las Vegas | NV | 89103 | |
| Charles Virden | 1235 LASSEN VIEW DR | 14085 Edmands Drive | | Reno | NV | 89511 | |
| Charles Wall | 1777 Oakland Blvd., Suite 110 | | | Walnut Creek | CA | 94596 | |
| Charter | 1006 PENINSULA TRAIL | 29 La Malfa LN | | Oroville | CA | 95965 | |
| Chase, Donald & Karol, and others | Paul Van Vleet | 37501 Mountain View | | Hinkley | CA | 92347 | |
| Cheryl Finley | 1208 PENINSULA DR | 25601 Fern Hill | | Los Altos Hills | CA | 94024 | |
| Chester Sanitary District | 210 Shelley Lane | | | Quincy | CA | 95971 | |
| Chevron | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | | San Ramon | CA | 94583 | |
| CHICO CITY | P.O. Box 3420 | | | Chico | CA | 95927-3420 | |
| CHOWCHILLA WATER DISTRICT | PO Box 905 | | | CHOWCHILLA | CA | 93610 | |
| CHOWCHILLA, CITY OF | Attn: Mayor or City Attorney | 130 S 2nd Street | | Chowchilla | CA | 93610 | |
| Chrisco, Ron & Eugenia; Chrisco, Mark & Susan | Bechtel | 2633 Camino Ramon   Suite 160 | | San Ramon | CA | 94583 | |
| Chrisman, William | P. O. Box 627 | | | Williams | CA | 95987 | |
| CHRISTENSEN FAMILY 2005 TRUST | 0225 LAKE ALMANOR WEST DR | 2744 Lansford Ave. | | SanJose | CA | 95125-4148 | |
| CHRISTIAN SCHWARTZ | 0532 PENINSULA DR | P. O. Box 574 | | McArthur | CA | 96056 | |
| Christine Carson | 0905 LASSEN VIEW DR | P. O. Box 147 | | Comptche | CA | 95427 | |
| Christine Sloand | 1304 Le Grande Ave. | | | Yuba City | CA | 95991 | |
| Christopher Earnest | 6885 HIGHWAY 147 | P.O. Box 290 | | Susanville | CA | 96130 | |
| Christopher Lee | 0802 PENINSULA DR | 4773 Welding Way | | Chico | CA | 95973 | |
| Christopher Marx | 0124 PENINSULA DR | 1105 Joy Lake Road | | Reno | NV | 89511 | |
| CHRYSLER | 2804 BIG SPRINGS ROAD | P. O. Box 1352 | | Chester | CA | 96020 | |
| CHU, PATTY P | 1681 Via Alegre | | | San Dimas | CA | 91773 | |
| Church of Jesus Christ, LDS (Property #513-3521) | Rob Nystrom | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 | |
| Ciano,Frank & Sandy | 2002 Lennos Drive | | | Costa Mesa | CA | 92626 | |
| CITRUS HEIGHTS, CITY OF | Attn: Mayor or City Attorney | 6360 Fountain Square Drive | | Citrus Heights | CA | 95621 | |
| City and County of San Francisco - Airport Dist. | Airport  Commission | SF International Airport | | San Francisco | CA | | |
| City of American Canyon, Public Works | c/o Phil Mackey | 20560 Lanes Valley Road | | PAYNES CREEK | CA | 96075 | |
| City of Lafayette, CA | Malathy Subramanian | Best, Best & Kreiger LLP | 2001 N. Main  St., Suite 390 | Walnut Creek | CA | 94596 | |
| City of Mill Valley Public Works Department | Hurley, Susan & Arthur, trustees | 1230 Olive Hill Lane (Hurley) | | Napa | CA | 94558 | |
| City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate | 501 Stanyan St | | San Francisco | CA | 94117 | |
| City of San Ramon - Parks & Community Services | Ken&Debbie(lessee) Lesslie(owner)-Wilsons | 2932 Almanor Drive West | | Canyon Dam | CA | 95923 | |
| Claiborne, Pres. Doug | Olsen, Heidi | 2790 E. Quincy Avenue | | Fresno | CA | | |
| Clark, Thomas D. and Denise E. | 3195 Forest Lake Road | | | PEBBLE BEACH | CA | 93953 | |
| Claudia Caramella | 0121 KOKANEE LANE | PO Box CBU 017 Box 5 | | Chico | CA | 95928 | |
| Clauss, Michael & Sandra | 251 Scherman Way | | | Livermore | CA | 94550 | |
| CLEARWIRE LLC | 8410 W Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| Cleon Hubbard | 0648 PENINSULA DR | 91 LAF LASAS DR, | | San Rafael | CA | 94901 | |
| Cline Cellars | Attention: Fred Cline | | | Sonoma | CA | 95476 | |
| CLYDE E BREWTON JR. | 1220 PENINSULA DR | 613 S. Fircroft Street | | West Covina | CA | 91791 | |
| COAST COUNTIES GAS ELECTRIC COMPANY,COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| Cole, Christopher & Rita | 7304 Widener Way | | | Sacramento | CA | | |
| COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03CO11051553003 | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 | |
| COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 | |
| COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 | |
| Commercial Waste & Recycling | Carla Anderson | 601 Sequoia Pacific Blvd | | Sacramento | CA | 95811 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| COMMUNITY DEVELOPMENT DEPT,PGT PIPELINE EXPANSION PROJECT,SAN JOAQUIN COUNTY | 1810 E. Hazelton Ave. | | | Stockton | CA | 95205 | |
| ComSites West LLC | Attn: Accounts Receivable | 2555 Third St | Suite 200 | Sacramento | CA | 95818 | |
| Conrad Viano Winery | Miechael Attinger | 8 Delaware Dr | | Chico | CA | 95973 | |
| CONSOLIDATED IRRIG DIST | 2255 Chandler Street | | | Selma | CA | 93662 | |
| CONTEL | 245 Perimeter Center Parkway | | | Atlanta | GA | 30346 | |
| CONTRA COSTA, COUNTY OF | 651 Pine Street | | | Martinez | CA | 94553 | |
| Cooke, Ron Charles | The Benson Family Trust | P.O. Box 743 | 9720 Marichert Ct, Durham 9593 | Durham | CA | 95938 | |
| Cooper,James | 4576 N. Garfield | | | Fresno | CA | 93722 | |
| Cornell Kurtz | 7023 HIGHWAY 147 | 4135 Canyon Crest Road West | | San Ramon | CA | 94582 | |
| Corpus Christie School | Susan Kemler | 314 Alamo Square Dr | | Alamo | CA | 94507 | |
| Correia,Tony F. | 404 Myrtle No.1 | | | Glendale | CA | 91203 | |
| Corrigan,Pat/Jill | Lopez, Raymond C. and Charlotte | 60 W. Bedford Avenue | | Clovis | CA | 93611 | |
| Cortopassi Family Trust | 0229 LAKE ALMANOR WEST DR | 101 Monte Verde Drive | | Vacaville | CA | 95688 | |
| Cory Avery | John Clements | 2440 Main Street | | Red Bluff | CA | 96080 | |
| Cote, Norman R. | Mr. and Mrs. Dan Whalen | 5866 Ostrander Road | | Oakland | CA | 94618 | |
| Country Club Resorts, a Nevada General Partnership | Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | Concord | CA | 94524 | |
| County of Alameda - Tesla Fiber Optic | Alexander Madrid | Assistant Chief Real Estate Division-Public W | 399 Elmhurst St. Room 204A | Hayward | CA | 94544-1395 | |
| County of Shasta - Department of Public Works | Mono Dock Association | P.O. Box 192 | | Bass Lake | CA | 93604 | |
| Cowperthwaite, Peter | Attn: Hai-Ping Mo | P.O. Box 16 | | Orinda | CA | 94563 | |
| COX PCS ASSETS LLC,FOURTH AMENDMENT,SPRINT PCS ASSETS,SPRINT SPECTRUM LP | 208 S Akard St | | | Dallas | TX | 75202 | |
| Cox, Leslie & Ron | Dennis Wilborn, P.E. | 6601 Owens Drive, Suite 250 | | Pleasanton | CA | 95488 | |
| COY JOHNSON | 1111 HIDDEN BEACH ROAD | P. O. Box 580 | | Arbuckle | CA | 95912 | |
| Coye, Trustee,R. Bruce | P. O. Box 80 | | | Kerman | CA | 93630 | |
| Craig Conway | 0221 LAKE ALMANOR WEST DR | 1570 Linda Vista Drive | | San Marcos | CA | 92069 | |
| Craig Lares | 0163 LAKE ALMANOR WEST DR | 16488 Eugenia Way | | Los Gatos | CA | 95030 | |
| CRAIG MUENTER | 0935 LASSEN VIEW DR | 10241 Corfu Drive | | ElkGrove | CA | 95624 | |
| Craig or Steven Ward | 530 Ely Road N | | | Petaluma | CA | 94954 | |
| Craig Van Delist | 2944 BIG SPRINGS ROAD | 1002 Stanford Drive | | Davis | CA | 95616-3421 | |
| Craig Wagner | 0375 LAKE ALMANOR WEST DR | P.O. Box 5699 | | SanJose | CA | 95150 | |
| CRAIG WEINER | 0906 PENINSULA DR | 4365 Whispering Oak Circle | | GraniteBay | CA | 95746 | |
| Craig Wilson | 3441 HIGHWAY 147 | 3450 Big Barn Road | | Placerville | CA | 95667 | |
| Crain | 0680 PENINSULA DR | 10700 Dryden Dr | | Reno | NV | 89511 | |
| Crane Valley Homeowners Association | Schneider, Brooke E. | P.O. Box 2076 | 40055 Highway 41 | Oakhurst | CA | 93644 | |
| Crockett Cogeneration, A Calif Lmt Partnership | c/o Don Fugate, Associate Pastor | 1774 Foxworthy Ave. | | San Jose | CA | 95124 | |
| Crown Castle | The Benson Family Trust | P.O. Box 743 | 9720 Marichert Ct, Durham 9593 | Durham | CA | 95938 | |
| Crown Communications Inc | 2307 Damuth Street | | | Oakland | CA | 94602 | |
| Crystal Communications | Michelle Rodriguez | 1601 Neptune Drive | | San Leandro | CA | 94577 | |
| CT | 1120 N Street | P.O. Box 942873 | | Sacramento | CA | 94273-0001 | |
| CT - Dist 10 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 | |
| CT Dist 5 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 | |
| CT Dist 2 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 | |
| CT Dist 3 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 | |
| CT Dist 5 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 | |
| CT Dist 6 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 | |
| Current Property Owner | 1549 Beach Street | | | San Francisco | CA | 94123 | |
| Curtis Moran | 3676 LAKE ALMANOR DR | 21117 Brush Road | | Los Gatos | CA | 95033 | |
| Curtis Vixie | 0939 LASSEN VIEW DR | 13350 W. SADDLEBOW DR | | RENO | NV | 89511 | |
| Dahleen Trust | 821 Big Sky Drive | | | Paradise | CA | 95969 | |
| Dale Carlsen | 0962 PENINSULA DR | 1578 Silver Trail | | Napa | CA | 94558 | |
| Dale Ruisch | 10807 Green Valley Road | | | Apple Valley | CA | 92308 | |
| Dalecio | 0207 LAKE ALMANOR WEST DR | 6575 Lower Ridge Road | | Santa Rosa | CA | 95404 | |
| Dallaire, Cynthia Doty | c/o PG&E P.O. Box 70000 | | | San Francisco | CA | 94177 | |
| DALY CITY | 333 90th Street | | | Daly City | CA | 94015 | |
| Dammeier,Jerry & Vivian | 27596 Avenue 11-1/2 | | | Madera | CA | 93637 | |
| Dan Foos | 0144 PENINSULA DR | 10580 Wilshire Blvd #84 | | Los Angeles | CA | 90024 | |
| Dan Saccani | 1309 LASSEN VIEW DR | 55 Green Valley Ct. | | San Anselmo | CA | 94960 | |
| Dana Patricia Ellsworth | 158 Alhambra St. | | | San Francisco | CA | 94123 | |
| Daniel Bastian | 0836 PENINSULA DR | 1125 Alice Street | | Davis | CA | 95616 | |
| Daniel Marciel | c/o Evangelho, Frank D. and Jo Ann | 1142 Contessa Way | | Nipomo | CA | 93444 | |
| Daniel Van Elderen | 1277 LASSEN VIEW DR | P.O. Box 237 | | Durham | CA | 95938 | |
| Daniel Vivoli | 0253 LAKE ALMANOR WEST DR | 1694 Park Vista Dr | | Chico | CA | 95928 | |
| Danny Lund | 3104 BIG SPRINGS ROAD | 189 Almendral Ave | | Atherton | CA | 94027-3916 | |
| DANVILLE, TOWN OF | 510 La Gonda Way | | | Danville | CA | 94526 | |
| Darden,Edwin S. | Jerry Houlding, Member/Manager; Louise Houlding, Member/Manager | 33 Via Cerioni | | Madera | CA | 93637 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Darrell Bash | 0212 PENINSULA DR | 212 Peninsula Dr. | | Westwood | CA | 96137 | |
| Darryl Petersen | 5636 Hansen Drive | | | Pleasanton | CA | 94566 | |
| Dave Carrion | Att: Tamika Crawford (Real Estate & Utilities Team) | P.O. Box 92007 | | Los Angeles | CA | | |
| Dave Kathriner | 3154 BIG SPRINGS ROAD | 495S Aberfeldy Road | | Reno | NV | 89519 | |
| David Anderson | 1232 PENINSULA DR | 1234 Peninsula Dr | | Westwood | CA | 96137 | |
| David Bosso | 0500 PENINSULA DR | 13365 Tierra Oaks Dr. | | Redding | CA | 96003 | |
| David Burger | 0654 PENINSULA DR | P. O. Box 50 | | La Center | WA | 98629 | |
| David Burke | 2680 BIG SPRINGS ROAD | 15 Jac-O-Lynn | | Chico | CA | 95973 | |
| David DeRose | 0704 PENINSULA DR | Po Box 980 | | Bella Vista | CA | 96008 | |
| David Douglas | 0317 LAKE ALMANOR WEST DR | 2230 Thornwood Ct. | | Reno | NV | 89509 | |
| DAVID FULLER | 1264 PENINSULA DR | 3350 Las Huertas Rd | | Lafayette | CA | 94549 | |
| David Hoifjeld | 3000 BIG SPRINGS ROAD | 3000 BIG SPRINGS ROAD | | Westwood | CA | 96137 | |
| David Koch | 1307 LASSEN VIEW DR | 2057 Channelford Road | | West Lake Village | CA | 91361 | |
| David Little | 0832 PENINSULA DR | 11 Sierra Lakeside Lane | | Chico | CA | 95928 | |
| David Rice, et al | 21211 Trefoil Lane | | | Cottonwood | CA | 96022 | |
| David Stamm | Jack Cortis | P.O. BOX 31 | | Martinez | CA | 94553 | |
| David T. Gayley | 22 Lost Valley Drive | | | Orinda | CA | 94563 | |
| David Williams | 0108 KOKANEE LANE | 602 Matsonia Drive | | Foster City | CA | 94404 | |
| Davidson | 0117 LAKE ALMANOR WEST DR | 117 Lake Almanor West Drive | | Chester | CA | 96020 | |
| Davies,Thomas W. | 2727 E. Laura Ct. | | | Visalia | CA | 93292 | |
| Davis et al | 4767 HIGHWAY 147 | 2833 E 2nd St | | Long Beach | CA | 90803 | |
| Davis Investment Company, | P. O. Box 6793 | | | Chico | CA | 95927 | |
| Davis, Shirley | Mr. Lee Bowen/Mr. Craig Rice/Mr. Chris Aquire | P.O. Box 38 | | Bear Valley | CA | 95223 | |
| Dawson Company LLC | Michael Germain and Danette Dawson-Germain | 14030 Barlupi Circle | | Sonora | CA | 95370 | |
| De Groot & Son,John | 213 S. Ametjian St. | | | Tulare | CA | 93274 | |
| De Silva, Joel & Vicki | 17501 North Highway 101 | | | Willits | CA | 95490 | |
| Dean Snyder | 0929 LASSEN VIEW DR | 929 Lassen View Dr | | Westwood | CA | 96137 | |
| Debbie Masciorini | 801 N. First St. | | | San Jose | CA | 95110 | |
| DeBernardi,Donald | P. O. Box 1431 | | | Visalia | CA | 93279 | |
| DeBevoise, Bruce and Marie | 5 River Park Place West, Suite 203 | | | Fresno | CA | 93720 | |
| Deborah L. Hanssen & Others | Hotel Casino Management, Inc | P.O. Box 429 | | Verdi | NV | 89439 | |
| Debra Koppman | 0345 LAKE ALMANOR WEST DR | 11292 N. Alpine Road | | Stockton | CA | 95212 | |
| Delagardelle,Jeani C. | Pizzuto, Trustee, Robert P. | P.O. Box 181877 | | Coronado | CA | 92178 | |
| Dell'Orto, Stan and Robin | 6512 Hwy 26 | | | Mokelumne Hill | CA | 95245 | |
| DELMONT MALLAN | 5927 HIGHWAY 147 | 2415 5th Avenue | | Oroville | CA | 95965 | |
| Demmer & Weller | 0123 LAKE ALMANOR WEST DR | 512 South Merrill Avenue | | Willows | CA | 95988 | |
| DENNIS AND LAURA TOSTI | Ranetta L. Bron | 17570 Watts Valley Road | | Sanger | CA | 93657 | |
| Dennis Broselle | 5109 HIGHWAY 147 | 5208 Quarry Road | | Westwood | CA | 96137 | |
| Dennis et al | 3666 Chico Street | | | Chico | CA | 95928 | |
| Dennis Gardemeyer/ Ed Zuckerman | Mark McCabe | 2578 Lansford Ave. | | San Jose | CA | | |
| DENNIS GLENDENNING | 0723 LASSEN VIEW DR | 697-580 Gold Run Road | | Susanville | CA | 96130 | |
| DENNIS O'LEARY | 7045 HIGHWAY 147 | 1540 LANE SIGHT AVENUE | | HENDERSON | NV | 89014 | |
| Dennis Van Middlesworth | c/o Alice Sharp, Sec/Tres | P.O. Box 10381 | | San Rafael | CA | | |
| Dennis, Bob. & Others | P. O. Box 953 | | | Gridley | CA | | |
| Denton,Jay & Kandace | 27930 Winding Way | | | Malibu | CA | 90265 | |
| Department of Transportation - Telecommunications | 1474 Country Oak Drive | | | Paradise | CA | 95969 | |
| Department of Transportation Attn: Shayne Echelberger | 0363 LAKE ALMANOR WEST DR | 5539 Morningside Drive | | SanJose | CA | 95138 | |
| DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ1105175308B,AMENDMENT # 1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| DEPT FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| DEPT HIGHWAY,SAN BERNARDINO COUNTY | 29802 Old Hwy 58 | | | Barstow | CA | 92311 | |
| DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | | | Washington | DC | 20240-0001 | |
| DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1106 2nd St. | | | Eureka | CA | 95501 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 | | | Sacramento | CA | 94273 | |
| Deputy Van Bogardus | 0315 LAKE ALMANOR WEST DR | P. O. Box 756 | | Verdi | NV | 89439 | |
| Derek Anderson | 7178 HIGHWAY147 | 109 Cottonwood Ct | | Quincy | CA | 95971 | |
| DESERT VIEW DAIRY | 37501 Mountain View | | | Hinkley | CA | | |
| Desert View Dairy- | P.O. Box 278 | | | Markleeville | CA | 96120 | |
| Devil Mountain Nursery | Patrick Murphy | | | San Ramon | CA | 94583 | |
| Dewar,George C., Trustee & Others | P.O. Box 331 | | | Firebaugh | CA | 93622 | |
| Diebert,Sec/Tres. Barbara | 11061 Los Alamitos Blvd. | | | Los Alamitos | CA | 90720 | |
| DIETER H EWALD | 0934 PENINSULA DR | 934 Peninsula Drive | | Westwood | CA | 96137 | |
| Dingel, Brent | Attn. Mr.  Roger Cris Grubbs | 403 Skyline Blvd. | | Oroville | CA | 95966 | |
| Ditzler Ranch Trust; Benson, Curtis Loren | Box 3249, Term. Ann. | | | Los Angeles | CA | | |
| DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N Street | | | Sacramento | CA | 94273 | |
| DIXON, CITY OF | 600 East A Street | | | Dixon | CA | 95620 | |
| Dmitriy Khazansky | 28-30 Toldedo Way | | | San Francisco | CA | 94123 | |
| Dolan, Glenn E. | 45 Dunstone Dr. | | | Oroville | CA | | |
| Dolezal Family Limited Partnership, The | 2695 Riviera Road | | | Gridley | CA | 95948 | |
| Dolores Silva | 1426 PENINSULA DR | P.O. Box 147 | | Quincy | CA | 95971 | |
| DOMINIC V STOLO | 1322 PENINSULA DR | P. O.  Box 955 | | Gerber | CA | 96035 | |
| DON BEERS | 0822 PENINSULA DR | 2185 Green Vista Drive | | Sparks | NV | 89431 | |
| Don Bergen | 6325 HIGHWAY 147 | 8731 Rainbow Trout Ct. | | Reno | NV | 89523 | |
| Don Browning | 5152 HIGHWAY 147 | 12200 E. Stillwater Way | | Redding | CA | 96003 | |
| Don Buzdon | 1140 PENINSULA DR | 3345 Piazzo Circle | | Reno | NV | 89502 | |
| Don Franklin | 6731 HIGHWAY 147 | P. O. BOX 888 | | Rancho Murieta | CA | 95683 | |
| Don Lorenz | 1332 PENINSULA DR | 2800 Rhodes Dr | | Reno | NV | 89521 | |
| Don Schricker | 4879 HIGHWAY 147 | P. O. BOX 394 | | Genoa | NV | 89411 | |
| Donald & Debra Endsley | 0718 PENINSULA DR | 6368 S Township Rd. | | Yuba City | CA | 95993 | |
| Donald Felt | 1438 PENINSULA DR | 4790 Caughlin Parkway, Suite 5 | | Reno | NV | 89519 | |
| Donald Mayo | 6379 HIGHWAY 147 | 8986 Oak Road | | Prunedale | CA | 93907 | |
| Donaldson | 0211 LAKE ALMANOR WEST DR | P. O. Box 2252 | | Palos Verdes Peninsula | CA | 90174 | |
| Donna Lauritsen | 0835 LASSEN VIEW DR | 24881 2nd Street | | Hayward | CA | 94541 | |
| Donna Lawler-Mashtare | 2954 BIG SPRINGS ROAD | 1404 Rimer Drive | | Moraga | CA | 94556 | |
| Dorado Inn, Inc | JoJo Tepner- Manager | P.O. Box 1100 | | Soda Springs | CA | 95728 | |
| Dore,Carol | 4230 Magness Court | | | Chico | CA | 95973 | |
| Doris Dyt, Trustee | 0361 LAKE ALMANOR WEST DR | 3136 Roundhill Rd | | Alamo | CA | 94507 | |
| Dorothy A. Ford living Trust | 5501 Silveyville Road | Route 1, Box 147 | | Dixon | CA | 95620 | |
| Dorothy Ford | P.O. Box #298 | | | Princeton | CA | 95970 | |
| Dorothy Morse | 0420 PENINSULA DR | 420 Peninsula Dr | | Lake Almanor | CA | 96137 | |
| Dotson, Gary G.; LeBaron, Terry; Dotson, Bonnie R. | Suzanne P. Flint | 1529A 11th St | | Arcata | CA | 95602 | |
| Dotson,James P. | 6674 Pentz Road, Space 119 | | | Paradise | CA | 95969 | |
| Doug and Lisa Landis | 130 Alhambra St. | | | San Francisco | CA | 94123 | |
| Doug Davie | 0950 PENINSULA DR | 175 Phillip Rd | | Woodside | CA | 94062 | |
| Doug Merrill | 0330 PENINSULA DR | 925 MAPLE CREEK CT | | RENO | NV | 89511 | |
| Doug Shaw | 2554 BIG SPRINGS ROAD | 9289 Skyway, Spc #96 | | Paradise | CA | 95969 | |
| Douglas Bui | 1421 LASSEN VIEW DR | 15 Redwood Drive | | Woodland | CA | 95695 | |
| Douglas Enoch | 1272 PENINSULA DR | 15 Elmwood Place | | Menlo Park | CA | 94025 | |
| Douglas Kuznik | 0130 KOKANEE LANE | 383 Dalewood Drive | | Orinda | CA | 94563-1215 | |
| Douglas Merrill | 0924 PENINSULA DR | P. O. Box 210 | | Quincy | CA | 95971 | |
| Doyle | 0924 PENINSULA DR | P.O. Box 186 | | Saratoga | CA | 95071 | |
| Doyle Springs Assn. | 25 La Cuesta | | | Orinda | CA | 94563 | |
| Doyle, Dustin F; Richardson, Ryan | 11953 Zirbel Ct. | | | San Diego | CA | 92131 | |
| Drennan | 0932 PENINSULA DR | 206 Sand Hill Circle | | Menlo Park | CA | 94025 | |
| Duane and Gina Goebel | Marina View Heights Association | 456 W. Mesa Avenue | | Fresno | CA | 93704 | |
| Dublin Crossings | 784 5th st | | | Dublin | CA | 94568 | |
| DUBLIN, CITY OF | Attn: Mayor or City Attorney | 100 Civic Plaza | | Dublin | CA | 94568 | |
| Due to existing NFA from Stanislaus County, Decision by PG&E to not conduct additional investigation at the property (No DTSC VCA was initiated).  Decision document to file on February 6, 2015. | 320 9th Street | 301 9th Street | | Modesto | CA | 95354 | |
| Duke Energy Morro Bay LLC (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel | 6555 Sierra Drive | | Irving | TX | 75039 | |
| Duke Energy Moss Landing LLC, a Delaware limited liability company (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel | 6555 Sierra Drive | | Irving | TX | 75039 | |
| Dupzyk, Roger, Trustee | 6499 Staten Ct. | | | Magalia | CA | 95954 | |
| Durston Trust | P. O. Box 416 | | | Bass Lake | CA | 93604 | |
| DWR - Facilities Management | 5181 Foster Road | | | Paradise | CA | 95969 | |
| Dynegy Moss Landing, LLC | PO Box 690 | | | Moss Landing | CA | | |
| Dyt, Richard and Patricia M., as Trustees. | P. O. Box 92 | | | Bass Lake | CA | 93604 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| E. Lee Horton | 0620 PENINSULA DR | 530 Monterey Avenue | | Los Gatos | Ca | 95030 | |
| EAC Family Properties | 2150 El Monte Dr. | | | Thousand Oaks | CA | | |
| Eade, Timothy & Yvonne | Amaro, Susan/Smyth, Steven (Bill to Steven) | 624 Broadway St | | Chico | CA | 95928 | |
| EAGAN | 3156 ALMANOR DRIVE WEST | | | SanJose | CA | 95124 | |
| East Bay Regional Park District | Carol R. Victor, East Bay Regional Park District | 2950 Peralta Oaks Ct. | | Oakland | CA | 94605 | |
| EAST CONTRA COSTA IRRIG DIST | 1711 Sellers Avenue | | | Brentwood | CA | 94513 | |
| Ecological Rights Foundation, a California non-profit incorporation | 867 Redwood Dr., STE B | | | Garberville | CA | 95542 | |
| Ed Crownholm | 0322 PENINSULA DR | 6123 Greenbrook Drive | | Reno | NV | 89511 | |
| Ed Srsic and Myth Srsic | 1531 Beach St | | | San Francisco | CA | 94123 | |
| ED WING | 0201 LAKE ALMANOR WEST DR | 10 Valley Oaks Ct. | | Alamo | CA | 94507 | |
| EDDIE DOVE | 0566 PENINSULA DR | 539 Riverside Dr. | | Reno | NV | 89503 | |
| Edgar McConnell III | 2495 ALMANOR DRIVE WEST | 1191 Bonair Road | | Chico | CA | 95926 | |
| Edgar Meyer | 0952 PENINSULA DR | P. O. Box 713 | | Chester | CA | 96020 | |
| EDGE WIRELESS LLC | 1028 Manhattan Blvd | | | Harvey | LA | 70058 | |
| EDGE WIRELESS LLC,FIRST AMENDMENT | 1028 Manhattan Blvd | | | Harvey | LA | 70058 | |
| EDWARD KILBY | 2911 HIGHWAY 147 | P.O. Box 4207 | | Paradise | CA | 95967 | |
| Edward Morse | 1333 LASSEN VIEW DR | 2266 Encinal Road | | Live Oak | CA | 95953 | |
| Edward Staudenmayer | 2943 HIGHWAY 147 | P.O. Box 235 | | Canyon Dam | CA | 95923 | |
| Edward Winkler | 0106 KOKANEE LANE | 106 Kokanee Trl | | Chester | CA | 96020 | |
| Edwards | 0940 PENINSULA DR | 3516 Horton Rd. | | Newton Square | PA | 19073 | |
| EL DORADO CELLULAR,MOUNTAIN CELLULAR | 341 Industrial Way | | | Woodland | CA | 95776 | |
| El Dorado County | 2441 Headington Rd | | | Placerville | CA | 95667 | |
| EL DORADO IRRIG DIST | 2890 Mosquito Road | | | Placerville | CA | 95667 | |
| EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| EL DORADO, COUNTY OF | 330 Fair Lane | | | Placerville | CA | 95667 | |
| Eldorado National Forest | 501 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| ELECTRIC LIGHTWAVE INCORPORATED | 2495 Natomas Park Dr | | | Sacramento | CA | 95833 | |
| Elizabeth Nettles et al | 0912 PENINSULA DR | 9327 Larose Court | | Durham | CA | 95938 | |
| ELK GROVE, CITY OF | Attn: Mayor or City Attorney | 8380 Laguna Palms Way | | Elk Grove | CA | 95758 | |
| Elliott Tom Allen | 1315 LASSEN VIEW DR | P.O Box 366 | | Biggs | ca | 95917 | |
| Ellis,Scott C. | Westover, Russell | 442 Estado Way | | Novato | CA | 94947 | |
| ELMO FARMING COMPANY | 3227 Peacekeeper Way | | | McClellan Park | CA | 95652 | |
| Elrod, Trustees. Rick G. & Diane M. | P.O. Box 490 | | | Bass Lake | CA | 93604 | |
| Elvin Rentsch | 6337 HIGHWAY 147 | 2265 Manzanita Lane | | Reno | NV | 89509 | |
| ELVIS L HAZEL | 1004 PENINSULA TRAIL | 23131 Mora Glen Dr | | Los Altos | CA | 94024 | |
| Ely, Mary C. | c/o Phil Mackey | 20560 Lanes Valley Road | | PAYNES CREEK | CA | 96075 | |
| Emler,Rose Marie | 45 Menlo Park Avenue | | | Ventura | CA | 93004 | |
| Endresen,Dan & Barbara | 575 Braemar Ranch Lane | | | Santa Barbara | CA | 93109 | |
| Enea, Diana | Attn: Paul Fink | 554 White Avenue | | Chico | CA | 95926 | |
| ENERGY, US DEPT OF | 2575 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| ENERLAND, LLC | Sue Noack | P. O. Box 410 | | Colusa | CA | 95932 | |
| Enloe | 1207 DRIFTWOOD COVE ROAD | 1207 Driftwood Cove Rd | | Westwood | CA | 96137 | |
| Erassarret,Jean M. | 646 E. Sussex Way | | | Fresno | CA | | |
| Eric & Liane Christensen | 0223 LAKE ALMANOR WEST DR | 444 W. Ocean Blvd #1616 | | Long Beach | CA | 90802 | |
| ERIC THOMPSON | 0520 PENINSULA DR | 1633 Via Machado | | Palo Verdes Estates | CA | 90274 | |
| Ernst | 2844 ALMANOR DRIVE WEST | 347 Ridge Road | | Woodside | CA | 94062 | |
| Escola, Emery S. | P.O. Box 477 | | | Little River | CA | 95456 | |
| Espana | 1323 LASSEN VIEW DR | 20795 Paseo Panorama | | Yorba Linda | CA | 92887 | |
| Etchepare | 1612 Almendia Drive | | | Chico | CA | 95926 | |
| Eugene Tenbrink | 0101 KOKANEE LANE | 1435 Willomonte Ranch Road | | Reno | NV | 89521 | |
| Eulert, Trustee,Kenneth A. | 5395 No. Greenwood | | | Clovis | CA | 93612 | |
| Evan Williams,Catherine Siemens | 0164 PENINSULA DR | 15 Independence Cir. | | Chico | CA | 95973 | |
| Evangelho Vineyards, LLC | 1031 Butte St. MS 35 | | | Redding | CA | 96001 | |
| Evanoff, Betty J. | P.O. Box 9050 | | | Fresno | CA | 93790 | |
| Evans, Jr.,Louis H. | 24487 Road 140 | | | Tulare | CA | 93274 | |
| Everest Infastructure Partners | Mike Mackey | 1435 Bedford Ave | | Pittsburgh | PA | 14459 | |
| Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | | | Pittsburgh | PA | | |
| Everett, H. Parke | Pat Ricchiuti | 2917 East Shepherd | | Clovis | CA | 93611 | |
| Everett; Andrew M., Everett, Charles A.; Thompson, John W.; Scholten, Melinday Y. | Office of Radio Communication, Mail Station - 77 | P.O. Box 942874 | Attn:  Kristy Hori | Sacramento | CA | | |
| Everett; Andrew M.,; Everett, Charles A.; Thompson, John W.; Scholten, Melinday Y. | Mr. and Mrs. Dan Whalen | 5866 Ostrander Road | | Oakland | CA | 94618 | |
| Evergreen Associates, Holiday Inn | Northcoast Hotels, dba Holiday Inn | | | Burlingame | CA | 94010 | |
| Ewing | 1316 PENINSULA DR | 11755 BENNETTA LN | | Gilroy | CA | 95020 | |
| faiferek | 3253 HIGHWAY 147 | 101 Flindell Way | | Folsom | CA | 95630 | |

Case No. 19-30088
Page 11 of 35

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Fairferek | 3237 HIGHWAY 147 | 6275 NEIL RD #3RD, | | RENO | NV | 89511 | |
| FAIRFIELD, CITY OF | Attn: Mayor or City Attorney | 1000 Webster Street | | Fairfield | CA | 94533 | |
| Fales | 0331 LAKE ALMANOR WEST DR | 11800 Lake Wildwood Drive | | Penn Valley | CA | 95946 | |
| Fales, James and Judy | 2434 Fulton Road | | | Santa Rosa | CA | 95403 | |
| Fall River Ranch | 1474 Country Oak Drive | | | Paradise | CA | 95969 | |
| FARM SERVICE AGENCY, US (USDA) | 1400 Independence Avenue, S.W. STOP 0506 | | | Washington | DC | 20250-0506 | |
| Farr,Ryan | P. O. Box 80 | | | Kerman | CA | 93630 | |
| FC Pier 70 LLC | 949 Hope Street, Suite 200 | | | Los Angeles | CA | 90015 | |
| FEDERAL AVIATION ADMIN (FAA) | 777 S. Aviation Blvd., Suite 150 | | | El Segundo | CA | 90245 | |
| FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| Fehrman & McDowell | 0516 PENINSULA DR | 15040 Encina Ct | | Saratoga | CA | 95070 | |
| Felix, John & Carol | 5859 Herriman Drive | | | Clayton | CA | 94517 | |
| Fielder, William & Priscilla | 1270 10th Street | | | Oroville | CA | 95965 | |
| Finch | 1260 PENINSULA DR | 4024 Natasha Drive | | Lafayette | CA | 94549-2716 | |
| FIRST AMENDMENT,SPRINT SPECTRUM LP | 6160 Sprint Parkway | Building 13 | | Overland Park | KS | 66251 | |
| FISH AND GAME, CA DEPT OF (CDF&G) | P.O. Box 944209 | | | Sacramento | CA | 94244-2090 | |
| FISH AND WILDLIFE SERVICE (USFWS) | 2800 Cottage Way, Room W-2606 | | | Sacramento | CA | 95825-1846 | |
| FISH, DANNY L. & RANDA L. | John Gouveia / Todd Trimble | 1099 E Street | | Hayward | CA | 94541 | |
| Fisher Wireless Services, Inc. | 14530 South Commercial | | | Blythe | CA | 92225 | |
| Flannery,Steven P. | 2360 Townsgate Road | | | Thousand Oaks | CA | 91361 | |
| Fleming,Beverly A. | Kristen Lundquist | 320 Lincoln Avenue | | Salinas | CA | 93901 | |
| Florentine, Patrick | 32452 Via Mentone | | | Dana Point | CA | 92677 | |
| Flores Family Investments, LLC | P.O. Box 462 | | | Bass Lake | CA | 93604 | |
| Flournoy Family Trust,Elizabeth Flournoy, Trustee | 2300 Pine | | | Bakersfield | CA | 93301 | |
| Floyd Damschen | 3224 BIG SPRINGS ROAD | P. O. Box 508 | | Mount Hermon | CA | 95041 | |
| FLOYD POWELL | 0111 LAKE ALMANOR WEST DR | 111 Lake Almanor West Drive | | Chester | CA | 96020 | |
| Fogarty, Thomas; Holcomb, Dorothy; Smart, Gail; Fogarty, Susan; Zelina, William; Courtney, Katherine | Hauser, Jane E. | 5413 Jackson Way | | Felton | CA | 95018 | |
| FORDING RICHARD A & JOANNE | 0139 LAKE ALMANOR WEST DR | 1741 Sonoma Avenue | | Berkeley | CA | 94707 | |
| FOREST SERVICE (USFS) | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9th Street | | | Sacramento | CA | 94424-6 | |
| Fort Mojave Indian Tribe | 500 Merriman Avenue | | | Needles | CA | 92363 | |
| Fortier | 0608 PENINSULA DR | 45 Del Mesa Carmel | | Carmel | CA | 93923-9508 | |
| FOSTER CITY | 610 Foster City Blvd. | | | Foster City | CA | 94404 | |
| Foster Wheeler Martinez, Inc. | 2350 Cussick Ave | | | Chico | CA | 92926 | |
| Fox, Nancy | 242 E. Gridley Road | | | Gridley | CA | 95948 | |
| Foxworthy Southern Baptist Church | 2286 North Ave., Space 94 | | | Chico | CA | 95926 | |
| France Mc Gowan Hogan | 1158 River Avenue | | | Gridley | CA | 95948 | |
| Franchetti, Carol | Mr. Bruce Harvey | Robert Roads (BOD) 805-403-053 | P. O. Box 1197 | Chester | CA | 96020 | |
| Franich, John | 1324 PENINSULA DR | 3343 Rancho Rio Bonita Rd | | Covina | CA | 91724 | |
| FRANK BORGESS & OTHERS | 1251 LASSEN VIEW DR | 3230 Stonewall Dr | | Chico | CA | 95973 | |
| Frank Crain | 1408 PENINSULA DR | 26777 Almaden Ct. | | Los Altos | CA | 94022-4348 | |
| Frank Giorgi | 1215 DRIFTWOOD COVE ROAD | 14275 Windriver | | Reno | NV | 89511 | |
| Frank Hajnik | 1101 HIDDEN BEACH ROAD | P.O. Box 707 | | Chester | CA | 96020 | |
| Frank Jensen | 0726 PENINSULA DR | 5069 Alhambra Valley Road | | Martinez | CA | 94553 | |
| Frank Lepori | 1233 LASSEN VIEW DR | 1235 Lassen View Dr. | | Westwood | CA | 96137 | |
| FRANK MANNER | 0502 PENINSULA DR | 2380 Monterey Rd | | San Marino | CA | 91108 | |
| Frank Perez | 1329 LASSEN VIEW DR | 7920 County Rd 29 | | Glenn | CA | 95943 | |
| Frazier, Jon & Janette | 3552 OLD QUARRY ROAD | | | Hayward | CA | 94541 | |
| Fred Brown | 2822 BIG SPRINGS ROAD | 100 Saratoga Avenue, # 3 | | Santa Clara | CA | 95030 | |
| Fred Davis | 1600 Amphitheatre Parkway | Attn: REWS/Lease Administration | | Mountain View | CA | 94043 | |
| Fred Lowrey | 3196 BIG SPRINGS ROAD | 32 Apple Valley road | | Scotts Valley | CA | 95066 | |
| Fred Massetti | 37 Via Cerioni | | | Madera | CA | 93637 | |
| Free | 0133 KOKANEE LANE | 133 Kokanee Trail | | Chester | CA | 96020 | |
| FREMONT-NEWARK COMM COLL DIST | of Alameda County | 43600 Mission Blvd | | Fremont | CA | | |
| French, Trustee,Patricia Mary | The Darrell E. Vincent & Dene Vincent Living Trust | 4758 W. Alluvial Avenue | | Fresno | CA | 93722 | |
| Fresno County Horse Park | c/o I&I Property Management | 5100 N. Sixth St., Ste. 164 | Attn: Brooke Anderson | Fresno | CA | 93710 | |
| FRESNO IRRIG DIST | 2907 South Maple Avenue | | | Fresno | CA | 93725 | |
| FRESNO, COUNTY OF | 2281 Tulare Street, Room 301 | | | Fresno | CA | 93721 | |
| Frey, Barbara, President | 39286 Paha | 1625 Compesino Ct., Alamo, CA | | Bass Lake | CA | 93604 | |
| Frey, David K. & Barbara L. | 5455 Bruce Drive | | | Pleasanton | CA | 94588 | |
| Frey, Richard & Janis | P.O. Box 295 | | | Princeton | CA | 95970 | |
| Fryer | 1411 LASSEN VIEW DR | 14504 Richardson Srings Road | | Chico | CA | 95973 | |
| Fuller | 2565 Old Creek Rd | | | Cayucos | CA | 93430 | |
| G & G Capital | 3100 ALMANOR DRIVE WEST | 1725 Rustic Lane | | Meadow Vista | CA | 95722 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| G T E CALIFORNIA INCORPORATED | 230 Sterling Dr #100 | | | Tracy | CA | 95391 | |
| G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. Box 408 | | | Newark | NJ | 07101 | |
| G T E MOBILNET INCORPORATED,GTE MOBILNET,G T E MOBILNET CALIFORNIA | P.O. Box 408 | | | Newark | NJ | 07101 | |
| G&R Five, Inc., | P.O. Box 2367 | | | Oakhurst | CA | 93644 | |
| G. Oberti and Sons, a California limited partnership | 3690 Thomason Lane | | | Fairfield | CA | 94534 | |
| Gabski | 3724 LAKE ALMANOR DR | P. O. Box 837 | | Westwood | CA | 96137 | |
| Gaines | 1312 PENINSULA DR | 5029 Peach Blossom Lane | | Oakdale | CA | 95361 | |
| GALT, CITY OF | Attn: Mayor or City Attorney | 380 Civic Drive | | Galt | CA | 95632 | |
| Garcia,Roberto | 8737 Herrick Avenue | | | Sun Valley | CA | 91352 | |
| Gardner,Pres. Ronald E. | P. O. Box 230 | | | Oakhurst | CA | 93644 | |
| Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Attention: Northshore Campground | P. O. Box 1102 | | Chester | CA | 96020 | |
| Garrett, Robert & Marcia | Douglas Fitzgerald | 26 Spicebush Court | | Chico | CA | 95928 | |
| Garringer, William & Deborah | Kim Tsumura | 707 3rd St., 5th Floor | P.O. Box 989053 | West Sacramento | CA | | |
| Gary & Gretchen Jacobson | 1409 LASSEN VIEW DR | P. O. Box 338 | | Maxwell | CA | 95955 | |
| Gary and Catherine Miller | 0946 PENINSULA DR | 175 Phillip Road | | Woodside | CA | 94062 | |
| Gary Bobo | 3734 LAKE ALMANOR DR | 3734 Damonte Ranch Prkwy #1008 | | Reno | NV | 89521 | |
| Gary Casella | 0710 PENINSULA DR | 1207 Windecker Dr | | Chico | CA | 95926-9603 | |
| GARY DOANE | 0806 PENINSULA DR | 2634 GRACELAND AVE | | San Carlos | CA | 94070 | |
| GARY KLUGE | 6349 HIGHWAY 147 | 440 W. Highland Drive | | Camarillo | CA | 93010 | |
| Gary Moore | 2314 ALMANOR DRIVE WEST | 2314 Almanor Drive West | | Lake Almanor | CA | 95923 | |
| Gary Peterson | 0200 PENINSULA DR | 6015 S. Virgina St #425 | | Reno | NV | 89502 | |
| GARY WALDRON | ASA Organics, Inc. | P.O.box 58 | | Soledad | CA | 93960 | |
| Gary Walker | 0175 LAKE ALMANOR WEST DR | 18802 Bardeen Avenue | | Irvine | CA | 92612 | |
| Gas Garden Corporation | 33 Chicory Road | | | Chico | CA | 95928 | |
| Gas Light, LLC | 3620, 3636 & 2640 Buchanan St. | | | San Francisco | CA | 94123 | |
| GASKIN TRUST | Douglas Santucci | 3940 Mines Road | | Livermore | CA | 94550 | |
| Gauthier, Paul A. & Stacy J., as Trustees. | 10902 Ramsgate Way | | | Bakersfield | CA | 93311 | |
| Geer, Glenn; Voboril, Stephen Louis | P. O. Box 997 | | | Greenville | CA | 95947 | |
| Gene Marinez | 1423 LASSEN VIEW DR | 2010 Cofffey Lane | | Bayside | CA | 95524 | |
| GENERAL SERVICES, CA DEPT OF | 707 3rd Street | | | West Sacrament | CA | 95605 | |
| Genevieve McKeon (Byrne), Trustee | 1031 Downing Ave. | | | Chico | CA | 95926 | |
| George and Barbara Gleghorn | c/o Mark Parnell | 2756 Kapranos Road | | Potter Valley | CA | 95469 | |
| George and Dana Holland Farms, LLC | 1729 26th St. . | | | Bakersfield | CA | 93301 | |
| George Carpenter | 5889 HIGHWAY 147 | 9348 La Rose Ct. | | Durham | CA | 95938 | |
| George Emmerson | 0910 PENINSULA DR | 19644 Needham Ln. | | Saratoga | CA | 95070 | |
| George Hormel | 1217 DRIFTWOOD COVE ROAD | 2227 Ashbourne Dr. | | San Ramon | CA | 94583 | |
| George Protsman | 0510 PENINSULA DR | 333 Torrano Ct. | | Hollister | CA | 95023 | |
| Georgetown Divide Public Utility District | Hank White - General Manager | P.O. Box 4240 | | Georgetown | CA | 95634 | |
| Georgia-Pacific Corporation | 133 Peachtree St. NE | | | Atlanta | GA | 30303 | |
| Gerald Evans | 1289 LASSEN VIEW DR | 1228 N LINCOLN ST 91506 | | Burbank | CA | 91506 | |
| GERALD SIMPSON | 6665 HIGHWAY 147 | P.O. Box 1807 | | Chester | CA | 96020 | |
| GERALD SWIMM | 0901 LASSEN VIEW DR | 901 Lassen View Drive | | Westwood | CA | 96137 | |
| Gerber, Verna F. | 4933 Montecito | | | Santa Rosa | CA | | |
| Gerhard Plenert | 7119 HIGHWAY 147 | 547 Stilson Canyon Road | | Chico | CA | 95928 | |
| Geroge Barakat | 0112 KOKANEE LANE | 112 Kokanee Trl | | Chester | CA | 96020 | |
| Giaramita | 6055 HIGHWAY 147 | P. O. Box 521 | | Janesville | CA | 96114 | |
| Gibbons | 5875 HIGHWAY 147 | P. O. Box 67 | | Chester | CA | 96020 | |
| Gibson, Trustee,Alan F. | 120 Country Club Court | | | Glendora | CA | 91741 | |
| GILBERT REEL | 0506 PENINSULA DR | | | Fremont | CA | 94539 | |
| Gilbert Sheffield | 0167 LAKE ALMANOR WEST DR | 43637 Excelso Drive | | Fremont | CA | 94539 | |
| Gimelli, Joseph A. & Deanna L., Trustees | 12156 Oxnard St. | 7626 BAREBACK DR | | Sparks | NV | 89436 | |
| Gimelli, Kenneth D. & Jill. | John Viano | | | Los Angeles | CA | 91607 | |
| Ginochio, Lawrence & Jerri | 21068 Powder Horn Road | 150 Morello Avenue | | Martinez | CA | 94553 | |
| Gleghorn, George J. Jr. & Barbara M. | 1515 Black Mtn. Rd. | | | Hidden Valley Lake | CA | 95467 | |
| GLENN COLUSA IRRIGATION DISTRICT | P.O. Box 150 | | | Hillsborough | CA | 94010 | |
| GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | | | Willows | CA | 95988 | |
| Goerlich ("A" Dock), Pres. Scott | 7200 Saddleback Drive | | | Willow | CA | 95988 | |
| Goerlich, Scott, President | 25 Van Ness Ave. Suite 400 | | | Bakersfield | CA | | |
| Golden Empire Council - Boy Scouts of America | P.O. Box 1625 | | | San Francisco | CA | 94102 | |
| GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | P.O. Box 9000 | Presidio Station | | Riverton | WY | 82501 | |
| GONZALES, CITY OF | Attn: Mayor or City Attorney | 147 Fourth Street | | San Francisco | CA | 94129-0601 | |
| Gordon Johnson | 2336 ALMANOR DRIVE WEST | 4063 Moselle Ct | | Gonzales | CA | 93926 | |
| Gorman, Loree L.; Kent, Steven; Watson, Gordon & Elaine; | Michelle Allee | P.O. Box 942898 | 601 N. 7th St.  Bldg C | Pleasanton | CA | 94566 | |
| Gould,Donna | 2998 Beaumont Ave | | | Sacramento | CA | | |
| | | | | Chico | CA | 95928 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Gould,Pres. Jeff | Willow Creek Cove Dock Association | 3502 West 225th Street | | Torrance | CA | 90505 | |
| Gozdiff, Mike Alex, as successor trustee | 480 Azalea Way | | | Los Altos | CA | 94002 | |
| Grandview Acres Homeowners Association | 1380 Trimble Lane | | | Cloverdale | CA | | |
| Grant Donnelly | P. O. B ox 491 | | | Colusa | CA | 95932 | |
| Grant E. Donnelly | Joshua Fookes | 5900 Coliseum Way | | Oakland | CA | 94621 | |
| Grant Holliday | 5323 HIGHWAY 147 | 75-650 Huaai St | | KailuaKona | HI | 96740 | |
| Gray | 1211 DRIFTWOOD COVE ROAD | P.O. Box 9294 | | Red Bluff | CA | 96080 | |
| Great Western Power Company | 520 20th Street | | | Oakland | CA | 94612 | |
| GREAT WESTERN POWER COMPANY CALIFORNIA,CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 | |
| GREAT WESTERN POWER COMPANY CALIFORNIA,MARKET STREET RAILWAY COMPANY | San Francisco Municipal Railway - MUNI | One South Van Ness Ave, Seventh Floor | | San Francisco | CA | 94103 | |
| GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| GREAT WESTERN POWER COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 | |
| Green, Thomas | Stephen M. Ward | 5636 Hansen Drive | | Pleasanton | CA | 94566 | |
| GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | Marina View Heights Association | 456 W. Mesa Avenue | | Fresno | CA | 93704 | |
| GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (Licensee) | PSEA - Wishon Cove | 1390 Willow Pass Rd. | | Concord | CA | | |
| Greenville Rancheria | 53341 Rd. 432 | | | Bass Lake | CA | | |
| Greenwood, Jr.,Ron & Julie | P.O. Box 3929 | | | Pinedale | CA | 93604 | |
| Greg Ellis and Kim Tong | 1533 Beach St | | | San Francisco | CA | 94123 | |
| Greg Gaskin | 1301 LASSEN VIEW DR | 311 Bonita Dr. | | Aptos | CA | 95003 | |
| Gregory Maleski | 1000 PENINSULA TRAIL | 1043 Slate Drive | | Santa Rosa | CA | 95405 | |
| Gregory McCandless | 1441 PENINSULA DR | 1441 Peninsula Drive | | Westwood | CA | 96137 | |
| Gregory Novotny | 0336 PENINSULA DR | 3030 Mountain View Dr. | | Sacramento | CA | 95821 | |
| Gregory Webb | 0151 LAKE ALMANOR WEST DR | 151 Lake Almanor West Drive | | Chester | CA | 96020 | |
| GRIDLEY, CITY OF | Attn: Mayor or City Attorney | 685 Kentucky Street | | Gridley | CA | 95948 | |
| Grissom, Susan | c/o Phil Mackey | 20560 Lanes Valley Road | | PAYNES CREEK | CA | 96075 | |
| Groppetti,Donald J. & Shelly K. | 144 Occidental Ave. | | | Burlingame | CA | 94010 | |
| Grosvenor Properties, Ltd. | Joann Hamman | P.O. Box 953 | | Gridley | CA | 95948 | |
| Grzanich | 0670 PENINSULA DR | 536 N. Greencraig Road | | Los Angeles | CA | 90049 | |
| GTP Towers I , LLC | Kathrynn Campbell | 750 Park of Commerce Blvd., Suite 300 | Boca Raton, Fl | Boca Raton, Fl | FL | 33487-3612 | |
| GUARDIAN INDUSTRIES CORPORATION | 2300 Harmon Road | | | Auburn Hills | MI | 48326 | |
| Gudgel | 3144 BIG SPRINGS ROAD | 3336 Hillrose Drive | | Los Alamitos | CA | 90702 | |
| Gurr, Roger & Elsie | Lynch IV, John H.; Lytle, Lindsay | 14 Rancheria Rd. | | Kentfield | CA | 94904 | |
| Guyett, Margaret aka "Peggy" | P. O. Box 4748 | | | Palm Springs | CA | 92263 | |
| Guzman | 0203 LAKE ALMANOR WEST DR | 319 Acadia Drive | | Petaluma | CA | 94954 | |
| Haase | 6309 HIGHWAY 147 | 10210 Rincon Way | | Auburn | CA | 95602 | |
| Haedrich | 0171 LAKE ALMANOR WEST DR | 2007 Alameda Ave. | | Davis | CA | 95616 | |
| Hagan | 0128 KOKANEE LANE | 5340 Thissell Rd. | | Winters | CA | 95694 | |
| Haling, Gregory | 2998 Beaumont Ave | | | Chico | CA | 95928 | |
| Hamilton Branch Property Owners | 3210 BIG SPRINGS ROAD | 4451 N Bank Rd | | Crescent City | CA | 95531 | |
| Hamilton, James W. & Jane E. | 966 Liberty Lane | | | Chico | CA | 95928 | |
| Hamilton,Donald J. & others | 6474 Cranberry Court | | | Niwot | CO | 80503 | |
| Hammack | 2624 BIG SPRINGS ROAD | PO Box 1856 | | Cedar Ridge | CA | 95924 | |
| Hamman, Howard & Florence K. | Michelle Allee | P.O. Box 942898 | 601 N. 7th St. Bldg C | Sacramento | CA | | |
| Hamman, Larence D. & Joann A. | P.O. Box 517 | | | Newcastle | CA | 95658 | |
| Hansen,Brian & Cynthia | P.O. Box 488 | | | Corcoran | CA | 93212 | |
| Hansen,Carol E. | P.O. Box 361 | | | Bass Lake | CA | 93604 | |
| HARBOR COMMISSIONERS, CA STATE BOARD OF | 2895 Industrial Boulevard | | | West Sacramento | CA | 95691 | |
| Harbor Village Mobile Home Park | Albert Engel | | | Redwood City | CA | 94063 | |
| Hardisty, Loren G. & Joanne | C/O Robert Leekley | 2938 Everdale drive | | San Jose | CA | 95148 | |
| Hargrave,Keith | 1680 E. Herndon Ave. | | | Fresno | CA | 93720 | |
| Harness, Linda | 849 Plum Tree Drive | | | Columbus | OH | 43235 | |
| Harrison Williams | 1337 LASSEN VIEW DR | 789 Wyer Rd | | Arbuckle | CA | 95912 | |
| HARRY BRODERICK | 1274 PENINSULA DR | P. O. Box 677 | | Corning | CA | 96021 | |
| HARRY P DIGESTI | 3716 LAKE ALMANOR DR | 15 Ross Drive | | Moraga | CA | 94556-1824 | |
| Harter, Hayden; Harter, Amelia | 1401 Draper Street | | | Kingsburg | CA | 93631 | |
| Hartman | 2432 ALMANOR DRIVE WEST | 75 Declaration Dr #11 | | Chico | CA | 95973 | |
| Hat Creek Rifle & Pistol Club | 466 Meagan Drive | | | Sparks | NV | 89436 | |
| Hatch/Flanagan,Edward W., Trustee & W. Gerald Trustee | Jones, Donna L. Trustee | 5947 Stampede Way | | Bakersfield | CA | 93306 | |
| HAVELIK K G | 5399 HIGHWAY 147 | 5399 E Shore HWY 147 | | Lake Almanor | CA | 96137 | |
| Hawker | 0944 PENINSULA DR | 1186 Hunn Road | | Yuba City | CA | 95991 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HEALDSBURG, CITY OF | Attn: Mayor or City Attorney | 401 Grove Street | | Healdsburg | CA | 95448 | |
| Healey, William & Mary J. | Mark Anderson, Commander | 700 Court Street | | Jackson | CA | | |
| Hearney Properties, LLC | Judith Hearney-Hurley | 320 Keller Street | | Petaluma | CA | 94952 | |
| Hebert Family Trust | 1287 LASSEN VIEW DR | 7413 Franktown Road | | Washoe Valley | NV | 89704 | |
| Hector Huerta, a single man, and Green Valley Foods Products, Inc. ("GVFP"), | 43521 Ridge Park Drive, Suite 101 | | | Temecula | CA | 92590 | |
| Heidman, Kris & Patricia (Trust) | 4221 Collier Canyon Road | | | Livermore | CA | 94550 | |
| Helen Koehnen | 1238 PENINSULA DR | 704-205 Bangham Ln. | | Susanville | CA | 96130 | |
| Heller, Trustee,Dorella (Dee). | 233 Grandview Drive | | | Redlands | CA | 92373 | |
| HELMUTH JONES | 0708 PENINSULA DR | 1400 Kingsford Dr | | Carmichael | CA | 95608 | |
| Henderson, Gary; Cosper, Teri | Douglas Fitzgerald | 26 Spicebush Court | | Chico | CA | 95928 | |
| Hennigan, Robert N.; Wallace, Barbara, Hicks, Jeffry C.; Hicks, Peter; Hicks, Brian; Garlland, Carol | Laura Lovell | 251 Commerce Circle | | Sacramento | CA | | |
| Henry Schoenlein | 1404 PENINSULA DR | 40 Peterson Place | | Walnut Creek | CA | 94595 | |
| heppler | 3188 ALMANOR DRIVE WEST | 1075 Space Park Way # 166 | | Mountain View | CA | 94043 | |
| HERCULES POWDER COMPANY | P.O. Box 62000 | | | San Francisco | CA | 94612 | |
| HERCULES, CITY OF | Attn: Mayor or City Attorney | 111 Civic Drive | | Hercules | CA | 94547 | |
| HEROLD SINCLAIR | 0125 LAKE ALMANOR WEST DR | 3872 Dixon Place | | Palo Alto | CA | 94306 | |
| Herrera,Alex & Margaret | 25643 Estoril Street | 55499 Lake Pt. Ct.,, Bass Lake | | Valencia | CA | | |
| Hewitson Farms | Chris Delaney | HC-1, BOX 1 | | Avenal | CA | 93204 | |
| HEWITT, GEOFFREY | 22673 COMMUNITY BLVD | | | HINKLEY | CA | 92347 | |
| Higgins, William B. | 16000 Power House Road | | | Ukiah | CA | 95469 | |
| Hillcrest Properties | 3660 LAKE ALMANOR DR | 415 Nantucket St. | | Foster City | CA | 94404 | |
| Hillyard,Robert J. | Robet Joseph Bocchi & Natalie A. Friedman, Trustees | 3900 Fairbreeze Circle | | Westlake Villiage | CA | 91361 | |
| HINKLEY BIBLE CHURCH THE | 37313 HINKLEY RD | | | HINKLEY | CA | 92347 | |
| HINKLEY SENIOR CITIZENS CLUB | Assessor'sParcel No. 0488-112-04, | | | Hinkley | CA | | |
| Hires, Jack & Judy | P. O. Box 1807 | | | Hollister | CA | 95024 | |
| Hitchen,Douglas & Karen M. | P. O. Box 1660 | 185 Hill Top Drive | | Hollister | CA | 95023 | |
| Hobbs | 0834 PENINSULA DR | 834 Peninsula Dr. | | Westwood | CA | 96137 | |
| Hoffman,C. Chase | 145 Via Los Altos | | | | | | |
| Holcomb Diamond LLC | 6019 HIGHWAY 147 | 2660 Look Out Ct. | | Osewgeo | OR | 97034 | |
| Holm,Robert A. & Corliss R. | 9561 E. ELLERY | | | Clovis | CA | 93611 | |
| HOLSCHER ROBERT | 4703 HIGHWAY 147 | 59 Damonte Ranch Parkway, #B s | | Reno | NV | 89521 | |
| Holt | 0853 LASSEN VIEW DR | 14307 Swift Creek Ct | | Reno | NV | 89511 | |
| Holve,William L. | P. O. Box 966 (Patrick); | | | COARSEGOLD | CA | 93614 | |
| Honolulu Hills Holdings, LLC | Darrell R. Melton | P.O. Box 226 | | Taft | CA | 93268 | |
| Hood | 6041 HIGHWAY 147 | 1065 Washinton St | | Willows | CA | 95988 | |
| HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7th Street, S.W. | | | Washington | DC | 20410 | |
| HSU, DAN P | 21924 PERA RD | | | HINKLEY | CA | 92347 | |
| Hudson, J. Robert, Pres. | 4425 E. Fairmont Avenue | | | Fresno | CA | 93726 | |
| HUGHSON, CITY OF | Attn: Mayor or City Attorney | 7018 Pine | | Hughson | CA | 95326 | |
| Hull, Dennis R. | Kelly Hair | PO Box 719 | | Kettleman City | CA | 93239 | |
| HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | Woodley Island Marina | P.O. Box 1030 | | Eureka | CA | 95502-1030 | |
| Humphreys, III,Miles | 79 No. Frankwood | | | Sanger | CA | 93657 | |
| Hunter,Robert & Diamond | 3511 Old Blackhawk Road | | | Danville | CA | 94506 | |
| Incline Holding Inc | 0616 PENINSULA DR | 1004 Holben Ave | | Chico | CA | 95926 | |
| Incline Partners, L.L.C. | P.O. Box 3740 | | | Incline Village | NV | 89450 | |
| INDIAN AFFAIRS, US BUREAU OF | 1849 C Street, N.W. MS-4004-MIB | | | Washington | DC | 20240 | |
| Ingersoll | 3750 LAKE ALMANOR DR | 1309 Bay Bridge Ct | | Edmond | OK | 73034 | |
| Ingvoldsen, Eric F. & Carl | 431 Citadel Drive | | | Davis | CA | 95616 | |
| Ira Rogers | 1138 PENINSULA DR | 5649 Lake Murray Blvd. #A | | La Mesa | CA | 91942 | |
| IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| Ironhouse Sanitary District | APN #037-191-034 | | | Oakley | CA | | |
| IT Landfill Generator RPs c/o Dan Vinyard Esq. Jackson Walker | 1401 McKinney | Suite 1900 | | Houston | TX | 77010 | |
| J & L Rentals, LLC | 2286 North Ave., Space 94 | | | Chico | CA | 95926 | |
| J & L Rentals, LLC. | 33 Chicory Road | | | Chico | CA | 95928 | |
| J. ORNELAS & C. QUAM | 6839 HIGHWAY 147 | 111921 Meridian Road | | Chico | CA | 95926 | |
| Jack Ellena | 2412 ALMANOR DRIVE WEST | 9310 E Coopers Hawk Dr | | SunLakes | AZ | 85248 | |
| JACK H STANSFIELD | 1018 PENINSULA DR | 344 Alden LN | | Livermore | CA | 94550 | |
| Jack Mariani | 0307 LAKE ALMANOR WEST DR | 3907 Plainsfield Way | | Sacramento | CA | 95821 | |
| Jackson Street LLC/Morrissey, Richard, | 344 S. Quinley | | | Merced | CA | 95341 | |
| Jackson,Curtis & Kathleen B. | 1051 Monte Verde Drive | | | Arcadia | CA | 91007 | |
| Jacobs, Richard & Jacque | Vivian Crowe | P.O. Box 25 | 10500 Ponderosa Way | Millville | CA | 96062 | |
| Jacobson, Norman & Diana | 564 C Street | | | Colma | CA | 94014 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JAMES | 5251 HIGHWAY 147 | 9935 Township Road | | Live Oak | CA | 95953 | |
| James Broyles | 0132 KOKANEE LANE | 13 Arminta Ct. | | Chico | CA | 95928 | |
| James Carlsen | 1306 PENINSULA DR | 14720 Farwell Avenue | | Saratoga | CA | 94526 | |
| James Culberson | 5423 HIGHWAY 147 | 1605 Harvest Rd | | Pleasenton | CA | 94566 | |
| James Danielsen | 0187 LAKE ALMANOR WEST DR | 149 Spreading Oak Drive | | Scotts Valley | CA | 95066 | |
| James Peterson | 1529A Beach St | | | San Francisco | CA | 94123 | |
| JAMES R LOBITZ | 5115 HIGHWAY 147 | P. O. Box 517 | | Westwood | CA | 96137 | |
| JAMES RAY HARMSEN and RUTH ANN HARMSEN, DBA HARMSEN FAMILY DAIRY | 36310 Dixie Road | | | Hinkley | CA | 92347 | |
| JAMES STEPHENSON | 0676 PENINSULA DR | 5955 Cresent Moon Court | | Reno | NV | 89511 | |
| James Toothman | 0692 PENINSULA DR | 1907 Wilson Court | | Mountain View | CA | 94040 | |
| Jane Flynn | 1424 PENINSULA DR | 54 Nina Court | | Alamo | CA | 94507 | |
| Jared L. Moore Jr. | Felix, Joseph & Karen | 8336 E. Twin Butte Lane | | Florence | AZ | 85132 | |
| JAY PAUL MANAGEMENT CO., INC. | 4 EMBARCADERO CENTER, STE 3620 | | | SAN FRANCISCO | CA | 94111 | |
| Jean Sinn | 1439 PENINSULA DR | Po Box 660 | | Chico | CA | 95927 | |
| Jeannie McCormack and Albert Medzitz | 7680 Montezuma Hills Rd. | | | Rio Vista | CA | 94574 | |
| Jeff & Lori Olsen | 2 Newlands Circle | | | Reno | NV | 89509 | |
| Jeff Gough | 1219 DRIFTWOOD COVE ROAD | 3921 Wycombe Dr | | Sacramento | CA | 95864 | |
| Jeff Greening | 0640 PENINSULA DR | 5140 Buckboard Way | | Roseville | CA | 95747 | |
| Jeffrey Bumb | 3305 HIGHWAY 147 | 6970 Sylvan Road | | Citrus Heights | CA | 95610 | |
| Jennings,Walt & Jan | P. 0. 392 | | | Kerman | CA | 93630 | |
| Jerrold & Michelle Arnold | 5231 HIGHWAY 147 | 5162 Westridge Circle | | Auburn | CA | 95603 | |
| Jerry Scolari | 0205 LAKE ALMANOR WEST DR | 205 Lake Almanor West Drive | | Chester | CA | 96020 | |
| Jessen,John | 3581 W. Conejo | | | CARUTHERS | CA | 93609 | |
| JEWETT | 0230 PENINSULA DR | 230 Peninsula Drive | | Westwood | CA | 96137 | |
| JHK Investment | 0842 PENINSULA DR | 3200 Mount Whitney Ct. | | Chico | CA | 95973 | |
| Jim Carbone | 0127 KOKANEE LANE | 1620 Meadowview Lane | | Reno | NV | 89509-5215 | |
| Jim Regimbal, Sr. | 3267 HIGHWAY 147 | 3267 State Hwy 147 | | Westwood | CA | 96137 | |
| Joan McFadden | 286 Del Mesa Dr. | P.O. Box 375, Meadow Valley,CA | | Carmel | CA | 93923 | |
| Joan St Clair | 1433 PENINSULA DR | 3690 Grant Dr. | | Reno | NV | 89509 | |
| Joann Simpson | 2973 HIGHWAY 147 | 446 Claudia Drive | | Sonoma | CA | 95476-5613 | |
| Joel Rondon | 3125 HIGHWAY 147 | P. O. Box 396 | | Pinetop | AZ | 85935 | |
| Johannesen, Norman (Andy) | P.O. Box 24 | | | Whitethorn | CA | 95589 | |
| John & Jane McCowan | 0630 PENINSULA DR | 3500 TUPELO DR. | | Walnut Creek | CA | 94598 | |
| John and Kathy Woeber Gardner | 1545 Beach Street | | | San Francisco | CA | 94123 | |
| John Bouyea - Sr Right of Way Agent | 1177 E. Lindo Ave | | | Chico | CA | 95926 | |
| John Burroughs | 0119 LAKE ALMANOR WEST DR | 486 State Hwy 339 | | Yearington | NV | 89447 | |
| John Christerson | 1336 PENINSULA DR | 5595 Amend Road | | El Sobrante | CA | 94803 | |
| John Cowan | 1405 LASSEN VIEW DR | 1405 Lassen View Drive | | Westwood | CA | 96137 | |
| John Fara | 3118 ALMANOR DRIVE WEST | 158 Picholine Way | | Chico | CA | 95928 | |
| John Goodnight | Ian R. Donnelly | 849 Plum Tree Drive | | Columbus | OH | 43235 | |
| John Grizzle | 1417 LASSEN VIEW DR | 4265 Water Hole Rd | | Reno | NV | 89509 | |
| JOHN H LEETE II | 1262 PENINSULA DR | 29 Casa Way | | Scotts Valley | CA | 95066 | |
| John Howe | 0682 PENINSULA DR | 682 Peninsula Drive | | Westwood | CA | 96137 | |
| John Molea | 5959 HIGHWAY 147 | 4383 Emerald Ridge Lane | | Fairfield | CA | 94534 | |
| JOHN MUIR LAND TRUST | 3100 Cumberland Blvd. | | | Atlanta | GA | 30339 | |
| John Nora | 1204 PENINSULA DR | 2228 Brewster Ave | | Redwood City | CA | 94062 | |
| JOHN PEHRSON | 0113 KOKANEE LANE | 12721 Merritt Horning Rd | | Chico | CA | 95926 | |
| John Regh | 6691 HIGHWAY 147 | P. O. Box 42 | | Westwood | CA | 96137 | |
| John Rollings | 3628 LAKE ALMANOR DR | 40 Sagittarius Ct | | Rano | NV | 96137 | |
| John Solari | 0143 LAKE ALMANOR WEST DR | 15 Saddleback Ct. | | Danville | CA | 94506 | |
| John Wilson | 0930 PENINSULA DR | 286 Pinyon Hills Drive | | Chico | CA | 95928 | |
| JOHN WOMACH | 1342 PENINSULA DR | 1273 E 7th Street | | Chico | CA | 95928 | |
| Johns Manville | 20 Donald Drive | | | Chico | CA | 95973 | |
| Johnson,Ron | Christine Haneline, Member | 655 Brooks Street | | Laguna Beach | CA | | |
| Johnston, Pres. Sandy D. | 7041 Darnoch Way | | | West Hills | CA | 91307 | |
| JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA,GREAT WESTERN POWER COMPANY CALIFORNIA | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| Jon Mayer | 3290 & 3310 BIG SPRINGS ROAD | 2301 TUSTIN AVE | | Newport Beach | CA | 92660 | |
| Jonathan, Dennis, President | 191 Silver Mountain Drive | | | Glenwood Springs | CO | 81601 | |
| Jones, David A. | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| Jones, Gordon T. Trustee | McGowan, Scott & Margaret | 20876 Glen Oaks Ln. | | TEHACHAPI | CA | 93561 | |
| Jones,Aaron L. & Sharon L. | 1068 G St. | | | Fresno | CA | 93706 | |
| Jones,Dennis R. | 215 Via San Remo | | | Newport Beach | CA | 92663 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Jones,Pres. Art | 17633  Rd 400 | | | Madera | CA | 93638 | |
| Jorgensen,Al V. | P.O. Box 9517 | | | Bakersfield | CA | 93389 | |
| Joseph | 3748 LAKE ALMANOR DR | 3501 SHADOWTREE LN | | CHICO | CA | 95928 | |
| Joseph (Jay) or Terri Thesken | 1099 E Street, Hayward, 94541 | 1753 Augusta Lane | | Atwater | CA | | |
| Joseph Chiapella | 0644 PENINSULA DR | 6832 Masters Drive | | Reno | NV | 89511 | |
| Joseph Diprinzio | 0242 PENINSULA DR | P. O. Box 403 | | Westwood | CA | 96137 | |
| Joseph Gabany and Dalene Bramer | 1645 Beach Street | | | San Francisco | CA | 94123 | |
| Joyce,Thomas & Rose Marie | 17682  La  Entrada | | | Yorba Linda | CA | 92686 | |
| Juan-Hwey Chen, Trustee | 0373 LAKE ALMANOR WEST DR | 24711 County Road 89 | | Winters | CA | 95694 | |
| Judith Carroll | 0226 PENINSULA DR | 3031 Alamo Ave | | Chico | CA | 95973 | |
| Julie Deal | 1267 LASSEN VIEW DR | 1269 Lassen View Dr | | Westwood | CA | 96137 | |
| Julina Colt | 0528 PENINSULA DR | 567 Lassen Avenue, # 303 | | Chico | CA | 95973 | |
| June WILLIAMS | 2746 BIG SPRINGS ROAD | 1561 Empire Ranch Road | | Carson City | NV | 89701 | |
| Justin and Thea Baker | 0369 LAKE ALMANOR WEST DR | HC 65 Box 500 | | Austin | NV | 89310 | |
| Karanverr and Yasmin Dhillon | 1639 North Point St. | | | San Francisco | CA | 94123 | |
| Karen Nelson | 0115 KOKANEE LANE | 12142 Argyle Dr | | Los Alamitos | CA | 90720 | |
| Karen Zorbas | 1016 PENINSULA TRAIL | P.O. Box 5604 | | Incline Village | NV | 89450 | |
| Kauffman | 0188 PENINSULA DR | 459 Encina Avenue | | Menlo Park | CA | 94025 | |
| Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | 5130 Anita Rd. | | | Chico | CA | 95973 | |
| Keith A. Wilton Family Trust | 0800 PENINSULA DR | 42 Birch Avenue | | Corte Madera | CA | 94925 | |
| Keith Lee | 3720 LAKE ALMANOR DR | 44 Rockridge Road | | Fairfax | CA | 94930 | |
| KEITH ROBERTSON | 0248 PENINSULA DR | 1506 1st St | | Susanville | CA | 96130 | |
| Kelley,Robert & Marilyn | 55288 Lake View Dr. | | | Bass Lake | CA | 93604 | |
| Kelly, Shaun & Melissa | 6435 County Road 23 | | | Orland | CA | 95963 | |
| Ken Bell | 2780 BIG SPRINGS ROAD | 1371 Woodland Avenue | | Chico | CA | 95928-5918 | |
| Ken Henry | 0103 KOKANEE LANE | 309 Iron Horse Ct. | | Alamo | CA | 94507 | |
| Kendall Stratford-Barrera | 2574 BIG SPRINGS ROAD | 9699 Sterling Pointe Court | | Loomis | CA | 95650 | |
| Kennedy | 0741 LASSEN VIEW DR | 4485 CUTTLEBON CT | | Santa Maria | CA | 93455 | |
| Kenneth Ensey | 0807 LASSEN VIEW DR | 2125 GREENSBURG CIR | | RENO | NV | 89509 | |
| Kenneth Fitzgerald | John & Kristina Chrystal, on site managers | 35440 Deer Flat Road | | SHINGLETOWN | CA | 96088 | |
| Kenneth Head | 0195 LAKE ALMANOR WEST DR | 695-825 Gold Run Road | | Susanville | CA | 96130 | |
| KENNETH R HANSEN | 1302 PENINSULA DR | 6158 Shadow Brook Drive | | Granite Bay | CA | 95746 | |
| Kenneth Rader | 0107 KOKANEE LANE | 6303 Mullen Pkwy | | Redding | CA | 96001 | |
| Kent Ahlswede | 205 Country Club Drive | | | Colusa | CA | 95932 | |
| Kent Mellerstig | 1230 PENINSULA DR | 2750 Sandestin Dr. | | Reno | NV | 89523 | |
| KERN COUNTY WATER AGENCY | 3200 Rio Mirada Dr, | | | Bakersfield | CA | 93308 | |
| KERN DELTA WATER DISTRICT | 501 Taft Highway | | | Bakersfield | CA | 93307 | |
| KERN, COUNTY OF | 115 Truxtun Avenue, Fifth Floor | | | Bakersfield | CA | 93301 | |
| KEYES COMMUNITY SERVICES DISTRICT | 5601 7th Street | PO Box 699 | | Keyes | CA | | 95328 |
| KGUA/ Native Media Resource Center | Attn: Susan Ruschmeyer | 33501 South Highway One, Unit 50 | | Gualala | CA | 95445 | |
| Kinder Morgan (formerly El Paso Natural Gas) | HC-12 Postal Customer | | | Topock | AZ | 86436 | |
| Kinkle | 0145 LAKE ALMANOR WEST DR | P.O.Box 508 | | Esparto | CA | 95627 | |
| kirkpatrick | 0135 KOKANEE LANE | 135 Kokanee Trail | | Chester | CA | 96020 | |
| Kiviat | 0556 PENINSULA DR | 929 Thomasson Lane | | Paradise | CA | 95969 | |
| Klein | 4843 HIGHWAY 147 | 1376 Keri LN | | Chico | CA | 95926 | |
| Knapp, Arby | 637 E. Teal Circle | | | Fresno | CA | 93720 | |
| Knudsen | 2876 BIG SPRINGS ROAD | 2801 Cohasset Road, Apt 137 | | Chico | CA | 95973 | |
| Koehnen | 0920 PENINSULA DR | 4500 Mountain Gate Drive | | Reno | NV | 89519 | |
| KPR Properties/Poletti Realty | 41755 Acorn Road | | | Auberry | CA | 93602 | |
| Kraatz Family Trust | 3367 HIGHWAY 147 | P.O. Box 2025 | | Chester | CA | 96020 | |
| Krause, Larry dba Wind River Honey Company | P.O. Box 6205 | | | Tahoe City | CA | 96145 | |
| Kris and Patricia Heideman | SCOTT MURRAY, GREENLAW PARTNERS | 4440 VON KARMAN AVENUE | | Newport Beach | CA | 92660 | |
| Krystle Cho | 1529 Beach St | | | San Francisco | CA | 94123 | |
| Kuckowski | 0923 LASSEN VIEW DR | 3301 Admiralty Dr. | | Huntington Beach | CA | 92649 | |
| Kunitani, Kazuo & Suzu | David Finkbeiner | P. O. Box 1564 | | Lake Almanor | CA | 96137 | |
| Kurtis Brock | 2980 BIG SPRINGS ROAD | 23 Sarteano Drive | | Newport Coast | CA | 92657 | |
| Kynett | 3672 LAKE ALMANOR DR | 809 Arbutus Ave. | | Chico | CA | 95926 | |
| LACC #21 | 1119 HIDDEN BEACH ROAD | 2401 Santiago Dr | | Newport Beach | CA | 92660 | |
| Lackey, Trustee,Clarence A. | Cote, Helen Lynn | 5880 Lone Horse Dr. | | Reno | NV | 89502 | |
| Laguna on the Beach Properties LLC | 1031 Downing Ave. | | | Chico | CA | 95926 | |
| Lake Almanor Country Club | Mallard Dock Association | 8405 Road 28 | | Madera | CA | 93637 | |
| LAKE ALMANOR COUNTRY CLUB,LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E | Scott Devereux | 501 Peninsula Dr | | Lake Almanor | CA | 96137 | |
| Lake Almanor Home Trust | 0241 LAKE ALMANOR WEST DR | 3375 Canyon Oaks Terrace | | Chico | CA | 95928 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E,LAKE ALMANOR COUNTRY CLUB | 452 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| Lake Almanor Water Quality Sampling Group | Lane Archibald | CPB Real Estate/Real Estate Management | 50 E. North Temple, 12th Floor | Salt Lake City | UT | 84150 | |
| Lake Pillsbury Homesite Association | Marina View Heights Association | 456 W. Mesa Avenue | | Fresno | CA | 93704 | |
| Lake Pillsbury Resort, Inc. | Marina View Heights Association | 456 W. Mesa Aveune | | Fresno | CA | 93704 | |
| LAKE, COUNTY OF | 255 North Forbes St | | | Lakeport | CA | 95453 | |
| Lakehaven LLC | County Government Center | 1087 Santa Rosa | | San Luis Obispo | CA | 93408 | |
| Lakehouse Rentals (Lavoie) | 5169 HIGHWAY 147 | 4706 Ferncreek Drive | | Rolling Hills Estates | CA | 90274-1502 | |
| Lamar Advertising | Amanda Wagner | P.O. Box 32 | | Sterling City | CA | 95978 | |
| Lancaser | 0303 LAKE ALMANOR WEST DR | 23602 Cone Grove Rd | | Red Bluff | CA | 96080 | |
| Lance North Gimbal, Trustee | 0357 LAKE ALMANOR WEST DR | 1759 Candelero Court | | Walnut Creek | CA | 94598 | |
| Lance Tennis | P.O. Box 1470 | | | San Martin | CA | | |
| Landers, Bobbie | Geologist | 3330 Cameron Park Dr | Suite 550 | Cameron Park | CA | 95682 | |
| Landry, ESQ,Edward A. | 10 Alamo Oaks Lane | | | Alamo | CA | 94507 | |
| LARA, FRANCISCO J | 36610 DIXIE RD | | | HINKLEY | CA | 92347 | |
| Larence Hamman | 0323 LAKE ALMANOR WEST DR | 4725 Opal St | | Capitola | CA | 95010 | |
| LaRiviere | 3756 LAKE ALMANOR DR | 25 Horizon Point Ct. | | Chico | CA | 95928 | |
| Larry Alford | 3692 LAKE ALMANOR DR | 3692 Lake Almanor Dr | | Westwood | CA | 96137 | |
| Larry Prentke | 0646 PENINSULA DR | 5255 Reservation Rd. | | Placerville | CA | 95667 | |
| Larry Smith et al | 3712 LAKE ALMANOR DR | 9675 Passa Tempo Drive | | Reno | NV | 89511 | |
| Larry Stephenson | 0181 LAKE ALMANOR WEST DR | 4314 Vega Loop | | Shingle Springs | CA | 95682 | |
| LASSEN NF | 2550 Riverside Drive | | | Sunnyvale | CA | 96130 | |
| Lawler,Michael B. & Pamela | 8390 Rustic Woods Way | | | Loomis | CA | 95650 | |
| Lawler,Timothy and others | 809 Bromfield | | | San Mateo | CA | 94405 | |
| Lawrence, Robert I., Jr. | Attn. Lois Merkle | 473-650 Audrey Drive | | Susanville | CA | 96130 | |
| Lazzerini,William K. Jr. | 19390 Industrial Drive | | | Sonora | CA | 95370 | |
| LDS Recreation Properties LLC | Acorn Dock Association | 14900 Padero Ct. | | Bakersfield | CA | 93306 | |
| Leach | 1205 DRIFTWOOD COVE ROAD | 295 Corral De Tierra Road | | Salinas | CA | 93908-8952 | |
| LEASE PRC 5438.1-E,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| Lee Scazighini | 25365 Coalinga Rd | | | Coalinga | CA | 93210-9310 | |
| Lee, William | 0612 PENINSULA DR | 12 Arch Bay | | Laguna Niguel | CA | 92677 | |
| Lee,Linda S. | c/o Wheeler Limited Partnership | P. O. Box 10509 | 2012 E. Street, Bakersfield, 9 | Bakersfield | CA | 93389 | |
| Leigh Hunt-Firestone | 0227 LAKE ALMANOR WEST DR | 128 Via Yella | | Newport Beach | CA | 92663 | |
| Lennar Homes | 700 NW 107 Avenue | | | Miami | FL | 33172 | |
| Leon Donohue | 1229 LASSEN VIEW DR | 5 Canterbury Cir | | Chico | CA | 95926 | |
| LEROY LEABMAN | 0558 PENINSULA DR | 2611 Sloan | | Davis | CA | 95616 | |
| Lewandowski, Michael & Kristin | C/O Fair Oaks CA FM Group | P.O. Box 1345 | | Fair Oaks | CA | 95628 | |
| LEYERLY, RICHARD | 22086 Old Bakersfield Highway | | | Hinkley | CA | 92347 | |
| Lhala, LLC | Atten: Plant Engineer | P.O. Box 847 | | Dorris | CA | 96023 | |
| Libenson, Trustee, Richard M. and Claudia C. | 4721 E. Home | | | Fresno | CA | 93703 | |
| LICENSE NUMBER 2105,LICENSE NUMBER 1962,CA 5 99 16 0001,DEPT AGRICULTURE,LICENSE NUMBER 1333,LICENSE NUMBER 1354,LICENSE NUMBER 137,UNITED STATES,STANISLAUS NATIONAL FOREST,MODIFICATION NUMBER 1,LICENSE NUMBER 619,LICENSE NUMBER 233,LICENSE NUMBER 2310,LI | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| Lidwell, Joseph B. | PO Box 7 | | | Washington, CA | CA | 95586-0007 | |
| Lime Mountain Company | Chimney Rock Road | | | Paso Robles | CA | 93446 | |
| Limmex/ Kemp | 0113 LAKE ALMANOR WEST DR | 113 Lake Almanor West Dr. | | Chester | CA | 96020 | |
| Linan Liu | 32-34 Toledo Way | | | San Francisco | CA | 94123 | |
| Linda Bowers | 1281 Bon Rea Way | | | Reno | NV | 89503 | |
| Linda Yparraguirre | 0334 PENINSULA DR | 166 Virgina St. | | Auburn | CA | 95603 | |
| Lingle, David & Donna | Brewer, Pamela/Smith, Russell/Smith, Keith | 431 Charleston | | Lodi | CA | 95240 | |
| Lisa Sipko | 1242 PENINSULA DR | 10121 Ludwig Street | | Villa Park | CA | 92861 | |
| Little Norway Partners | c/o Pacific Crockett Energy, Inc | 550 Laring Avenue | | Crockett | CA | 94525 | |
| Live Nation, c/o Matt Prieshoff | P.O. Box 120 | | | Durham | CA | 95938 | |
| Lodge, Mareka G. | 1930 G Street | | | Sacramento | CA | 95811 | |
| LOIS SCOTT | 0138 PENINSULA DR | 138 Peninsula Drive | | Westwood | CA | 96137 | |
| LOMA PRIETA JOINT UNION SCHOOL DIST | 23800 Summit Rd | | | Los Gatos | CA | 95033 | |
| Lombard-Howe Trust | 2534 BIG SPRINGS ROAD | 12931 Gray Lane | | Nevada City | CA | 95959 | |
| Longerot,Keith E. | 700 East Jefferson Blvd. | | | Los Angeles | CA | 90011 | |
| Loomis, Jane M. | P.O. Box 4194 | | | Incline Village | NV | 89450 | |
| Loomis, Richard S. & Waterman, Douglas L. | Jeff Berry | 3737 Aiken Street | | Bakersfield | CA | 93308 | |
| Lopez, Raymond and Cinde Bryant | 6263 N. Dower Avenue | | | Fresno | CA | | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Lopez, Robert A. | Michelle Allee | P.O. Box 942898 | 601 N. 7th St. Bldg C | Sacramento | CA | | |
| Loree Joses. | C/O Executive Director (Dean Grubl) | 255 S. Airport Boulevard | | South San Francisco | CA | 94080 | |
| Loren & Amy Nelson | 0720 PENINSULA DR | 5180 Pastor Drive | | GraniteBay | CA | 95746 | |
| Lorina Pisi | Kyle Self | P. O. Box 279 | | Greenville | CA | 95947 | |
| | | | | | | | |
| LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | 110 West Taylor Street | | | San Jose | CA | 95110 | |
| LOS GATOS, TOWN OF | 110 East Main Street | | | Los Gatos | CA | | 95030 |
| Los Osos Valley Memorial Park, Inc. | 90 Millard Coddington/2260 Los Osos Valley Rd | P. O. Box 6190 | | Los Osos | CA | 93412 | |
| Los Padres National Forest | Vicki L. Collins | 6755 Hollister Ave | Goleta, CA 93117 | Goleta, CA 93117 | CA | 93117 | |
| LOS PADRES NF | 6750 Navigator Drive, Suite 150 | | | Goleta | CA | 93117 | |
| LOUIS BONINO | 1258 PENINSULA DR | PO BOX 415 | | Los Gatos | CA | 95031 | |
| Louise Camacho | 5087 HIGHWAY 147 | 5231 Quarry Road | | Westwood | CA | 96137 | |
| Loveless,Oscar W. | 6161 N. Forkner | | | Fresno | CA | 93711 | |
| LOWE, ORVILLE A. & BONNIE A. | Reed, Ladonna; Dennis, Rusty | P.O. Box 63 | | Prather | CA | 93651 | |
| LOWELL F STEEL | 0954 PENINSULA DR | 540 Atherton Ave | | Novato | CA | 94945 | |
| Lowry,Suzanne E. | Carrie L. Coppage-Feld | 12700 Rimfire Dr. | | Wilton | CA | 95693 | |
| LUNA, LEO A | 36326 MOUNTAIN VIEW RD | | | HINKLEY | CA | 92347 | |
| Lusareta & De Young | 0140 PENINSULA DR | 165 Grover Lane | | Walnut Creek | CA | 94596 | |
| Lynch, John H & Gay O. | c/o Mr. Marvin Meyers, President | P.O. Box 457 | | Firebaugh | CA | 93622 | |
| LYNDA TROWBRIDGE | 0916 PENINSULA DR | 942 Lundy LN | | Los Altos | CA | 94024 | |
| LYNN STEWART | Darlene Pitney | 981 Stimel Drive | | Concord | CA | 94518 | |
| Lysle Winchester | 1291 LASSEN VIEW DR | 47 Quail Covey Ct. | | Chico | CA | 95973 | |
| M H MILLS | 1010 PENINSULA TRAIL | 4688 Blackstone Court | | Santa Maria | CA | 93455 | |
| M&T CHICO RANCH | 3964 Chico River Road | | | Chico | CA | 95928 | |
| Mace, Kathryn S. | 430 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| Machabee, Gary and Mary Lynn | Attn.: Dan Souza | 8555 S. Valentine Avenue | | Fresno | CA | | |
| Madelyn Mason | 3636 LAKE ALMANOR DR | 26 Fairway Drive | | Chico | CA | 95928 | |
| MADERA, COUNTY OF | 205 W 4th Street | | | Madera | CA | | 93637 |
| Magan,Betty | P.O. Box 361 | | | Bass Lake | CA | 93604 | |
| Magers | 0938 PENINSULA DR | 107 Drysdale Drive | | Los Gatos | CA | 95032 | |
| Maggiora & Ghilotti, Inc. | 1670 Pamela Drive | | | Paradise | CA | 95969 | |
| Magna Real Estate, LLC, and 851 Irwin Street, LLC | PO Box 776, Ross, CA 94957 | 851 Irwin St., #200, San Rafael, CA 94901 | 80 E Sir Francis Drake Blvd. | Larkspur | CA | 94939 | |
| Mallette, Miles T. & Eugene E. | c/o Jim Richert | P.O. Box 817 | | Fall River Mills | CA | 96028 | |
| Mangin | 595 Harbor St. | | | Morro Bay | CA | 93442 | |
| Manning,Paul W. | 2175 Forest View | | | Hillsborough | CA | 94010 | |
| Mantle, Mark S. & Nancy W. | C/O Mark Muser | 100 Anne Way | | Los Gatos | CA | 95032 | |
| Manuel Massa Jr. | 0347 LAKE ALMANOR WEST DR | 11292 N Alpine Rd | | Stockton | CA | 95212 | |
| Marc and Ivy Chan-Kai | 679 St. Andrews Drive | | | Aptos | CA | 95060 | |
| Marcum, Bert P., Jr. and Barbara B. | P.O. Box 1247 | | | Madera | CA | 93637 | |
| MARCUM, MURIEL I | 22771 COMMUNITY BLVD | | | HINKLEY | CA | 92347 | |
| Margaret Urroz | Property Owner: 5140 West Spruce | | | Fresno | CA | 93722 | |
| Margaret Urroz, as trustee | 5140 West Spruce Ave. | | | Fresno | CA | 93722 | |
| Mari Parino | C/O Sheila Varian | 1275 Corbett Canyon Road | | Arroyo Grande | CA | 93420 | |
| Marianna Love | 1113 HIDDEN BEACH ROAD | 47128 Crucillo Ct | | Fremont | CA | 94539 | |
| Marie Kirchmeyer | 1317 LASSEN VIEW DR | 6097 Carriage House Way | | Reno | NV | 89507 | |
| MARIN COUNTY OPEN SPACE DIST | 3501 Civic Center Drive | Suite 260 | | San Rafael | CA | | 94903 |
| MARIN, COUNTY OF | 3501 Civic Center Dr. Suite 325 | | | San Rafael | CA | | 94903 |
| MARIPOSA COUNTY,DEPT ROAD | P.O. Box 784 | | | Mariposa | CA | | 95338 |
| Marja Miller | 0130 PENINSULA DR | 597 STILSON CANYON RD | | Chico | CA | 95928 | |
| Mark & Marilyn Burington | 1297 LASSEN VIEW DR | P. O. Box 415 | | Los Gatos | CA | 95031 | |
| Mark Curry | 0917 LASSEN VIEW DR | 34 San Mateo Ct. | | San Rafael | CA | 94903 | |
| Mark E. Bron | 0359 LAKE ALMANOR WEST DR | P. O. Box 5699 | | SanJose | CA | 95150 | |
| Mark Fechter | Paha Dock Association | 212 El Cerrito Drive | | Bakersfield | CA | 93305 | |
| Mark Leinwander | 1105 HIDDEN BEACH ROAD | 386 Broad Street | | San Luis Obispo | CA | 93401 | |
| Mark Miller | 3391 HIGHWAY 147 | 2150 Canyon Close Road | | Pasadena | CA | 91107 | |
| MARK PARSINEN | 1341 LASSEN VIEW DR | 2915 Granite Pointe Drive | | Reno | NV | 89511 | |
| Mark Stewart | Attn. Eloise Shoong-Cahill | 4790 Caughlin Prkwy #139 | | Reno | NV | 89519 | |
| MARK TWAIN HOSPITAL DISTRICT | PO Box 95 | | | San Andreas | CA | | 95249 |
| Mark Webber | 0124 KOKANEE LANE | 2425 French Oak Place | | Livermore | CA | 96020 | |
| MARKET STREET RAILWAY COMPANY | San Francisco Municipal Railway - MUNI | One South Van Ness Ave, Seventh Floor | | San Francisco | CA | | |
| Markland, Laurie Ann | Trustees of the Gleghorn Trust | 28850 Crestridge Rd. | | Rancho Palos Verdes | CA | 90274 | |
| MARLENE J NIX & OTHERS | 1253 LASSEN VIEW DR | 28125 Ridgethorne Ct. | | Rancho Palos Verdes | CA | 90275-3253 | |
| Marquart,Dennis | P.O. Box 13 | | | Tranquility | CA | 93668 | |
| Marshall Slocum | 1012 PENINSULA TRAIL | 8806 Villa Campo Way | | Fair Oaks | CA | 95628 | |
| Martella. Nicklus and Anna | 7546 High Ave. | | | La Jolla, | CA | 92037 | |
| Martha Rush | 0240 PENINSULA DR | P. O. Box 1266 | | San Carlos | CA | 94070 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 19 of 35

Case: 19-30088   Doc# 1944   Filed: 05/09/19   Entered: 05/09/19 11:25:34   Page 51
of 83

Exhibit C

Licensee Parties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Martin, Don & Lani | P.O. Box 95 | | | Ben Lomond | CA | 95005 | |
| Marvin Crockett | 0133 LAKE ALMANOR WEST DR | 133 Lake Almanor West Drive | | Chester | CA | 96020 | |
| Marvin LaVasse | 1126 Fetzer Lane | | | Oakley | CA | | |
| Marvin Reiche | 0157 LAKE ALMANOR WEST DR | 803 W California Way | | Woodside | CA | 94062 | |
| Mary Bell-Moudry | 1234 PENINSULA DR | 624 W. Roseburg Ave | | Modesto | CA | 95350 | |
| Mary Conway | 0815 LASSEN VIEW DR | 815 Lassen View Drive | | Westwood | CA | 96137 | |
| Marzullo, Jr.,Joseph J. | 3245 Border Links Dr. | | | Visalia | CA | 93291 | |
| Masaji Mark Yuyama and Eleanor Kikuyo | Property Owner: P.O. Box 16285 | | | Fresno | CA | 93755 | |
| Masaji Mark Yuyama and Eleanor Kikuyo Yuyama | PO Box 5515 | | | Fresno | CA | | 93740 |
| Mason, Madelyn C. | Simard, Rhonda Cooke | 3657 Dry Creek Rd. | | Oroville | CA | 95965 | |
| Mason,Marvin | 20 Donald Drive | | | Chico | CA | 95973 | |
| Massa, Manuel Jr., & Mary | 355 West Robles Avenue | | | Santa Rosa | CA | 95401 | |
| Massengill | 7099 HIGHWAY 147 | P.O. Box 470 | | Susanville | CA | 96130-0470 | |
| Masten,Christopher M. | 3334 Mooney Blvd. | | | Tulare | CA | | |
| MASTER AGREEMENT,DEPT AGRICULTURE,AMENDMENT ONE,02 CO 11051763 007,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 97 17 028,UNITED STATES,TAHOE NATIONAL FOREST,AMENDMENT ONE | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| Mathis | 3156 ALMANOR DRIVE WEST | 1668 Milroy Pl | | SanJose | CA | 95124 | |
| MATMORE CANNING COMPANY INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| Matt and Carrie Brumbaugh | c/o 634 Stevens Avenue (Wk), Solana Beach, CA | 1445 Oribia Road (Res.) | | Del Mar | CA | 92075 | |
| Matthew Molitor | 0660 PENINSULA DR | 625 Santander Dr. | | San Ramon | CA | 94583 | |
| Matthew Palade | Campbell, Bill & Becky | 14086 Hamilton Nord Cana Hwy | | Chico | CA | 95973 | |
| Matthew Southam | 1240 PENINSULA DR | 1301 Canyon Rim Pl. | | Chico | CA | 95928 | |
| Matthews, Jeff | 0335 LAKE ALMANOR WEST DR | 4475 Nord Highway | | Chico | CA | 95973 | |
| Maudru | 0574 PENINSULA DR | P. O. Box 6040 | | Chico | CA | 95927 | |
| Maurice St. Clair Family Trust, | P.O. Box 272 | | | Fresno | CA | 93708 | |
| Max Benton | 4139 HIGHWAY 147 | 1042 Larch Avenue | | Moraga | CA | 94556 | |
| MAXWELL HARDWARE COMPANY | 418 Brandywine Avenue | | | Downington | PA | 19335 | |
| Maynard, Tamera | c/o Adam Patterson, Facility Manager_testing | P.O. Box 3140 | | Salinas | CA | | |
| Mc Cartin,Judge Donald A. | 39976 Bass Drive | | | Bass Lake | CA | 93604 | |
| Mc Cartin,Mark J. | 12608 George Reyburn | | | Garden Grove | CA | 92645 | |
| McArthur Resource Management Association | Manzanita Boat Dock Assocoation | P. O. Box 467 | | Bass Lake | CA | 93604 | |
| McCabe Landscaping | Jill Barnes, Director | 26 Corte Madera Avenue | | Mill Valley | CA | 94941 | |
| McCarthy , Kevin | 0152 PENINSULA DR | 3756 Gleneagles Dr. | | Stockton | CA | 95219 | |
| MCCLOUD RIVER RAILROAD | 801 Industrial Way | | | McCloud | CA | 96057 | |
| McCreary | 0918 PENINSULA DR | 14886 Guadalupe Dr | | Rancho Murieta | CA | 95683 | |
| McFadden, Eugene J. | Attn> Martin T. Gonsalves | 511 West 3rd Street | | Antioch | CA | 94509 | |
| MCGILL, OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | Scott Devereux | 501 Peninsula Dr | | Lake Almanor | CA | | 96137 |
| mcgowan | 425 N. Gateway Drive, Suite B | | | Madera | CA | 93637 | |
| McGowan,Edward H. | 4008 Corte Cancion | | | Thousand Oaks | CA | 91360 | |
| MCI Telecommunications Corp | 149 West Ridge Dr. | | | Santa Clara | CA | | |
| MCI Worldcom | c/o Phil Mackey | 20560 Lanes Valley Road | | PAYNES CREEK | CA | 96075 | |
| McIsaac,Teresa R. | 7907 Cowan Ave | | | Los Angeles | CA | 90045 | |
| McKay, Martina | Patricia Liles Gimbal, Trustee | 15 Big Sur Way | | Pacifica | CA | 94044 | |
| McKee Family Trust | 0456 PENINSULA DR | 12915 Foxglove Drive NW | | Gig Harbor | WA | 98332 | |
| McLeod | 0548 PENINSULA DR | 2806 Wrendale Way | | Sacramento | CA | 95821 | |
| McMillan | 1436 PENINSULA DR | 3977 Peardale Dr. | | Lafayette | CA | 94549 | |
| McMurtney,Gene R. | 351 E. Las Palmas Dr. | | | Fullerton | CA | 92635 | |
| McMurtrey,J. E. | P.O. Box 624 | | | Bass Lake | CA | 93604 | |
| McNeil | 3612 & 3616 LAKE ALMANOR DR | 893 Marsh Ave. | | Reno | NV | 89509 | |
| Meecham, Julie | Carrie L. Coppage-Feld | 12700 Rimfire Dr. | | Wilton | CA | 95693 | |
| Megley Partners LLC / Dan Cunningham | 3165 Highway 128 | | | Calistoga | CA | 94515 | |
| MEISSNER JOHN | 0311 LAKE ALMANOR WEST DR | 8248 County Road 29 | | Glenn | CA | 95943 | |
| Melissa Scott | 2910 BIG SPRINGS ROAD | P. O. Box 142 | | Chester | CA | 96020 | |
| Mello, William & Frank Jr. | 6 Stonehaven Ct. | | | Chico | CA | 95926 | |
| Melvin Levan | 15224 South Highway 66 | | | Topock | AZ | | |
| MENDOCINO RAILWAY | Skunk Train | 2990 E. Commercial Street | | Willits | CA | 95490 | |
| MENDOCINO, COUNTY OF | 501 Low Gap Road | | | Ukiah | CA | | 95482 |
| MENDOTA, CITY OF | Attn: Mayor or City Attorney | 643 Quince Street | | Mendota | CA | 93640 | |
| Menlo Park Fire Protection District | 3030 E. 18th Street | Route 1, Box 405 | | Antioch | CA | 94509 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 20 of 35

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| Merced County Sheriff | P.O. Box 143 | | | Whitmore | CA | 96096 | |
| MERCED, COUNTY OF | 222 M Street | | | Merced | CA | 95340 | |
| Meredith | 0255 LAKE ALMANOR WEST DR | 543 Paseo Companeros | | Chico | CA | 95928 | |
| Meredith,Pres. Carole | 9180 Crest Hill Court | | | Gilroy | CA | 95020 | |
| Meridian Farms Water Company | Marina View Heights Association | 456 W. Mesa Avenue | | Fresno | CA | 93704 | |
| METRO PCS | PO Box 601119 | | | Dallas | TX | | 75360 |
| Meyer Enterprises, LLC | 6951 HIGHWAY 147 | 485 W 5th St | | Reno | NV | 89503 | |
| Meyer, Paula Ann | 17278 Sunderland Dri | | | Granada Hills | CA | 91344 | |
| Meyer, Robert C. & others | 97 Marshall Way | | | Daly City | CA | 94014 | |
| MEYERS FARMING | Hitten Patel (Bus Owner) | 326 S. Airport Boulevard | | South San Francisco | CA | 94080 | |
| Michael JARRETT | 1320 PENINSULA DR | 14475 Sobey Rd | | Saratoga | CA | 95070 | |
| Michael Levy | 1247 LASSEN VIEW DR | 2250 Hedgewood Dr. | | Reno | NV | 89509 | |
| Michael Lynn Mapel | P.O. Box 1331 | | | Coalinga | CA | 93210 | |
| Michael Price | 1327 LASSEN VIEW DR | 43 Squire Ct | | Alamo | CA | 94507 | |
| Michael Rue | 1403 LASSEN VIEW DR | P. O. Box 548 | | Hamilton City | CA | 95951-0548 | |
| Mignano | 0814 PENINSULA DR | 3002 E Hartford Rd | | Orange | CA | 92869 | |
| Mike and Jenny Qi | 235 River Street | | | Santa Cruz | CA | 95060 | |
| Mike Bauccio | 0209 LAKE ALMANOR WEST DR | 209 LAKE ALMANOR WEST DR. | | Chester | CA | 96020 | |
| Mike Beebe | 0948 PENINSULA DR | P. O. Box 602 | | Red Bluff | CA | 96080 | |
| Mike Carbajal | 0933 LASSEN VIEW DR | 156 Antigua Ct | | Reno | NV | 89511 | |
| mike domimick | 2722 ALMANOR DRIVE WEST | 806 Westgate Court | | Chico | CA | 95926 | |
| Mike Egbert | 4311 HIGHWAY 147 | 3586 WOODLAKE DR | | WESTWOOD | CA | 96137 | |
| Mike Mackey | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | | Pittsburgh | PA | 15259 | |
| Miles | 0914 PENINSULA DR | 3960 Shelter Glen Way | | Santa Rosa | CA | 95404 | |
| Miles Mallette | 0329 LAKE ALMANOR WEST DR | P. O. Box 559 | | Palo Cedro | CA | 96073 | |
| MILLARD CRAIN | 0564 PENINSULA DR | 12074 Centerville Rd | | Chico | CA | 95928 | |
| Millbrae Racquet Club | Patrick Whitlock | 460 Glenn Drive | | Oroville | CA | 95966 | |
| Miller | 0148 PENINSULA DR | 699 Hillcrest Way | | Redwood City | CA | 94062 | |
| Miller, John R. dba Miller Honey Farms Inc. | 549 Dolan Rd. | | | Moss Landing | CA | 95039 | |
| Miller, Mike | P.O. Box 974 | | | Angels Camp | CA | 95222 | |
| Miller, Rick & Patrcia | 531 Berry Ave. | | | Hayward | CA | 94544 | |
| MILPITAS, CITY OF | Attn: Mayor or City Attorney | 455 E. Calaveras Blvd. | | Milpitas | CA | 95035 | |
| Milton La Malfa | 1223 DRIFTWOOD COVE ROAD | 1464 Woodberry Ave | | San Mateo | CA | 94403 | |
| Minh and Gurdon Merchant | 42 Toledo Way | | | San Francisco | CA | 94123 | |
| Mintegue et al | 4815 HIGHWAY 147 | 1194 Bordeaux Street | | Pleasanton | CA | 94566 | |
| Mispagel,Lawrence M. | 33 Via Cerioni | | | Madera | CA | 93737 | |
| Mitty, Marilyn Madsen | 410 Oak Hill Drive | | | Lompoc | CA | 93436 | |
| MOBILEMEDIA COMMUNICATIONS INCORPORATED | One Executive Drive | Suite 500 | | Fort Lee | NJ | 07024 | |
| MODESTO EMPIRE TRACTION COMPANY | P.O. Box Box 3106 | | | Modesto | CA | | 95353 |
| MODESTO EMPIRE TRACTOR COMPANY | P.O. Box Box 3106 | | | Modesto | CA | | 95353 |
| MODESTO INTERURBAN RAILWAY | Modesto and Empire traction (MET) | PO BOX 3106 | | Modesto | CA | 95353 | |
| Monk, Tom | 966 Liberty Lane | | | Chico | CA | 95928 | |
| Monpere,Dorothy J. | 120 Alamo Springs Drive | | | Alamo | CA | 94507 | |
| Monroe | 1351 LASSEN VIEW DR | 161 Dardanelle Dr | | Martinez | CA | 94553 | |
| Montague,Charles F. | 574 Lighthouse Ave. | | | Pacific Grove | CA | 95501 | |
| MONTEREY, COUNTY OF | 168 West Alisal Street, 3rd Floor | | | Salinas | CA | 93901 | |
| Moore | 1349 LASSEN VIEW DR | 755 11th St. | | Colusa | CA | 95932 | |
| Morelli Ranch, LLC | 1612 Almendia Drive | | | Chico | CA | 95926 | |
| Morris, James C. & Judy | Ieland, gayle; nevis, melinda | P.O. Box 536 | | Biggs | CA | 95917 | |
| Morris, William | 2812 J Street | | | Eureka | CA | 95501 | |
| Mount & Berg | 0169 LAKE ALMANOR WEST DR | 2007 Alameda Avenue | | Davis | CA | 95616 | |
| Mount/Smith etal | 1331 LASSEN VIEW DR | 1395 Bonds Corner Rd | | Holtville | CA | 92250 | |
| Mountain Community Center | 118 Manzanella Ct | | | Oroville | CA | 95966 | |
| MP Pippin Associates | 56 ATKINSON Ln | | | Watsonville | ca | 95076 | |
| Mt. Lassen Trout Farm, Inc. | PGP Enterprises, LLC | 5003 San Pablo Dam Road | | El Sobrante | CA | 94803 | |
| Mullany, J. L. II | 551 C Street | | | Colma | CA | 94014 | |
| Mulock, Chad | Norman Cote, Secretary | 5880 Lone Horse Dr. | | Reno | NV | 89502 | |
| Munro | 0204 PENINSULA DR | 20 Patches Dr. | | Chico | CA | 95928 | |
| murphy | 1300 PENINSULA DR | 6420 montego ct | | sanjose | ca | 95120 | |
| Nachtsheim | 0256 PENINSULA DR | 256 Peninsula Drive | | Lake Almanor | CA | 96137 | |
| Nancy Fanning | 1311 LASSEN VIEW DR | 2050 Belford Dr | | Walnut Creek | CA | 94598 | |
| Nancy Fox | CalFire | P.O. Box 944246 | 1300 U Street (zip ) | Sacramento | CA | 95818 | |
| Napa County | Eric Parks, Comm. Dept. Manager | 650 Imperial Way | | Napa | CA | 94559 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 21 of 35

Case: 19-30088   Doc# 1944   Filed: 05/09/19   Entered: 05/09/19 11:25:34   Page 53
of 83

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NAPA VALLEY WINE TRAIN | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 | |
| NAPA VALLEY WINE TRAIN INCORPORATED | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 | |
| NASA | 300 E Street SW | | | Washington | DC | 20024-3210 | |
| NASSAR, GHASSAN | 101 S RIVERSIDE AVE | | | RIALTO | CA | 92376 | |
| National Park Service-GGNRA (Chip) | 333 Bush Street, Suite 500 | | | San Francisco | CA | 94104-2828 | |
| Naval Ravikant | 1529 Beach St | | | San Francisco | CA | 94123 | |
| NAVY, DEPT OF | 1200 Navy Pentagon | | | Washington | DC | 20350-1200 | |
| NCRWQCB | 5550 Skylane Blvd | | | Santa Rosa | CA | 95403 | |
| NEAL JERN | 6283 HIGHWAY 147 | 6 Anna Ct. | | Chico | CA | 95928 | |
| Needles Public Utility Authority | 817 Third Street | | | Needles | CA | 92363 | |
| Neff | 2934 BIG SPRINGS ROAD | 13655 Edmands Dr. | | Reno | NV | 89511 | |
| NEIL RUSSELL HAMILTON ESTATE,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| Nell Tarantolo | 5189 HIGHWAY 147 | 15500 Willowbrook Drive | | Reno | NV | 89511 | |
| Nelson | 1314 PENINSULA DR | 6255 NW Burgandy Dr. | | Corvallis | OR | 97330 | |
| Nelson, Donald & Kay | 2273 Dovewood Lane | | | Fresno | CA | 93711 | |
| NELSON, JAMES E | 21878 ALCUDIA ST | | | HINKLEY | CA | 92347 | |
| Nevada County Consolidated Fire District | Corporate Real Estate Dept. | 14799 Chestnut Street | Attn: Boudewin Hanrath | Westminster | CA | 92683 | |
| NEVADA, COUNTY OF | 950 Maidu Avenue | | | Nevada City | CA | | 95959 |
| NEWARK, CITY OF | Attn: Mayor or City Attorney | 37101 Newark Blvd | | Newark | CA | 94560 | |
| Newlin | 0342 PENINSULA DR | 805 Oak Park Drive | | Morgan Hill | CA | 95037-4737 | |
| Newman | 0900 PENINSULA DR | 225 So Maple Ave | | South San Francisco | CA | 94080 | |
| NEXTAL COMMUNICATIONS,NEXTEL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | | | Overland Park | KS | 66211 | |
| NEXTAL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | | | Overland Park | KS | 66211 | |
| NEXTEL CALIFORNIA | 8011 Rayford Drive | | | Los Angeles | CA | | 90045 |
| NEXTLINK WIRELESS | 95 Parker Oaks Lane | | | Hudson Oaks | TX | | 76087 |
| Nicholau, William A.; Waite, Athena; Loew, Alexandra D. | Guila Pollock | 150 Portola Road | | Portola Valley | CA | 94028 | |
| Nixon | 0546 PENINSULA DR | 195 Brookvine Circle | | Chico | CA | 95973 | |
| Noal Belkofer | 3207 HIGHWAY 147 | 3045 Crossroads Dr. | | Redding | CA | 96003 | |
| NORHERNWESTERN PACIFIC RAILROAD COMPANY | 250 Cambridge Avenue | Suite 104 | | Palo Alto | CA | 94306-1554 | |
| Norman B. Livermore & Sons, G.P. dba Montesol Company | Accord Communications (Site Manager) | 414 Mason Street, #802 | | San Francisco | CA | 94102-721 | |
| Norman Madsen | 1305 LASSEN VIEW DR | 15 Redwood Dr | | Woodland | CA | 95695 | |
| Norman Sollid | 2734 BIG SPRINGS ROAD | 6501 LATCHSTRING RD | | Melrose | FL | 32666 | |
| North Central Information Center, CSU Sacramento | 6000 J Street | Folsom Hall 2042 | | Sacramento | CA | 95819 | |
| NORTH COAST RAILROAD AUTHORITY | North Coast Railroad Authority | 419 Talmage Road #M | | Ukiah | CA | 95482 | |
| NORTH KERN WATER STORAGE DISTRICT | PO Box 81435 | | | Bakersfield | CA | 93380 | |
| Northeast Information Center, CSU Chico | 123 West 6th Street, Suite 100 | | | Chico | CA | 95928 | |
| NORTHERN ELECTRIC RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| NORTHERNWESTERN PACIFIC  RAILROAD COMPANY | 250 Cambridge Avenue | Suite 104 | | Palo Alto | CA | 94306-1554 | |
| Northwest Information Center, Sonoma State University | 150 Professional Center Drive | Suite E | | Rohnert Park | CA | 94928 | |
| Norton, David & Sandra | Vincent, Holly (spouse) | P.O. Box 628 | | Exeter | CA | 93221 | |
| NOVATO SANITARY DIST | 500 Davidson Street | | | Novato | CA | | 94945 |
| NOVATO, CITY OF | Attn: Mayor or City Attorney | 75 Rowland Way | | Novato | CA | 94945 | |
| Nowell, Maxine | 1506 N. WILLOW AVE | | | COMPTON | CA | 90221 | |
| NOYO HARBOR DIST | 19101 South Harbor Drive | | | Fort Bragg | CA | | 95437 |
| NOYO HARBOR DISTRICT | 19101 S. Harbor Drive | | | Fort Bragg | CA | | |
| NRG, now replaced by CBC | 420 23rd Street | | | San Francisco | CA | 94107 | |
| NRG/Genon | 3201 Wilbur Avenue | | | Antioch | CA | 94509 | |
| NUSSER | 0729 LASSEN VIEW DR | P. O. Box 1941 | | Cottonwood | CA | 96022 | |
| OAKDALE IRRIG DIST | 1205 East F Street | | | Oakdale | CA | 95361 | |
| OAKLAND CITY | 1 Frank H. Ogawa Plaza | | | Oakland | CA | | 94612 |
| Oberti,Philip | P.O.Box 138 | | | Bass Lake | CA | 93604 | |
| OCCUP SAFETY AND HEALTH, CA DEPT OF (CAL OSHA) | 1515 Clay Street | Suite 1901 | | Oakland | CA | | 94612 |
| O'Connell (Trustee),Ursula Hart | P. O. Box 403 | | | Bass Lake | CA | 93604 | |
| O'Connor,Daniel J. & Irene G. | 6736 Julie Lane | | | Canoga Park | CA | 91307 | |
| Ogle, Richard | Doris Dyt Revocable Trust dated October 30, 2014 | 5020 Windsor Blvd. | | Cambria | CA | 93428 | |
| OHANNESON,F,NELSON,CHARLES Q | 6301 S Street | | | Sacramento | CA | 95817 | |
| Ola Garrett/Kirk Wilsey | Kimberley Tsumura | 707 Third Street, 5th Floor | | West Sacramento | CA | 95605 | |
| Olivar, Erlinda | 1511 Maxwell Ln | | | Vista | CA | 92084 | |
| Olivar, Erlinda / North Mountainview Partnership | 1511 Maxwell Ln | | | Vista | CA | 92084 | |
| OMNIPOINT COMMUNICATIONS INCORPORATED | 360 Newark Prompton Turnpike | | | Wayne | NJ | 07470 | |

Case: 19-30088   Doc# 1944   Filed: 05/09/19   Entered: 05/09/19 11:25:34   Page 54 of 83

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| o'neil | 1319 LASSEN VIEW DR | 13815 Almahurst cir | | Cypress | TX | 77429 | |
| O'Neill | 0327 LAKE ALMANOR WEST DR | 7 Williamsburg Lane | | Chico | CA | 95926 | |
| O'Neill, Mabel | c/o Frank Ryan | P.O. Box 2076 | | Burney | CA | 96013 | |
| Oribello, Glenn & Linda | 4230 Magness Court | | | Chico | CA | 95973 | |
| OROVILLE-WYANDOTTE IRRIG DIST | 2310 Oro Quincy Highway | | | Oroville | CA | 95966 | |
| Oscar Donoian | 1014 PENINSULA TRAIL | 1904 Bechelli Lane | | Redding | CA | 96002-0132 | |
| Osh Acquistion Corp | 18301 Von Karman Avenue | | | Irvine | CA | 92612 | |
| Ottenwalter Trust | 0570 PENINSULA DR | 2407 Pinehurst Court | | Discovery Bay | CA | 94505 | |
| P.R. FARMS, INC. | Hayward Body Shop | 25087 Mission Blvd | | Hayward | CA | 95112 | |
| Pabst | 1202 PENINSULA DR | 1710 Santa Lucia Dr | | SanJose | CA | 95125 | |
| PACIFIC SERVICE EMPLOYEES  ASSOCIATION | c/o Todd Dahleen | 230 Montclair Ave. | | San Jose | CA | 95116 | |
| Pacific Southwest Region National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| Pacific Union College Attn: Bill Cochran | 1 Angwin Avenue | | | Angwin | CA | 94508 | |
| PACIFICA, CITY OF | Attn: Mayor or City Attorney | 170 Santa Maria Avenue | | Pacifica | CA | 94044 | |
| PAGING NETWORK INCORPORATED NORTHWEST REGION | 4965 Preston Park Blvd | | | Plano | TX | 75093 | |
| Palm Bluffs Corporate Center Association | c/o Dana Butcher Associates | 1690 West Shaw, Suite 222 | Attn.: Trish Herogian | Fresno | CA | 93711 | |
| Palmisano, Dorothy G. | 3579 Shiloh Road | | | Birds Landing | CA | 94585 | |
| PALO ALTO CITY | 250 Hamilton Ave. | | | Palo Alto | CA | 94301 | |
| PALO ALTO, CITY OF | Attn: Mayor or City Attorney | 250 Hamilton Avenue | | Palo Alto | CA | 94301 | |
| PARADISE IRRIG DIST | 116 East Street | | | Westley | CA | 95387 | |
| PARKER, KIMBERLY | 3130 SARATOGA ST | | | BAKERSFIELD | CA | 93306 | |
| PARKS & RECREATION, CA DEPT OF | 1416 9th Street | | | Sacramento | CA | 95814 | |
| PASS | Institute for Wildlife Studies | P.O. Box 1104 | | Arcata | CA | 95518 | |
| Passalacqua, C. Joseph & Arlen | Brian Fisher Plant Manager | 550 Solono Way | | Martinez | CA | 94553 | |
| Patburg, Gary & Jeanette | Attn. Eloise Shoong-Cahill | 4790 Caughlin Prkwy #139 | | Reno | NV | 89519 | |
| Patricia Rubino-Brunetti | 0309 LAKE ALMANOR WEST DR | 3478 Hwy 45 | | Glenn | CA | 95943 | |
| PATRICK MEDIA GROUP INCORPORATED | 1550 West Washington Boulevard | | | Los Angeles | CA | | 90007 |
| Patterson Holdings, LLC | Nolte Sheet Metal | 1560 Marks Ave | | Fresno | CA | 93722 | |
| PATTERSON, CITY OF | Attn: Mayor or City Attorney | PO BOX 667 | | Patterson | CA | 95363 | |
| Paul Casella | 0941 LASSEN VIEW DR | 1689 Calle Santiago | | Pleasanton | CA | 94566 | |
| Paul Goodman | 3732 LAKE ALMANOR DR | 2945 MESSILLA VALLEY RD | | Butte Valley | CA | 95965 | |
| PAUL H GOODMAN | 1276 PENINSULA DR | 90 RANCHO DEL SOL | | Camino | CA | 95709 | |
| Paul Lavoi | 2264 ALMANOR DRIVE WEST | 374 Brookside Drive | | Chico | CA | 95926 | |
| PAUL LISTON | 0840 PENINSULA DR | 124 Merritt Rd | | Los Altos | CA | 94022 | |
| PAUL S. LOFGREN | 0210 PENINSULA DR | 8702 Hwy 70 | | Marysville | CA | 95901 | |
| PCWA-Bowman Pipe Replacement | Attn:  Rick Lund | P.O. Box 6570 | | Auburn | CA | 95604 | |
| Pedersen/Rogers,Raymond/Richard | 6 Stonehaven Ct. | | | Chico | CA | 95926 | |
| Pedroncelli, Christine | Ridge Ranch LLC | 22100 Walling Road | | Geyserville | CA | 95441 | |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 San Carlos Avenue | | | San Carlos | CA | 94070-1306 | |
| PENINSULA VILLAGE | 0833 LASSEN VIEW DR | 5400 Brookmeadow Lane | | Reno | NV | 89511 | |
| Peninsula Village Homeowners Association | 3317 Swetzer Road | | | Loomis | CA | 95650 | |
| PENINSULAR RAILWAY COMPANY | 1400 Douglas St | | | Omaha | NE | 68179 | |
| Penman | 0182 PENINSULA DR | 4185 FALLING WATER DR | | RENO | NV | 89519 | |
| Pep Boys | Gayland and Nancy Taylor | 33 Chicory Road | | Chico | CA | 95928 | |
| Perry, Jeffrey | 2772 ALMANOR DRIVE WEST | P. O. Box 154 | | Butte City | CA | 95920 | |
| Perry, Jim A. | Dale Huss | P.O. Box 1247 | | Castroville | CA | 95012 | |
| Perry, Johnson, Anderson, Miller and Moskowitz LLP | 438 First Street, 4th Floor | Luke Elwood (Property Manager) | | Santa Rosa | CA | 95401 | |
| Perry, Lee | 2706 BIG SPRINGS ROAD | 1915 Townsend Pl. | | El Cajon | CA | 92019 | |
| Peter Beck | 0960 PENINSULA DR | 2619 Chantel Way | | Chico | CA | 95973 | |
| Peter Giampaoli | 0193 LAKE ALMANOR WEST DR | 193 Lake Almanor West Drive | | Chester | CA | 96020 | |
| Peter Grassi | 1326 PENINSULA DR | 1326 Peninsula Drive | | Westwood | CA | 96137 | |
| Peter Knight | 1413 LASSEN VIEW DR | 9609 Swan Lake Drive | | Granite Bay | CA | 95746 | |
| Peters,Dr. Alfred G. | 925 Roble Ridge Road | | | Palo Alto | CA | 94306 | |
| Petersen, Steven | Jay Lowden | 1926 V Street | | Sacramento | CA | | |
| Peterson (Trustee) ,Eileen M. | 2929 Richardson Dr | Suite A | | Auburn | CA | 95603 | |
| PETERSON, GARY | 37731 PUEBLO RD | | | HINKLEY | CA | 92347 | |
| Petrusha Enterprises | PO Box 151 | | | Meadow Valley | CA | 95956 | |
| PEZZULLO | 4009 HIGHWAY 147 | 7858 Elk Grove-Floren Road | | Sacramento | CA | 95829 | |
| PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| PHIL KLEINHEINZ | 1414 PENINSULA DR | 560 Daniel Drive | | Yuba City | CA | 95993 | |
| Phil Mackey | 0355 LAKE ALMANOR WEST DR | 3001 Hillside Drive | | Burlingame | CA | 94010 | |
| Philip Ferris | 1402 PENINSULA DR | 3608 Ghislaine Ct | | Roseville | CA | 95747 | |
| Philip Longo / Edward Mortlock (deceased) | 147 Hilligoss | | | Cathedral City | CA | 92234 | |
| Philip Price | 0338 PENINSULA DR | P. O. Box 333 | | Chester | CA | 96020 | |
| Philip Springfield | 0114 KOKANEE LANE | 114 Kokanee Trl | | Chester | CA | 96020 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Phill Kelly | 0809 LASSEN VIEW DR | 3691 Honey Run Road | | Paradise | CA | 95969 | |
| Phillips | 1304 PENINSULA DR | 1306 Peninsula Drive | | Westwood | CA | 96137 | |
| Phyllis Castello | Sheriff's Tower Dock Association | | | Bass Lake | CA | 93604 | |
| Picacho Ranch | 2130 El Camino Real | | | Atascadero | CA | 93422-1541 | |
| Pier 39 Limited Partnership | Pier 39, The Embarcadero | | | San Francisco | CA | 94133 | |
| Pierre O. Paquelier | P.O. Box 1470 | | | San Martin | CA | 95046-1470 | |
| Pierson/Waldrup,William J./Diane Elaine | P.O. Box 429 | | | Bass Lake | CA | 93604 | |
| Pilegard,Cris | P.O. Box 10224 | | | Fresno | CA | 93776 | |
| Pinjuv | 0859 LASSEN VIEW DR | 9699 Fimple Rd | | Chico | CA | 95928 | |
| Pinnacle Towers Inc. | P.O. Box 409250 | | | Atlanta | GA | 30384-9250 | |
| Pitigliano, Trustees,Charles B. & Nancy S.. | Dewitt & Kim Hendersen | P. O. Box 3719 | | Quincy | CA | 95971 | |
| PITTSBURG, CITY OF | Attn: Mayor or City Attorney | 65 Civic Avenue | | Pittsburg | CA | 94565 | |
| PLANNING COMMISSION,SONOMA COUNTY | 2550 Ventura Avenue | | | Santa Rosa | CA | | 95403 |
| PLEASANT HILL, CITY OF | Attn: Mayor or City Attorney | 100 Gregory Lane | | Pleasant Hill | CA | 94523 | |
| PLEASANTON, CITY OF | Attn: Mayor or City Attorney | 123 Main Street | | Pleasanton | CA | 94566 | |
| Plumas Audubon Society | Briar-Northshore Dock Association | P.O. Box 645 | | Bass Lake | CA | 93604 | |
| Plumas Bank, Inc. | 0861 LASSEN VIEW DR | 247 Estates Drive | | Chico | CA | 95928 | |
| Plumas County Airports | ATTN: Gary Wilson, Realty Specialist | 2410 E. Hawthorne Street | | Mead | WA | 99021 | |
| PLUMAS NATIONAL FOREST,PLU9997F,MASTER DISTRIBUTION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010273,20120032673,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| PLUMAS NF | 159 Plumas Street | | | Quincy | CA | 95971 | |
| Plumb | 0668 PENINSULA DR | 7056 Skyway # A | | Pardise | CA | 95969 | |
| Pollard | 0111 KOKANEE LANE | 111 Kokanee Lane | | Chester | CA | 96020 | |
| Pollock, James M. | 40800 Highway 88 | | | Pioneer | CA | 95666 | |
| Pomeroy, Susan | 1 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| PONDEROSA HEIGHTS AT SCOTT CREEK HOA | HOA Quality Management, LLC | P.O. Box 269 | | Oakley | CA | | 94561 |
| Ponderosa Tel. Co. | Beaver Mountain Cove Dock Association | P.O. Box 63 | | Bass Lake | CA | 93604 | |
| PONDEROSA TELEPHONE COMPANY | Attn.: Matthew Boos, General Manager | P.O. Box 21 | | O'Neals | CA | 93645 | |
| Port of Oakland - Dorin Tiutin | Dorin Tiutin | 530 Water Street | | Oakland | CA | 94607 | |
| PORT SAN LUIS HARBOR DIST | 3950 Avila Beach Drive | P.O. Box 249 | | San Luis Obispo | CA | 93424 | |
| POSO FARMING COMPANY | P.O. Box 511 | | | Los Banos | CA | | 93635 |
| POSTAL SERVICE, US (USPS) | USPS Office of the Consumer Advocate | 475 L'Enfant Plaza, SW Room 4012 | | Washington | DC | 20260-220 | |
| PQ Properties (Peri) | 0706 PENINSULA DR | 38 Kimberly Court | | Oakland | CA | 94611 | |
| Prati, Edward V. & others / WHR Inc | Attn. Richard J. Wall | 2001 Union St. | Suite 300 | San Francisco | CA | 94123 | |
| PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| PRECIADO, RAMON T | 22078 ACACIA | | | HINKLEY | CA | 92347 | |
| PRETEL, ROBERT W. TRUST | 0724 PENINSULA DR | 1405 Iron Hills Ln. | | Las Vegas | NV | 89134 | |
| Price, John & Diane | Cote, Helen Lynn | 5880 Lone Horse Dr. | | Reno | NV | 89502 | |
| Price, Lawrence A. & Kathleen L. | I & I Property Mgt., Attn: Brooke Anderson | 5100 N. Sixth St., Suite 164 | | Fresno | CA | 93710 | |
| PRINCETON-CODORA-GLENN IRRIG DIST | 252 Commercial Street | | | Princton | CA | 95970 | |
| PRINEVILLE CITY,PGT | 387 ne Third Street | | | Prineville | OR | | 97754 |
| PRISONS, US BUREAU OF | 320 First Street, NW | | | Washington | DC | | 20534 |
| PROBERTA WATER DISTRICT | 21680 Flores Avenue | | | Red Bluff | CA | | 96080 |
| Project 101 Associates | c/o David Bressie, Intereal | | | San Francisco | CA | 94107 | |
| Property Owner | Joel Guynup | P.O. Box 3457 | | Eureka | CA | | |
| Prosperi,Robert | P.O. Box 308 | | | Bass Lake | CA | 93604 | |
| PROVIDENT IRRIG DIST | 258 South Butte Street | | | Willows | CA | 95988 | |
| Public Services Director | County of Lake | 333 2nd St | | Lakeport | CA | 95453 | |
| PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY | 525 Golden Gate Avenue (at Polk St.) | | | San Francisco | CA | | 94102 |
| PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | 525 Golden Gate Avenue (at Polk St.) | | | San Francisco | CA | | 94102 |
| Pugliesi, Chris | 10041 Ignacio Circle | | | Reno | NV | 89521 | |
| PW Ranch Trust | Paul Wattis | P.O. Box 198 | | Paicines, CA. | CA | 95043 | |
| PWM, Inc. | Thomas J. McMurray | P.O. Box 1032 | 2039 Williams Street - Fed Ex/ | Eureka | CA | 95502 | |
| QUACKENBUSH | 0636 PENINSULA DR | 1515 W Holcomb LN | | Reno | NV | 89511 | |
| QUINCY RAILROAD COMPANY | Niles Canyon Railroad | PO Box 515 | | Sunol | CA | 94589 | |
| R & R Maher Construction Co. | Susan Lemmon | 1416 Ninth Street | Room 353 | Sacramento | CA | 95814 | |
| Radenbaugh, Trustee,Richard F. | 5644 Sunnyslope | | | Valley Glen | CA | 91401 | |
| Rainbow Estates (Caruana) | 3440 BIG SPRINGS ROAD | P. O. Box 85 | | Lake Almanor | CA | 96137 | |
| Randall Jr.,Walt | Miller, Kevin & Michelle | 37976 Road 222 | | Wishon | CA | | |
| Rathmann,Robert L. | 19841 Falcon Crest Way | | | Porter Ranch | CA | 91326 | |
| Ratto | 0128 PENINSULA DR | 190 Fall River Dr | | Folsom | CA | 96137 | |
| Ray Crawford | 0712 PENINSULA DR | 44245 Glencannon Dr. | | Fairfield | CA | 94534 | |
| Ray Dutro | 0126 KOKANEE LANE*4311 | 645 COUNTRY RD | | Meadow Vista | CA | 95722 | |
| Ray Johnston | 0844 PENINSULA DR | 6682 Greenbay Road | | Arbuckle | CA | 95912 | |
| RCF Investments, LLC | Property Owner: 4568 N. Meridian Avenue | | | Fresno | CA | 93726 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RE: FULLER, RUCKER & BLUE LAKES,FERC 2310,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| Rebecca Gallup | P.O. Box 44 | | | Hydesville | CA | 95547 | |
| RECLAMATION BOARD, THE | 3310 El Camino Avenue | | | Sacramento | CA | 95821 | |
| REDDING | 1600 Tollhouse Road | | | Clovis | CA | 93611 | |
| Reed Hillard | 1406 PENINSULA DR | P.O. BOX 309 | | Ashland | OR | 97520 | |
| Regimbal, Jr. | 3287 HIGHWAY 147 | 356 Filbert St | | Half Moon Bay | CA | 94019 | |
| REGIONAL WATER QUALITY CONTRL | 1515 Clay St, Suite 1400 | | | Oakland | CA | | |
| Rehermann | 0418 PENINSULA DR | 1683 Hyde St. | | Minden | NV | 89423 | |
| Reid | 3738 LAKE ALMANOR DR | P. O. Box 168 | | Westwood | CA | 96137 | |
| Reid,Victor M. III | 5432 Nelson Street | | | Cypress | CA | 90630 | |
| RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 | |
| Repanich, Nicholas & Susan | Timothy Durkee | 2434 Lakeside Circle | | Livermore | CA | | |
| Retzloff | 1429 PENINSULA DR | 1775 Catalpa Ln. | | Reno | NV | 89511 | |
| Rex Hoover | 1422 PENINSULA DR | 6550 Rickety Rack Road | | Loomis | CA | 95650 | |
| Rex McBride | 0118 PENINSULA DR | 6143 Riverside Dr | | Redding | CA | 96002 | |
| Reynolds,Pres. Rod | 732 Columbia Dr. | | | San Mateo | CA | 94402 | |
| Reynoso, Jaime | 430 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| Rhodes et al, Robert | Robert I. Jones | 7595 Technology Way | | Denver | Co | 80237 | |
| Rhodes, Ronald & Joan | 1284 PENINSULA DR | 7545 Santa Juanita Ave. | | Orangevale | CA | 95662 | |
| Rhyne Trust | 0215 LAKE ALMANOR WEST DR | 75 Westwood Drive | | Kentfield | CA | 94904 | |
| Rice,Owen S. | 8645 N. Marian | | | Clovis | CA | 93611 | |
| Richard Borello | 1246 PENINSULA DR | 1248 Peninsula Drive | | Westwood | CA | 99137 | |
| Richard Dalton | 1335 LASSEN VIEW DR | P.O. Box 1568 | | Chester | CA | 96020 | |
| Richard Fields | 2358 ALMANOR DRIVE WEST | 1766 Park Vista Drive | | Chico | CA | 95928 | |
| RICHARD HARDIN | 0213 LAKE ALMANOR WEST DR | 213 Lake Almanor West Drive | | Chester | CA | 96020 | |
| Richard Hong (Rick) | 601 McHenry Avenue | | | Modesto | CA | 95350 | |
| Richard Linam | 0837 LASSEN VIEW DR | 455 Vista Grande | | Greenbrae | CA | 94904 | |
| Richard Livesay | 1299 LASSEN VIEW DR | 151 N Sacramento St. | | Willows | CA | 95988 | |
| Richard Mack | 0232 PENINSULA DR | 3883 Chatham Ct | | Redwood City | CA | 94061 | |
| Richard McNeil | 1254 PENINSULA DR | 155 W. Kelly Road | | Newbury Park | CA | 91320 | |
| Richard Nelson | 4217 HIGHWAY 147 | 4217 Hwy 147 | | Westwood | CA | 96137 | |
| RICHARD RYDELL | 0828 PENINSULA DR | 7608 School House Lane | | Roseville | CA | 95747 | |
| RICHARD S TOUGH | 6969 HIGHWAY 147 | 560 Wood Duck Court | | Susanville | CA | 96130 | |
| Richard St. Peter | 0238 PENINSULA DR | 103 N Villa Ave | | Willows | CA | 95988 | |
| Richard Wells | 0504 PENINSULA DR | 8705 Dorfman Drive | | Cotati | CA | 94931 | |
| Richardson, Thomas H.; Repanich, Nicholas & Susan | c/o Linda Nelson | P.O. Box 85 | | Round Mountain | CA | 96084 | |
| Richburg, et.al.,Brian K | P.O. Box 4495 | | | Chatsworth | CA | 91313 | |
| RICHMOND, CITY OF | Attn: Mayor or City Attorney | 450 Civic Center Plaza | | Richmond | CA | 94804 | |
| RICHVALE IRRIG DIST | 1193 Richvale Highway | | | Richvale | CA | 95974 | |
| Rick Nielsen | Christopher Tsavalas and Rosalina D Te | 651 Arguello Blvd. | | Pacifica | CA | 94044 | |
| Rife | 0674 PENINSULA DR | P.O. Box 280 | | Graeagle | CA | 96103 | |
| Riley, Warren | 4216 Melisa Court | | | Carmichael | CA | 95608 | |
| Rion O'Connell | 0153 LAKE ALMANOR WEST DR | 10 ALYSSUM WAY | | CHICO | CA | 95928 | |
| Risse | 3885 HIGHWAY 147 | 5605 Mallan Lane | | Paradise | CA | 95969 | |
| RIVERBANK, CITY OF | Attn: Mayor or City Attorney | 6707 Third Street | | Riverbank | CA | 95367 | |
| Rob Dudugjian | 0216 PENINSULA DR | 11525 Old Ranch Lane | | Los Altos | CA | 94024 | |
| Robert & Kathy Sutton | 0508 PENINSULA DR | 333 Torrano Ct. | | Hollister | CA | 95023 | |
| Robert Balkow | 0672 PENINSULA DR | 109 Garydale Ct | | Alamo | CA | 94507 | |
| Robert Berry | 0120 KOKANEE LANE | 4001 Riding Club LN | | Sacramento | CA | 95864 | |
| Robert Bilotta | 5823 HIGHWAY 147 | 1055 Tapadero Trail | | Reno | NV | 89521 | |
| ROBERT BLEYHL | 1226 PENINSULA DR | 346 Twin Rivers Dr. | | Yuba City | CA | 95991 | |
| Robert Care | 1281 LASSEN VIEW DR | 1665 Escobita Ave. | | Palto Alto | CA | 94306-1014 | |
| Robert Carter | 3011 HIGHWAY 147 | 18780 Rea Ave | | Aromas | CA | 95004 | |
| ROBERT FEENEY | 0634 PENINSULA DR | 6725 Machuga Ln. | | Paradise | CA | 95969 | |
| Robert Fernandez | 5275 HIGHWAY 147 | 9935 Township Road | | Live Oak | CA | 95953 | |
| Robert Flint, Jr. | 770 Haines Ct. | | | Auburn | CA | 95602 | |
| ROBERT GALLAGHER | Rich Dengler, President | PO Box 1938 | | Chester | CA | 96020 | |
| Robert Gans | 0159 LAKE ALMANOR WEST DR | 803 W California Way | | Woodside | CA | 94062-4058 | |
| Robert Grupczynski | 0314 PENINSULA DR | 2385 Center Road | | Novato | CA | 94947 | |
| ROBERT HANLEY | 0830 PENINSULA DR | P. O. Box 678 | | Biggs | CA | 95917 | |
| Robert Klein | 5291 HIGHWAY 147 | 4019 George Road | | Carmichael | CA | 95608 | |
| ROBERT L. SMITH | 251 Scherman Way | | | Livermore | CA | 94550 | |
| Robert Lichti | 0722 PENINSULA DR | 11219 E. Palomino Road | | Scottsdale | AZ | 85259 | |
| ROBERT M HILLYER | 2532 ALMANOR DRIVE WEST | 9674 Lott Rd | | Durham | CA | 95938 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ROBERT ROMAR | 0908 PENINSULA DR | P. O. Box 278 | | Meadow Valley | CA | 95956 | |
| Robert Roth | 1227 DRIFTWOOD COVE ROAD | 1860 Braemer Rd | | Pasadena | CA | 91103 | |
| Robert Spooner | 0301 LAKE ALMANOR WEST DR | 30 Fairview Cir | | Chico | CA | 95928 | |
| ROBERT WALLACE | 0572 PENINSULA DR | 3946 Calle del Sol | | Thousand Oaks | CA | 91360 | |
| ROBERT WEBER | 0191 LAKE ALMANOR WEST DR | 9583 Sunsup Lane | | Durham | CA | 95938-9304 | |
| Robert Wolenik | 1400 PENINSULA DR | 9475 Cannonshire Ct. | | Loomis | CA | 91687-14174 | |
| Roberts, Douglas & Colette | P.O. Box 503 | | | Chester | CA | 96020 | |
| Robin Peterson | 0206 PENINSULA DR | 15450 County Road 97A | | Woodland | CA | 95901 | |
| Robinson,Rob T. & Cynthia | 3310 Verdugo Road | | | Los Angeles | CA | 90065 | |
| ROCKLIN, CITY OF | Attn: Mayor or City Attorney | 3970 Rocklin Road | | Rocklin | CA | 95677 | |
| Roger Sohnrey | Scott Rash | 620 SW Main Street | Suite 400 | Portland | OR | 97205 | |
| Rogers-Millhollin,Denna | 4780 Songbird | | | Chico | CA | 95973 | |
| ROHNERT PARK, CITY OF | Attn: Mayor or City Attorney | 130 Avram Avenue | | Rohnert Park | CA | 94928 | |
| Roland & Kathleen Clapp | 1431 PENINSULA DR | 228 Ventana Way | | Aptos | CA | 95003 | |
| Roland Cole | 0922 PENINSULA DR | 8237 Claret Ct. | | SanJose | CA | 95135 | |
| Romo Properties, LLC | 315 Main Street | | | Watsonville | CA | 95076 | |
| Rompal, Trustees,Larry S. & Shelly R. | P.O. Box 1179 | | | Grover Beach | CA | 93483 | |
| RON CARPENTER | 5913 HIGHWAY 147 | 12080 Country Squire Ln | | Saratoga | CA | 95070 | |
| Ron Decoto | 3907 HIGHWAY 147 | 562 Larita Drive | | Ben Lomond | CA | 95005 | |
| Ronald Noblin | 0926 PENINSULA DR | 1460 Arbuckle-Grimes Road | | Arbuckle | CA | 95912 | |
| Ronald Piethe | 0134 KOKANEE LANE | P. O. Box 807 | | Arbuckle | CA | 95612 | |
| Rose | 0554 PENINSULA DR | 75-648 MAHI IULANI PL | | Kailuakona | HI | 96740 | |
| ROSENBERG SAUL A. | 0305 LAKE ALMANOR WEST DR | 492 Centennial Ave. | | Chico | CA | 95928 | |
| Ross Erickson | Easement 15 Dock Association | P. O. Box 611 | | Madera | CA | 93639 | |
| Rothman,Harold B. | 12646 Cattle King Drive | | | Bakersfield | CA | 93306 | |
| Roxanne Mc Laughlin | 0662 PENINSULA DR | P. O. Box 647 | | Red Bluff | CA | 96080 | |
| Royal Gorge Ski Touring | P.O. Box 1187 | | | Pioneer | CA | 95666 | |
| Royce Friesen | 0688 PENINSULA DR | 545 Albion Ave. | | Woodside | CA | 94062-3605 | |
| Rumberger | 1437 PENINSULA DR | 87 Woodland Avenue | | San Anselmo | CA | 94960 | |
| Russell, Laurie J. (Laurie Leathers Russell, as trustee of The Leathers Family Trust) | 1690 W. Shaw Ave.Suite 200 | | | Fresno | CA | 93711 | |
| RWQCB | 11020 Sun Center Dr #200 | | | Rancho Cordova | CA | 95670 | |
| RWQCB Region 2 | 1515 Clay St. Suite 1400 | | | Oakland | CA | 94612 | |
| SAAB Real Estate LLC, | 1670 Verano Court | | | Yuba City | CA | 95993 | |
| SACRAMENTO CITY | 915 I Street | | | Sacramento | CA | | 95814 |
| SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| SACRAMENTO REGIONAL TRANSIT DIST | 29th and Capitol Avenue | | | Sacramento | CA | 95812-2110 | |
| SACRAMENTO YOLO PORT | 625 Court Street | Suite 107 | | Woodland | CA | | 95695 |
| SACRAMENTO YOLO PORT DISTRICT | 625 Court Street | Suite 107 | | Woodland | CA | | 95695 |
| SACRAMENTO, CITY AND COUNTY OF | 700 H Street, Suite 2450 | | | Sacramento | CA | 95814 | |
| SACRAMENTO-YOLO PORT DIST | 2895 Industrial Boulevard | | | West Sacramento | CA | 95691 | |
| Safreno | 1216 PENINSULA DR | 3595 Bayside Ln. | | San Diego | CA | 92109 | |
| Sagie, Michael L. | c/o Shasta Hydro Electric | P.O. Box 1136 | | Bozeman | MT | | |
| Sahm | 0142 PENINSULA DR | 142 Peninsula Dr | | Lake Almanor | CA | 96137 | |
| SAKATA BROTHERS INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| Salas, Edward & Helen | 14379 Road 24 | | | Madera | CA | 93637 | |
| Sally Krenn/Jim Blecha | 832 Tola Street | | | Montebello | CA | 90640 | |
| Sally Moyer | 0638 PENINSULA DR | 45 FELICIDAD LN | | Chico | CA | 95973 | |
| Salvatore Rubino | 0247 LAKE ALMANOR WEST DR | 4780 Songbird | | Chico | CA | 95973 | |
| Sam and Catherine Dorrance | 123 Marina Blvd. | | | San Francisco | CA | 94123 | |
| Sam Peracca | 0254 PENINSULA DR | 95 MACKIE DRIVE | | Martinez | CA | 94553 | |
| Samford, Ted | 93 Creekside Court | | | Hollister | CA | 95023 | |
| SAN BENITO, COUNTY OF | 481 4th Street, 1st Floor | | | Hollister | CA | 95023 | |
| SAN BERNADINO, COUNTY OF | 385 N Arrowhead Avenue | | | San Bernardino | CA | | 92415 |
| San Bernardino County CUPA | 620 South E Street | | | San Bernardino | CA | 92415 | |
| San Bernardino County Public Works | 825 East Third Street | | | San Bernardino | CA | 92415 | |
| San Diego Gas and Electric Company and Southern California Edison | 8227 E. WHITTIER BLVD | | | PICO RIVERA | CA | 90661 | |
| SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,M87-74,AMENDMENT 3 | 455 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102 | |
| SAN FRANCISCO BAY HARBOR LINE BOARD,OAKLAND HARBOR,UNITED STATES | 530 Water Street | | | Oakland | CA | 94607 | |
| SAN FRANCISCO CITY | Real Estate Fraud Prosecution Trust Fund Committee, Office of City Administrator | City Hall, Room 362 | 1 Dr. Carlton B. Goodlett Place | San Francisco | CA | | 94102 |
| SAN FRANCISCO CITY COUNTY | Real Estate Fraud Prosecution Trust Fund Committee, Office of City Administrator | City Hall, Room 362 | 1 Dr. Carlton B. Goodlett Place | San Francisco | CA | | 94102 |
| SAN FRANCISCO CITY COUNTY,PUBLIC UTILITIES COMMISSION | 525 Golden Gate Avenue (at Polk St.) | | | San Francisco | CA | | 94102 |

Case: 19-30088   Doc# 1944   Filed: 05/09/19   Entered: 05/09/19 11:25:34   Page 58 of 83

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| San Francisco Herring Association | 5145 Graveline Rd. | | | Bellingham | WA | 98226 | |
| SAN FRANCISCO PORT AUTHORITY | Port of San Francisco | Pier 1 | The Embarcadero | San Francisco | CA | 94111 | |
| San Francisco Port Commission | Port of San Francisco | Pier 1 | The Embarcadero | San Francisco | CA | 94111 | |
| San Francisco State University | Robert E. Hutson | 1600 Holloway Blvd | | San Francisco | CA | 94132 | |
| San Francisco Unified School District | 841 Ellis Street | | | San Francisco | CA | 94109 | |
| SAN FRANCISCO, CITY AND COUNTY OF | 1 Drive Carlton B. Goodlet Place, City Hall, Room 244 | | | San Francisco | CA | 94102-4689 | |
| San Joaquin Council of Govts | 1325 J Jtreet, Suite 1300 | | | Sacramento | ca | 95814 | |
| SAN JOAQUIN VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad | 221 North F Street | | Exeter | CA | 93221 | |
| SAN JOAQUIN, COUNTY OF | 44 North San Joaquin Street, Suite 627 | | | Stockton | CA | 95202 | |
| SAN JOSE CITY | 200 E. Santa Clara St. | | | San Jose | CA | 95113 | |
| San Jose Fire Department | 890 W 12th Ave. | | | Chico | CA | 95926 | |
| San Lorenzo Lumber YArd | 0313 LAKE ALMANOR WEST DR | 313 Lake Almanor West Drive | | Chester | CA | 96020 | |
| SAN LUIS OBISPO, COUNTY OF | 1055 Monterey Street, Suite D430 | | | San Luis Obispo | CA | 93408 | |
| SAN LUIS WATER DIST | 1015 6th Street | | | Los Banos | CA | | 93635 |
| San Mateo County Tranportation Authority | 1250 San Carlos Ave. | | | SAN CARLOS | CA | 94070 | |
| San Mateo County, Real Property Div | Matthew Chidester - Real Property Agent | 455 County Center, 4th Floor | | Redwood City | CA | 94063 | |
| SAN MATEO, CITY OF | Attn: Mayor or City Attorney | 330 West 20th Avenue | | San Mateo | CA | 94403 | |
| SAN MATEO, COUNTY OF | 400 County Center | | | Redwood | CA | 94063 | |
| SAN RAFAEL CITY | 1400 Fifth Avenue | | | San Rafael | CA | | 94901 |
| SAN RAMON, CITY OF | Attn: Mayor or City Attorney | 7000 Bolinger Canyon Rd | | San Ramon | CA | 94583 | |
| Sanchez, Trustee,John G. | 206 4th Street | | | Santa Cruz | CA | 95062 | |
| Sanders, Trustee et al, Fahmie A. | Ruth Nye | 114 Parkshore Drive | | Folsom | CA | | |
| Sanders,Stanley/Steven | 1613 Sanchez Ave. | | | Burlingame | CA | 94010 | |
| Sandridge Partners, a California Limited Partnership | PO Box 16 | | | Orinda | CA | 94563 | |
| Sandy Lane Properties LLC | Susan S. Chen, Trustee | 10 Blessing | 39124 Lake Drive, Bass Lake | Irvine | CA | 92612 | |
| SANTA BARBARA, COUNTY OF | 105 East Anapamu Street | | | Santa Barbara | CA | 93101 | |
| SANTA CLARA COUNTY TRANSIT DISTRICT | 3331 N 1st Street | | | San Jose | CA | | 95134 |
| SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,WESTERN PACIFIC RAILROAD COMPANY | Santa Clara Valley Transportation Authority | 55-A West Santa Clara Street | | San Jose | CA | 95113 | |
| Santa Clara VTA | 3331 North First Street | | | San Jose | CA | 95134 | |
| SANTA CLARA, CITY OF | Attn: Mayor or City Attorney | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | |
| SANTA CLARA, COUNTY OF | 70 West Hedding Street | | | San Jose | CA | 95110 | |
| SANTA CRUZ, COUNTY OF | 809 Center Street | Room 10 | | Santa Cruz | CA | | 95060 |
| SANTA MARIA VALLEY RAILROAD COMPANY | Santa Maria Valley Railroad | 1559 A Street | | Santa Maria | CA | 93455 | |
| SANTAMARIAVAL | 100 E. Cook Street | | | Santa Maria | CA | | 93454 |
| Santich et al | 5365  HIGHWAY 147 | 5351 State Hwy 147 | | Westwood | CA | 96137 | |
| Santucci Livestock | Attn: Aaron Seandel, Chairman | 1207 Driftwood Cove Rd. | | Lake Almanor | CA | 96137 | |
| Sara Ann Dietzel | 0371 LAKE ALMANOR WEST DR | 823 La Mesa Drive | | Menlo Park | CA | 94028 | |
| SAUSALITO, CITY OF | Attn: Mayor or City Attorney | 420 Litho Street | | Sausalito | CA | 94965 | |
| Savage | 0186 PENINSULA DR | 459 Encina Ave | | Menlo Park | CA | 94025 | |
| SBA COMMUNICATIONS CORP | Leah Shephard, Regional Site Manager | 5900 Broken Sound Parkway NW | | Boca Raton | FL | 33487-2797 | |
| SBC | 9132 Stanford Lane | | | Durham | CA | 95938 | |
| Schaeffer | 4861 HIGHWAY 147 | P. O. BOX 394 | | Westwood | CA | 96137 | |
| Schlagel,Pres. Don | 323 Boca Del Canon | | | San Clemente | CA | 92672 | |
| Schmeeckle | Ramon Lopez | Lease Contracting Officer | 1600 Tollhouse Road | Clovis | CA | 93611 | |
| Schmidt, John P. & Schmidt, Arron | 4315 Juniper Trail | | | Reno | NV | 89519 | |
| schmitz | 2999 HIGHWAY 147 | 211 Panorama Dr | | Benicia | CA | 94510 | |
| Schnathorst,H.A. | 39980 Bass Dr. | | | Bass Lake | CA | 93604 | |
| Schneider, Nicholas A.. | c/o Brandi Patterson | P. O. Box 2391 | | Bakersfield | CA | 93303 | |
| Schreck,Elaine | P.O. Box 488 | | | Corcoran | CA | 93212 | |
| Schuh, Curtis & Samatha | P.O. Box 622 | | | Bass Lake | CA | 93604 | |
| Schultz | 0123 KOKANEE LANE | 1034 Laurent Street | | Santa Cruz | CA | 95060 | |
| Schwabenland/Richardson,Lawrence/Evelyn | P.O. Box 4495 | | | Chatsworth | CA | 91313 | |
| Scott | 0252 PENINSULA DR | 1226 Hagen Rd | | Napa | CA | 94558 | |
| Scott Cooper | 0122 KOKANEE LANE | 3107 Broncho Lane | | Walnut Creek | CA | 94598 | |
| Scott McNutt | 0686 Peninsula Drive | 1111 STAMLEY AVE | | CHICO | CA | 95926 | |
| SCVTA | 3331 North First Street | | | San Jose | CA | 95134 | |
| Sea Mist Farms, LLC | 3211 Booth Court | | | EL DORADO HILLS | CA | 95762 | |
| Sedlak | 7007 HIGHWAY 147 | 81 Pepper dr. | | Los Altos | CA | 94022 | |
| SEE AMENDEMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | | | Ripon | CA | 95366 | |
| SERENA REDER, an unmarried woman, also known as, and who acquired title as Serena Decker, as surviving joint tenant | 37769 Petra Road | | | Hinkley | CA | | |
| Serrano,Avelio | 2809 Winter Way | | | Madera | CA | 93637 | |
| SF Creek Jt Powers Auth | 1231 Hoover Street | | | MENLO PARK | CA | 94025 | |
| SFO Good-Nite Inn, LLC | c/o Harold Schapelhouman, Division Chief | 170 Middlefield Road | | Menlo Park | CA | 94025 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 27 of 35

Case: 19-30088    Doc# 1944    Filed: 05/09/19    Entered: 05/09/19 11:25:34    Page 59 of 83

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Shane W. Frederick | PO Box 338 | | | Hinkley | CA | 92347 | |
| Shannon Thwaite | 0716 PENINSULA DR | 93 Clarewood Ln. | | Oakland | CA | 94618 | |
| Shannon,Susan K. | 7 Switchboard Place, Ste 192-304 | | | The Woodlands | TX | 77380 | |
| Sharp, Elsie Laverne, Trustee | Brad Maher / Jackie Coleman (billing) | P.O. Box 3129 | | Vallejo | CA | 94590 | |
| Sharp,Donald L. | P. O. Box 9 | | | Tipton | CA | 93272 | |
| Shasta - Trinity National Forest | Shasta Lake Ranger Station | 14225 Holiday Road | | Redding | CA | 96003 | |
| Shasta County | LaRue, Sheri | 2137 Sampson Street | | Marysville | CA | 95901 | |
| Shasta County Fire (Big Bend) | 6117 Cliff Drive | | | Paradise | CA | 95969 | |
| SHASTA COUNTY,SHASTA FORESTS COMPANY,TEHAMA COUNTY | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| SHASTA COUNTY,TEHAMA COUNTY,SHASTA FORESTS COMPANY | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| SHASTA FORESTS COMPANY,SHASTA COUNTY,TEHAMA COUNTY | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| SHASTA, COUNTY OF | 1450 Court Street, Suite 308B | | | Redding | CA | 96001-1673 | |
| SHASTA-TRINITY NF | 3644 Avtech Parkway | | | Redding | CA | 96002 | |
| Shaw | 0308 PENINSULA DR | 970 Casey Lane | | Garnerville | NV | 89460 | |
| Shay,Victor W. & Laura L. | P. O. Box 192626 | | | San Francisco | CA | | |
| SHELL CHEMICAL COMPANY | 10 Mococo Rd | | | Martinez | CA | 94553 | |
| Shelsta, Robert & Janet | P.O. Box 263 | | | Williams | CA | 95987 | |
| Shepard, Lawrence & Nancy | 12 Dogwood Court | | | Quincy | CA | 95971 | |
| Sheppard, Kenny R. & Anne Marie | 158 Baker Ave. | | | Shell Beach | CA | 93449 | |
| Sherry | 2756 BIG SPRINGS ROAD | 7528 Pineridge Lane | | Fair Oaks | CA | 95628 | |
| Sierra First Baptist Church | P.O. Box 659 | | | Alta | CA | 95701 | |
| SIERRA NATIONAL FOREST,UNITED STATES,FOREST SERVICE,06-CO-11051574-023,DEPT AGRICULTURE,COLLECTION AGREEMENT | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| SIERRA NF | 1600 Tollhouse Road | | | Clovis | CA | 93611 | |
| SIERRA NORTHERN RAILWAY | 341 INDUSTRIAL WAY | | | WOODLAND | CA | 95776 | |
| SIERRA RAILROAD COMPANY | 341 Industrial Way | | | Woodland | CA | 95776 | |
| Sierra Woods Lodge, LLC | Nancy Cahill | Teen Challenge of Monterey Bay | P.O. Box 1807 | Watsonville | CA | 95077 | |
| Sig Hansen | 0956 PENINSULA DR | 5938 MONTE VERDE DR. | | Santa Rosa | CA | 95409 | |
| Silva & Kiesler | 3684 LAKE ALMANOR DR | 3684 Lake Almanor Dr | | Westwood | CA | 96137 | |
| Silveria, Gary; Carol, Ronald & Lorette | SBA Communications | 5900 Broken Sound Parkway NW | | Boca Raton | FL | | |
| Simison | 0915 LASSEN VIEW DR | 1013 E Carver Road | | Tempe | AZ | 85284 | |
| SIMPSON TIMBER COMPANY | 917 East 11th Street | | | Tacoma | WA | 98584 | |
| SIMPSON TRUST | 0562 PENINSULA DR | P. O. Box 3317 | | Chico | CA | 95927 | |
| SIMPSON, MARK E JR AND GERALDINE E | 23535 COMMUNITY BLVD | | | HINKLEY | CA | 92347 | |
| Simurda, Bruce M. & Diana L. | 17047 Rosebud Drive | | | Yorba Linda | CA | 92886 | |
| Six Rivers National Forest | George Fry | 1330 Bayshore Way | | Eureka | CA | 95501 | |
| Skaggs | 3407 HIGHWAY 147 | P. O. Box 37 | | Upper Lake | CA | 95485 | |
| Sky Mtn. Christian Camp | 309 Wonderview Drive | | | Glendale | CA | 91202 | |
| Slevcove,Jim John & Mary Ann | 11456 Broadway | | | Whittier | CA | 90601 | |
| SLO CELLULAR INCORPORATED | 733 Marsh St Ste B | | | San Luis Obispo | CA | 93401 | |
| Smades,Helen A. | 225 Foxenwood | | | Santa Maria | CA | 93455 | |
| Smalling, Karl D. | c/o Michael Ferrari | 1500 Corporate Drive | | Canonsburg | PA | 15317 | |
| SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 6500 Sprint Parkway | | | Overland Park | KS | 66251 | |
| SMART, E K | Sonoma Marin Area Rail Transit | 5401 Old Redwood Highway | | Petaluma | CA | 94954 | |
| Smith | 1600 Amphitheatre Parkway | REWS/Lease Administration | | Mountain View | CA | 94043 | |
| Smith, James C. | 39150 Road 222 | | | Bass Lake | CA | 93604 | |
| Smith, Wilbur H. III | 0337 LAKE ALMANOR WEST DR | 4475 Nord Highway | | Chico | CA | 95973 | |
| Smyth, Donald | Darlene Pitney | 981 Stimel Drive | | Concord | CA | 94518 | |
| Snyder, Andy | Lottie Lopez | 6058 Paseo Pueblo Drive | | San Jose | CA | 95120 | |
| So Cal Gas | Maribeth Webber, Mail Location GT1662 M&N | P.O. Box 513249 | | Los Angeles | CA | 90051 | |
| Sobel, Trustee,Marc D. | 666 N. Maclay Ave. | | | San Fernando | CA | 91340 | |
| SOLANO COUNTY PLANNING COMMISSION | 675 Texas St STE 5500 | | | Fairfield | CA | 94533 | |
| Solano County Transportation Authority | One Harbor Center Suite 130 | | | SUISUN CITY | CA | 94585-2473 | |
| SOLANO IRRIG DIST | 810 Vaca Valley Parkway | | | Vacaville | CA | 95688 | |
| Solano Motors Inc. | 4 Betty Court | | | Winters | CA | 95694 | |
| SOLANO, COUNTY OF | 675 Texas Street, Suite 6500 | | | Fairfield | CA | 94533 | |
| Solari | 3350 BIG SPRINGS ROAD | 1294 Crouch Ave | | Chico | CA | 95928 | |
| Solaro | 0236 PENINSULA DR | 5757 Ethel Way | | Carson City | NV | 89701 | |
| SONOMA MARIN AREA RAIL TRANSIT DISTRICT | 5401 Old Redwood Highway | Suite 200 | | Petaluma | CA | 94954 | |
| Sonoma County Ag Preservation and Open Space District | Kathleen Marsh, Stewardship Coordinator | 747 Mendocino Ave | Suite 100 | Santa Rosa | CA | 95401-4859 | |
| SONOMA COUNTY FLOOD CONTROL WATER CONSERVATIO | 404 Aviation Blvd | | | Santa Rosa | CA | 95403 | |
| SONOMA, COUNTY OF | 575 Administration Drive, Room 100A | | | Santa Rosa | CA | 95403 | |
| SONOMA-MARIN AREA RAIL TRANSIT | 5401 Old Redwood Highway | Suite 200 | | Petaluma | CA | 94954 | |
| Sonoma-Marin Area Rail Transit District (SMART) | Sonoma Marin Area Rail Transit | 5401 Old Redwood Highway | | Petaluma | CA | 94954 | |
| SONOMA-MARIN RAIL TRANSIT DISTRICT | 5401 Old Redwood Highway | Suite 200 | | Petaluma | CA | 94954 | |
| Sortor | 2865 HIGHWAY 147 | 6372 Tamarind Ct. | | Oak Park | CA | 91377 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 28 of 35

Case: 19-30088    Doc# 1944    Filed: 05/09/19    Entered: 05/09/19 11:25:34    Page 60 of 83

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Soule | 0134 PENINSULA DR | 4080 Desert Fox Drive | | Sparks | NV | 89436 | |
| SOUND HOPE RADIO NETWORK INCORPORATED | 333 Kerny Street | 5th Floor | | San Francisco | CA | 94108 | |
| South Feather Water and Power | Attn: Power Division Manager | P.O. Box 581 | 2310 Oro-Quincy Highway | Oroville | CA | 95965-0581 | |
| SOUTH SAN FRANCISCO BELT RAILWAY | Caltrain | PO BOX 3006 | | San Carlos | CA | 94070 | |
| SOUTH SAN FRANCISCO BELT RAILWAY COMPANY | Caltrain | PO BOX 3006 | | San Carlos | CA | 94070 | |
| SOUTH SAN FRANCISCO, CITY OF | Attn: Mayor or City Attorney | 400 Grand Avenue | | So. San Francisco | CA | 94080 | |
| SOUTH SAN JOAQUIN IRRIG DIST | P.O. Box 747 | | | Ripon | CA | 95366 | |
| South Shore Association | Sharon Waldren | 190 Stags Leap Circle | | Sparks | NV | 89441 | |
| Southam | c/o Stanley J. Sanders, P. O. 3929 | | | Fresno | CA | | |
| Southern California Edison Co. | Peterson, Jay (son) | 803 Greenbriar Avenue, Friendswood, TX 77546 | 55253 Lakeview Drive | Bass Lake | CA | 93604 | |
| Southern California Edison Co. - Rosemead | Attn.: Carrier Solutions - Administration Dept. | 2244 Walnut Grove Avenue, GO 1, Quad 4A | Jai Downs - Contract Manager | Rosemead | CA | 91770 | |
| Southern Energy, Potrero LLC, Now - California Barrell Company | 420 23rd Street | | | San Francisco | CA | 94107 | |
| SOUTHERN PACIFIC TRA | 1400 Douglas St | | | Omaha | NE | 68179 | |
| SOUTHERN PACIFIC RA,WESTERN UNION TELEGR | 1400 Douglas St | | | Omaha | NE | 68179 | |
| Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway | Mail Stop: 72DOB | | Bakersfield | CA | 93311 | |
| Souza Farming Co., LLC | Jon P. Anderson, President & Ted Miljevich | P.O. Box 320940 | | Los Gatos | CA | 95032 | |
| Sparky Kirby | 1210 PENINSULA DR | 25601 Fernhill Dr | | Los Altos Hills | CA | 94024 | |
| Spike and Vanessa Loy | 1650 North Point St. | | | San Francisco | CA | 94123 | |
| SPOKANE INTERNATIONA,PGT | 9000 West Airport Drive | Suite #204 | | Spokane | WA | 99224 | |
| Spongberg | 0102 KOKANEE LANE | 1105 Stovak Ct | | Reno | NV | 89511 | |
| Spooner | 0713 LASSEN VIEW DR | 749 Peninsula Dr. | | Westwood | CA | 96137 | |
| SPRINT SPECTRUM L P | 6500 Sprint Parkway | | | Overland Park | KS | 66251 | |
| SPRINT SPECTRUM,SECOND AMENDMENT,COX PCS ASSETS LLC | 6500 Sprint Parkway | | | Overland Park | KS | 66251 | |
| SSJID,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1849 C Street NW | | | Washington | DC | 20240 | |
| Stafford, Trustees, Delbert T.& Kimberly A. | 145 N. Brent St. #201 | | | Ventura | CA | 93003 | |
| Stahl | 0149 LAKE ALMANOR WEST DR | 307 Mission Sierra Ter. | | Chico | CA | 95926 | |
| Stan Braga | Seth Johannesen | P.O. Box 101 | | Whitethorn | CA | 95589 | |
| STANDARD LUMBER COMPANY | 1912 Lehigh Ave | | | Glenview | IL | 60026 | |
| STANDARD OIL COMPANY CALIFORNIA | 299 Bishop Ave | | | Bridgeport | CT | 06610 | |
| STANDARD OIL COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| STANDARD PACIFIC GAS LINE INCORPORATED,FEDERAL ENGINEERING COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| Stanion,James C. | 33 Sunland Dr. | | | Chico | CA | 95926 | |
| STANISLAUS NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,BIG TREES NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| STANISLAUS NF | 19777 Grenely Road | | | Sonora | CA | 95370 | |
| Stanley Barth | 2839 HIGHWAY 147 | P.O. Box 1690 | | Freedom | CA | 95019 | |
| Stanley Cauwet | 1265 LASSEN VIEW DR | 1267 Lassen View Drive | | Westwood | CA | 96137 | |
| State - Dept of Justice | Marc Salvatore | P.O. Box 1785 | | Morgan Hill | CA | 95037 | |
| STATE BOARD EQUALIZATION,STATE CALIFORNIA | 450 N St | | | Sacramento | CA | 95814 | |
| State CALFIRE | Lorina Pisi | 1300 U Street, Suite 100 | | Sacramento | CA | 95818 | |
| STATE CALIFORNIA | PO BOX 942873 | | | Sacramento | CA | 94273 | |
| STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | PO BOX 942873 | | | Sacramento | CA | 94273 | |
| STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 | | | Sacramento | CA | 94273 | |
| STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 | | | Sacramento | CA | 94273 | |
| STATE CALIFORNIA,NATURAL HERITAGE DIVISION,HINKLEY COMPRESSOR STATION,DEPT FISH GAME | 1416 9th St 12th Floor | | | Sacramento | CA | 95814 | |
| STATE CALIFORNIA,PRC 54381,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| STATE CALIFORNIA,PRC 6827,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| STATE CALIFORNIA,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 125 I ST | | | Sacramento | CA | 95814 | |
| STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION | 125 I ST | | | Sacramento | CA | 95814 | |
| STATE CALIFORNIA,RESOURCES AGENCY,PGT PIPELINE EXPANSION PROJECT,DEPT FISH GAME | 1416 9th St 12th Floor | | | Sacramento | CA | 95814 | |
| STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO | 455 Golden Gate Ave | | | San Francsico | CA | 94102 | |
| STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M8955 | 455 Golden Gate Ave | | | San Francsico | CA | 94102 | |
| STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74A,BCDC,AMENDMENT NO NINE | 1400 Douglas Street | | | San Francsico | CA | 94102 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 29 of 35

Case: 19-30088   Doc# 1944   Filed: 05/09/19   Entered: 05/09/19 11:25:34   Page 61 of 83

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| STATE CALIFORNIA,SANTA CLARA CITY,NORTHERN CALIFORNIA POWER AGENCY,DEPT WATER RESOURCES | PO BOX 942836 | | | Sacramento | CA | 94236 | |
| STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| STATE LANDS COMMISSION | 100 Howe Avenue | | | Sacramento | CA | 95825 | |
| STATE LANDS COMMISSION,LEASE PRC 5438.1-F,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| STATE LANDS COMMISSION,PRC 54381,STATE CALIFORNIA | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| STATE LANDS COMMISSION,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-D,STATE CALIFORNIA | 100 Howe Ave #100S S | | | Sacramento | CA | 95825 | |
| STATE LANDS COMMISSION,STATE CALIFORNIA | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| STATE LANDS COMMISSION,STATE CALIFORNIA,LEASE NO 6827.1 | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| STATE LANDS COMMISSION,STATE CALIFORNIA,PGT PIPELINE EXPANSION PROJECT | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| STATE LANDS COMMISSION,STATE CALIFORNIA,PRC 68271,LEASE PRC 6827 | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-A | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-B | 100 Howe Ave #100S | | | Sacramento | CA | 95825 | |
| State of CA - CT | One Harbor Center Suite 130 | | | SUISUN CITY | CA | 94585-2473 | |
| State of CA - Dept. of Water Resources | 0321 LAKE ALMANOR WEST DR | S883 Foligno Way | | SanJose | CA | 95138 | |
| State of California, Dept. of Water Resources | Hauser, Jane E. | 5413 Jackson Way | | Felton | CA | 95018 | |
| State Water Resources Control Board | PO Box 944212 | | | Sacramento | CA | | |
| Steigner, Clarissa | 2725 Cascade Blvd. | | | Shasta Lake City | CA | 96089 | |
| Stella Romo and Ramiro Romo | 618 Main Street | | | Watsonville | CA | 95076 | |
| Stepenson, Larry & Patricia | Attn: Hai-Ping Mo | 1099 E Street | | Hayward | CA | 94541 | |
| Stephanie Coate | 3421 HIGHWAY 147 | 2747 Floral Avenue | | Chico | CA | 95973 | |
| Stephen Fuller | 3688 LAKE ALMANOR DR | P. O. Box 1086 | | ElkGrove | CA | 95759 | |
| STEPHEN KURTELA | 6441 HIGHWAY 147 | P.O. Box 399 | | Occidental | CA | 95465 | |
| STEPHENS | 3518 BIG SPRINGS ROAD | 21 Campbell LN | | El Sobrante | CA | 94803 | |
| Stephens, John D. | P.O. Box 509 | 17852 Oakdale Ranch Lane | | Esparto | CA | 95627 | |
| Stephenson | 0550 PENINSULA DR | 9727 McAnarlin Avenue | | Durham | CA | 95938 | |
| Sterling Hammack | 0715 LASSEN VIEW DR | 3 Hap View Drive | | Danville | CA | 94506 | |
| Stern Management Trust, | 1220 Sparkman Ave. | | | Camarillo | CA | 93010 | |
| Steve Kurtela | 6409 HIGHWAY 147 | P. O. Box 4103 | | Truckee | CA | 96160 | |
| Steven Carter | 3728 LAKE ALMANOR DR | 2 Stonewood Commons | | Chico | CA | 95928 | |
| Steven Hoyle | 5101 Balboa Ave Apt 102 | | | Encino | CA | 91316 | |
| Steven McKinnis | 0365 LAKE ALMANOR WEST DR | 4251 Gateway Park Blvd | | Sacramento | CA | 95834 | |
| STEVEN R. WALKER | 2380 ALMANOR DRIVE WEST | P. O. Box 967 | | Pleasant Grove | CA | 95668 | |
| Stewart | 2818 ALMANOR DRIVE WEST | 2840 Burdick Road | | Durham | CA | 95938 | |
| Stidham, Dewey Allen & Zona Ruth, Trustees | 548 N. Darlington St | | | Rosemead | CA | 91770 | |
| STOCKDALE DEVELOPMENT CORPORATION | 3227 Peacekeeper Way | | | McClellan Park | CA | 95652 | |
| STOCKTON CITY,ADAMS,HENRY | 425 N El Dorado St | | | Stockton | CA | 95202 | |
| STOCKTON TERMINAL EASTERN RAILROAD | Stockton Terminal Eastern Railroad | 1282 North Shaw Road | | Stockton | CA | 95215 | |
| STOCKTON TERMINAL EASTERN RAILROAD COMPANY | Stockton Terminal Eastern Railroad | 1282 North Shaw Road | | Stockton | CA | 95215 | |
| STOCTON TERMINAL EASTERN RAILROAD | 1282 N. Shaw Road | | | Stockton | CA | | 95215 |
| Stone, Shirley Blanche | attn. Anne Marie Berg | First Independent Bank of Nevada | 2700 West Sahara | Las Vegas | NV | 89102 | |
| STORAGENETWORKS CONNECTIONS LLC | 100 Fifth Avenue | | | Waltham | MA | 02451 | |
| Storie-Crawford | 1428 PENINSULA DR | 318 Diablo Rd., #230 | | Danville | CA | 94526 | |
| Stover, Tony & Megan | 2755 Robb Drive | | | Reno | NV | 89523 | |
| Strain Trust | 0161 LAKE ALMANOR WEST DR | 1844 McDonald Avenue | | Live Oak | CA | 95953 | |
| Strathmore Swim Club | Ford, Dorothy A. | 3666 Chico Street | | Chico | CA | 95928 | |
| Streeby, Kenneth L. | Attn. Bill Nicholau | P.O. Box 1556 | | Rocklin | CA | 95677 | |
| stroup | 6821 HIGHWAY 147 | 4739 RIVER COLLEGE DR | | SACRAMENTO | CA | 95841 | |
| Struthers,Pres. Roger | Peterson, Gordon | 53444 Road 432 | | Bass Lake | CA | 93604 | |
| SUISUN CITY | 701 Civic Center Blvd. | | | Suinsun City | CA | | 94585 |
| SUNNYVALE CITY | 456 W. Olive Ave | | | Sunnyvale | CA | 94086 | |
| SUNNYVALE, CITY OF | 456 West Olive Avenue | | | Sunnyvale | CA | 94086 | |
| Sunseri, Philip & Leslie | P.O. Box 481 | | | Burney | CA | 96013 | |
| SUNSET RAILWAY COMPANY | 1075 North 500 West | | | Nephi | UT | 84648 | |
| Susan Bryner | 3927 HIGHWAY 147 | 3927 Highway 147 | | Westwood | CA | 96137 | |
| Susan Pomeroy | c/o Dean Joyner | 1550 Mt View Ave | | Petaluma | CA | 94952 | |
| SUTTER EXTENSION WATER DIST | 4525 Franklin Road | | | Yuba City | CA | 95993 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 30 of 35

Case: 19-30088   Doc# 1944   Filed: 05/09/19   Entered: 05/09/19 11:25:34   Page 62 of 83

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SUTTER EXTENSION WATER DISTRICT | 4525 Franklin Rd | | | Yuba City | CA | 95993 | |
| Suzanne Marie Valoff, as Trustee of the WP & JC Portnoff Revocable Trust | 179 Niblick Road, #173 | | | Paso Robles | CA | 93446 | |
| Swingle | 0173 LAKE ALMANOR WEST DR | 17850 Windsor Lane | | Anderson | CA | 96007 | |
| Sylester Lucena | 0116 KOKANEE LANE | P. O. Box 153 | | Artois | CA | 95913 | |
| Sylvester | 1255 LASSEN VIEW DR | 1296 Hagen Road | | Napa | CA | 94558 | |
| Syvertsen,Robert K. & Jeanne M. | 23007 Road 56 | | | Tulare | CA | 93274 | |
| T MOBILE WEST CORPORATION,TMOBILE WEST CORPORATION | 12+20 SE 38th St | | | Bellevue | WA | 98006 | |
| TAHOE NATIONAL FORES,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| TAHOE NATIONAL FOREST,FOREST SERVICE, DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| Tandy Bozeman | 1282 PENINSULA DR | 1284 Peninsula Dr | | Westwood | CA | 96137 | |
| Taylor | 0304 PENINSULA DR | 1250 Hilliker Place | | Livermore | CA | 94550-9654 | |
| Taylor, Gayland S. & Nancy Ann | P. O. Box 5339 | | | Chico | CA | 95927 | |
| Tedford, Jeffrey & Donna | 2843 HIGHWAY 147 | P.O. Box 1690 | | Freedom | CA | 95019 | |
| TELECOM DEVELOPMENT CORPORATION | 1919 13th St NW | | | Washington | DC | 20009 | |
| Teri Blatter | 1434 PENINSULA DR. | 375 la casa via | | Walnut Creek | ca | 94598 | |
| Terry & Karen Sullivan | 0964 PENINSULA DR | 5584 Little Grand Canyon Drive | | Paradise | CA | 95969 | |
| THOMAS AGNEW | 0406 PENINSULA DR | 5491 TIP TOP RD | | Mariposa | CA | 95338 | |
| Thomas Delapain | 3335 HIGHWAY 147 | P. O. Box 70607 | | Reno | NV | 89570 | |
| Thomas Fullerton | 6549 HIGHWAY 147 | 641 Nelson Lane | | Lincoln | 14 | 95648 | |
| THOMAS GHIDOSSI | 0728 PENINSULA DR | 1801 Lagoon View Dr. | | Tiburon | CA | 94920 | |
| Thomas Green | SCOTT MURRAY, GREENLAW PARTNERS, LLC | 4440 VON KARMAN AVENUE | | Newport Beach | CA | 92660 | |
| Thomas Halpin | 1002 PENINSULA TRAIL | 23131 Mora Glen Dr | | Los Altos | CA | 94024 | |
| Thomas Hutchins | 1310 PENINSULA DR | 7346 Grassy Creek Way | | El Dorado Hills | CA | 95762 | |
| Thomas Joaquin | 0219 LAKE ALMANOR WEST DR | 8500 Linda Creek Ct. | | Orangevale | CA | 95665 | |
| THOMAS M DAUTERMAN | 1269 LASSEN VIEW DR | 6440 Skypointe Dr Ste 14-145 | | Las Vegas | NV | 89131 | |
| Thomas Mason | 3050 ALMANOR DRIVE WEST | 3050 Almanor Drive West | | Canyon Dam | CA | 95923-9709 | |
| THOMAS MILLAR | Jeff Berry | 3737 Alken Street | | Bakersfield | CA | 93308 | |
| Thomas, Trent & Jill; Thomas, Trevor & Tamra | Fisheries Branch | 830 S Street | | Sacramento | CA | 95811 | |
| Thomma, Raymond R. | 3235 Nuestro Road | | | Yuba City | CA | 95993 | |
| Thompson,William E. | 39602 MALLARD | | | Bass Lake | CA | 93604 | |
| Tim Campbell | 0110 KOKANEE LANE | 274 Centennial Ave | | Chico | CA | 95928 | |
| Tim Cashman | 1103 HIDDEN BEACH ROAD | 386 Broad Street | | San Luis Obispo | CA | 93401 | |
| Tim Wellman | 0319 LAKE ALMANOR WEST DR | 3 Milton Place | | Rancho Mirage | CA | 92270 | |
| Timmer, Douglas & Carmen, Trustees | P.O. Box 455 | | | Bass Lake | CA | 93604 | |
| Timothy S. Watson | Michelle Allee | P.O. Box 942898 | 601 N. 7th St.  Bldg C | Sacramento | CA | | |
| Timothy Southwick | 0165 LAKE ALMANOR WEST DR | 165 Lake Almanor West Drive | | Chester | CA | 96020 | |
| TIMOTHY STRONG | 5837 HIGHWAY 147 | 19 Alm Bluff Drive | | Chico | CA | 95928 | |
| Tjerrild et al,Robert J. | 14151 CASTLEROCK RD | | | Salinas | CA | 99390 | |
| Todd Allen | 15226 South Highway 66 | | | Topock | AZ | | |
| Todd,Larry R. | 4968 Meadow View Drive | | | Mariposa | CA | 95338 | |
| Tom Armstrong | 0602 PENINSULA DR | P. O. Box 246 | | Kentfield | CA | 94914 | |
| Tom Dolan | 2866 BIG SPRINGS ROAD | 6 Cleaves Court | | Chico | CA | 95973 | |
| Tom Hinojosa | 1200 PENINSULA DR | 7530 Briargate Court | | Reno | NV | 89523 | |
| Tom Panages | 0202 PENINSULA DR | 1784 Estates Way | | Chico | CA | 95928 | |
| TOM TISCH | 0606 PENINSULA DR | P. O. Box 1025 | | Carmel | CA | 93921 | |
| Tomei, Tina M. | 0379 LAKE ALMANOR WEST DR | 4029 Cayente Way | | Sacramento | CA | 95864 | |
| Tomei, William J. | 525 Sycamore Valley Road West | | | Danville | CA | 94526 | |
| TOR BROADCASTING CORPORATION | 50 Sunrise Blvd | | | Colusa | CA | 95932 | |
| Torres, Roberta A. | 525 Chevy Chase Dr.P.O. Box 579 | | | Tulare | CA | 93274 | |
| TOWER ENTITY 7 LLC,TOWERCO ASSETS LLC,OPERATING AGREEMENT,NEXTEL CALIFORNIA INCORPORATED,FIVE LEASES ATTACHED | 6500 Sprint Parkway | | | Overland Park | KS | 66251 | |
| TOXIC SUBSTANCES CONTROL, CA DEPT OF | 1001 I Street | | | Sacramento | CA | 95814 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Trammell | 1418 PENINSULA DR | P. O. Box 610 | | Susanville | CA | 96130 | |
| Trapschuh,Pres. Frank | 700 San Mateo Drive | | | Menlo Park | CA | | |
| Travelodge | Attn: Ben Taylor | 481 Water St | | Oakland | CA | 94607 | |
| TRAVIS AIR FORCE BASE | 561 Travis Avenue | | | Fairfield | CA | 94535 | |
| TRC | 10041 Ignacio Circle | | | Reno | NV | 89521 | |
| Tree Movers, Inc. | 6217 Antares Way | | | Orangevale | CA | 95662 | |
| Trees of California | 4448 Goldenrod Way | | | Chico | CA | 95928 | |
| TRIDENT ENVIRONMENTAL ENGINEERING INCORPORATED | 1856 Route 9 | | | Toms River | NJ | 08755 | |
| Trinity County | PO BOX 2490 | | | Weaverville | CA | 96093 | |
| TROJAN POWDER COMPANY | 2215 Union Blvd. | | | Bay Shore | NY | 11706 | |
| Trona Railway Company | Trona Railway | 13068 Main Street | | Trona | CA | 93562 | |
| Troost, IV,Frank W. | 8017 Roper Street | | | Long Beach | CA | 90808 | |
| TULARE VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad | 221 North F Street | | Exeter | CA | 93221 | |
| Tuolumne County Public Works | Public Works Director | 2 South Green Street | | Sonora | CA | 95370 | |
| Turner et al | 3664 LAKE ALMANOR DR | P. O. Box 10677 | | Reno | NV | 89510 | |
| TY THRESHER | 0624 PENINSULA DR | 280 Robin Road | | Hillborough | CA | 94010 | |
| Tyler Marsh | David Reneau | 345 Middlefield Road - MS 977 | Western Earthquake Hazard Team | Menlo Park | CA | 94025 | |
| U S CELLULAR CORPORATION | 8410 W. Bryn Mawr | | | Chicago | IL | 60631-3486 | |
| U.S. Army Corp of Engineers | 1656 Vallombrosa Ave. | | | Chico | CA | 95926 | |
| U.S. Army Corps of Engineers Sacramento Office | 1455 Market St | 16th Floor Rm 1649 | | San Francisco | CA | 94103 | |
| U.S. Bureau of Land Managent Attn: Julia Lang | 20 Hamilton Ct. | | | Hollister | CA | 95023 | |
| U.S. Bureau of Land Managemt. (BLM Alturas) | 708 W. 12th Street | | | Alturas | CA | 96101 | |
| U.S. Bureau of Land Managemt. (BLM Bakersfield) | Bakersfield Field Office | 3801 Pegasus Drive | Attn.: Daniel Vaughn | Bakersfield | CA | 93308 | |
| U.S. Bureau of Land Managemt. (BLM Folsom) | Dean Decker - Folsom Field Office | 63 Natoma Street | | Folsom | CA | 95630 | |
| U.S. Bureau of Land Managemt. (BLM Needles) | Needles Resource Area Office | 101 West Spikes Road | Attn.: Mary Lou Hamman | Needles | CA | 92363 | |
| U.S. Coast Guard | Coast Guard Island | | | Prather | CA | 94501 | |
| U.S. DOT - Federal Aviation Admin. (FAA Los Angeles) | Valero Energy Corporation | One Valero Place | | Prather | CA | 78212 | |
| U.S. Environmental Protection Agency | USEPA William Jefferson Clinton Building North (WJC North) | 1200 Pennsylvania Avenue N.W. | | Washington | DC | 20004 | |
| U.S. Federal Bureau of Investigation (FBI San Francisco) | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| U.S. Forest Service - Stanislaus NF - Summit Ranger District | #1 Pinecrest Lake Road | | | Pinecrest | CA | 95364 | |
| U.S. Forest Service (Lassen National Forest) | 870 Golf Club Road | | | Lake Almanor | CA | 99137 | |
| U.S. Forest Service, Eldorado NF, Amador Ranger District | Micki Smith | 26820 Silver Drive | | Pioneer | CA | 95666 | |
| U.S. Forest Service, Forest Inventory & Analysis | 2226 Camino Ramon | | | San Ramon | CA | 94583 | |
| U.S. Forest Service/Los Padres NF (Santa Maria) | Mount Pinos Ranger District | 34580 Lockwood Valley Road | | Frazier Park | CA | 93225 | |
| U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff | 800 West 12th Street | | Alturas | CA | 96101 | |
| U.S. Forest Service/Plumas NF | Attn: Dan Smith | 875 Mitchell Avenue | | Oroville | CA | 95965 | |
| U.S. Forest Service/Sierra NF | Attn.: James Boynton, Forest Supervisor | 1600 Tollhouse Road | | Clovis | CA | 93611 | |
| U.S. Forest Service/Stanislaus NF | Ann Denton - District Ranger | Mi-Wok Ranger District | P.O. Box 100 | Mi Wuk Village | CA | 95346 | |
| U.S. Forest Service/Stanislaus NF - Fiscal | Attn.: Pat Fraklin, Fiscal | 19777 Greenley Road | | Sonora | CA | 95370 | |
| U.S. Forest Service/Tahoe National Forest | Forest Supervisor | 631 Coyote Street | | NEVADA CITY | CA | 95959 | |
| U.S. Geological Survey - Menlo Park | 8830 King Road | | | Loomis | CA | 95650 | |
| U.S. Geological Survey (Pasadena) | Kay Hacket | 1680 Dell Ave. | | Campbell | CA | 95008 | |
| U.S. National Oceanic & Atmospheric Admin. (NOAA) | Kristin Bolen | 1590 Solano Way, Suite A | | Concord | CA | 94520 | |
| U.S.F.S. Skylake Yosemite Camp, | 1180 Hill Road | | | Santa Barbara | CA | 93108 | |
| UbiquiTel Leaseing Compnay | Hauser, Jane E. | 5413 Jackson Way | | Felton | CA | 95018 | |
| UBIQUITEL LLC | 1 West Elm St STE 400 | | | Cinshohocken | PA | 19428 | |
| UBIQUITEL LLC,UBIQUITEL OPERATING COMPANY,SPRINTCOM INCORPORATED | 1 West Elm St STE 400 | | | Cinshohocken | PA | 19428 | |
| Uni-Kool Partners, The | 3099 Silverbell Rd | | | Chico | CA | 95973 | |
| Union Bank | Uwe Ligmond, Vice President | 500 S. Main Street, 7th Floor | | Orange | CA | 92868 | |
| UNION CITY | 3715 Pallisade Avenue | | | Union City | NJ | 07087 | |
| UNION OIL COMPANY CALIFORNIA | 1003 E Main St | | | Santa Paula | CA | 93060 | |
| United States Department of Interior Bureau of Reclamation | 1849 C Street, NW | | | Washington | DC | 20240-0001 | |
| UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | 1849 C Street NW | | | Washington | DC | 20240 | |
| UNITED STATES OF AMERICA | c/o United States Department of Justice Civil Division | P.O. Box 875 | P.O. Box 875 | Washington | DC | 20044-0875 | |
| UNITED STATES,BUR RECLAMATION,DEPT INTERIOR | 1849 C Street NW | | | Washington | DC | 20240 | |
| UNITED STATES,DEPT AGRICULTURE,EL DORADO NATIONAL FOREST | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| UNITED STATES,DEPT ARMY,PGT PIPELINE EXPANSION PROJECT | 1500 Defense Pentagon | | | Washington | DC | 20310 | |
| UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C Street NW | | | Washington | DC | 20240 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| UNITED STATES,FISH WILDLIFE SERVICE,BUR LAND MANAGEMENT,BUREAU LAND MANAGEMENT,VENTURA FISH WILDLIFE | 1849 C Street NW | | | Washington | DC | 20240 | |
| UNITED STATES,FISH WILDLIFE SERVICE,ENDANGERED SPECIES CONSULTATION,DEPT INTERIOR | 1849 C Street NW | | | Washington | DC | 20240 | |
| UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 | |
| UNITED STATES,TRINITY COUNTY PUBLIC DISTRICT,DEPT INTERIOR,BUR LAND MANAGEMENT | 1849 C Street NW Rm. 5665 | | | Washington | DC | 20240 | |
| Upway Properties, LLC | Beyers Costin | 200 Fourth Street, | Suite 400 | Santa Rosa | CA | 95401 | |
| US Army Commander, NTC | 21 Phlox Way | | | Chico | CA | | |
| US Army Corp of Engineers | 1325 J St. | Room 1350 | | Sacramento | CA | | |
| US Fish and Wildlife Service | 2800 Cottage Way | #W-2605 | | Sacramento | CA | | |
| USACE | P. O. Box 960001 | | | Stockton | CA | 95296 | |
| USDA Forest Service - Tahoe National Forest | Sharon Hernandez | 22830 Foresthill Road | | ForestHill | CA | 95631 | |
| USFS Stanislaus National Forest | Beth Martinez | 19777 Greenley Road | | Sonora | CA | 95370 | |
| USFS-Eldorado National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFS-Lassen National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFS-Los Padres National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFS-Mendocino National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFS-Plumas National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFS-Sequoia National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFS-Shasta Trinity National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFS-Sierra National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFS-Six Rivers National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFS-Stanislaus National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFS-Tahoe National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| USFWS | 1849 C Street, NW | | | Washington | DC | 20240 | |
| Vacant | SAP CONTRACT 10001884 | 4251 South Higuera Street, Suite 101 | | San Luis Obispo | CA | 93401 | |
| VACAVILLE WATER POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| Valero Refining Company | Attn: Dana Harvey | One AT&T Way, Room 1B201 | | Bedminster | NJ | | |
| VALLEJO CITY | 665 WALNUT AVE | | | VALLEJO | CA | 94592 | |
| VAN DYKE | 2695 Riviera Road | | | Gridley | CA | 95948 | |
| Van Elderen | 1244 PENINSULA DR | 5835 VALLE VISTA CT | | Granite Bay | CA | 95746 | |
| Van Nuys | 2860 BIG SPRINGS ROAD | 14 SKYCREST WAY | | Napa | CA | 94558 | |
| Varian Arabians | P. O. Box 201 | | | Orland | CA | 95963 | |
| various owner groups | 10350 Socrates Mine Road | | | Middletown | CA | 95461 | |
| VASONA LIGHT RAIL LINE,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY | Santa Clara Valley Transportation Authority | 55-A West Santa Clara Street | | San Jose | CA | 95113 | |
| Veady | 0610 PENINSULA DR | 845 Purumean Ln | | Yerington | NV | 89447 | |
| Vergil Owen | 1420 PENINSULA DR | 1610 Leimert Blvd | | Oakland | CA | 94602 | |
| Verizon (Airtouch) -Cust #154090 | 180 Washington Valley RD | ATTN: Network Real Estate | | Bedminster | NJ | 07921 | |
| VERIZON WIRELESS,GTE MOBILNET,RE: TERMINATION AGREEMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP | PO Box 408 | | | Newark | NJ | 07101 | |
| VERN G ROSBAUM | 0942 PENINSULA DR | 30 Van Tassel Court | | San Anselmo | CA | 94960 | |
| VERNOLA, ANTHONY P TRUST 10-18-00 | PO BOX 217 | | | UPLAND | CA | 91785 | |
| Vertical Bridge Tower, LLC | Mindy Fields | 750 Park of Commerce Drive, Suite 200 | | Boca Raton | FL | 33487 | |
| Vicent | 0105 KOKANEE LANE | 89 CHICO CANYON RD. | | CHICO | CA | 95928 | |
| VICTOR ALVISTUR | 0632 PENINSULA DR | 96 Butte Way | | Yerington | NV | 89447 | |
| VILLAGES GOLF AND COUNTRY CLUB, THE | 5000 Cribari Lane | | | San Jose | CA | 95135 | |
| Vincent Jr., John C. | Jeannine Stambaugh and Richard Poletti | 333 El Camino Real | | South San Francisco | CA | 94080 | |
| Vincent, Darrell E, & Dene, Trustees | 4250 Country Club Dr. | | | Bakersfield | CA | 93306 | |
| Virgina Filter | 1419 LASSEN VIEW DR | 3805 Country Park Drive | | Roseville | CA | 95661 | |
| Visit Oakland | 0333 LAKE ALMANOR WEST DR | 170 Olive Hill Lane | | Woodside | CA | 94062-3659 | |
| VTA | 3331 North First Street | | | San Jose | CA | 95134 | |
| VUGRENES FARMS | 0522 PENINSULA DR | 530 Main St | | Red Bluff | CA | 96080 | |
| W D WELLER | 0714 PENINSULA DR | 23499 Kingsburry Rd. | | Middleton | ID | 83644 | |
| W. A CARLETON | 0690 PENINSULA DR | 1168 Bander Court | | Reno | NV | 89509 | |
| Wallace | 2786 BIG SPRINGS ROAD | 13390 Welcome way | | Reno | NV | 89511 | |
| WALT TURNER | 1430 PENINSULA DR | 1320 University Dr. | | Menlo Park | CA | 94025 | |
| WALTER MAYNES | 2650 BIG SPRINGS ROAD | 5139 Saddle Brook Dr | | Oakland | CA | 94619 | |
| Ward, Craig | Timothy Markus | 1416 9th Street, RM1266 - DTD | | Sacramento | CA | 95814 | |
| Warren Brusie | 28850 Crestridge Road | | | Rancho Palos Verdes | CA | 90274 | |
| Warren Steiner | P.O. Box 95 | | | Ben Lomond | CA | 95005 | |
| WATER RESOURCES, CA DEPT OF (DWR) | P.O. Box 942836 | | | Sacramento | CA | 94236-0001 | |

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WATERFORD, CITY OF | Attn: Mayor or City Attorney | 320 E Street | | Waterford | CA | 95386 | |
| Watson Family Trust | 1338 PENINSULA DR | 1338 Peninsula Drive | | Westwood | CA | 96137-9561 | |
| Wayne N. Wixom | 3908 N. Trinity Ave. | | | Kerman | CA | 93630 | |
| Weber | 1427 PENINSULA DR. | 15332 Antich St #530 | | Pacific Palisades | CA | 90272 | |
| Welch,Steve R. | U.S. Dept. of Commerce (DOC) | 325 Broadway, MC43 | Attn.: Sheryl Thomasson, Real | Boulder Creek | CA | | |
| Werner, Timothy J. & Melinda C., as Trustees | 4471 Hollister Avenue | | | Santa Barbara | CA | 93110 | |
| Wescott Christian Center | 2890 BIG SPRINGS ROAD | 12000 S. Crocker Road | | Stockton | CA | 95206 | |
| Wesley Anderson | 0183 LAKE ALMANOR WEST DR | P. O. Box 1987 | | Chester | CA | 96020 | |
| WEST COAST PCS | 1137 Roseville Square | | | Roseville | CA | 95678 | |
| WEST COAST PCS LLC | 1137 Roseville Square | | | Roseville | CA | 95678 | |
| WEST STANISLAUS IRRIG DIST | 116 East Street | | | Westley | CA | 95387 | |
| Western Alliance Bancorp | Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | Concord | CA | 94524 | |
| WESTERN AREA POWER ADMIN (WAPA) | P.O. Box 281213 | | | Lakewood | CO | 80228-8213 | |
| WESTERN PACIFIC RAIL,TIDEWATER SOUTHERN R,SACRAMENTO NORTHERN | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 | |
| WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St | | | Omaha | NE | 68179 | |
| WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 | |
| Western States Microwave Trans. | Albert Engel | 3015 E. Bayshore Rd. | | Redwood City | CA | 94063 | |
| WESTERN SYSTEMS COORDINATING COUNCIL | 155 N 400 W | #200 | | Salt Late City | UT | 84103 | |
| WESTERN TELEPHONE COMPANY | 25 High Park Boulevard | | | Toronto | ON | M6R 1M6 | Canada |
| WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 | | | Englewood | CO | 80155 | |
| WESTLANDS WATER DISTRICT | 3130 N Fresno St | | | Fresno | CA | 93703 | |
| Westman,Verner | 4448 Goldenrod Way | | | Chico | CA | 95928 | |
| Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Scott Arnaz | 22804 Adobe rd. | | Cottonwood | CA | 96022 | |
| Westridge Homeowners | 6217 Antares Way | | | Orangevale | CA | 95662 | |
| Westshore Campers Assn | Jeff Bero | 3737 Alken Street | | Bakersfield | CA | 93308 | |
| WESTSIDE IRRIG DIST | 1320 South Tracy Boulevard | | | Tracy | CA | 95376 | |
| Wheeler | 1343 LASSEN VIEW DR | | | Lake Almanor | CA | 96137 | |
| Wheeler-Smith, Nancy, co-trustee | 5318 N. Colonial #102 | | | Fresno | CA | 93704 | |
| Whiskeytown NRA | Jim Milestone | PO Box 188 | | Whiskeytown | CA | 96095 | |
| White | 0568 PENINSULA DR | 11440 Dixon Lane | | Reno | NV | 89511 | |
| White Ash Broadcasting, Incorporated | Attn: Joe Moore, Director, Valley Public Radio | 2589 Alluvial Avenue | | Clovis | CA | 93611 | |
| White,Pres. Betty Jean | 8235 Rees Street | | | Playa Del Rey | CA | 90293 | |
| Whitehead,Pres. Robert | Ms. Tracy Garner, Managing Partner | 141 Bridlwood Court, Scotts Va | P.O. Box 66707 | Santa Cruz | CA | 95067 | |
| Whiting/ Pickard | 6359 HIGHWAY 147 | 15630 Minnetouka Circle | | Reno | NV | 89521 | |
| Widmayer | 2770 BIG SPRINGS ROAD | 2770 BIG SPRINGS ROAD | | Westwood | CA | 96137 | |
| Wilburn | 0604 PENINSULA DR | 23830 Bray Ave. | | Red Bluff | CA | 96080 | |
| Wilk | 0614 PENINSULA DR | P. O. Box 992657 | | Redding | CA | 96099 | |
| Willam Hampton | 0150 PENINSULA DR | 3756 Gleneagle Drive | | Stockton | CA | 95267 | |
| William and Sheila Elliott Family Trust | 1487 Rockville Rd | | | Fairfield | CA | 94534 | |
| William Baber III | 0189 LAKE ALMANOR WEST DR | P.O. Box 1106 | | Ross | CA | 94957-1106 | |
| William Donaldson | 3853 HIGHWAY 147 | P. O. Box 3 | | Canyon Dam | CA | 95923 | |
| William Ettlich | 5201 HIGHWAY 147 | P. O. Box 370663 | | Montara | CA | 94037 | |
| William Klett | 1303 LASSEN VIEW DR | 1308 Canyon Side Avenue | | San Ramon | CA | 94582 | |
| William LeMaire | 1435 PENINSULA DR | P. O. Box 179 | | Maxwell | CA | 95955 | |
| WILLIAM LEWIS | 0678 PENINSULA DR | 678 PENINSULA DR | | Westwood | CA | 96137 | |
| WILLIAMS COMMUNICATIONS INCORPORATED | 5046 Tennesee Capital Blvd | | | Tallahassee | FL | 32303 | |
| Williams Communications, Inc | Attn: Gary Blanc | P.O. Box 496014 | | Redding | CA | | |
| Williams Holding Company | 1801 Century Park East, Ste. 2400 | | | Los Angeles | CA | 90067-2326 | |
| Wilma Stallins | 0650 PENINSULA DR | 1059 Del Norte Ave. | | Menlo Park | CA | 94025 | |
| Wilson, Donald & Kvale, Gisela | 3408 BIG SPRINGS ROAD | 38253 Russell Blvd | | Davis | CA | 95616-9424 | |
| Wirick | 5131 HIGHWAY 147 | 11870 S Butte Rd | | Sutter | CA | 95982 | |
| Wirth, Vesta E. & Others | 914 Sycamore Lane | | | Woodland | CA | 95695 | |
| Wishon III Esq.,A. Emory | 2605 Harmony Drive | | | Bakersfield | CA | 93306 | |
| Witt | 3453 Big Springs Road | 3453 Big Springs Road | | Lake Almanor | CA | 96137 | |
| Witt,James | 13690 Road 432 | | | Bass Lake | CA | | |
| WITTMEIER | 0820 PENINSULA DR | 755 Sunshine Dr | | Los Altos | CA | 94024 | |
| Wolcott, Patrick | 1596 E. Starpass Dr. | | | Fresno | CA | | |
| Wolford, Richard E. | 2151 Road H | | | Redwood Valley | CA | 95470 | |
| Womack, Brett L. & Patricia | Westover, Garrett V. | 442 Estado Way | | Novato | CA | 94947 | |
| Wood, Mary Lee | 6991 Pennington Rd. | | | Live Oak | CA | 95953 | |
| WOODBRIDGE IRRIG DIST | 18750 North Lower Sacramento Road | | | Woodbridge | CA | 95258 | |
| WOODS, GARRETT W | 22392 VIA VACCARO | | | HINKLEY | CA | 92347 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 34 of 35

Case: 19-30088    Doc# 1944    Filed: 05/09/19    Entered: 05/09/19 11:25:34    Page 66
of 83

Exhibit C
Licensee Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WPCP,SANTA CLARA WATER POLLUTION CONTROL PLANT,SANTA CLARA CITY,SAN JOSE WATER POLLUTION CONTROL PLANT,SAN JOSE CITY | 700 Los Esteros Rd | | | San Jose | CA | 95134 | |
| Wright | 1285 LASSEN VIEW DR | 795 Trademark Dr. | | Reno | NV | 89521 | |
| Wright, Robert dba Sierra Boulder | 8028 Washington Ave | | | Sebastopol | CA | 95472 | |
| Xenophon Therapeutic Riding Center | P.O. BOX 5566 | | | Walnut Creek | CA | 94596 | |
| XM SATELLITE RADIO INCORPORATED | PO Box 9001399 | | | Louisville | KY | 40290 | |
| YMCA of Superior | Hamlet Orloski | 5001 Executive Parkway, Rm 4W000o | | San Ramon | CA | 94583 | |
| YOLO SHORTLINE RAILROAD COMPANY | 341 Industrial Way | | | Woodland | CA | 95776 | |
| YOLO, COUNTY OF | 625 Court Street | | | Woodland | CA | 95695 | |
| YOSEMITE NATIONAL PARK | PO Box 577 | | | Yosemite | CA | 95389 | |
| YOSEMITE VALLEY RAILROAD COMPANY | 56001 CA-41 | | | Fish Camp | CA | 93623 | |
| Yount, Patrick and Deborah | P.O. Box 143 | | | Whitmore | CA | 96096 | |
| YUBA BEAR DRUM SPAULDING PROJECT,NID,NEVADA IRRIGATION DISTRICT | 1036 W Main St | | | Grass Valley | CA | 95945 | |
| YUBA, COUNTY OF | 1201 Civic Center Boulevard | | | Yuba City | CA | 95993 | |
| Zaballos Jr., Trustees,Resti/Deborah | P.O. Box 6977 | | | San Jose | CA | 95150 | |
| ZIEGLER, RICHARD W | 7522 S 3200 W | | | WEST JORDAN | UT | 84084 | |
| Zimmerman & Luft | 1293 LASSEN VIEW DR | 47 Quail Covey Ct. | | Chico | CA | 95973 | |
| Zimmerman, Roslyn | 971 Chandler Road | | | Quincy | CA | 95971 | |
| Zinkin,Dewayne | 2155 Greencastle Way P.O. BOX 1601 | | | Oxnard | CA | 93032 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 35 of 35

Case: 19-30088   Doc# 1944   Filed: 05/09/19   Entered: 05/09/19 11:25:34   Page 67 of 83

**<u>Exhibit D</u>**

Case: 19-30088    Doc# 1944    Filed: 05/09/19    Entered: 05/09/19 11:25:34    Page 68 of 83

Exhibit D
Wildfire Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 4974332 | California Office of Emergency Services | 3650 Schriever Avenue, | Mather | CA | 95655-4203 |
| 4974333 | California Office of Emergency Services | 10390 Peter A McCuen Boulevard | Mather | CA | 95655 |
| 4974335 | California Office of Emergency Services | 601 & 630 Sequoia Pacific Boulevard | Sacramento | CA | 95811 |

**Exhibit E**

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| (*) MASTER SITE INDEMNITY AGREEMENT,CROWN CASTLE USA INCORPORATED | 2000 Corporate Dr | | Canonsburg | PA | 15317 |
| 1988 REES TRUST,FIRST INTERSTATE BANK CALIFORNIA,GAINES, ANDREW B,REES,CYNTHIA C,REES,BURTON S,GAINES, MARTA C | 184 La Canada | | Santa Cruz | CA | 95060 |
| 236122,JENNINGS, M L | 1416 Dodge St, Room 738 | | Omaha | NE | 68179 |
| 236122,SAN JOAQUIN LIGHT POWER CORPORATION | 2225 Folsom St | | San Francisco | CA | 94110 |
| 236122,SOUTHERN COMPANY | 1416 Dodge St, Room 738 | | Omaha | NE | 68179 |
| 562760,732312,1501E1,150565 | BNSF | 2650 Lou Menk Drive | Fort Worth | TX | 76131 |
| 646250,RAILROAD COMMISSION,STATE CALIFORNIA,233240 | 77 Beale St | | San Francisco | CA | 94105 |
| 753230,UNITEDSTATES,162260,DEPTAGRICULTU,316720,FORESTSERVICE | 1400 Independence Ave., S.W. | | Washington | DC | 20250 |
| 753252,SOUTHE,753360 | 1758 N Siskiyou Ave | | Kerman | CA | 93630 |
| ADAMS,HENRY,STOCKTON CITY | 425 N. El Dorado St | | Stockton | CA | 95202 |
| ALAMEDA, CITY OF | 950 W. Mall Square Suite 110 | | Alameda | Ca | 94501 |
| ALLEN,CHARLIE J,GREAT WESTERN POWER COMPANY CALIFORNIA | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| ALPINE PCS | 1887 Lake Club Drive | | Gaylord | MI | 49735 |
| ALVA H ADAMS DOROTHY H ADAMS 1979 REVOCABLE | P. O. Box 86 | | Cottonwood | CA | 96022 |
| AMADOR CENTRAL RAILROAD COMPANY | CA-49 | | Jackson | CA | 95642 |
| AMERICAN RIVER ELECTRIC COMPANY,MAGINESS,S H,WESTERN STATES GAS ELECTRIC COMPANY | 77 Beale St | | San Francisco | CA | 94105 |
| AMERICAN TRUST COMPANY,HACIENDA HOMES INCORPORATED | 320 Village Square | | Orinda | CA | 94563 |
| AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | PO Box 769007 | | San Antonio | TX | 78245 |
| ARCATA MAD RIVER RAILROAD COMPANY | PO Box 230 | | Arcata | CA | 95518 |
| ARLINGTON PROPERTIES COMPANY LIMITED,MOUNT VIEW SANITARY DISTRICT | 3800 Arthur Rd | | Martinez | CA | 94553 |
| AVALON OWNERS ASSOCIATION | 48592 Avalon Heights Ter | | Fremont | CA | 94539 |
| BAHME,RICHARD B,KNUDSEN,STEWART R | 3 Fleetwood Ct | | Orinda | CA | 94563 |
| BANKERS TRUST COMPANY,ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO | 1223 Cavanaugh Way | | Sacramento | CA | 95822 |
| BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY,ELLINGHOUSE,OSCAR | 1223 Cavanaugh Way | | Sacramento | CA | 95822 |
| BAY AREA RAPID TRANSIT (BART) | 300 Lakeside Drive, 23rd Floor | | Oakland | CA | 94612 |
| BAY POINT CLAYTON RAILROAD COMPANY | 700 Western Pacific Way | | Portola | CA | 96122 |
| BAYSIDE COMPANY,MILLS ESTATE INCORPORATED,EASTON,LOUISE A,EASTON,ANSEL M | 1524 Trail View Pl | | Nipomo | CA | 93444 |
| BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 455 Golden Gate Avenue, Suite 10600 | | San Francisco | CA | 94102 |
| BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74 | 455 Golden Gate Avenue, Suite 10600 | | San Francisco | CA | 94102 |

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| BELDEN,CHARLES,ORO ELECTRIC CORPORATION | 77 Beale St | | San Francisco | CA | 94105 |
| BELDEN,SUSAN,ORO ELECTRIC CORPORATION | 77 Beale St | | San Francisco | CA | 94105 |
| BIDWELL,JOHN N,BIDWELL,ANNA M,MT SHASTA POWER CORPORATION | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| BLUE LAKES WATER COMPANY,DOWNS,R C | 77 Beale St | | San Francisco | CA | 94105 |
| BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | 77 Beale St | | San Francisco | CA | 94105 |
| BOARD TRUSTEES,EMERYVILLE TOWN | 1333 Park Ave | | Emeryville | CA | 94608 |
| BOSWORTH,LUCY A,BOSWORTH,W S,MT SHASTA POWER CORPORATION | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | 2288 Farringdon Ave | | Pomona | CA | 91768 |
| BOYLE,J C,GREAT WESTERN POWER COMPANY CALIFORNIA,BOYLE,RAE E | 2970 David St | | Riverside | CA | 92506 |
| Brown, John K. | 1020 Hampton Rd | | Sacramento | CA | 95864 |
| BUNN,THOMAS M,YUKI,TAKEO | 14800 Oka Rd | | Los Gatos | CA | 95032 |
| BUSCH CAMPUS PARK OWNERS ASSOCIATION | 955 Franklin St | | Napa | CA | 94559 |
| BUTTE COUNTY RAILROAD | 1725 23rd Street, Suite 100 | | Sacramento | CA | 95816 |
| BUTTE PLUMAS RAILWAY COMPANY | 1725 23rd Street, Suite 100 | | Sacramento | CA | 95816 |
| C A HOOPER COMPANY,ARLINGTON PROPERTIES COMPANY LIMITED | 2030 Pennsylvania Ave | | Madison | WI | 53704 |
| CALAVERAS WATER USERS ASSOCIATION | 120 Toma Ct | | San Andreas | CA | 95249 |
| CALFORNIA, STATE OF | 1303 10th Street, Suite 1173 | | Sacramento | CA | 95814 |
| CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | 245 Market St | | San Francisco | CA | 94105 |
| CALIFORNIA CENTRAL RAILROAD COMPANY | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 |
| CALIFORNIA CERTIFICATE FUND INCORPORATED | 9601 Wilshire Blvd #322 | | Beverly Hills | CA | 90210 |
| CALIFORNIA COASTAL COMMISSION | 725 Front ST #300 | | Santa Cruz | CA | 95060 |
| CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 Buckley Way | | Bakersfield | CA | 93309 |
| CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 300 S Main ST | | Yreka | CA | 96097 |
| CALIFORNIA RAILROAD COMPANY | 7411 Fullerton ST | | Jacksonville | FL | 32256 |
| CALIFORNIA STATE UNIV TRUSTEES | 1430 N Street Suite 5602 | | Sacramento | CA | 95814 |
| CALIFORNIA SUGAR REFINERY | 225 A Alamo Plaza Studio 125 | | Alamo | CA | 94507 |
| Californian Western Railroad | 133 Peachtree ST NE | | Atlanta | GA | 30303 |
| CALIFORNIAWES | Sierra Railroad | 300 S Sierra Ave | Oakland | CA | 95361 |
| CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | 705 Sibley ST | | Folsom | CA | 95630 |
| CANTON PLACER MINING COMPANY,FEATHER RIVER POWER COMPANY | 2310 Oro Quiny Hwy | | Orville | CA | 95966 |
| CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT AND | 3331 N 1st ST Bldg B | | San Jose | CA | 95134 |
| CATTELLUS MANAGEMENT CORPORATION | 66 Franklin ST | | Oakland | CA | 94607 |

Case: 19-30088    Doc# 1944    Filed: 05/09/19    Entered: 05/09/19 11:25:34    Page 72 of 83

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| CELERON PIPELINE COMPANY CALIFORNIA | 333 Clay Street | | Houston | TX | 77002 |
| CELLCO PARTNERSHIP,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,CALIFORNIA RSA NO 4 LP,GTE MOBILNET CENTRAL CALIFORNIA LP,VERIZON WIRELESS,THIRD AMENDMENT,SACRAMENTO VALLEY LP,REDDING RSA LP,MODOC RSA LP,GTE MOBILNET SANTA BARBARA LP | P.O. Box 408 | | Newark | NJ | 07101-0408 |
| CELLCO PARTNERSHIP,G T E MOBILNET CALIFORNIA LIMITED PARTNERSHIP,G T E MOBILNET INCORPORATED,GTE MOBILNET CALIFORNIA LIMITED PARTNERSHIP,GTE MOBILNET INCORPORATED,SECOND AMENDMENT,VERIZON WIRELESS | P.O. Box 408 | | Newark | NJ | 07101-0408 |
| CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | 5434 Ygnacio Valley RD | | Concord | CA | 84521 |
| CEMENT TOLENAS TIDEWATER RAILROAD COMPANY | 1400 Douglas St., Stop 1560 | | Omaha | NE | 68179 |
| CENTRAL MILL COMPANY | 1120 Holm Rd | | Petaluma | CA | 94954 |
| CENTRAL PACIFIC RAILROAD COMPANY | 1400 Douglas St., Stop 1560 | | Omaha | NE | 68179 |
| Central Pacific Railway Company | 1400 Douglas St., Stop 1560 | | Omaha | NE | 68179 |
| CERES LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| CHOWCHILLA WATER DISTRICT | 327 Chowchilla Blvd | | Chowchilla | CA | 93610 |
| CITIZENS UTILITIES COMPANY CALIFORNIA | 445 12th Street SW | | Washington | DC | 20554 |
| CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 300 S Main St | | Yreka | CA | 96097 |
| CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 1475 120th Ave NE | | Bellevue | WA | 98005-2127 |
| CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANTENNA ATTACHMENTS,CLEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | 6391 Sprint Parkway | | Overland Park | KS | 66251-4300 |
| Cline Cellars | 24737 Arnold Drive, Highway 121 | | Sonoma | CA | 95476 |
| Coast Counties Gas & Electric Company | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| COAST COUNTIES GAS ELECTRIC COMPANY,236122 | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| COAST DAIRIES LAND COMPANY | 101 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 |
| COAST GUARD | 2703 Martin Luther King Jr. Ave, SE | | Washington | DC | 20593 |
| COAST VALLEYS GAS ELECTRIC COMPANY,PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| COLBERG BOAT WORKS,COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY | 848 West Fremont Street | | Stockton | CA | 95203 |
| COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY,COLBERG BOAT WORKS | 844 E 5th St | | Stockton | CA | 95206 |
| COLLINS PINE COMPANY | 500 Main St | | Chester | CA | 96020 |
| COLPE INVESTMENT COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | 600 Grant ST | | Pittsburgh | PA | 15219 |
| CONSOLIDATED LIGHT POWER COMPANY,HAYNE,DUNCAN | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| CONTEL | 3830 Ohio Ave | | St. Charles | IL | 60174 |
| CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE | 255 Glacier DR | | Martinez | CA | 94553 |

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | 1849 C Street, N.W. | | Washington | DC | 20240 |
| COSTA,FREDERICK,MCKINLEY,W L | 2345 Scenic Dr, Apt 105 | | Modesto | CA | 95355-4578 |
| COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | 6391 Sprint Parkway | | Overland Park | KS | 66251-4300 |
| CRENSHAW,E V | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| CRICKET CALIFORNIA PROPERTY COMPANY | 10307 Pacific Center Court | | San Diego | CA | 92121 |
| CROWN ZELLERBACH CORPORATION | 133 Peachtree ST NE | | Atlanta | GA | 30303 |
| CUELLAR,ELEAZAR | 816 Beth Ct | | Santa Maria | CA | 93454-3126 |
| DALPORTO,ROBERT A,DALPORTO,A J | 2560 3rd ST | | Lincoln | CA | 95648-2834 |
| DEETZ,H J,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| DELTA FARMS RECLAMATION DISTRICT 2028 | 343 East Main Street, Suite 815 | | Stockton | CA | 95202 |
| DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 First Street, NE | | Washington | DC | 20426 |
| DEPT ARMY,UNITED STATES,PGT PIPELINE EXPANSION PROJECT | 888 First Street, NE | | Washington | DC | 20426 |
| DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 Cordelia Rd #100 | | Fairfield | CA | 94534 |
| DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | 2800 Cottage Way E-1705 | | Sacramento | Ca | 65825-1898 |
| DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | 1120 N St, | | Sacramento | CA | 95814 |
| DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N St, | | Sacramento | CA | 95814 |
| DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | 4100 Traffic Way | | Sacramento | CA | 95827 |
| DEPT ROAD,MARIPOSA COUNTY | 4639 Ben Hur Rd | | Mariposa | CA | 95338 |
| DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONMENTAL QUALITY,ARIZONA,EL PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | 1110 W. Washington Street | | Phoenix | AZ | 85007 |
| DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE CALIFORNIA | 1120 N St, | | Sacramento | CA | 95814 |
| DEPT WATER RESOURCES,NORTHERN CALIFORNIA POWER AGENCY,SANTA CLARA CITY,STATE CALIFORNIA | 1416 9th Street | | Sacramento | CA | 95814 |
| DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | 1400 Independence Ave., S.W. | | Washington | DC | 20250 |
| Devil Mountain Nursery | 9885 Alcosta Blvd | | San Ramon | CA | 94583 |
| DIRECTOR GENERAL RAILROADS,GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| DIRECTOR GENERAL RAILROADS,SUNSET RAILWAY COMPANY | 303 S Garrard Blvd | | Richmond | CA | 94801 |
| DOWNS,R C,BLUE LAKES WATER COMPANY | 1011 Blagen Rd | | Arnold | CA | 95223 |
| DOWNS,ROBERT C,AMADOR CANAL MINING COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| DRUM,FRANK G,WESTERN PACIFIC RAILWAY COMPANY,OLNEY,WARREN | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| DURHAM LIGHT POWER COMPANY,FOSTER,J A,FOSTER,EDITH P | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| EDGE WIRELESS LLC,FIRST AMENDMENT | 1029 Manhattan Blvd | | Harvey | LA | 70059 |
| EHRMAN,SIDNEY M,SCHUMACHER,T M,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| EL DORADO IRRIG DIST | 1516 Lower Lake Dr. | | Placerville | CA | 95667 |

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | 1130 E Helen St. | | Tucson | AZ | 85721 |
| ELLINGHOUSE,OSCAR,BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY | 1 Dr Carlton B Goodlett P | | San Francisco | CA | 94102 |
| ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO,BANKERS TRUST COMPANY | 1 Dr Carlton B Goodlett P | | San Francisco | CA | 94102 |
| ELLIS,ELSIE M WARE,GREAT WESTERN POWER COMPANY,WARE,EDWIN | 520 20th St | | Oakland | CA | 94612 |
| EMERYVILLE TOWN,BOARD TRUSTEES | 1333 Park Ave | | Emeryville | CA | 94608 |
| EMPIRE RANCH COMMUNITY ASSOCIATION | PO BOX 45444 | | San Francisco | CA | 94145 |
| EUREKA POWER COMPANY,NORTH CALIFORNIA MINING COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| Evergreen Associates, Holiday Inn | 2761 Evergreen Ave | | West Sacramento | CA | 95691 |
| EXCHEQUER MINING POWER COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| EXTENET SYSTEMS LLC,EXTE NET SYSTEMS LLC | 2000 Crow Canyon Pl Suite #185 | | San Ramon | CA | 94583 |
| FAIRFAX INCLINE RAILWAY COMPANY | 3501 Civic Center Dr. Suite 304 | | San Rafael | CA | 94903 |
| FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | 2310 Oro Quincy Hwy | | Oroville | CA | 95966 |
| FEATHER WATER DISTRICT | 2310 Oro Quincy Hwy | | Oroville | CA | 95966 |
| FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | P.O. Box 96090 | | Washington | DC | 20090-6090 |
| FERC 184,EL DORADO PROJECT,EL DORADO RELICENSING  AGREEMENT | P.O. Box 96090 | | Washington | DC | 20090-6090 |
| FERC 2118,SOUTH SAN JOAQUIN IRRIGATION DISTRICT,OAKDALE IRRIGATION DISTRICT,FERC 2130 | P.O. Box 96090 | | Washington | DC | 20090-6090 |
| FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE AGREEMENT | P.O. Box 96090 | | Washington | DC | 20090-6090 |
| FERRIS,JOHN W,BAY COUNTIES RAILWAY COMPANY | 10031 Foothills Blvd | | Roseville | CA | 95747 |
| FIRST AMENDMENT,G T E WIRELESS,GTE MOBILNET,GTE WIRELESS | 15505 Sand Canyon Ave | | Irvine | CA | 92618 |
| FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | 1355 Market St #488 | | San Francisco | CA | 94103 |
| FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1356 Market St #488 | | San Francisco | CA | 94104 |
| FIRST BROADCASTING TOWERS LLC | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| FIRST INTERSTATE BANK CALIFORNIA,FRESNO CITY | 1 Montgomery St, | | San Francisco | CA | 94104 |
| FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 136-29 38th Avenue | | Flushing | NY | 11354-4112 |
| FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC 2735,FISH GAME | P.O. Box 997300 | | Sacramento | CA | 95899-7300 |
| FOSTER INTERSTATE MEDIA INCORPORATED,MASTER LICENSE AGREEMENT FOR SIGNBOARDS | 1111 Broadway | | Oakland | CA | 94607 |
| FOSTER KLEISER COMPA | CLEAR CHANNEL OUTDOOR, INC. | 20880 STONE OAK PARKWAY | San Antonio | TX | 78258 |
| FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | 1206 VAN NESS AVE | | FRESNO | CA | 93721 |
| GARNET HILL SYNDICATE,ENBERG,J O,SMITH,L A | Po Box 1011 | | Lompoc | CA | 93438-1011 |
| GARROW,BRAGDON R,GIOVANNI,JOHN J | 48130 Vista Cielo | | La Quinta | CA | 92253-2255 |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 5 of 13

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| GAS LINE 300B,GAS LINE 401,SACRAMENTO MUNICIPAL UTILITY DISTRICT,SMUD,GAS LINE 300A | 6301 S St. | | Sacramento | CA | 95817 |
| Geer, Glenn; Voboril, Stephen Louis | **Employee Housing | | Chester | CA | 96020-1334 |
| GENERAL SERVICES ADMIN, US | 50 United Nations Plaza | | San Francisco | CA | 94102-4912 |
| George L. Henderson and Florence R. Henderson | 1035 E Huntington Dr | | Monrovia | | 91016-5459 |
| Georgia-Pacific Corporation | 801 Minaker Dr | | Antioch | CA | 94509 |
| GETTY OIL COMPANY,TIDEWATER OIL COMPANY | 17 Airport Road | | Belfast | ME | 04915 |
| GLASSON,JOHN,COOPER,ERWIN M,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,SIERRA LAKES ICE COMPANY,NEVADA COUNTY ELECTRIC POWER COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| GODOY, RICHARD ,BANUELOS, MARTHA GEORGIA | 1376 Appalachian St | | Soledad | CA | 93960-3400 |
| GONZALES, CITY OF | P.O. BOX 647 | | GONZALES | CA | 93926 |
| GOODFELLOW, J C | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 |
| GOUGH STREET RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| GRAYSON COMMUNITY SERVICES DISTRICT | P O Box 158 | | Westley | CA | 95387 |
| GREAT NORTHERN RAILWAY COMPANY | BNSF | 2650 LOU MENK DRIVE | Fort Worth | TX | 76131 |
| Great Western Power Company | PG&E | 77 Beale St | San Francisco | CA | 94105 |
| GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N Pinnacle Pass Dr | | Prescott Valle | AZ | 86315-3444 |
| GREAT WESTERN POWER COMPANY,OAKLAND ANTIOCH EASTERN RAILWAY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| GREAT WESTERN POWER COMPANY,OCEAN SHORE RAILROAD COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| GRIMES,STATE CALIFORNIA,COUNTY COLUSA | 546 Jay St. | | Colusa | CA | 95932 |
| GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP,MODOC RSA LIMITED PARTNERSHIP,PINNACLES CELLULAR,SACRAMENTO | ONE VERIZON WAY | | BASKING RIDGE | NJ | 07920 |
| Guido J. Perotti and Dolores J. Perotti | 20676 Geyserville Ave | | Geyserville | CA | 95441-9601 |
| HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | 17501 North Highway 101 | | Willits | CA | 95490 |
| HANSEN, STEVEN MARC | 10212 Planebrook Ave | | Bakersfield | CA | 93312-2519 |
| Harbor Village Mobile Home Park | Eugene Mallette | | Redwood City | CA | 94063 |
| HELMS PUMPED STORAGE PROJECT,FISHERY PLAN,FERC 2735,DEPT FISH GAME,CDFG,STATE CALIFORNIA | P.O. Box 997300 | | Sacramento | CA | 95899-7300 |
| HIGHWAY 128 MP 75.8,NORTHCOAST RAILROAD AUTHORITY | 419 Talmage Road | | Ukiah | CA | 95482 |
| HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| HUMBLE OIL REFINING COMPANY | 5959 LAS COLINAS BLVD | | Irving | TX | 75039 |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 6 of 13

Case: 19-30088    Doc# 1944    Filed: 05/09/19    Entered: 05/09/19 11:25:34    Page 76 of 83

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| I P NETWORKS INCORPORATED,IP NETWORKS INCORPORATED | 11400 E. Andalusian Place | | Tucson | AZ | 85748 |
| I X C COMMUNICATIONS INCORPORATED,IXC COMMUNICATIONS INCORPORATED,BROADWING INCORPORATED,CINCINNATI BELL INCORPORATED | 221 East Fourth Street | | Cincinnati | OH | 45202 |
| INDEPENDENT GAS POWER COMPANY,INDEPENDENT ELECTRIC LIGHT POWER COMPANY | P.O. Box 997300 | | Sacramento | CA | 95899-7300 |
| INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 North Highway 101 | | Willits | CA | 95490 |
| IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,IPN | 11400 E. Andalusian Place | | Tucson | AZ | 85748 |
| IXC COMMUNICATIONS SERVICES INCORPORATED | 221 East Fourth Street | | Cincinnati | OH | 45202 |
| JACINTO IRRIG DIST | Eastern Municipal Water District | 2270 Trumble Rd | Perris | CA | 92570 |
| Jesse M. Lange Distributing, Inc & John P. and Rebecca Crowston (Banckrupt) | P.O. Box 1036 | | Chico | CA | 95927 |
| Jessica Abbott | 16084 Sharon Ln | | Salinas | CA | 93908 |
| John W. Lewis; Eleanor Binns | 2201 Branding Iron Dr | | Turlock | CA | 95380 |
| JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | 100 Howe Ave, Suite 100 | | South Sacramento | CA | 95825 |
| JONES,W M | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 |
| KENNEDY MINING MILLING COMPANY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 12594 KENNEDY MINE RD | | JACKSON | CA | 95642 |
| KERN COUNTY LAND COMPANY | 1115 Truxtun Avenue, 5th Floor | | Bakerfield | CA | 93301 |
| Kern County Land Company ,KERN COUNTY LAND COUNTY | 1115 Truxtun Avenue, 5th Floor | | Bakerfield | CA | 93301 |
| KERN LAKE FARMING COMPANY | Ashe Rd | | Bakersfield | CA | 93313 |
| KEY SYSTEM TRANSIT COMPANY | 5848 State Highway 12 | | Suisun City | CA | 94585 |
| KEY SYSTEM TRANSIT LINES | 5848 State Highway 12 | | Suisun City | CA | 94585 |
| KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th ST | | Oakland | CA | 94612 |
| KEYES COMMUNITY SERVICES DISTRICT | 5601 7th St | | Keyes | CA | 95328 |
| KIMBERLINA FARMING COMPANY | 29341 Kimberlina Rd | | Wasco | CA | 93280 |
| KUPERMAN,SOLOMON,KUPERMAN,JEANETTE K | 1075 Bollinger Canyin | | Moraga | CA | 94556 |
| LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | 333 E Canal Dr | | Turlock | CA | 95380 |
| LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | | Lake Almanor | CA | 96137 |
| LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | South Sacramento | CA | 95825 |
| LEASE PRFC 5438.1-C,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | South Sacramento | CA | 95825 |
| LERDO FARMING COMPANY | 21707 Lerdo Hwy | | McKitrick | CA | 93251 |
| Lime Mountain Company | Lake View Dr | | Paso Robles | CA | 93446 |

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| LIVERMORE,NORMAN B,SIERRA SAN FRANCISCO POWER COMPANY | 91 Circle Rd | | San Rafael | CA | 94903 |
| LOS ALTOS HILLS TOWN,TOWN LOS ALTOS HILLS | 26379 Fremont Rd | | Los Gatos | CA | 94022 |
| Los Angeles & Salt Lake Railroad Company | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| M87 74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,STATE CALIFORNIA | 455 Golden Gate Ave | | San Francisco | CA | 94102 |
| MADERA, COUNTY OF | 200 W. 4th St | | Madera | CA | 93637 |
| MARIN OAKS DEVELOPMENT COMPANY | 3501 Civic Center Dr | | San Rafael | CA | 94903 |
| MARIPOSA COUNTY,DEPT ROAD | 4639 Ben Hur Rd | | Mariposa | CA | 95338 |
| MARSH,CHARLES,KNOX,WILLIAM I,BIHLER,WILLIAM,SOUTH YUBA CANAL COMPANY,WHARTENBY,JAMES,SWIFT,GRENVILLE P | 132 Main St | | Nevada City | CA | 95959 |
| Mary Roca Lopes; John R. Lopes | 2201 Branding Iron Dr | | Turlock | CA | 95380 |
| MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | South Sacramento | CA | 95825 |
| MAXWELL HARDWARE COMPANY | Genessee and Wyoming  Railroad | 20 West Ave | Darien | CT | 06820 |
| MCCANN,A S | Genessee and Wyoming  Railroad | 20 West Ave | Darien | CT | 06820 |
| MCCLELLAND,JOSIE A,MCCLELLAND,H A,SPILMAN,W GEORGE,COX,DONALD H | 4218 Way Vern Dr | | Santa Rosa | CA | 95409 |
| MCCLOUD RIVER RAILROAD COMPANY | 801 Industrial Way | | McCloud | CA | 96057 |
| MCGILL,OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | | Lake Almanor | CA | 96137 |
| MCMILLAN,LOIS E,MCMILLAN,BERT H | 1402 Sleepy Hollow | | JACKSON | CA | 39212 |
| MENDOCINO, COUNTY OF | 851 Low Gap Rd | | Ukiah | CA | 95482 |
| MERCANTILE TRUST COMPANY SAN FRANCISCO,MCCLELLAND,H A | 57 Germantown Court, 4th Floor | | Cordova | TN | 38018 |
| MERRILL,T R,MERRILL,WILMA S | 906 9th Street | | Manhatten Beach | CA | 90266 |
| METRICOM INCORPORATED | 32450 Dequindre Drive | | Warren | MI | 48092 |
| METRO PCS | PO Box 60119 | | Dallas | TX | 75360 |
| METROMEDIA FIBER NETWORK SERVICES INCORPORATED | Abovenet | 1821 30th Street Unit A | Boulder | CO | 80301 |
| METROPCS CALIFORNIA,RE: MASTER AGREEMENT STREET LIGHT AND POLE ATTACH | P.O. Box 5119 | | Carol Stream | Ill | 60197 |
| MILLS ESTATE INCORPORATED,EASTON,ANSEL M,BAYSIDE COMPANY,EASTON,LOUISE A | 1733 California Dr | | Burlingame | CA | 94010 |
| MOBILEMEDIA COMMUNICATIONS INCORPORATED | 2455 Teller Rd | | Thousand Oaks | CA | 91320 |
| MORRISON,G L | Northwestern Pacific Railroad Company | 250 Cambridge Avenue, Suite 104 | Palo Alto | CA | 94306 |
| MORRO BAY SANITARY DISTRICT | 595 Harbor Street | | Morro Bay | CA | 93442 |
| MOUNT SHASTA POWER CORPORATION,CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 2925 ACADEMY ROAD | | Durham | NC | 27705-9311 |
| MOUNT VIEW SANITARY DISTRICT,ARLINGTON PROPERTIES COMPANY LIMITED | P.O. Box 2757 | | Martinez | CA | 94553 |
| NAPA VALLEY BUS COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD,VALLEJO ELECTRIC LIGHT POWER COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| NASA | 300 E. Street SW, Suite 5R30 | | Washington | DC | 20546 |

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE,MOUNT SHASTA POWER CORPORATION | 57 Germantown Court, 4th Floor | | Cordova | TN | 38018 |
| Nevada County Narrow Gauge Railroad Company | 5 Kidder Ct | | Nevada City | CA | 95959 |
| NEVADA COUNTY NARROW GAUGE RAILWAY COMPANY | 5 Kidder Ct | | Nevada City | CA | 95959 |
| NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY,YUBA COUNTY WATER AGENCY,BUTTE COUNTY,EL DORADO COUNTY,MA | 950 Maidu Avenue | | Nevada City | CA | 95959 |
| NEW CINGULAR WIRELESS PCS LLC | 675 West Peachtree St Nw, Ste 2756 | | Atlanta | GA | 30308 |
| NEW PATH NETWORKS LLC,NEWPATH NETWORKS LLC | 1220 Augusta Dr Ste 600 | | Houston | TX | 77057 |
| NEWPATH NETWORKS LLC,NEW PATH NETWORKS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS | 1220 Augusta Dr Ste 600 | | Houston | TX | 77057 |
| NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E Tasman Dr | | Milpitas | CA | 95035 |
| NEXTLINK WIRELESS | 13865 Sunrise Valley Drive | | Herndon | VA | 20171 |
| Northern Pacific Railroad Company | 250 Cambridge Avenue, Suite 104 | | Palo Alto | CA | 94306-1554 |
| NORTHERN REDWOOD LUMBER COMPANY | 1375 Main St | | Weaverville | CA | 96093 |
| NORTHWESTERNP | 250 Cambridge Avenue, Suite 104 | | Palo Alto | CA | 94306-1554 |
| NOVATO, CITY OF | 922 Machin Avenue | | Novato | CA | 94945 |
| NRTHWESTERN PACIFIC RAILROAD COMPANY,PETALUMA SANTA ROSA RAILROAD COMPANY | 250 Cambridge Avenue, Suite 104 | | Palo Alto | CA | 94306-1554 |
| OAKLAND ANTIOCH EASTERN RAILWAY | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 |
| OAKLAND CITY | City of Oakland | 1 Frank Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 |
| OAKLAND GAS LIGHT COMPANY,BOARD PUBLIC WORKS,OAKLAND CITY | City of Oakland | 1 Frank Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 |
| OAKLAND TERMINAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| Old Base # 1-20,BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | | Jackson | CA | 95642 |
| OMNIPOINT COMMUNICATIONS INCORPORATED | 12920 SE 38TH STREET | | BELLEVUE | WA | 68006 |
| ONE MARKET STREET PROPERTIES INCORPORATED | 201 MISSION ST 3RD FLOOR | | San Francisco | CA | 94105 |
| OREGON CALIFORNIA EASTERN RAILWAY COMPANY,PGT | 725 Summer Street NE, Suite C | | Salem | OR | 97301 |
| OREGON WASHINGTON RA,PGT | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| PACIFIC BELL MOBILE SERVICES | 140 NEW MONTGOMERY STE 1005 | | San Francisco | CA | 94105 |
| PACIFIC BELL WIRELESS LLC,CINGULAR WIRELESS LLC,T MOBILE USA INCORPORATED,TMOBILE USA INCORPORATED | PO Box 10330 | | Fort Wayne | IN | 46851-0330 |
| PACIFIC COAST RAILWAY COMPANY,MIDLAND COUNTIES PUBLIC SERVICE CORPORATION | Union Pacific Railroad | 1400 Douglas Street | Omaha | NE | 68179 |
| Pacific Electric Railway Company | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| PACIFIC FIBER LINK | 11719 NE 95th St, Ste A | | Vancouver | WA | 98682 |
| PACIFIC LUMBER COMPANY | Humboldt Redwood Company (Woodland Distribution center; couldn't find headquarters address) | 18 N Pioneer Ave. | Woodland | CA | 95776 |
| PACIFIC TELEPHONE TELEGRAPH COMPANY | 1010 N ST MARY'S ST RM 9-002 | | San Antonio | TX | 78215 |

In re:  PG&E Corporation, et al.
Case No. 19-30088
Page 9 of 13

Case: 19-30088    Doc# 1944    Filed: 05/09/19    Entered: 05/09/19 11:25:34    Page 79 of 83

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| PACIFICORP,SOUTHERN CALIFORNIA EDISON COMPANY,UTAH POWER LIGHT COMPANY | P.O. Box 800 | | Rosemead | CA | 91770 |
| Pajaro Valley Consolidated Railroad Company | Union Pacific Railroad | 1400 Douglas Street, Stop 0780 | Omaha | CA | 68179-0780 |
| PANOCHE WATER DISTRICT,RESOLUTION NO 612-08 | 52027 W Althea Ave | | Firebaugh | CA | 93622 |
| PAQUETTE,LUCY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 11350 American Legion Drive | | Sutter Creek | CA | 95685 |
| PATRICK MEDIA GROUP INCORPORATED | 338 N. WASHINGTON AVE | | Scranton | PA | 18503 |
| PATTERSON, CITY OF | 1 Plaza | | Patterson | CA | 95363 |
| PENINSULAR RAILWAY COMPANY,155642,236122 | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| PERMIT NO 1007-6UC-0014,STATE CALIFORNIA,DEPT TRANSPORTATION | 1120 N Street, MS 49 | | Sacramento | CA | 95814 |
| Petaluma & Santa Rosa Railroad Company | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| PETALUMASANTA | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| PICKERING LUMBER COMPANY | 1209 Orange Street | | Wilmington | DE | 19801 |
| PLEASANTON, CITY OF | PO Box 520 | | Pleasanton | CA | 94566 |
| PLUMAS COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th Street | | Oakland | CA | 94612 |
| POSTAL SERVICE, US (USPS) | 850 Cherry Ave | | San Bruno | CA | 94066 |
| PRC 54381,PRC 62051,PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | Sacramento | CA | 95825 |
| Project 101 Associates | 500 Third Street, Ste.505 | | San Francisco | CA | 94107 |
| RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 Vintage Ave | | St. Helena | CA | 94574 |
| RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA | 1101 Vintage Ave | | St. Helena | CA | 94574 |
| RE: JOINT PROJECT AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | | Madera | CA | 93637 |
| RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,101NETLINK | 69 Alsford Lane | | Garberville | CA | 95542 |
| RE: OPERATOR AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | | Madera | CA | 93637 |
| RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 Vintage Ave | | St. Helena | CA | 94574 |
| RUSHING LAND CATTLE COMPANY,STANISLAUS ELECTRIC POWER COMPANY | PG&E | 77 Beale St | San Francisco | CA | 94105 |
| S P TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| S P TRANSPORTATION COMPANY,SOUTHERN  PACIFIC TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| SACRAMENTO CITY,SACRAMENTO NATURAL GAS COMPANY | 915 I Street | | Sacramento | CA | 95814 |
| SACRAMENTO RIVER FARMS LIMITED | PO Box 209 | | Colusa | CA | 95932 |
| SACRAMENTO WOODLAND RAILROAD COMPANY,NORTHERN ELECTRIC RAILWAY COMPANY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| SACRAMENTO YOLO PORT | 2895 Industrial Blvd | | West Sacramento | CA | 95691 |
| SACRAMENTO YOLO PORT DISTRICT | 2895 Industrial Blvd | | West Sacramento | CA | 95691 |
| SACRAMENTO, COUNTY OF | 9660 Ecology Lane | | Sacramento | CA | 95827 |
| SACRAMENTO,NORTHERN RAILWAY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| SACRAMENTONOR | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| SACREMENTO NORTHERN RAILWAY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 68179 |
| SAN BENITO COUNTY,ROAD COMMISSIONER | 2301 Technology Parkway | | Hollister | CA | 95023 |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 10 of 13

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| San Francisco & Napa Valley Railroad | 1275 McKinstry Street | | Napa | CA | 94559 |
| San Francisco and Napa Valley Railroad | 1275 McKinstry Street | | Napa | CA | 94559 |
| SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M87 74,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | | San Francisco | CA | 94102 |
| SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,STATE CALIFORNIA,M89-55(M) | 455 Golden Gate Avenue, Suite 10600 | | San Francisco | CA | 94102 |
| SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M8774,M87 74,AMENDMENT 2,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | | San Francisco | CA | 94102 |
| SAN FRANCISCO CITY | P.O. Box 7426 | | San Francisco | CA | 94120 |
| SAN FRANCISCO CITY COUNTY | 1 Dr. Carlton B. Goodlett Place | | San Francisco | CA | 94102 |
| SAN FRANCISCO CITY COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA,BOARD PUBLIC WORKS | 20 20th St | | Oakland | CA | 94612 |
| SAN FRANCISCO NAPA CALISTOGA RAILWAY | Union Pacific Railroad | 1400 Douglas Street | Omaha | NE | 68179 |
| SAN FRANCISCO NAPA VALLEY RAILROAD | Union Pacific Railroad | 1400 Douglas Street | Omaha | NE | 68179 |
| SAN FRANCISCO OAKLAND SAN JOSE CONSOLIDATED R | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 |
| SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 |
| SAN FRANCISCO RAILROAD POWER COMPANY | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 |
| SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | Union Pacific Railroad | 1400 Douglas Street | Omaha | NE | 68179 |
| San Francisco, Napa & Calistoga Railway | Union Pacific Railroad | 1400 Douglas Street | Omaha | NE | 68179 |
| San Joaquin & Eastern Railroad Company | Union Pacific Railroad | 1400 Douglas Street | Omaha | NE | 68179 |
| SAN JOAQUIN COUNTY,PGT PIPELINE EXPANSION PROJECT,COMMUNITY DEVELOPMENT DEPT | 1810 East Hazelton Ave | | Stockton | CA | 95205 |
| SAN JOAQUIN LIGHT POWER CORPORATION,236122 | 220 Channel St | | Stockton | CA | 95205 |
| San Jose Unified School District | 701 N Madison St | | Stockton | CA | 95205 |
| SAN LUIS OBISPO COUNTY,PORT SAN LUIS HARBOR DISTRICT | P.O. Box 249 | | Avila Beach | CA | 93424 |
| SAN LUIS WATER DIST | 879 Morro Street | | Luis Obispo | CA | 93401 |
| SANTA CRUZ, COUNTY OF | 701 Ocean Street, Room 520 | | Santa Cruz | CA | 95060 |
| SANTA FE LAND DEVELOPMENT COMPANY | City of Santa Fe Land Use Dept | PO Box 909 | Santa Fe | NM | 87504 |
| SANTA FE LAND IMPROVEMENT COMPANY | City of Santa Fe Land Use Dept | PO Box 909 | Santa Fe | NM | 87504 |
| SANTA FE PACIFIC RAILROAD COMPANY | 1700 East Golf Road | | Schaumburg | IL | 30173 |
| SANTAMARIAVAL | 614 S. Broadway | | Santa Maria | CA | 93454 |
| SECOND AMDENDMENT,METRO PCS INCORPORATED,METRO PCS CALIFORNIA FLORIDA INCORPORATED | PO Box 601119 | | Dallas | TX | 75360 |
| SECOND AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | | Harvey | LA | 70058 |
| SECOND AMENDMENT,SECOND AMENDMENT REVISED,PACIFIC BELL WIRELESS LLC,PACIFIC BELL MOBILE SERVICES,CINGULAR WIRELESS | 5434 Ygnacio Valley Road | | Concord | CA | 94521 |
| SEE AMENDMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | | Ripon | CA | 95366 |
| Serena Ames - County of San Luis Obispo | County Government Building | 1055 Monterey St | San Luis Obispo | CA | 93408 |
| SHELL CHEMICAL CORPORATION,C A HOOPER COMPANY | 10 Mococo Road | | Martinez | CA | 94553 |
| SHRA, SMUD, Caltrans | 6301 S St. | | Sacramento | CA | 95817 |

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SIERRA LAKES ICE COMPANY,GLASSON,JOHN,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,NEVADA COUNTY ELECTRIC POWER COMPANY,COOPER,ERWIN M | 788 Taylorville Rd | | Grass Valley | CA | 95949 |
| SIERRA PACIFIC INDUSTRIES,SIERRA PACIFIC HOLDING COMPANY | 1445 State Highway 65 | | Lincoln | CA | 95692 |
| SIERRA SAN FRANCISCO POWER COMPANY | P.O. Box 997300 | | Sacramento | CA | 95899 |
| SIMPSON TIMBER COMPANY | 1301 5th Ave, Suite 2700 | | Seattle | WA | 98101 |
| SMART SMR CALIFORNIA INCORPORATED,NEXTEL CALIFORNIA INCORPORATED,NEXTEL COMMUNICATIONS | 6391 Sprint Parkway | | Overland Park | KS | 66251 |
| SNC,STORAGE NETWORKS CONNECTIONS L L C | STORAGENETWORKS CONNECTIONS LLC | 225 Wyman Street | Waltham | MA | 02451 |
| SOTHERN PACIFIC COMPANY | 4 & Wilson | | Santa Rosa | CA | 95401 |
| SOUTH PACIFIC TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| SOUTH SAN FRANCISCO, CITY OF | 400 Grand Ave | | South San Francisco | CA | 94080 |
| SOUTHERN TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| SPOKANE INTERNATIONA,PGT | P.O. Box 997300 | | Sacramento | CA | 95899 |
| STANISLAUS ELECTRIC POWER COMPANY,RUSHING LAND CATTLE COMPANY | P.O. Box 997300 | | Sacramento | CA | 95899 |
| STANISLAUS, COUNTY OF | 1010 10th Street | | Modesto | CA | 95354 |
| STATE CALIFORNIA,AMADOR CENTRAIL RAILROAD COMPANY,DEPT TRANSPORTATION | 450 S Mill St | | Ione | CA | 95640 |
| STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1120 N Street MS 49 | | Sacramento | CA | 95814 |
| STOCKTON ELECTRIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | P.O. Box 997300 | | Sacramento | CA | 95899-7300 |
| STOCKTON PORT | P.O. Box 2089 | | Stockton | CA | 95201 |
| STORAGENETWORKS CONNECTIONS LLC | STORAGENETWORKS CONNECTIONS LLC | 225 Wyman Street | Waltham | MA | 02451 |
| STUCKERT,FRED,GREAT WESTERN POWER COMPANY CALIFORNIA,STUCKERT,ANNA | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| SULLIVAN,CORNELIUS F,SULLIVAN,FRANK,SULLIVAN,JEROME,SULLIVAN,ROBERT,SCHNEIDER,HOMER,SCHNEIDER,MARGARET,JEROME SULLIVAN ESTATE,NELSON,MARY,MT SHASTA POWER CORPORATION,DAVIS,MARGARET M,SULLIVAN,BERNARD | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| SUMMERS,S S,MT SHASTA POWER CORPORATION,SUMMERS,FLORA,MALINDA,MARIE,SUMMERS,FLORA MALINDA | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| SUNRISE RIDGE HOMEOWNERS ASSOCIATION | 5000 Starflower Dr | | Martinez | CA | 94553 |
| SUNSETRAILWAY | Department of Transportation | 2700 M St # 400 | Bakersfield | CA | 93301 |
| The California, Arizona and Santa Fe Railway Company | 2650 LOU MENK DRIVE | | Fort Worth | TX | 76131 |
| THE WESTERN PACIFIC | 1400 Douglas Street | | Omaha | NE | 68179 |
| The Western Pacific Railroad Company | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| THIRD AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | | Harvey | LA | 70058 |
| TRAVIS AIR FORCE BASE | Building 599 | | Travis AF Base | CA | 94535 |
| TRIDENT ENVIRONMENTAL ENGINEERING INCORPORATED | 110 "L" Street, Suite 1 | | Antioch | CA | 94509 |
| U.S. Environmental Protection Agency | 75 Hawthorne Street | | San Francisco | CA | 94105 |
| UNION CITY | 34009 Alvarado-Niles Road | | Union City | CA | 94587 |

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| UNITED RAILROADS SAN FRANCISCO | Union Pacific Railroad | 1400 Douglas Street | Omaha | NE | 68179 |
| UNITED STATES | Army Corp of Engineers | 1325 J St | Sacramento | CA | 95814 |
| United States Department of Interior Bureau of Reclamation | 2800 Cottage Way E-1705 | | Sacramento | Ca | 65825-1898 |
| UNITED STATES OF AMERICA | Army Corp of Engineers | 1325 J St | Sacramento | CA | 95814 |
| UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| UNITED STATES,DEPT NAVY,MARE ISLAND NAVAL SHIPYARD RAILROAD | W end of Tenneesse Street | | Vallejo | CA | 94592 |
| UNITED STATES,FEDERAL ID NO 94-0742640,NORTHERN DISTRICT CALIFORNIA,BANKRUPTCY COURT,PLAN OF REORGANIZATION,PG&E,PACIFIC GAS AND ELECTRIC COMPANY,CHAPTER 11 | 450 Golden Gate Ave | Mail Box 36099 | San Francisco | CA | 94102 |
| UNITEDSTATES,FORESTSERVICE,DEPTAGRICULTU | 1400 Independence Ave., SW | | Washington | DC | 20250 |
| USFWS | 2800 COTTAGE WAY ROOM W-2605 | | Sacramento | CA | 95825 |
| VALLEJO CITY | 555 Santa Clara Street | | Vallejo | CA | 94590 |
| VALLEJO ELECTRIC LIGHT POWER COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD | 1120 N Street MS 49 | | Sacramento | CA | 95814 |
| VERIZON WIRELESS,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,SIXTH AMENDMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP,REDDING MSA LIMITED PARTNERSHIP,MODOC RSA LIMITED PARTNERSHIP,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP,GTE MOBILNET CENTRAL CALIFORNIA INC | P.O. Box 408 | | Newark | NJ | 07101-0408 |
| VETERANS AFFAIRS, US DEPT OF | 1111 Howe Avenue Suite 390 | | Sacramento | CA | 95825 |
| VISALIA ELECTRIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| W R GRACE COMPANY,FOSTER KLEISER COMPANY | Clear Channel Outdoor | 99 Park Ave | New York | NY | 10016 |
| WATERFORD, CITY OF | 101 E. Street | | Waterford | CA | 95386 |
| WEBER #1 2/56 RELOC,BASOU, LUCIENQ,SPARTAN INDUSTRIES | Spartan Industries LLC | 13928 W Indian Springs Rd. | Goodyear | AZ | 85338 |
| WESTERN  PACIFIC RAILROAD COMPANY | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 |
| WESTERN CANAL COMPANY,FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY | 2003 Nelson Road | | Nelson | CA | 95958 |
| WESTERN TELEPHONE COMPANY | PG&E | 77 Beale St | San Francisco | CA | 94105 |
| Wolford, Richard E. | C/O Mendocino County Farm Bureau | 303-C Talmage RD | Ukiah | CA | 95482 |
| YOSEMITE POWER COMPANY | Pacific Gas and Electric | 77 Beale St | San Francisco | CA | 94105 |
| YUBA DEVELOPMENT COMPANY | 950 Tharp Rd | | Yuba City | CA | 95993 |
| YUBA, COUNTY OF | 915 8th. Street | | Marysville | CA | 95901 |
| YUKI, TAKEO,BUNN, THOMAS M. | Thomas Bunn of Crown Packing Company | 5 Foster Rd | Salinas | CA | 93901 |
| ZABALLOS,GENEVIEVE,ZABALLOS,RESTI | 251 Stetson Dr | | Danville | CA | 94506 |