WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER & BENVENUTTI LLP
Tobias S. Keller (#151445)
(tkeller@kellerbenvenutti.com)
Jane Kim (#298192)
(jkim@kellerbenvenutti.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **CERTIFICATE OF SERVICE** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation | |
| ☐ Affects Pacific Gas and Electric Company | |
| ☒ Affects both Debtors | |
| * *All papers shall be filed in the Lead Case, No. 19-30088 (dm).* | |

**STATE OF CALIFORNIA, CITY AND COUNTY OF SAN FRANCISCO**

I, the undersigned, declare under penalty of perjury under the laws of the State of California that the following is true and correct:

I am a legal assistant employed in the State of New York. I am a citizen of the United States, over the age of eighteen (18) years, and not a party to or interested in the within-entitled cause. My business address is Cravath, Swaine & Moore LLP, 825 Eighth Avenue, New York, New York 10019.

On April 29, 2019, I caused to be served the following documents:

- *Debtors' Motion Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* (and supporting documents)

☒ By submitting an electronic version of the document(s) via file transfer protocol (FTP) to CaseHomePage, the agreed method of service in the California North Bay Fires Cases, Superior Court of the State of California for the County of San Francisco, JCCP No. 4955, through the upload feature at www.casehomepage.com. The omnibus service list on which the documents were served via CaseHomePage is attached hereto as Exhibit A.

Dated: May 1, 2019

Elizabeth Greene

# Exhibit A

**MASTER SERVICE LIST**

California North Bay Fire Cases

Judicial Council Coordination Proceeding No. 4955

April 29, 2019

**DEFENSE COUNSEL (Filed Petitions/Complaints)**

| | |
|---|---|
| Kevin J. Orsini<br>Brittany L. Sukiennik<br>Lillian Grossbard<br>CRAVATH, SWAINE & MOORE LLP<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York, NY 10019-7475<br>Tel: (212) 474-1000<br>Fax: (212) 474-3700<br>korsini@cravath.com<br>bsukiennik@cravath.com<br>lgrossbard@cravath.com<br>csmith@cravath.com  (Paralegal)<br>ldefeo@cravath.com  (Paralegal)<br>jbelly@cravath.com  (Paralegal) | Attorneys for Defendants Pacific Gas and Electric Company and PG&E Corporation |
| John P. Flynn<br>Keith E. Eggleton<br>Colleen Bal<br>David McCarthy<br>Rodney G. Strickland<br>WILSON SONSINI GOODRICH & ROSATI<br>650 Page Mill Road<br>Palo Alto, CA 94304<br>Tel: (650) 493-9300<br>Fax: (650) 493-6811<br>jflynn@wsgr.com<br>keggleton@wsgr.com<br>cbal@wsgr.com<br>dmccarthy@wsgr.com<br>rstrickland@wsgr.com | Attorneys for Defendants Pacific Gas and Electric Company and PG&E Corporation |

Case: 19-30088    Doc# 2000-2    Filed: 05/14/19    Entered: 05/14/19 17:18:10    Page 4 of 34

**PLAINTIFF COUNSEL (Filed Petitions/Complaints)**

**Individual Plaintiff Group**

| Individual Plaintiffs' Liaison Counsel | |
|---|---|
| Khaldoun A. Baghdadi, Esq.<br>Michael A. Kelly, Esq.<br>Andrew McDevitt, Esq.<br>Jasleen Singh, Esq.<br>Owen Stephens, Esq<br>John Lemon, Esq.<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 California Street<br>San Francisco, CA 94108<br>Tel: (415) 981-7210<br>Fax: (415) 391-6965<br>kbaghdadi@walkuplawoffice.com<br>mkelly@walkuplawoffice.com<br>amcdevitt@walkuplawoffice.com<br>jsingh@walkuplawoffice.com<br>ostephens@walkuplawoffice.com<br>john@jcl-lawoffice.com<br>lconnors@walkuplawoffice.com (Assistant)<br>jzumot@walkuplawoffice.com (Assistant)<br>mschuver@walkuplawoffice.com<br>afreeman@walkuplawoffice.com (Assistant)<br><br>Brendan M Kunkle<br>Michael Green<br>Scott Montgomery<br>ABBEY, WEITZENBERG, WARREN & EMERY<br>100 Stony Point Road<br>Santa Rosa, CA 95402<br>Tel: (707) 542-5050<br>Fax: (707) 542-2589<br>bkunkle@abbeylaw.com<br>mgreen@abbeylaw.com<br>smontgomery@abbeylaw.com<br>agernhardt@abbeylaw.com<br>kgardenal@abbeylaw.com<br>aproulx@abbeylaw.com<br><br>Lyssa Roberts<br>Rahul Ravipudi<br>Benny Khorsandi<br>PANISH SHEA & BOYLE<br>11111 Santa Monica Boulevard, Suite 700<br>Los Angeles, CA 90025<br>Tel: (310) 477-1700<br>roberts@psblaw.com<br>ravipudi@psblaw.com<br>lucio@psblaw.com<br>khorsandi@psblaw.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. SCV-261534, SCV-261535, SCV-261660<br>[Filed in Sonoma Superior Court]<br><br>MEYER, PATTI, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>WILSON, WENDY, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>ACEVES, CHRISTINE, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al. |

JCCP4955 MASTER SERVICE LIST

| | | |
|---|---|---|
| 1 | William Levin<br>Rachel Abrams | Attorneys for Individual Plaintiffs |
| 2 | Amy Eskin<br>Meghan E. McCormick | Case Nos. CGC-17-562647, CGC-17-562648, CGC-17-562664, CGC-17-562665, CGC-17-562666, CGC-17- |
| 3 | Laurel L. Simes<br>J.C. Willetts | 562667, CGC-17-562668, CGC-17-562729, CGC-17-563134, CGC-17-563135, CGC-17-563136, CGC-17- |
| 4 | LEVIN SIMES ABRAMS LLP<br>1160 Battery Street East, Suite 100 | 563137, CGC-17-563138, CGC-170563139, CGC-17-563315, CGC-17-563316, CGC-17-563317, CGC-17- |
| 5 | San Francisco, CA 94111<br>Tel: (415) 426-3000 | 563318, CGC-17-563320, CGC-17-563328, CGC-17-563329, CGC-17-563330, CGC-18-564147, CGC-18- |
| 6 | Fax: (415) 426-3001<br>wlevin@levinsimes.com | 564149, CGC-18-564151, CGC-18-564152, CGC-18-564153, CGC-18-564268,<br>CVG-18-564635 |
| 7 | rabrams@levinsimes.com<br>aeskin@levinsimes.com | [Filed in San Francisco Superior Court] |
| 8 | mmccormick@levinsimes.com<br>lsimes@levinsimes.com | Case No. SCV-261581 |
| 9 | jcwilletts@levinsimes.com<br>scook@levinsimes.com | [Filed in Sonoma County Superior Court] |
| 10 | cchristensen@levinsimes.com<br>tgarciaromero@levinsimes.com | ALCOTT, NANCY, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al. |
| 11 | | TURNER, KIMBERLY RIBOLI, v. PG&E CORPORATION, et al. |
| 12 | | |
| 13 | Steven J. Skikos<br>Mark G. Crawford | Attorneys for Individual Plaintiffs |
| 14 | Gregory T. Skikos<br>Matthew J. Skikos | Case Nos. CGC-17-562192, CGC-17-562953, CGC-17-563423 |
| 15 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP<br>One Sansome Street, Suite 2830 | [Filed in San Francisco Superior Court] |
| 16 | San Francisco, California 94105<br>Tel: (415) 546-7300 | RASOULI, ALI, et al. v. PG&E CORPORATION, et al. |
| 17 | Fax: (415) 546-7301<br>sskikos@skikos.com | AMAYA, LUIS, et al. v. PG&E CORPORATION, et al. |
| 18 | mcrawford@skikos.com<br>gskikos@skikos.com | |
| 19 | mskikos@skikos.com<br>tnaber@skikos.com | |
| 20 | mmontoya@skikos.com<br>mcarlberg@skikos.com (Paralegal) | |
| 21 | tsaylor@skikos.com (Paralegal) | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

| Individual Plaintiff Counsel | |
|---|---|
| Elliot Adler<br>Brittany Zummer<br>Amanda J. Wiesner<br>ADLER LAW GROUP, APLC<br>402 W. Broadway, Suite 860<br>San Diego, CA 92101<br>Tel: (619) 531-8700<br>Fax: (619) 342-9600<br>eadler@theadlerfirm.com<br>bzummer@theadlerfirm.com<br>awiesner@theadlerfirm.com<br>chunter@theadlerfirm.com (Paralegal)<br><br>Joanna Simon<br>FOX LAW APC<br>The Plaza Building<br>225 West Plaza Street, Suite 102<br>Solana Beach, CA 92075<br>Tel: (858) 256-7616<br>Fax: (858) 256-7618<br>joanna@foxlawapc.com<br><br>Christopher Sieglock, Esq.<br>SIEGLOCK LAW<br>1221 Camino Del Mar<br>Del Mar, CA 92014<br>Tel: (209) 712-8814<br>Fax: (866) 664-0577<br>chris@sieglocklaw.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. CGC-17-561983, CGC-17-562320<br>[Filed in San Francisco Superior Court]<br><br>SCHROCK, PAMELA, et al.  v. PACIFIC GAS<br>AND ELECTRIC COMPANY, et al.<br>OMLIN, KENNY, et al. v. PACIFIC GAS & ELECTRIC<br>COMPANY, et al. |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 7
of 34

| | |
|---|---|
| Mary Alexander<br>Sophia M. Aslami<br>MARY ALEXANDER & ASSOCIATES<br>44 Montgomery Street, Suite 1303<br>San Francisco, CA 94104<br>Tel: (415) 433-4440<br>Fax: (415) 433-5440<br>malexander@maryalexanderlaw.com<br>cjimenez@maryalexanderlaw.com<br>(Paralegal)<br>jwilliams@maryalexanderlaw.com (Paralegal)<br>lihnken@maryalexanderlaw.com (Legal Assistant)<br>ylokung@maryalexanderlaw.com | Attorneys for Individual Plaintiffs<br><br>Case No. CGC-17-562251, CGC-17-562366, CGC-17-562380, CGC-17-562460, CGC-17-562536, CGC-17-562537<br>CGC-17-562753, CGC-17-562755, CGC-17-562809, CGC-17-563407,<br>CVG-18-564569<br><br>[Filed in San Francisco Superior Court]<br><br>RUIZ, NEMESIO, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>WINKLE, REEAH, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>HOLLINGER, HOLLY, et al. v. PACIFIC GAS AND ELECTRIC COMPANY, et al.<br>SILVAS, FEDERICO BARRAZAS, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>CHADDHA, MANJIT, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>BEUGELMANS, DANIEL, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>PREIMESBERGER, DAVID, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>REYNOSO, SANDRA, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>ROBERTSON, DAVID, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>ORTIZ, SEBASTIAN, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>CHANEY, PAULA, et al. v. PG&E CORPORATION, et al. |
| Anne Andrews<br>John C. Thornton<br>Sean Thomas Higgins<br>ANDREWS & THORNTON<br>4701 Von Karman Avenue, Suite 300<br>Newport Beach, CA 92660<br>Tel: (949) 748-1000<br>Fax: (949) 315-3540<br>aa@andrewsthornton.com<br>jct@andrewsthornton.com<br>shiggins@andrewsthornton.com<br>marco@andrewsthornton.com<br>ctruong@andrewsthornton.com<br>rsiko@andrewsthornton.com<br>twhite@andrewsthornton.com<br>ascotto@andrewsthornton.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. CGC-18-563881, CGC-18-563907<br>[Filed in San Francisco Superior Court]<br><br>SAVIEZ VINEYARD MANAGEMENT, INC., et al. v. PG&E CORPORATION, et al.<br><br>AGAJANIAN, INC., et al. v. PG&E CORPORATION, et al. |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 8 of 34

| | | |
|---|---|---|
| 1<br>2<br>3<br>4<br>5 | Thomas J. Brandi<br>Terence D. Edwards<br>THE BRANDI LAW FIRM<br>345 Pine Street, Third Floor<br>San Francisco, CA 94104<br>Tel: (415) 989-1800<br>Fax: (415) 989-1801<br>tjb@brandilaw.com<br>tde@brandilaw.com<br>mvs@brandilaw.com | Attorneys for Individual Plaintiffs<br><br>Case No. CVG-18-564649<br>[Filed in San Francisco Superior Court]<br><br>HARRINGTON, JOHN, et al. v. PG&E CORPORATION, et al. |
| 6<br>7<br>8<br>9 | James K. Cobb<br>LAW OFFICES OF JAMES K. COBB<br>250 D St #200<br>Santa Rosa, CA 95404<br>Tel: (707) 571-8112<br>Fax: (707) 571-0218<br>cobblaw@pacbell.net | Attorneys for Individual Plaintiffs<br><br>Case No. SCV-261692<br>[Filed in Sonoma County]<br><br>BRICKER, KIMBERLY, et al. v. PACIFIC GAS & ELECTRIC COMPANY |
| 10<br>11<br>12<br>13 | Dan Price, Esq.<br>LAW OFFICES OF DAN PRICE<br>260 Sheridan Avenue, Suite 208<br>Palo Alto, CA 94306<br>Tel:  (650) 321-1440<br>Fax:  (650) 321-4746<br>dan@dpricelaw.com | Attorney for Individual Plaintiffs<br><br>Case No. CGC-18-570149<br>[Filed in County of San Francisco]<br><br>SIGISMUND et al v. PACIFIC GAS AND ELECTRIC COMPANY |

| | |
|---|---|
| Dario de Ghetaldi<br>Amanda Riddle<br>Steven M. Berki<br>Sumble Manzoor<br>COREY, LUZAICH de GHETALDI, et al.<br>700 El Camino Real<br>Millbrae, CA 94030<br>Tel: (650) 871-5666<br>Fax: (650) 871-4144<br>deg@coreylaw.com<br>alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com<br>lf@coreylaw.com<br><br>Michael Danko<br>Kristine Meredith<br>Shawn Miller<br>Brad Bowen<br>DANKO MEREDITH<br>333 Twin Dolphin Drive, Suite 145<br>Redwood Shores, CA 94065<br>Tel: (650) 453-3600<br>Fax: (650) 394-8672<br>mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com<br>bbowen@dankolaw.com<br>mgordon@dankolaw.com<br>fhokufonu@dankolaw.com<br><br>Steven A. Lopez<br>A.J. de Bartolomeo<br>Eric Gibbs<br>Dylan S. Hughes<br>GIBBS LAW GROUP LLC<br>505 14th Street, Suite 1110<br>Oakland, CA 94612<br>Tel: (510) 350-9700<br>Fax: (510) 350-9701<br>sal@classlawgroup.com<br>ajd@classlawgroup.com<br>ehg@classlawgroup.com<br>dsh@classlawgroup.com<br>ayb@classlawgroup.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. CGC-17-563286, CGC-17-563288, CGC-17-563290, CGC-17-563292, CGC-17-563293, CGC-17-563295<br>[Filed in San Francisco Superior Court]<br><br>ALVES, RICKY, et al. v. PG&E CORPORATION, et al.<br>HANCOCK, BYRON, et al. v. PG&E CORPORATION, et al.<br>ANDREW, SCOTT, et al. v. PG&E CORPORATION, et al.<br>PARDINI, DANIEL, et al. v. PG&E CORPORATION, et al.<br>BENHAM, RENATA, et al. v. PG&E CORPORATION, et al.<br>GLABKICKI, THOMAS, et al. v. PG&E CORPORATION, et al. |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 10 of 34

| | |
|---|---|
| Frank M. Pitre<br>Alison E. Cordova<br>COTCHETT PITRE & McCARTHY LLP<br>840 Malcolm Road, Suite 200<br>Burlingame, CA 94010<br>Tel: (650) 697-6000<br>Fax: (650) 697-0577<br>fpitre@cpmlegal.com<br>acordova@cpmlegal.com<br>DMagilligan@cpmlegal.com<br>snburns@cpmlegal.com<br>tstevens@cpmlegal.com (Assistant)<br>mdominguez@cpmlegal.com (Paralegal)<br>mkleiber@cpmlegal.com<br>kedwards@cpmlegal.com<br>jroeder@cpmlegal.com (Case Assistant)<br>bfairweather@cpmlegal.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. CGC-17-562456, CGC-17-562457, CGC-17-562458<br>[Filed in San Francisco Superior Court]<br><br>HAY, WILLARD, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>JORDAN, FRANK, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>WILSON, GREGORY, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al |
| Rebecca Adams, Esq.<br>Noah M. Wexler, Esq.<br>ARNOLD & ITKIN<br>6009 Memorial Drive<br>Houston, TX 77007<br>radams@aroldtkin.com<br>JItkin@arnolditkin.com<br>NWexler@arnolditkin.com | Attorneys for Individual Plaintiff(s)<br><br>Case No(s) SCV-262819<br>[Filed in Sonoma Superior Court]<br><br>YACONELLI, TRENT |

Case: 19-30088    Doc# 2000-2    Filed: 05/14/19    Entered: 05/14/19 17:18:10    Page 11
of 34

| | |
|---|---|
| John Cox<br>LAW OFFICES OF JOHN COX, P.C.<br>70 Stony Point Road, Suite 70-A<br>Santa Rosa, CA 95401<br>Tel: (707) 241-4567<br>john.cox@jcoxlawfirm.com<br><br>Noreen Evans<br>Mikal C. Watts (Pro Hac Vice application anticipated)<br>Guy Watts (Pro Hac Vice application anticipated)<br>WATTS GUERRA LLP<br>70 Stony Point Road, Suite 70-A<br>Santa Rosa, CA 95401<br>Tel: (707) 241-4567<br>nevans@sonic.net<br>mcwatts@wattsguerra.com<br>gwatts@wattsguerra.com<br>cwilson@wattsguerra.com (Paralegal)<br><br>Roy E. Miller<br>HANSEN & MILLER LAW FIRM<br>415 Russell Avenue<br>Santa Rosa, CA 95403<br>Tel: (707) 575-1040<br>Fax: (707) 575-3826<br>roy@hansenmiller.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. SCV-261484, SCV-261489, SCV-261490, SCV-261513, SCV-261536, SCV-261542, SCV-261556, SCV-261558, SCV-261564, SCV-261587, SCV-261599, SCV-261602, SVC-261618, SCV-261698, SCV-261701, SCV-261748, SCV-261919, SCV-261928, SCV-261937<br>[Filed in Sonoma County Superior Court]<br><br>THOMAS, TORREY CORTEZ, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>BURTON, BRETT TRAVIS, v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>HILL, SUMMER JUNE, v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>HOLLENBECK, CLIFFORD JACK, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>CALLAGY, LEO RAYMOND, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>DAVENPORT, DEBRA ANNE, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>KOVEN, BONNIE CHRISTINE, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>CLAUSEN, DAVID TOM, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>CARUCCI, JOSHUA, v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>REYNOSO, MARIA ANGELICA, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>ANDREWS, WILLIAM, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>APPLETON, PAUL DAVID, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>BEVIER, ROSS H., et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>POUNDSTONE, LAWRENCE, et al. v. PG&E CORPORATION, et al.<br>GAYTAN, MARIA, et al. v. PG&E CORPORATION, et al.<br>CUSCHIERI, JOSEPH, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>ZAMORA, ISIDRO, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>DIOSADO, HERNANDEZ, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>JONES, JR, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al. |

Case: 19-30088    Doc# 2000-2    Filed: 05/14/19    Entered: 05/14/19 17:18:10    Page 12 of 34

| | | |
|---|---|---|
| 1 | John G. Roussas<br>CUTTER LAW, P.C.<br>401 Watt Avenue, Suite 100<br>Sacramento, CA 95864<br>Tel: (888) 285-3333<br>Fax: (916) 588-9330<br>norcalfire@cutterlaw.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. SCV-262063<br>[Filed in Sonoma County]<br><br>LOMAX, J. SCOTT, et al. v. PG&E CORPORATION, et al. |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | Steven M. Campora<br>DREYER BABICH BUCCOLA WOOD CAMPORA,<br>LLP<br>20 Bicentennial Circle<br>Sacramento, CA  95826<br>Tel: (916) 379-3500<br>Fax: (916) 379-3599<br>scampora@dbbwc.com<br>nwong@dbbwc.com<br>acrowl@dbbwc.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. 17CV001292, 17CV001293<br><br>[Filed in Napa Superior Court]<br><br>AMADOR, ELLEN, et al. v. PACIFIC GAS & ELECTRIC<br>COMPANY, et al.,<br><br>LANGNER, PHILIPPE, et al. v. PACIFIC GAS & ELECTRIC<br>COMPANY, et al. |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

Case: 19-30088    Doc# 2000-2    Filed: 05/14/19    Entered: 05/14/19 17:18:10    Page 13
of 34

| | |
|---|---|
| James P. Frantz<br>Regina Bagdasarian<br>Philip C. Aman<br>William P. Harris III<br>George Stiefel IV<br>FRANTZ LAW GROUP, APLC<br>402 West Broadway, Suite 860<br>San Diego, CA 92101<br>Tel: (619) 233-5945<br>Fax: (619) 525-7672<br>jpf@frantzlawgroup.com<br>regina@frantzlawgroup.com<br>pca@frantzlawgroup.com<br>wharris@frantzlawgroup.com<br>gstiefel@frantzlawgroup.com<br>rosa@frantzlawgroup.com<br>rbreunig@frantzlawgroup.com<br>jgonsalves@frantzlawgroup.com<br><br><br>jgonsalves@frantzlawgroup.com<br>Patrick McNicholas, Esq.<br>Justin J. Eballar, Esq.<br>Matthew S. McNicholas, Esq.<br>McNICHOLAS & McNICHOLAS, LLP<br>10866 Wilshire Blvd., Suite 1400<br>Los Angeles, CA 90024<br>Tel.: (619) 233-5945<br>Fax: (619) 525-7672<br>pmc@mcnicholaslaw.com<br>jje@mcnicholaslaw.com<br>msm@mcnicholaslaw.com<br><br><br>Richard K. Bridgford<br>BRIDGFORD, GLEASON & ARTINIAN<br>26 Corporate Plaza, Suite 250<br>Newport Beach, CA 92660<br>Tel.: (949) 831-6611<br>Fax: (949) 831-6622<br>richard.bridgford@bridgfordlaw.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. CGC-17-562660, CGC-17-562661, CGC-18-563949, CGC-18-563951, CGC-18-563953, CVG-18-564639, CVG-18-564640, CVG-18-564641, CVG-18-564643, CVG-18-564647<br><br>[Filed in San Francisco Superior Court]<br><br>BELON, MARC ALAN, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>BOWMAN, MARK, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>GRIMM, NICHOLAS, et al. v. PG&E CORPORATION, et al.<br>HOLLEY, CAROLE, et al. v. PG&E CORPORATION, et al.<br>BAUER, MARY, et al. v. PG&E CORPORATION, et al.<br>BUCHER, ROBERT, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>STEELE, MARLA, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>MEDEROS, CAITLIN, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>MOEKEL, SUSAN, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>LOMAS, CHARLES, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al. |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 14 of 34

| | |
|---|---|
| Quentin L. Kopp<br>Frederic P. Furth<br>Daniel S. Mason<br>Thomas W. Jackson<br>FURTH SALEM MASON & LI LLP<br>101 California Street, Suite 2710<br>San Francisco, CA 94111<br>Tel: (415) 407-7796<br>quentinlkopp@gmail.com<br>fredpfurth@gmail.com<br>dmason@fsmllaw.com<br>tjackson@fsmllaw.com<br><br>Tad S. Shapiro<br>SHAPIRO, GALVIN, SHAPRIO & MORAN<br>640 Third Street<br>Santa Rosa, CA 95404<br>Tel: (707) 544-4848<br>Fax: (707) 544-6702<br>tad@shapirogalvinlaw.com<br><br>Franklin D. Azar<br>Hugh Zachary Balkin (Pro Hac Vice)<br>FRANKLIN D. AZAR & ASSOCIATES, P.C<br>14426 East Evans Avenue<br>Aurora, CO 80014<br>Tel: (303) 757-3300<br>azarf@fdazar.com<br>balkinz@fdazar.com | Attorneys for Individual Plaintiffs<br><br>Case No. CGC-17-562815<br>[Filed in San Francisco Superior Court]<br><br>GOLDBERG, ALLEN, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al. |
| Peter P. Meringolo<br>PMRK LAW<br>201 Spear Street, Suite 1100<br>San Francisco, CA 94105<br>Tel: (415) 496-3045<br>Fax: (415) 496-3091<br>peter@pmrklaw.com | Attorneys for Individual Plaintiffs<br><br>Case No. CGC-18-564732<br>[Filed in San Francisco Superior Court]<br><br>WALKER, DONNA, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al. |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 15 of 34

| | |
|---|---|
| Robert W. Jackson<br>Brett R. Parkinson<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 W. Alvarado Street<br>Fallbrook, CA 92028<br>Tel: (760) 723-1295<br>Fax: (760) 723-9561<br>robert@jacksontriallawyers.com<br>brett@jacksontriallawyers.com<br><br>Eric Ratinoff<br>Greg Stuck<br>LAW OFFICES OF ERIC RATINOFF<br>401 Watt Avenue, Suite 1<br>Sacramento, CA 95864<br>Tel: (916) 970-9100<br>Fax: (916) 246-1696<br>eric@ericratinoff.com<br>gstuck@ericratinoff.com<br>kbenzler@ericratinoff.com<br>nziegler@ericratinoff.com<br>lconley@ericratinoff.com<br><br>John Demas<br>DEMAS LAW GROUP<br>701 Howe Avenue, Suite A-1<br>Sacramento, CA 95825<br>Tel: (916) 444-0100<br>Fax: (916) 444-8250<br>jnd@demaslawgroup.com<br>michelle@demaslawgroup.com | Attorneys for Individual Plaintiffs<br><br>Case No. CGC-18-563922, CGC-18-564872<br>[Filed in San Francisco Superior Court]<br><br>ABBOTT, BARBARA, et al. v. PG&E CORPORATION, et al.<br><br>BATSON, NANCY, et al. v. PG&E CORPORATION, et al. |
| Amanda McClintock<br>GIRARDI KEESE<br>1126 Wilshire Boulevard<br>Los Angeles, CA 90017<br>Tel: (213) 977-0211<br>Fax: (213) 481-1554<br>amcclintock@girardikeese.com<br>tvitale@girardikeese.com | Attorneys for Individual Plaintiffs<br><br>Case No. CGC-18-564446<br>[Filed in San Francisco Superior Court]<br><br>WATANABE, KRISTINA, et al. v. PG&E CORPORATION, et al. |
| Lawrence G. Papale<br>LAW OFFICES OF LAWRENCE G. PAPALE<br>The Cornerstone Building<br>1308 Main Street, Suite 117<br>St. Helena, CA 94574<br>Tel: (707) 963-1740<br>lgpapale@papalelaw.com | Attorneys for Individual Plaintiffs<br><br>Case No. SCV-262695<br>[Filed in Sonoma County Superior Court]<br><br>SCHWANK, MARY, et al. v. PG&E CORPORATION, et al. |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 16 of 34

| | | |
|---|---|---|
| 1 | Jeremiah F. Hallisey<br>Ken Harrington | Attorneys for Individual Plaintiffs |
| 2 | Karen J. Chedister<br>HALLISEY & JOHNSON, PC | Case No. CGC-17-563053<br>[Filed in San Francisco Superior Court] |
| 3 | 465 California Street, Suite 405<br>San Francisco, CA 94104 | O'BRIEN, WILLIAM, et al. v. PACIFIC GAS & ELECTRIC |
| 4 | Tel: (415) 433-5300<br>Fax: (415) 433-5342 | COMPANY, et al. |
| 5 | jfhallisey@gmail.com<br>pier9law@gmail.com | |
| 6 | kchedister@h-jlaw.com | |
| 7 | Edward J. Nevin | |
| 8 | LAW OFFICES OF EDWARD J. NEVIN<br>396 Windmill Lane | |
| 9 | Petaluma, CA 94954<br>Tel: (707) 766-9556 | |
| 10 | Fax: (707) 763-1973<br>ednevin@333law.com | |
| 11 | Daniel F. Crowley<br>Robert Bone | Attorneys for Individual Plaintiffs |
| 12 | DANIEL CROWLEY & ASSOCIATES<br>Post Office Box R | Case No.  SCV-262846<br>[Filed In Sonoma County Superior Court] |
| 13 | San Rafael, CA 94913<br>dcrowley@dcalaw.com | EVANS, SR, HOUSTON, et al v. PACIFIC GAS & |
| 14 | robertbone@att.net<br>jackie@dcalaw.com | ELECTRIC COMPANY et al. |
| 15 | | Case No. SCV-263625<br>[Filed in Sonoma County Superior Court] |
| 16 | | AQUILINO, ERICA LYNN, et al. v. PACIFIC GAS & |
| 17 | | ELECTRIC COMPANY, et al. |
| 18 | Gregory M. Hatton<br>HATTON, PETRIE & STACKLER, APC | Attorneys for Individual Plaintiffs |
| 19 | 12 Journey, Suite 255<br>Aliso Viejo, CA  92656 | Case No. CGC-18-570365<br>[Filed in San Francisco Superior Court] |
| 20 | g_hatton@hattonpetrie.com<br>j_mcmahon@hattonpetrie.com | AUERBACH, PETER, et al., v. PACIFIC GAS & ELECTRIC |
| 21 | m_soza@hattonpetrie.com | COMPANY, et al. |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 17 of 34

| | |
|---|---|
| Francis O. Scarpulla<br>Patrick B. Clayton<br>LAW OFFICES OF FRANCIS O. SCARPULLA<br>456 Montgomery Street<br>San Francisco, CA 94104<br>Tel: (415) 788-7210<br>Fax: (415) 788-0706<br>fos@scarpullalaw.com<br>pbc@scarpullalaw.com<br>cpc@scarpullalaw.com<br><br>***Co-Counsel (See above for contact info):***<br><br>*Tad S. Shapiro*<br>*SHAPIRO, GALVIN, SHAPIRO & MORAN*<br><br>*Franklin D. Azar (Pro Hac Vice)*<br>*Hugh Zachary Balkin (Pro Hac Vice)*<br>*FRANKLIN D. AZAR & ASSOCIATES, P.C.*<br><br>*Quentin L. Kopp*<br>*Frederick P. Furth*<br>*Daniel S. Mason*<br>*Thomas W. Jackson*<br>*FURTH SALEM MASON & LI LLP*<br><br>*Jeremiah F. Hallisey*<br>*HALLISEY AND JOHNSON, PC*<br><br>*Edward J. Nevin, Jr.*<br>*LAW OFFICES OF EDWARD J. NEVIN* | Attorneys for Individual Plaintiffs and Class Action Plaintiffs<br><br>Case No. CGC-18-563823 [Individual Plaintiff Action]<br>[Filed in San Francisco Superior Court]<br><br>CARPENETI, RICHARD, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al. |
| ***Co-Counsel (See above for contact info):***<br><br>*Francis O. Scarpulla*<br>*Patrick B. Clayton*<br>*LAW OFFICES OF FRANCIS O. SCARPULLA*<br><br>*Tad S. Shapiro*<br>*SHAPIRO, GALVIN, SHAPIRO & MORAN*<br><br>*Quentin L. Kopp*<br>*Frederick P. Furth*<br>*Daniel S. Mason*<br>*Thomas W. Jackson*<br>*FURTH SALEM MASON & LI LLP*<br><br>*Jeremiah F. Hallisey*<br>*HALLISEY AND JOHNSON, PC* | Attorneys for Individual Plaintiffs and Class Action Plaintiffs<br><br>Case No. SCV-261723 [Class Action]<br>[Filed in Sonoma Superior Court]<br><br>GER HOSPITALITY LLC v. PG&E CORPORATION, et al. |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 18
of 34

| | | |
|---|---|---|
| 1 | *Co-Counsel (See above for contact info):* | Attorneys for Individual Plaintiffs and Class Action Plaintiffs |
| 2 | *Jeremiah F. Hallisey*<br>*HALLISEY AND JOHNSON, PC* | Case No. 18CV000030 [Class Action]<br>[Filed in Napa County Superior Court] |
| 3 | *Francis O. Scarpulla* | |
| 4 | *Patrick B. Clayton*<br>*LAW OFFICES OF FRANCIS O. SCARPULLA* | STEEL, WILLIAM N., et al. v. PG&E CORPORATION, et al. |
| 5 | *Edward J. Nevin, Jr.*<br>*LAW OFFICES OF EDWARD J. NEVIN* | |
| 6 | | |
| 7 | *Quentin L. Kopp*<br>*Frederick P. Furth* | |
| 8 | *Daniel S. Mason*<br>*Thomas W. Jackson*<br>*FURTH SALEM MASON & LI LLP* | |
| 9 | | |
| 10 | *Tad S. Shapiro*<br>*SHAPIRO, GALVIN, SHAPIRO & MORAN* | |
| 11 | *Franklin D. Azar (Pro Hac Vice)* | |
| 12 | *Hugh Zachary Balkin (Pro Hac Vice)*<br>*FRANKLIN D. AZAR & ASSOCIATES, P.C.* | |
| 13 | *Lawrence G. Papale* | |
| 14 | *LAW OFFICES OF LAWRENCE G. PAPALE* | |
| 15 | Robert Thompson, Esq.<br>THOMPSON LAW OFFICES, P.C.<br>700 Airport Boulevard, Suite 160 | Attorney for Individual Plaintiffs |
| 16 | Burlingame, CA 94010 | Case No. CGC-18-568955<br>[Filed in San Francisco Superior Court] |
| 17 | Tel: (650) 513-6111<br>Fax: (650) 513-6071<br>bobby@tlopc.com | BELARDI, Pat, et al. v. PG&E CORPORATION, et al. |
| 18 | | |
| 19 | William A. Kershaw<br>Stuart C. Talley | Attorneys for Individual Plaintiffs |
| 20 | Ian J. Barlow<br>KERSHAW, COOK & TALLEY PC<br>401 Watt Avenue | Case Nos. CGC-18-567080, CGC-18-569701<br>[Filed in San Francisco Superior Court] |
| 21 | Sacramento, CA 95864<br>Tel: (916) 779-7000 | MONTEMAYOR, JOSEPH, et al. v. PG&E CORPORATION, et al. |
| 22 | Fax: (916) 721-2501 | DHAR, SANJAY, et al. v. PG&E CORPORATION, et al. |
| 23 | bill@kctlegal.com<br>stuart@kctlegal.com | |
| 24 | ian@kctlegal.com<br>lisa@kctlegal.com | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

JCCP4955 MASTER SERVICE LIST

| | |
|---|---|
| Paul A. Matiasic<br>Hannah E. Mohr<br>Kelsey F. Morris<br>MATIASIC & JOHNSON LLP<br>44 Montgomery Street, Suite 3850<br>San Francisco, CA 94104<br>Tel: (415) 675-1089<br>Fax: (415) 675-1103<br>matiasic@mjlawoffice.com<br>mohr@mjlawoffice.com<br>morris@mjlawoffice.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. CGC-18-564453, CGC-18-564454<br>[Filed in San Francisco Superior Court]<br><br>BIANCALANA, EDMOND, et al. v.<br>PG&E CORPORATION, et al.<br>PETERSON, DONALD, et al. v. PG&E CORPORATION, et al. |
| Mia Mattis<br>Miranda Bane<br>Sandra Ribera Speed<br>RIBERA LAW FIRM<br>157 W Portal Avenue, Suite 2<br>San Francisco, CA 94127<br>Tel: (415) 576-1600<br>Fax: (415) 842-0321<br>mmattis@riberalaw.com<br>mbane@riberalaw.com<br>sribera@riberalaw.com<br>bgalloway@riberalaw.com | Attorneys for Individual Plaintiffs<br><br>Case No. CGC-18-564230<br>[Filed in San Francisco Superior Court]<br><br>MASCHAL, KATHLEEN, et al. v. PG&E CORPORATION, et al. |

Case: 19-30088    Doc# 2000-2    Filed: 05/14/19    Entered: 05/14/19 17:18:10    Page 20
of 34

| | | |
|---|---|---|
| 1 | Bill Robins III | Attorneys for Individual Plaintiffs |
| 2 | Robert T. Bryson<br>Kevin M. Pollack<br>ROBINS CLOUD LLP | Case Nos. CGC-17-561937, CGC-17-561997, CGC-17-562172, CGC-17-562173, CGC-17-562175, CGC-17-562246, CGC-17-563322, CGC-17-563327 |
| 3 | 808 Wilshire Boulevard, Suite 450<br>Santa Monica, CA 90401 | |
| 4 | Tel: (310) 929-4200<br>robins@robinscloud.com | [Filed in San Francisco Superior Court] |
| 5 | rbryson@robinscloud.com<br>kpollack@robinscloud.com | HARVELL, WAYNE L., et al. v. PG&E CORPORATION, et al. |
| 6 | mlangi@robinscloud.com<br>jecheverri@robinscloud.com | O'NEAL, JAMES, et al. v. PG&E CORPORATION, et al.<br>BERRY, KEVIN, et al. v. PG&E CORPORATION, et al. |
| 7 | dmillan@robinscloud.com<br>jcano@robinscloud.com | GREEN, EVIE MARIE, et al. v. PG&E CORPORATION, et al. |
| 8 | tblau@robinscloud.com<br>bartholomew@robinscloud.com | DANIELS, JACK, et al. v. PG&E CORPORATION, et al.<br>TANDRUP, ULLA A., et al. v. PG&E CORPORATION, et al. |
| 9 | | MALONE, JESSE, et al. v. PG&E CORPORATION, et al.<br>ADKINS, GWEN, et al. v. PG&E CORPORATION, et al. |
| 10 | Donald S. Edgar<br>EDGAR LAW FIRM | |
| 11 | 408 College A venue<br>Santa Rosa, CA 95401 | Case No. SCV-261436 |
| 12 | Tel: (707) 799-4090<br>don@classattorneys.com | [Filed in Sonoma Superior Court] |
| 13 | | HEIDINGSFELDER, ROBERT W., et al. v. PG&E CORPORATION, et al. |
| 14 | | Case No. 17CV001284 |
| 15 | | [Filed in Napa County Superior Court] |
| 16 | | ANIMO L.P., et al. v. PG&E CORPORATION, et al. |

JCCP4955 MASTER SERVICE LIST

| | |
|---|---|
| Scott Summy (Pro Hac Pending) | Attorneys for Individual Plaintiffs |
| John P. Fiske | |
| Britt K. Strottman | Case Nos. CGC-17-562192, CGC-17-562953, CGC-17-563423 |
| Jason Julius | |
| BARON & BUDD P.C. | [Filed in San Francisco Superior Court] |
| 11440 West Bernardo Court, Suite 265 | |
| San Diego, CA 92127 | KRAUSE, BERNARD, et al. v. PG&E CORPORATION, et al. |
| Tel: (619) 261-4090 | SIMMONS, DEMETRIE, et al. v. PG&E CORPORATION, et al. |
| ssummy@baronbudd.com | JOHN, ADRIAN, et al. v. PG&E CORPORATION, et al. |
| jfiske@baronbudd.com | |
| bstrottman@baronbudd.com | Case Nos. 18CV000238 |
| jjulius@baronbudd.com | |
| jhutchison@baronbudd.com (Paralegal) | [Filed in Napa County Superior Court] |
| emcintosh@baronbudd.com (Paralegal) | |
| spetersen@baronbudd.com | NAPA COUNTY v. PACIFIC GAS & ELECTRIC COMPANY, et al. |
| lphilpott@baronbudd.com | |
| tsherlin@baronbudd.com | |
| mgantos@baronbudd.com | |
| | |
| Gerald Singleton | |
| Erika L. Vasquez | |
| Amanda LoCurto | |
| Brody A. McBride | |
| SINGLETON LAW FIRM, APC | |
| 450 A Street – Fifth Floor | |
| San Diego, CA 92101 | |
| Tel: (619) 771-3473 | |
| Fax: (760) 697-1329 | |
| gerald@slffirm.com | |
| erika@slffirm.com | |
| amanda@slffirm.com | |
| brody@slffirm.com | |
| gary@slffirm.com | |
| ralph@slffirm.com | |
| cori@slffirm.com (Paralegal) | |
| | |
| Ahmed S. Diab | |
| Deborah S. Dixon | |
| Robert J. Chambers | |
| DIXON DIAD & CHAMBERS LLP | |
| 501 W. Broadway, Suite 800 | |
| San Diego, California 92101 | |
| Tel: (619) 354-2662 | |
| diab@theddcfirm.com | |
| ddixon@theddcfirm.com | |
| rob@theddcfirm.com | |
| | |
| [Counsel continues on following page] | |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 22 of 34

| | |
|---|---|
| Terry Singleton<br>TERRY SINGLETON, A.P.C.<br>1950 Fifth Avenue, Suite 200<br>San Diego, CA 92101<br>Tel: (619) 239-3225<br>terry@terrysingleton.com<br>maria@terrysingleton.com<br><br>John F. McGuire<br>Ian C. Fusselman<br>Brett J. Schreiber<br>THORSNES BARTOLOTTA McGUIRE LLP<br>2550 Fifth Avenue, 11th Floor<br>San Diego, CA 92103<br>Tel: (619) 236-9363<br>Fax: (619) 236-9653<br>mcguire@tbmlawyers.com<br>fusselman@tbmlawyers.com<br>schreiber@tbmlawyers.com<br>frederick@tbmlawyers.com | [Parties represented are listed on previous page] |
| Mark P. Robinson, Esq<br>Shannon Lukei, Esq.<br>Lila Razmara, Esq.<br>Michael W. Olson, Esq.<br>Karen L. Karavatos, Esq.<br>ROBINSON CALCAGNIE, INC.<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>Tel: (949) 720-1288<br>Fax: (949) 720-1292<br>mrobinson@robinsonfirm.com<br>slukei@robinsonfirm.com<br>lrazmara@robinsonfirm.com<br>molson@robinsonfirm.com<br>banderson@robinsonfirm.com<br>bzwirner@robinsonfirm.com<br>dfolia@robinsonfirm.com<br>kkaravatos@robinsonfirm.com | Attorneys for Individual Plaintiffs<br><br>Case No. CGC-18-563699<br>[Filed in San Francisco Superior Court]<br><br>FOLKS, CAM, et al. v. PG&E CORPORATION, et al. |

JCCP4955 MASTER SERVICE LIST

| | |
|---|---|
| POWER LINE FIRE LAWYERS | Attorneys for Individual Plaintiffs (Atlas Fire) |
| Thomas Tosdal | Case Nos. 17CV001397, 17CV001398, 17CV001454 |
| TOSDAL LAW FIRM | [Filed in Napa Superior Court] |
| 777 South Highway 101, Suite 215 | |
| Solana Beach, CA 92075 | HAGAFEN CELLARS, INC., et al. v. |
| Tel: (858) 704-4709 x 1 | PG&E CORPORATION, et al. |
| Fax: (888) 740-3859 | |
| tom@tosdallaw.com | ASHWORTH, ROBERT K., et al. v. PG&E |
| | CORPORATION, et al. |
| Michael S. Feinberg | |
| MICHAEL S. FEINBERG, APLC | PATLAND, HENRY, et al. v. PG&E CORPORATION, et al. |
| 41911 Fifth Street, Suite 300 | |
| Temecula, CA 92590 | Case Nos. SCUK-CVG-18-70448, SCUK-CVG-18-70449 |
| Tel: (951) 698-9900 | [Filed in Mendocino County] |
| Fax: (951) 698-9909 | |
| feinberg@feinbergfitchlaw.com | REYNOLDS, DONALD, et al. v. PG&E CORPORATION, et al. |
| David S. Casey, Jr. | |
| Gayle M. Blatt | MONROE, CATHERINE, et al. v. PG&E CORPORATION, et al. |
| Angela Jae Chun | |
| CASEY GERRY SCHENK FRANCAVILLA | |
| BLATT & PENFIELD, LLP | |
| 110 Laurel St. | |
| San Diego, CA 92101 | |
| Tel: (619) 238-1811 | |
| Fax: (619) 544-9232 | |
| dcasey@cglaw.com | |
| gmb@cglaw.com | |
| ajc@cglaw.com | |
| jhaskell@cglaw.com | |
| yolanda@cglaw.com | |
| marina@cglaw.com | |
| Brian J. Heffernan | Attorneys for Individual Plaintiffs |
| Alexandra J. Newsom | |
| Daniel G. Whalen | Case No. CGC-17-563108 |
| Gregory Waters | [Filed in San Francisco Superior Court] |
| Ashley L. Arnett | |
| ENGSTROM LIPSCOMB & LACK | HARRISON, PATRICK, et al. v. PG&E CORPORATION, et al. |
| 10100 Santa Monica Boulevard, 12th Floor | |
| Los Angeles, CA 90067 | |
| Tel: (310) 552-3800 | |
| Fax: (310) 552-9434 | |
| bheffernan@elllaw.com | |
| anewsom@elllaw.com | |
| dwhalen@elllaw.com | |
| gwaters@elllaw.com | |
| aarnett@elllaw.com | |
| ajacobson@elllaw.com | |
| ebell@elllaw.com | |
| tgunther@elllaw.com | |

JCCP4955 MASTER SERVICE LIST

| | | |
|---|---|---|
| 1 | Robert J. Schwartz<br>Randall E. Strauss | Attorneys for Individual Plaintiffs |
| 2 | GWILLIAM IVARY CHIOSSO<br>CAVALLI & BREWER, APC | Case No. SCV-262024; SCV-262025<br>[Filed in Sonoma Superior Court] |
| 3 | 1999 Harrison Street, Suite 1600<br>Oakland, CA 94612 | |
| | Tel: (510) 832-5411 | KAREN TANG v. PG&E CORPORATION, et al. |
| 4 | Fax: (510) 832-1918 | HELEN ALMONTE v. PG&E CORPORATION, et al. |
| 5 | rschwartz@giccb.com<br>rstrauss@giccb.com | |
| 6 | dpilgrim@giccb.com (Legal Assistant) | |
| 7 | Omar I. Habbas<br>HABBAS & ASSOCIATES | |
| 8 | 675 N. First Street, Suite 1000<br>San Jose, CA 95112 | |
| | Tel: (408) 684-0436 | |
| 9 | attorneys@habbaslaw.com | |
| 10 | William A. Daniels<br>DANIELS LAW | |
| 11 | 15021 Ventura Boulevard, #883<br>Sherman Oaks, CA 91403 | |
| 12 | Tel: (818) 907-8073<br>Fax: (818) 332-1284 | |
| 13 | bill@danielslaw.com | |
| 14 | Stuart G. Gross<br>GROSS & KLEIN LLP | Attorneys for Individual Plaintiffs |
| 15 | The Embarcadero Pier 9, Suite 100<br>San Francisco, California 94111 | Case No. CGC-17-563363<br>[Filed in San Francisco Superior Court] |
| 16 | Tel: (415) 671-4628 | |
| 17 | sgross@grosskleinlaw.com<br>iatkinsonyoung@grosskleinlaw.com | ADELINA McNEIVE, et al. v. PG&E CORPORATION, et al. |
| 18 | Brian G. Lance<br>THE CARTWRIGHT LAW FIRM, INC. | Attorneys for Individual Plaintiffs |
| 19 | 222 Front Street, Fifth Floor<br>San Francisco, CA 94111 | Case No. SCV262253<br>[Filed in Sonoma Superior Court] |
| 20 | Tel: (415) 433-0444 | |
| 21 | Fax: (415) 433-0449<br>brian@cartwrightlaw.com | TREVELLA BLOCK, et al. v. PG&E CORPORATION, et al. |
| 22 | Jesse Chrisp<br>LAW OFFICES OF J. CHRISP | Attorneys for Individual Plaintiffs |
| 23 | 15322 Lakeshore Drive, Third Floor<br>Clearlake, CA 95422 | Case No. CGC-18-567035<br>[Filed in San Francisco Superior Court] |
| 24 | Tel: (707) 994-0529 | |
| | Fax: (707) 995-3529 | NORMAN CARTER AND KARLENE CARTER et al, v. |
| 25 | jesse@chrisplaw.com<br>greg@chrisplaw.com | PACIFIC GAS & ELECTRIC COMPANY |
| 26 | | |
| 27 | | |
| 28 | | |

Case: 19-30088    Doc# 2000-2    Filed: 05/14/19    Entered: 05/14/19 17:18:10    Page 25 of 34

| | | |
|---|---|---|
| 1 | Norman E. Reitz<br>LAW OFFICE OF NORMAN E. REITZ<br>777 Southland Drive, Suite 210<br>Hayward, CA 94545<br>Tel: (510) 732-9940<br>Fax: (510) 732-9999<br>nreitz76@gmail.com<br>acartagena.lawclerk@gmail.com (Paralegal) | Attorneys for Individual Plaintiffs<br><br>Case No. CGC-18-568789<br>[Filed in San Francisco Superior Court]<br><br>JEFFREY DAVID RAMSEY v. PG&E CORPORATION, et al. |

Rows labeled 1–4 correspond to the first entry above; rows 5–21 to the entry below.

| | | |
|---|---|---|
| | Alexander M. Schack<br>Natasha N. Serino<br>Shannon Nocon<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 West Bernardo Drive, Suite 400<br>San Diego, California 92127<br>Tel: (858) 485-6535<br>Fax: (858) 485-0608<br>alexschack@amslawoffice.com<br>natashaserino@amslawoffice.com<br>shannonnocon@amslawoffice.com<br>joanbennett@amslawoffice.com (Paralegal)<br><br>Jessica W. Hayes<br>Stephen B. Murray, Sr.<br>Jessica Henry<br>Murray Law Firm<br>650 Poydras Street, Suite 2150<br>New Orleans, LA 70130<br>Tel: (504) 525-8100<br>jhayes@murray-lawfirm.com<br>smurray@murray-lawfirm.com<br>jhenry@murray-lawfirm.com<br><br>Matthew H. Welty<br>Jack W. Weaver<br>Welty Welty, P.C.<br>141 North Street, Suite A<br>Healdsburg, CA 95448<br>Tel: (707) 433-4842<br>matt@weltywelty.com<br>jack@weltywelty.com<br>jennifer.keller@weltywelty.com (Paralegal) | Attorneys for Individual Plaintiffs<br><br>Case No. SCV-262043, SCV-262708<br>[Filed in Sonoma Superior Court]<br><br>ADNEY, DONNA, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br>BARBA, PEDRO, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br><br>Case No. SCUK-CVG-18-71107<br>[Filed in Mendocino Superior Court]<br><br>KLAY, KEVIN, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al.<br><br>Case No. 18CV000851<br>[Filed in Napa Superior Court]<br><br>BETTS, LINDA, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al. |

Case: 19-30088    Doc# 2000-2    Filed: 05/14/19    Entered: 05/14/19 17:18:10    Page 26 of 34

| | |
|---|---|
| Elizabeth J. Cabraser<br>Lexi J. Hazam<br>Annika K. Martin<br>Robert J. Nelson<br>Fabrice M. Vincent<br>Abby Wolf<br>Evan Ballan<br>LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, CA 94111<br>Tel: (415) 956-1000<br>Fax: (415) 956-1008<br>ecabraser@lchb.com<br>lhazam@lchb.com<br>akmartin@lchb.com<br>rnelson@lchb.com<br>fvincent@lchb.com<br>awolf@lchb.com<br>eballan@lchb.com<br>coanderson@lchb.com<br>mtashima@lchb.com | Attorneys for Individual Plaintiffs<br><br>Case Nos. CGC-18-563582, CGC-18-563387, CGC-18-568065, CGC-17-562990, CGC-18-568064, CGC-18-569781, CGC-18-568171, CGC-18-566345, CGC-18-568347, CGC-17-563273, CGC-18-568985, CGC-18-563700, CGC-17-563389<br><br>[Filed in San Francisco Superior Court]<br><br>ABRAMS, EKI, et al. v. PG&E CORPORATION, et al.<br>ANDERSON, MARK v. PG&E CORPORATION, et al.<br>BERGHOF, ERNEST, et al. v. PG&E CORPORATION, et al.<br>BOSTAN, ANDREI v. PG&E CORPORATION, et al.<br>FRASER, LUKE v. PG&E CORPORATION, et al.<br>HOUSER, JAMES, et al. v. PG&E CORPORATION, et al.<br>MARSHANK, GABRIEL, et al. v. PG&E CORPORATION, et al.<br>MAXWELL, SCOTT v. PG&E CORPORATION, et al.<br>MEEK, JASON, et al. v. PG&E CORPORATION, et al.<br>MERJIL, MANUEL, et al. v. PG&E CORPORATION, et al.<br>SHER, VIC, et al. v. PG&E CORPORATION, et al.<br>SWEET, RICHARD, et al. v. PG&E CORPORATION, et al.<br>WASEM, JULIE, et al. v. PG&E CORPORATION, et al. |
| Nelson C. Barry III<br>LAW OFFICE OF NELSON C. BARRY III<br>5228 Diamond Heights Boulevard<br>San Francisco, CA 94131<br>Tel: (415) 587-0550<br>Fax: (415) 587-1211<br>nb@nelsonbarry.com<br>silvia@nelsonbarry.com | Attorneys for Individual Plaintiffs<br><br>Case No. CGC-18-570021<br>[Filed in San Francisco Superior Court]<br><br>HUNG, HELEN v. PG&E CORPORATION, et al. |
| Gary G. Goyette, Esq.<br>GOYETTE & ASSOCIATES<br>2366 Gold Meadow Way, Suite 200<br>Gold River, CA 95670<br>Tel: (916) 851-1900<br>Fax: (916) 851-1955<br>goyetteg@goyette-assoc.com<br>koreen@goyette-assoc.com<br>rachel@goyette-assoc.com | Attorneys for Individual Plaintiffs<br><br>Case No. CGC-18-569863<br>[Filed in San Francisco Superior Court]<br><br>CANTILLON, TIM et al., v. PG&E CORPORATION, et al. |

| | | |
|---|---|---|
| 1 | W. Christian Krankemann<br>KRANKEMANN \| PETERSEN LLP<br>420 E Street, Suite 100<br>Santa Rosa, CA 95404<br>Tel: (707) 524-2200<br>Fax: (866) 858-0100<br>wck@krankemann.com<br>aja@krankemann.com (Legal Secretary) | Attorneys for Individual Plaintiffs<br><br>Case No. SCV-263317, SCV-263345, SCV-263341, SCV-263333, SCV-263250, SCV-263267, SCV-263353, SCV-263343, SCV-263335, SCV-263351, SCV-263339, SCV-263331, SCV-263334, SCV-263332, SCV-263347, SCV-263344, SCV-263314, SCV-263355, SCV-263336, SCV-263342, SCV-263337, SCV-263296, SCV-263346, SCV-263338, SCV-263302<br>[Filed in Sonoma County Superior Court]<br><br>BRYAN BUTLER, et al. v. PG&E CORPORATION, et al. |
| 7<br>8<br>9<br>10<br>11 | Valerie Clemen<br>Charles Kuntz<br>COOMBS & DUNLAP, LLP<br>1211 Division Street<br>Napa, CA 94559<br>Tel: (707) 252-9100<br>vclemen@coombslaw.com<br>ckuntz@coombslaw.com | Attorneys for Individual Plaintiffs John P. Zopfi, III and Kimberly Zopfi<br><br>Case No. CGC-19-573121<br>[Filed in San Francisco Superior Court]<br><br>JOHN P. ZOPFI, III, et al. v. PG&E CORPORATION, et al. |

Case: 19-30088    Doc# 2000-2    Filed: 05/14/19    Entered: 05/14/19 17:18:10    Page 28
of 34

**Subrogation Plaintiff Group**

| | |
|---|---|
| **Subrogation Plaintiffs' Liaison Counsel** | |
| Shawn E. Caine<br>LAW OFFICES OF SHAWN E. CAINE<br>1221 Camino Del Mar<br>Del Mar, CA 92014<br>Tel: (858) 350-1660<br>Fax: (866) 754-1398<br>scaine@cainelaw.com | Attorneys for Subrogation Plaintiffs<br>United Services Automobile Association, et al.<br><br>Case No. CGC-17-563183<br>[Filed in San Francisco Superior Court]<br><br>UNITED SERVICES AUTOMOBILE ASSOCIATION, et al.<br>v. PACIFIC GAS & ELECTRIC COMPANY |
| Mark Grotefeld (Liaison)<br>GROTEFELD, HOFFMANN, SCHLEITER,<br>GORDON, OCHOA & EVINGER, LLP<br>Shepard Mountain Plaza<br>6034 West Courtyard Drive, Suite 200<br>Austin, TX 78730<br>Tel: (737) 226-5310<br>mgrotefeld@ghlaw-llp.com<br><br>Maura Walsh Ochoa (Liaison)<br>GROTEFELD, HOFFMANN, SCHLEITER,<br>GORDON, OCHOA & EVINGER, LLP<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur, CA 94939<br>Tel: (415) 344-9670<br>Fax: (415) 989-2802<br>mochoa@ghlaw-llp.com<br><br>Waylon J. Pickett<br>GROTEFELD, HOFFMANN, SCHLEITER,<br>GORDON, OCHOA & EVINGER, LLP<br>0324 SW Abernethy Street<br>Portland, OR 97239<br>Tel: (503) 384-2772<br>wpickett@ghlaw-llp.com<br><br>lsmith@ghlaw-llp.com (Paralegal)<br>lheath@ghlaw-llp.com (Paralegal)<br>vwahlstrom@ghlaw-llp.com (Paralegal)<br>jdolinsek@ghlaw-llp.com (Paralegal)<br>dherman@ghlaw-llp.com<br>lberglund@ghlaw-llp.com | Attorneys for Subrogation Plaintiffs<br>State Farm General Insurance Company, et al.<br><br>Case No. CGC-17-563184<br>[Filed in San Francisco Superior Court]<br><br>STATE FARM GENERAL INSURANCE COMPANY, et al.<br>v. PACIFIC GAS & ELECTRIC COMPANY, et al. |

Case: 19-30088    Doc# 2000-2    Filed: 05/14/19    Entered: 05/14/19 17:18:10    Page 29 of 34

| | |
|---|---|
| Howard Maycon (Liaison)<br>COZEN O'CONNOR<br>601 S. Figueroa Street, Suite 3700<br>Los Angeles, CA 90017<br>Tel: (213) 892-7900<br>hmaycon@cozen.com<br><br>David D. Brisco<br>Kevin Bush<br>Thomas Regan<br>COZEN O'CONNOR<br>501 West Broadway, Suite 1610<br>San Diego, CA 92101<br>Tel: (619) 234-1700<br>Fax: (619) 234-7831<br>dbrisco@cozen.com<br>kbush@cozen.com<br>tregan@cozen.com<br>dmckenzie@cozen.com (Legal Secretary) | Attorneys for Subrogation Plaintiffs<br>[Not Filed] |
| Craig S. Simon<br>BERGER KAHN, A LAW CORPORATION<br>1 Park Plaza, Suite 340<br>Irvine, CA 92614<br>Tel: (949) 474-1880<br>Fax: (949) 313-5029<br>csimon@bergerkahn.com<br>smuncey@bergerkahn.com (Paralegal)<br>aketcher@bergerkahn.com | Attorneys for Subrogation Plaintiffs<br>PURE Insurance Company, California FAIR Plan<br>Association, et al.<br><br>Case No. CGC-17-563185<br>[Filed in San Francisco Superior Court]<br><br>CALIFORNIA FAIR PLAN ASSOCIATION, et al. v. PACIFIC<br>GAS & ELECTRIC COMPANY, et al. |
| Scott G. Johnson<br>ROBINS KAPLAN LLP<br>2049 Century Park East, Suite 3400<br>Los Angeles, CA 90067-3208<br>Tel: (310) 552-0130<br>Fax: (310) 229-5800<br>sjohnson@robinskaplan.com<br>dlafrance@robinskaplan.com<br>mniedorf@robinskaplan.com<br><br>ROBINS KAPLAN LLP<br>800 LaSalle Avenue, Suite 2800<br>Minneapolis, MN 55402<br>Tel: (612) 349-8500<br>Fax: (612) 339-4181 | Attorneys for Subrogation Plaintiffs BERKLEY<br>NATIONAL INSURANCE CO. & BERKLEY REGIONAL<br>INSURANCE CO.<br><br>Case No. CGC-18-569708<br>[Filed in San Francisco Superior Court]<br><br>BERKLEY NATIONAL INSURANCE CO, et al. v. PACIFIC<br>GAS & ELECTRIC COMPANY, et al. |

JCCP4955 MASTER SERVICE LIST

Case: 19-30088    Doc# 2000-2    Filed: 05/14/19    Entered: 05/14/19 17:18:10    Page 30 of 34

| Subrogation Plaintiff Counsel | |
|---|---|
| Eric M. Schroeder<br>William Loscotoff<br>Amanda R. Stevens<br>SCHROEDER LOSCOTOFF LLP<br>7410 Greenhaven Drive, Suite 200<br>Sacramento, CA 95831<br>T (916) 438 -8300<br>F (916) 438-8306<br>emschroeder@calsubro.com<br>wloscotoff@calsubro.com<br>astevens@calsubro.com<br>jnorton@calsubro.com (Paralegal) | Attorneys for Subrogation Plaintiffs<br>[Not Filed] |
| Scott Loewe<br>Mark Bauman<br>Christopher Brennan<br>Patrick Y. Howell<br>BAUMAN LOEWE WITT & MAXWELL, PLLC<br>8765 E. Bell Road, Suite 210<br>Scottsdale, AZ 85260<br>Tel: (480) 502-4664<br>Fax: (480) 502-4774<br>sloewe@blwmlawfirm.com<br>mbauman@blwmlawfirm.com<br>cbrennan@blwmlawfirm.com<br>phowell@blwmlawfirm.com<br>nmcdermott@blwmlawfirm.com (Paralegal)<br>ccoito@blwmlawfirm.com (Secretary)<br>afarnan@blwmlawfirm.com | Attorneys for Subrogation Plaintiffs<br>[Not Filed] |
| Alan J. Jang<br>Sally Noma<br>Stephanie Yee<br>JANG & ASSOCIATES, LLP<br>1766 Lacassie Avenue, Suite 200<br>Walnut Creek, CA  94596<br>Tel: (925) 937-1400<br>Fax: (925) 937-1414<br>ajang@janglit.com<br>snoma@janglit.com<br>jortner@janglit.com<br>vleones@janglit.com<br>syee@janglit.com<br>jriley@janglit.com | Attorneys for Subrogation Plaintiffs<br>[Not Filed] |

JCCP4955 MASTER SERVICE LIST

| | | |
|---|---|---|
| 1<br>2<br>3<br>4<br>5 | Timothy E. Cary<br>Nathan Hurd<br>STUTMAN LAW<br>Southern California Regional Office<br>1260 Corona Pointe Ct., Suite 306<br>Corona, California 92879<br>Tel: (951) 387-4700 ext. 212<br>Fax: (951) 963-1298<br>caryt@stutmanLaw.com<br>hurdn@stutmanlaw.com | Attorneys for Subrogation Plaintiffs<br>[Not Filed] |
| 6<br>7<br>8<br>9 | Joshua E. Kirsch<br>GIBSON ROBB & LINDH LLP<br>201 Mission Street, Suite 2700<br>San Francisco, CA 94105<br>Tel: (415) 348-6000<br>Fax: (415) 348-6001<br>jkirsch@gibsonrobb.com | Attorneys for Employers Mutual Casualty Company |
| 10<br>11<br>12<br>13 | Jeffrey K. Jayson<br>LAW OFFICES OF BRIAN J. FERBER, INC.<br>5611 Fallbrook Avenue<br>Woodland Hills, CA 91367<br>Tel: (818) 888-0820<br>Fax (818) 888-6107<br>jjaysonferberlaw@earthlink.net | Attorneys for Oregon Mutual Insurance Company<br><br>Case No. CGC-18-566851<br>[Filed in San Francisco County Superior Court]<br><br>OREGON MUTUAL INSURANCE COMPANY v.<br>PACIFIC GAS & ELECTRIC COMPANY, et al. |
| 14<br>15<br>16<br>17<br>18<br>19 | Steven S. Nimoy<br>Steven B. Soltman<br>SOLTMAN, LEVITT, FLAHERTY & WATTLES LLP<br>90 E. Thousand Oaks Boulevard, Suite 300<br>Thousand Oaks, CA 91360<br>Tel: (805) 497-7706<br>Fax: (805) 497-1147<br>snimoy@slfesq.com<br>ssoltman@slfesq.com<br>labernethy@slfesq.com | Attorneys for Certain Underwriters at Lloyds of London<br><br>Case No. CGC-17-563184<br>[Filed in San Francisco County Superior Court]<br><br>CERTAIN UNDERWRITERS AT LLOYDS, LONDON v.<br>PACIFIC GAS & ELECTRIC COMPANY, et al. |
| 20<br>21<br>22<br>23<br>24<br>25<br>26 | Zachary P. Marks<br>Paul A. Casetta<br>Alan B. McMaster<br>Jarett M. Smith<br>DENENBERG TUFFLEY PLLC<br>1900 Avenue of the Stars, Suite 300<br>Los Angeles, CA 90067<br>Tel: (310) 356-4683<br>Fax: (310) 284-9089<br>zmarks@dt-law.com<br>pcasetta@dt-law.com<br>amcmaster@dt-law.com<br>jsmith@dt-law.com<br>slogue@dt-law.com (Paralegal) | Attorneys for Plaintiffs' Interested Subrogation Insurers ACE American Insurance Company, et al.<br><br>Case No. CGC-18-569542<br>[Filed in San Francisco County Superior Court]<br><br>INTERESTED SUBROGATION INSURERS v. PACIFIC GAS & ELECTRIC COMPANY, et al. |
| 27<br>28 | | |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 32 of 34

| | |
|---|---|
| Hanoch Sheps<br>MAZZOLA LINDSTROM LLP<br>733 3rd Avenue, 15th Floor<br>New York, NY 10017<br>Tel: (646) 216-8300<br>hanoch@mazzolalindstrom.com<br>jeanclaude@mazzolalindstrom.com<br>wendy@mazzolalindstrom.com<br>lisa@mazzolalindstrom.com | Attorneys for Ironshore Indemnity Inc. a/s/o<br>Charles M. Schulz Museum and Jean Schulz<br><br>Case No. SCV-263293<br>[Filed in Sonoma County Superior Court]<br><br>IRONSHORE INDEMNITY INC. A/S/O CHARLES M.<br>SCHULZ MUSEUM AND JEAN SCHULZ v. PACIFIC GAS<br>& ELECTRIC COMPANY, et al. |
| Dean A. Alper<br>ALPER & McCULLOCH<br>100 Drakes Landing Road, Suite 160<br>Greenbrae, CA 94904<br>Tel: (415) 785-8814<br>Fax: (415) 785-8831<br>daa@alpermcculloch.com<br>jwright@alpermcculloch.com | Attorneys for The Dentists Insurance Company<br><br>Case No. CGC-18-569156<br>[Filed in San Francisco County Superior Court]<br><br>THE DENTISTS INSURANCE COMPANY v. PACIFIC<br>GAS & ELECTRIC COMPANY, et al. |
| Cherie L. Paulus<br>LAW OFFICE OF MARVIN P. VELASTEGUI<br>14111 Danielson Street, Suite 100<br>Poway, CA 92064<br>Tel: (858) 513-5030<br>Fax: (858) 513-5299<br>cpaulus@geico.com<br>nhagen@geico.com (Paralegal) | Attorneys for Government Employees Insurance, et<br>al.<br><br>Case No. CGC-19-573033<br>[Filed in San Francisco County Superior Court]<br><br>GOVERNMENT EMPLOYES INSURANCE, et al. v.<br>PACIFIC GAS & ELECTRIC COMPANY, et al. |
| Michael W. Goodin<br>CLAUSEN MILLER P.C.<br>17901 Von Karman, Suite 650<br>Irvine, CA 92614<br>Tel: (949) 260-3100<br>Fax: (949) 260-3190<br>mgoodin@clausen.com<br>mgenova@clausen.com | Attorneys for XL American Insurance<br><br>CGC-19-573105<br>[Filed in San Francisco County Superior Court]<br><br>XL AMERICAN INSURANCE v. PACIFIC GAS &<br>ELECTRIC COMPANY, et al. |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 33<br>of 34

**Class Plaintiff Group**

| Class Action Plaintiff Counsel | |
|---|---|
| *(See above for contact info)* | Attorneys for Class Plaintiffs |
| *Elizabeth J. Cabraser*<br>*Lexi J. Hazam*<br>*Annika K. Martin*<br>*Robert J. Nelson*<br>*Fabrice M. Vincent*<br>*Abby Wolf*<br>*Evan Ballan*<br>*LIEFF CABRASER HEIMANN & BERNSTEIN, LLP* | Case Nos. CGC-17-562791<br>[Filed in San Francisco Superior Court]<br><br>OLDS, LORE (DBA SKY VINYARDS), et al. v. PG&E CORPORATION, et al. |
| *(See above for contact info)* | Attorneys for Class Plaintiffs |
| *Alexander M. Schack*<br>*Natasha N. Serino*<br>*Shannon Nocon*<br>*LAW OFFICES OF ALEXANDER M. SCHACK*<br><br>*Jessica W. Hayes*<br>*Stephen B. Murray, Sr.*<br>*Jessica Henry*<br>*MURRAY LAW FIRM*<br><br>*Matthew H. Welty*<br>*Jack W. Weaver*<br>*WELTY WELTY, P.C.* | Case No. SCV-261591<br>[Filed in Sonoma Superior Court]<br><br>WALDON, TAYLOR, et al. v. PACIFIC GAS & ELECTRIC COMPANY, et al. |

Case: 19-30088   Doc# 2000-2   Filed: 05/14/19   Entered: 05/14/19 17:18:10   Page 34 of 34