# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
|    - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
|                 **Debtors.** | **(Jointly Administered)** |

### <u>CERTIFICATE OF SERVICE</u>

I, Robert J. Rubel, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On May 20, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Licensee Notice Parties Service List attached hereto as **<u>Exhibit A</u>**:

- Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 1805]

- Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 1806]

- Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing [Docket No. 1807]

1
2
3.    I declare under penalty of perjury under the laws of the United States of America, that
the foregoing is true and correct and that if called upon as a witness, I could and would competently
testify thereto.

Executed this 23rd day of May 2019, at New York, NY.

Robert J. Rubel

2

SRF 33118

# **Exhibit A**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 1025023 | 101 NETLINK | Seth Johannesen | P.O. Box 101 | | Whitethorn | CA | 95589 |
| 1025771 | 2001 Taylor Family Trust | Gayland and Nancy Taylor | 33 Chicory Road | | Chico | CA | 95928 |
| 1024564 | 2012 Fiber Optic Project Contact Neil Hattenburg | Bechtel | 2633 Camino Ramon   Suite 160 | | San Ramon | CA | 94583 |
| 1024556 | 7-Eleven, Inc. | 3200 Hackberry Road | | | Irving | TX | 75063 |
| 1025721 | 7-M CO | 1694 Park Vista Dr | | | Chico | CA | 95928 |
| 1017058 | A to Z Tree Nursery, Inc. | Jon P. Anderson, President & Ted Miljevich | P.O. Box 320940 | | Los Gatos | CA | 95032 |
| 1025360 | Aaron Seandel | 1207 Driftwood Cove Rd | | | Westwood | CA | 96137 |
| 1025026 | Aaron Seandel, Chairman | P.O. BOX 5566 | | | Walnut Creek | CA | 94596 |
| 1025018 | Acer Landscape Materials | Bradley John and Marth Beata Fischer | 3931-B Durock Road | | Shingle Springs | CA | 95680 |
| 1025193 | Adam Fletcher | 2750 Sandestin Dr. | | | Reno | NV | 89523 |
| 1025063 | ADRIENNE A BADARACCO | 9310 E Coopers Hawk Dr | | | SunLakes | AZ | 85248 |
| 1025608 | Akins | 18780 Rea Ave | | | Aromas | CA | 95004 |
| 1025253 | Al Evans | 19644 Needham Ln. | | | Saratoga | CA | 95070 |
| 1025588 | Al Freedman | 4198 State Highway 147 | | | Westwood | CA | 96137 |
| 1025371 | Al Heer | 10241 Corfu Drive | | | ElkGrove | CA | 95624 |
| 1025199 | Al Smith | 5851 Crestmoor Dr., | | | Paradise | CA | 95969 |
| 1024577 | Alan & Patti Anderson | 3099 Silverbell Rd | | | Chico | CA | 95973 |
| 1025552 | Alan Mac | 3614 Powell Drive | | | Lafayette | CA | 94549 |
| 1024586 | Alan Williams | 4448 Goldenrod Way | | | Chico | CA | 95928 |
| 1025456 | Alarid | 190 Fall River Dr | | | Folsom | CA | 96137 |
| 1025176 | Albert Rose | 155 W. Kelly Road | | | Newbury Park | CA | 91320 |
| 1024652 | Alex Brice | SBA Communications | 5900 Broken Sound Parkway NW | | Boca Raton | FL | 33487 |
| 1025159 | Alexander Walker | 15 Elmwood Place | | | Menlo Park | CA | 94025 |
| 1024689 | Alfonso Gomar | c/o Bret Butler | 4830 Boxer Blvd | | Concord | CA | 94521 |
| 1025779 | Allan Dudding | Geologist | 3330 Cameron Park Dr | Suite 550 | Cameron Park | CA | 95682 |
| 1025688 | Almanor Family Retreat | 18802 Bardeen Avenue | | | Irvine | CA | 92612 |
| 1000563 | Almanor Fishing Association | Rich Dengler, President | P.O. Box 1938 | | Chester | CA | 96020 |
| 1024727 | Almanor Lakefront Village | Kay Hacket | 1680 Dell Ave. | | Campbell | CA | 95008 |
| 1024666 | Almanor Lakeside LLC | Attn. Lois Merkle | 473-650 Audrey Drive | | Susanville | CA | 96130 |
| 1024701 | Almanor Lakeside Villas Owners Association | Mr. Bruce Harvey | Robert Roads (BOD) | P.O. Box 1197 | Chester | CA | 96020 |
| 1024651 | Alpine County Sheriff's Dept. | P.O. Box 278 | | | Markleeville | CA | 96120 |
| 1024668 | Amador County Sheriff's Dept. | Attn: Mark Anderson, Commander | 700 Court Street | | Jackson | CA | 95642 |
| 1024759 | Amen, Grant (Ivar) | P.O. Box 1146 | | | Cottonwood | CA | 96022 |
| 1024840 | Ametjian,Moses | 213 S. Ametjian St. | | | Tulare | CA | 93274 |
| 1024489 | Amodei, Irene | 12 Dogwood Court | | | Quincy | CA | 95971 |
| 1024584 | Andersen, Dorna L., | 890 W 12th Ave. | | | Chico | CA | 95926 |
| 1025718 | Anderson | 401 Merrydale Road | | | San Rafael | CA | 94903 |
| 1024582 | Anderson, Barbara & J. H. | P.O. Box 120 | | | Durham | CA | 95938 |
| 1025572 | Anderson, Derek & Patricia | 5351 State Hwy 147 | | | Westwood | CA | 96137 |
| 1024554 | Anderson, Eric Ian & Edward A, Jr. | 6269 Birds Landing Rd. | | | Birds Landing | CA | 94512 |
| 1025226 | Anderson, Paul | 3516 Horton Rd. | | | Newton Square | PA | 19073 |
| 1024826 | Andrade,Eugene & Gail | 6161 N. Forkner | | | Fresno | CA | 93711 |
| 1024917 | Andreae, Jr., et al,Sherman P | 8390 Rustic Woods Way | | | Loomis | CA | 95650 |
| 1024897 | Andreini,John A. | 809 Bromfield | | | San Mateo | CA | 94405 |
| 1025772 | Andrew Everett | 251 Scherman Way | | | Livermore | CA | 94550 |
| 1025287 | Andrew Gessow | 545 Albion Ave. | | | Woodside | CA | 94062-3605 |
| 1025391 | Andrew Phillips | 2647 LaMirada Dr. | | | SanJose | CA | 95125 |
| 1025374 | Andrew Protter | 185 N. California Ave. | | | Palo Alto | CA | 94301 |
| 1025286 | Andrew Stewart | 1168 Bander Court | | | Reno | NV | 89509 |
| 1025424 | Andrzej Bugajski | 5757 Ethel Way | | | Carson City | NV | 89701 |
| 1025407 | Angela Lazezzo | 3030 Mountain View Dr. | | | Sacramento | Ca | 95821 |
| 1025161 | Ann Williams | 90 RANCHO DEL SOL | | | Camino | CA | 95709 |
| 1025233 | Anne Benson/W Brown | 540 Atherton Ave | | | Novato | CA | 94945 |
| 1024985 | Anspach,Pres. Charles | Paha Dock Association | 212 El Cerrito Drive | | Bakersfield | CA | 93305 |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1 of 27

Exhibit A
Licensee Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025394 | Anthony Bruno | 2125 GREENSBURG CIR | | | RENO | NV | 89509 |
| 1024568 | Arias, Ramon & Maria | P.O. Box 263 | | | Williams | CA | 95987 |
| 1025499 | Arpaia Trust | 2301 TUSTIN AVE | | | Newport Beach | CA | 92660 |
| 1001138 | AT&T Corp. - Lease Administration | Attn: Dana Harvey | One AT&T Way, Room 1B201 | | Bedminster | NJ | 07921 |
| 1001138 | AT&T Corporate Real Estate | Attn: Hamlet Orloski | 5001 Executive Parkway, Rm 4W000o | | San Ramon | CA | 94583 |
| 1025279 | Atherstone | 5069 Alhambra Valley Road | | | Martinez | CA | 94553 |
| 1025492 | Atilla Mathe & Widmayer | 23 Sarteano Drive | | | Newport Coast | CA | 92657 |
| 1024731 | Atkins, Roy C | P.O. Box 143 | | | Whitmore | CA | 96096 |
| 1024574 | Attinger, Richard; Ballard, Bruce; Ballard-Kogeler, Lynne | Miechael Attinger | 8 Delaware Dr | | Chico | CA | 95973 |
| 1024765 | Attn: Hai-Ping Mo | 1753 Augusta Lane | | | Atwater | CA | 94503 |
| 1025049 | Attn: Jean Johnstone | 1075 Space Park Way # 166 | | | Mountain View | CA | 94043 |
| 1025275 | Baker Trust | 6368 S Township Rd. | | | Yuba City | CA | 95993 |
| 1025003 | Ballard Lowery | 121 Acacia Drive | | | Arcata | CA | 95525 |
| 1025083 | Banta | P.O. Box 660 | | | Chico | CA | 95927 |
| 1025069 | Barbara Copeland | 374 Brookside Drive | | | Chico | CA | 95926 |
| 1025497 | BARBARA NEUMANN/EMERY DAILY | 4451 N Bank Rd | | | Crescent City | CA | 95531 |
| 1025678 | Barbarick | 603 California Blvd | | | Napa | CA | 94559 |
| 1025533 | Barber | P.O. Box 11100 | | | Reno | NV | 89510 |
| 1025356 | Bardin Bengard | 295 Corral De Tierra Road | | | Salinas | CA | 93908-8952 |
| 1024900 | Bare Jr.,Bruce | 7546 High Ave. | | | La Jolla, | CA | 92037 |
| 1025337 | Barker | 539 Riverside Dr. | | | Reno | NV | 89503 |
| 1025369 | Barnes | 1689 Calle Santiago | | | Pleasanton | CA | 94566 |
| 1024636 | Bartley, Jack | 22 Lost Valley Drive | | | Orinda | CA | 94563 |
| 1024884 | Bass Lake Island View, LLC, | 2360 Townsgate Road | | | Thousand Oaks | CA | 91361 |
| 1024899 | Bass Lake LLC,a Deleware LLC | Nolte Sheet Metal | 1560 Marks Ave | | Fresno | CA | 93722 |
| 1024476 | Baxter, Jean C.; Hoffman, T. J.; Hoffman, Frank; Hoffman, Laura | 11953 Zirbel Ct. | | | San Diego | CA | 92131 |
| 1025005 | Bay Area Air Quaility Management District | Steve Randall | 939 Ellis Street | | San Francisco | CA | 94109 |
| 1024487 | Bayles, Bonnie S. | leland, gayle; nevis, melinda | P.O. Box 536 | | Biggs | CA | 95917 |
| 1025230 | Beadle Trust | P.O. Box 602 | | | Red Bluff | CA | 96080 |
| 1024650 | Bear Valley Ski Company | Mr. Lee Bowen/Mr. Craig Rice/Mr. Chris Aquire | P.O. Box 38 | | Bear Valley | CA | 95223 |
| 1025571 | Beeler | 5399 E Shore HWY 147 | | | Lake Almanor | CA | 96137 |
| 1025178 | Behring | P.O. Box 415 | | | Los Gatos | CA | 95031 |
| 1024465 | Bellach, James D. & Jay | 3908 N. Trinity Ave. | | | Kerman | CA | 93630 |
| 1024625 | Bender, Craig | 8450 Dieringer | | | Reno | NV | 89511 |
| 1025390 | Benjamin | 200 Mile Circle Dr | | | Reno | NV | 96021 |
| 1025158 | Benjamin Shaw | 31 Hesketh Dr | | | Menlo Park | CA | 94025 |
| 1024505 | Bennett, James R.; Stringfellow, Linda | P.O. Box 3355 | | | Quincy | CA | 95971 |
| 1024739 | Bergthold, Robert | 15082 Lynn Avenue | | | Los Gatos | CA | 95032 |
| 1025465 | Berkelman | 6501 LATCHSTRING RD | | | Melrose | FL | 32666 |
| 1025470 | Bert Reinsma | 1180 Dinah Dr. | | | Fernley | NV | 89408 |
| 1024725 | Bertoluzza, Mike & Judy | 870 Golf Club Road | | | Lake Almanor | CA | 99137 |
| 1025428 | Betty Compton | P.O. Box 156 | | | Richvale | CA | 95974-0291 |
| 1025741 | Big Deal LLC | P.O. Box 640 | | | Alamo | CA | 94507 |
| 1024592 | Bigelow, Jon, trustee; Bordin, Edmond J.; Moss, Jere & Irene, trustees | P.O. Box 4194 | | | Incline Village | NV | 89450 |
| 1024883 | Biggs, Trustee,Richard K. | 17278 Sunderland Dri | | | Granada Hills | CA | 91344 |
| 1025544 | Bill & Sausan Wickman | 109 Cottonwood Ct | | | Quincy | CA | 95971 |
| 1025427 | Bill Guess | 230 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025314 | Bill Homan | 280 Robin Road | | | Hillborough | CA | 94010 |
| 1025192 | Bill Lewis | P.O. Box 1009 | | | Durham | CA | 95938-1009 |
| 1025640 | Bill Pahland | 800 Whispering Winds Lane | | | Chico | CA | 95928 |
| 1025439 | Bill Reid | 741 Pollard Road #5 | | | Los Gatos | CA | 95032 |

Case: 19-30088   Doc# 2211   Filed: 05/23/19   Entered: 05/23/19 15:58:57   Page 5 of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025491 | Biondi Matt | 1404 Rimer Drive | | | Moraga | CA | 94556 |
| 1024822 | Blackburn,Ross & Julie | 1596 E. Starpass Dr. | | | Fresno | CA | 93730 |
| 1025319 | Blackhart & Kline | 14260 Black Eagle Ct. | | | Reno | NV | 89511 |
| 1025744 | Blaine Wood | 1759 Candelero Court | | | Walnut Creek | CA | 94598 |
| 1025489 | Blair Stratford | 3054 Big Springs Road | | | Westwood | CA | 96137 |
| 1024669 | Blanchard, Robert Jr. | 2565 Old Creek Rd | | | Cayucos | CA | 93430 |
| 1025052 | Blankenship | 3050 Almanor Drive West | | | Canyon Dam | CA | 95923-9709 |
| 1024926 | Bless,Delbert W. | 3245 Border Links Dr. | | | Visalia | CA | 93291 |
| 1022672 | BLM | 2800 Cottage Way Suite W1623 | | | Sacramento | CA | 95825 |
| 1024481 | Blue Sky Investment Holdings, LLC | Attn. Eloise Shoong-Cahill | 4790 Caughlin Prkwy #139 | | Reno | NV | 89519 |
| 1025121 | BOBBY PENLAND | 43 Squire Ct | | | Alamo | CA | 94507 |
| 1024804 | BOCCHI, Robert & Dagmar, Trustees | 3900 Fairbreeze Circle | | | Westlake Villiage | CA | 91361 |
| 1025297 | Bolin | 7056 Skyway # A | | | Pardise | CA | 95969 |
| 1024960 | Bonner, Kenneth L. & Gerri | 7200 Saddleback Drive | | | Bakersfield | CA | 93309 |
| 1024647 | Bonneville Power Administration (BPA) | ATTN: Gary Wilson, Realty Specialist | 2410 E. Hawthorne Street | | Mead | WA | 99021 |
| 1025431 | Bonnie Bell | 11525 Old Ranch Lane | | | Los Altos | CA | 94024 |
| 1025672 | Borrows | 1105 Stovak Ct | | | Reno | NV | 89511 |
| 1025188 | Boscovich | 3921 Wycombe Dr | | | Sacramento | CA | 95864 |
| 1024715 | Boyett Petroleum | 601 McHenry Avenue | | | Modesto | CA | 95350 |
| 1025515 | Bozek | 231 Santiago Ln | | | Danville | CA | 96137 |
| 1025542 | Brad Baker & Debra Pearson | 2661 Azalea Way | | | Yuba City | CA | 95993 |
| 1024702 | Brady, C. Jean | 1800 Atrium Parkway Apt. 325 | | | Napa | CA | 94559 |
| 1025105 | BRANDON | 1338 Peninsula Drive | | | Westwood | CA | 96137-9561 |
| 1024968 | Brannon, Diane M. | 53341 Rd. 432 | | | Bass Lake | CA | 93604 |
| 1024802 | Bratty,Robert T. | 574 Lighthouse Ave. | | | Pacific Grove | CA | 93950 |
| 1025746 | Brent Simor | 3136 Roundhill Rd | | | Alamo | CA | 94507 |
| 1025333 | BRETT BARKER | 11440 Dixon Lane | | | Reno | NV | 89511 |
| 1025380 | Brian Cavanaugh | 27 Grey Eagle Ct. | | | Pleasanton | CA | 94566 |
| 1025643 | Brian Sweeney | 1447 Creekhaven Place | | | Chico | CA | 95926 |
| 1024448 | Bricker, Steve, President | I & I Property Mgt., Attn:  Brooke Anderson | 5100 N. Sixth St., Suite 164 | | Fresno | CA | 93710 |
| 1024950 | Bricker, Trustees,Steven M. & Jeanne S. | 41428 Avenue 10 1/2 | | | Madera | CA | 93636 |
| 1024877 | Briscoe,James A. | P.O. Box 10224 | | | Fresno | CA | 93776 |
| 1024464 | Britz, Inc. | P.O. Box 9050 | | | Fresno | CA | 93790 |
| 1024719 | Brock, Kelly | 10248 Lake Spaulding Rd | Spaulding Camp (employee housing) Building 216 | | Nevada City | CA | 95959 |
| 1025669 | Brooke Quilici | 274 Centennial Ave | | | Chico | CA | 95928 |
| 1025299 | Brown | P.O. Box 647 | | | Red Bluff | CA | 96080 |
| 1024771 | Brown, Gary & Sharon | P.O. Box 6793 | | | Chico | CA | 95927 |
| 1024723 | Brown, John K. | 10248 Lake Spaulding Rd | Spaulding Camp (employee housing) Building 5861 | | Nevada City | CA | 95959 |
| 1024980 | Brown,David M. Sec.-Tres. | Easement 15 Dock Association | P.O. Box 611 | | Madera | CA | 93639 |
| 1025395 | Bruce Garrett | 3 Hap View Drive | | | Danville | CA | 94506 |
| 1025475 | Bruce Norlie | 1371 Woodland Avenue | | | Chico | CA | 95928-5918 |
| 1025543 | Bruce North | 900 Railroad Ave. | | | Yuba City | CA | 95981 |
| 1025328 | BRUCE PATTERSON | 75-648 MAHI IULANI PL | | | Kailuakona | HI | 96740 |
| 1024520 | Brumbaugh, Matt & Carrie | P.O. Box 95 | | | Ben Lomond | CA | 95005 |
| 1025418 | Brunson Investments | 6123 Greenbrook Drive | | | Reno | NV | 89511 |
| 1025742 | Bryan Daniels Almanor Trust | P.O. Box 640 | | | Alamo | CA | 94507 |
| 1025631 | Bryce Ruschhaupt | 111 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1024526 | Buckman, Donald R. and Mari Ann Lucena | 966 Liberty Lane | | | Chico | CA | 95928 |
| 1024699 | Bucks Creek Cabin Owners Association | Norman Cote, Secretary | 5880 Lone Horse Dr. | | Reno | NV | 89502 |
| 1024475 | Bucks Lake 28 LLC | c/o Dan & Katharine Whalen | 5866 Ostrander Road | | Oakland | CA | 94618 |
| 1024480 | Bucks Lake 29, LLC | Mr. and Mrs. Dan Whalen | 5866 Ostrander Road | | Oakland | CA | 94618 |
| 1024502 | Bucks Lake Camp and RV Park | Attn. Mr.  Roger Cris Grubbs | 403 Skyline Blvd. | | Oroville | CA | 95966 |
| 1024744 | Bucks Lake Marina, LLC | Henderson, DeWitt & Kimberly | P.O. Box 559 | | Quincy | CA | 95971 |
| 1024659 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau | P.O. Box 1556 | | Rocklin | CA | 95677 |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 3 of 27

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1024778 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen | P.O. Box 3719 | | Quincy | CA | 95971 |
| 1025417 | Buckwalter | 2385 Center Road | | | Novato | CA | 94947 |
| 1024734 | Budget Storage Inc. | C/O Steve Pape | 2487 Alum Rock Rd. | | San Jose | CA | 95116 |
| 1025503 | Burchard | 3453 Big Springs Road | | | Lake Almanor | CA | 96137 |
| 1025707 | Burke, Tim | 8500 Linda Creek Ct. | | | Orangevale | CA | 95665 |
| 1024983 | Burks, Pres. Jeff | Bass Lake Boat Owners Association of Easement #4 | 39666 Puma | | Bass Lake | CA | 93604 |
| 1024896 | Burnett, Sharon and Ian | The Burnett Family Trust | 752 E. June Lake Lane | | Fresno | CA | 93730 |
| 1024738 | BURR PLUMBING AND PUMPING INC. | c/o Mark Burr | 1645 Almaden Road | | San Jose | CA | 95125 |
| 1024849 | Bursey,Gary | 27596 Avenue 11-1/2 | | | Madera | CA | 93637 |
| 1024971 | Bushman, Carl E. and Denise L. | 45718 Dillon Drive | | | Ahwanhee | CA | 93601 |
| 1025205 | C WILLIAM JOHNSON | 346 Twin Rivers Dr. | | | Yuba City | CA | 95991 |
| 1025663 | C. R. GIBSON | 12142 Argyle Dr | | | Los Alamitos | CA | 90720 |
| 1025585 | C.QUAM & J. ORNELAS | P.O. Box 517 | | | Westwood | CA | 96137 |
| 1024795 | Cadenazz,Robert | 18819 Rd. 28 1/2 Madera Ca | | | Madera | CA | 93638 |
| 1025767 | Calderon, Trustee, Juan B. | The Barry S. Baker Trust dated June 13, 1978 | 8211 N. Fresno Street | | Fresno | CA | 93720 |
| 1024547 | California Department of Fish & Game | Fisheries Branch | 830 S Street | | Sacramento | CA | 95811 |
| 1024648 | CALIFORNIA-OREGON TELEPHONE COMPANY | Atten: Plant Engineer | P.O. Box 847 | | Dorris | CA | 96023 |
| 1022218 | CalPeak Power LLC | 7365 Mission Gorge Rd. Ste C | | | San Diego | CA | 92120 |
| 1022218 | CalPeak Power LLC | Attn. Charles Hinkley Project Director | 701 B Street , Suite 340 | | San Diego | CA | 92101 |
| 1022218 | CalPeak Power LLC | c/o Latham & Watkins LLP | 565 Montgomery St. Ste 2000 | | San Francisco | CA | 94111 |
| 1022218 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Road | Building B, Suite C | | San Diego | CA | 92120 |
| 1024543 | Camp McCumber Corp. | John & Kristina Chrystal, on site managers | 35440 Deer Flat Road | | SHINGLETOWN | CA | 96088 |
| 1024623 | Camp Sunray | Steve Niegel | 905 W. Monterey | | Orland | CA | 95963 |
| 1024603 | Campbell, John R. | 6117 Cliff Drive | | | Paradise | CA | 95969 |
| 1024557 | Camper, Ronald | P.O. Box 5339 | | | Chico | CA | 95927 |
| 1025211 | Campion | 133 Partridge Drive | | | Galt | CA | 95632 |
| 1024664 | Capitol Wholesale Nursery | C/O Robert Leekley | 2938 Everdale drive | | San Jose | CA | 95148 |
| 1025626 | Capurro | 2265 Manzanita Lane | | | Reno | NV | 89509 |
| 1024736 | Cardoza Livestock | 1243 4th Street | | | Los Banos | CA | 93635 |
| 1024561 | Caribou Crossroads Cafe' and RV Park | Christopher Tsavalas and Rosalina D Te | 651 Arguello Blvd. | | Pacifica | CA | 94044 |
| 1025560 | Carl Bartlett | 2222 Archer Ave | | | Live Oak | CA | 95953 |
| 1025518 | CARL BLAHA | 21117 Brush Road | | | Los Gatos | CA | 95033 |
| 1025583 | Carl Felts | 5231 Quarry Road | | | Westwood | CA | 96137 |
| 1025546 | Carman, Kurtis | 547 Stilson Canyon Road | | | Chico | CA | 95928 |
| 1025195 | Carolyn Lowery | 624 W. Roseburg Ave | | | Modesto | CA | 95350 |
| 1025477 | Carolyn Medici | P.O. Box 1352 | | | Chester | CA | 96020 |
| 1002459 | Carousel Broadcasting, Inc. | Attn: Paul Fink | 554 White Avenue | | Chico | CA | 95926 |
| 1024536 | Cartwright, Christopher; Jacuzzi, Daniel | 1713 Patty Drive | | | Yuba City | CA | 95993 |
| 1025089 | Cary | 15 Redwood Drive | | | Woodland | CA | 95695 |
| 1024857 | Casa de Mas Suenos, LLC ,Rex E. & Aline Duhn | 7 Switchboard Place, Ste 192-304 | | | The Woodlands | TX | 77380 |
| 1025486 | Casci | 13655 Edmands Dr. | | | Reno | NV | 89511 |
| 1024535 | Casella, Paul A. Jr., Connie M., Gary J. | 309 Wonderview Drive | | | Glendale | CA | 91202 |
| 1025229 | Casey Safreno | 175 Phillip Road | | | Woodside | CA | 94062 |
| 1024827 | Casey, Charles R., co-trustee | 1377 Moselle Court | | | Livermore | CA | 94550 |
| 1025660 | Casity Trust | 24301 N. Devries Rd. | | | Lodi | CA | 95242-9649 |
| 1025580 | Cattran | 93 Rising Ridge Ct. | | | Chico | CA | 95928 |
| 1025509 | Cecile Opsahl | 893 Marsh Ave. | | | Reno | NV | 89509 |
| 1024529 | Chaney Family Trust, The | Jon B, Chaney | 585 Wildrose Lane | | Bozeman | MT | 59715 |
| 1024895 | Chantland,William S. | 4008 Corte Cancion | | | Thousand Oaks | CA | 91360 |
| 1025217 | Charles & Sandra Sharrer | 8806 Villa Campo Wy | | | Fair Oaks | CA | 95628 |
| 1025087 | Charles Carpenter | 4265 Water Hole Rd | | | Reno | NV | 89509 |
| 1025668 | Charles Green | 112 Kokanee Trl | | | Chester | CA | 96020 |
| 1025270 | CHARLES H SEARS | 3002 E Hartford Rd | | | Orange | CA | 92869 |
| 1025502 | Charles Hicks | 1294 Crouch Ave | | | Chico | CA | 95928 |

Case: 19-30088   Doc# 2211   Filed: 05/23/19   Entered: 05/23/19 15:58:57   Page 7 of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025215 | CHARLES L SHARRER | 8806 Villa Campo Way | | | Fair Oaks | CA | 95628 |
| 1025280 | Charles Laurenson | 1801 Lagoon View Dr. | | | Tiburon | CA | 94920 |
| 1025240 | CHARLES P GRIMMER | 1460 Arbuckle-Grimes Road | | | Arbuckle | CA | 95912 |
| 1025647 | Charles Priddy | 307 Mission Sierra Ter. | | | Chico | CA | 95926 |
| 1025478 | Charles Shepardson | 100 Saratoga Avenue, # 3 | | | Santa Clara | CA | 95030 |
| 1025209 | Charles Virden | 1710 Santa Lucia Dr | | | SanJose | CA | 95125 |
| 1025246 | Charter | 6682 Greenbay Road | | | Arbuckle | CA | 95912 |
| 1024703 | Chase, Donald & Karol, and others | 4933 Montecito | | | Santa Rosa | CA | 95404 |
| 1025227 | Cheryl Finley | 30 Van Tassel Court | | | San Anselmo | CA | 94960 |
| 1024559 | Chester Sanitary District | P.O. Box 503 | | | Chester | CA | 96020 |
| 1024594 | Chrisco, Ron & Eugenia; Chrisco, Mark & Susan | 2755 Robb Drive | | | Reno | NV | 89523 |
| 1025738 | CHRISTENSEN FAMILY 2005 TRUST | 4475 Nord Highway | | | Chico | CA | 95973 |
| 1025368 | CHRISTIAN SCHWARTZ | 2401 Santiago Dr | | | Newport Beach | CA | 92660 |
| 1025408 | Christine Carson | 166 Virgina St. | | | Auburn | CA | 95603 |
| 1024753 | Christine Sloand | 20 Hamilton Court | | | Hollister | CA | 95023 |
| 1025586 | Christopher Earnest | 4706 Ferncreek Drive | | | Rolling Hills Estates | CA | 90274-1502 |
| 1025296 | Christopher Lee | 536 N. Greencraig Road | | | Los Angeles | CA | 90049 |
| 1025479 | Christopher Marx | 620 Walnutshire Lane | | | Chico | CA | 95973 |
| 1025507 | CHRYSLER | 26 Fairway Drive | | | Chico | CA | 95928 |
| 1024461 | Church of Jesus Christ, LDS (Property #513-3521) | C/O Fair Oaks CA FM Group | P.O. Box 1345 | | Fair Oaks | CA | 95628 |
| 1024841 | Ciano,Frank & Sandy | 4576 N. Garfield | | | Fresno | CA | 93722 |
| 1002877 | City and County of San Francisco | 25 Van Ness Ave. Suite 400 | | | San Francisco | CA | 94102 |
| 1024742 | City of American Canyon, Public Works | Director of Public Works | 2185 Elliot Drive | | American Canyon | CA | 94503 |
| 1002978 | City of Kingsburg | 1401 Draper Street | | | Kingsburg | CA | 93631 |
| 1024705 | City of Mill Valley Public Works Department | Jill Barnes, Director | 26 Corte Madera Avenue | | Mill Valley | CA | 94941 |
| 1003013 | City of Morro Bay | 595 Harbor St. | | | Morro Bay | CA | 93442 |
| 1003060 | City of Salinas | Kristen Lundquist | 320 Lincoln Avenue | | Salinas | CA | 93901 |
| 1003066 | City of San Jose | 801 N. First St. | | | San Jose | CA | 95110 |
| 1003073 | CITY OF SAN RAMON | 2226 Camino Ramon | | | San Ramon | CA | 94583 |
| 1024751 | City of San Ramon - Parks & Community Services | 2222 Camino Ramon | | | San Ramon | CA | 94583 |
| 1003092 | City of Soledad | Donald T. Wilcox, Public Works Director | 248 Main Street | P.O. Box 156 | Soledad | CA | 93960 |
| 1003097 | City of South San Francisco | C/O Executive Director (Dean Grubl) | 255 S. Airport Boulevard | | South San Francisco | CA | 94080 |
| 1024995 | Claiborne, Pres. Doug | PSEA - Wishon Cove | 1390 Willow Pass Rd. | | Concord | CA | 94520 |
| 1024904 | Clark, Thomas D. and Denise E. | 23007 Road 56 | | | Tulare | CA | 93274 |
| 1025692 | Claudia Caramella | 14237 Arenzano Drive | | | Reno | NV | 89521 |
| 1024509 | Clauss, Michael & Sandra | P.O. Box 6205 | | | Tahoe City | CA | 96145 |
| 1025332 | Cleon Hubbard | P.O. Box 3317 | | | Chico | CA | 95927 |
| 1024747 | Cline Cellars | Attention: Fred Cline | 24737 Arnold Drive | | Sonoma | CA | 95476 |
| 1025232 | CLYDE E BREWTON JR. | P.O. Box 713 | | | Chester | CA | 96020 |
| 1024593 | Cole, Christopher & Rita | 6435 County Road 23 | | | Orland | CA | 95963 |
| 1025021 | Commercial Waste & Recycling | Joshua Fookes | 5900 Coliseum Way | | Oakland | CA | 94621 |
| 1024779 | Conrad Viano Winery | John Viano | 150 Morello Avenue | | Martinez | CA | 94553 |
| 1003491 | Contra Costa County | Public Works Dept | 255 Glacier Drive | | Martinez | CA | 94553 |
| 1024507 | Cooke, Ron Charles | Simard, Rhonda Cooke | 3657 Dry Creek Rd. | | Oroville | CA | 95965 |
| 1024871 | Cooper,James | 4623 E. Garland | | | Fresno | CA | 93726 |
| 1025577 | Cornell Kurtz | 75-650 Huaai St | | | KailuaKona | HI | 96740 |
| 1024444 | Corpus Christie School | Katie Murphy - Principal | 1 Estates Dr. | | Piedmont | CA | 94611 |
| 1024898 | Correia,Tony F. | 2727 E. Laura Ct. | | | Visalia | CA | 93292 |
| 1024875 | Corrigan,Pat/Jill | 3195 Forest Lake Road | | | PEBBLE BEACH | CA | 93953 |
| 1025740 | Cortopassi Family Trust | 11292 North Alpine Road | | | Stockton | CA | 95212 |
| 1024777 | Cory Avery | 19390 Industrial Drive | | | Sonora | CA | 95370 |
| 1024510 | Cote, Norman R. | Cote, Helen Lynn | 5880 Lone Horse Dr. | | Reno | NV | 89502 |
| 1024663 | Country Club Resorts, a Nevada General Partnership | Hotel Casino Management, Inc | P.O. Box 429 | | Verdi | NV | 89439 |
| 1003632 | County of San Luis Obispo | 16084 Sharon Ln | | | Salinas | CA | 93908 |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 5 of 27

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 1024999 | County of Shasta - Department of Public Works | Attn: Brandon Magby | 1855 Placer Street | | Redding | CA | 96002 |
| 1025078 | Cowperthwaite, Peter | 87 Woodland Avenue | | | San Anselmo | CA | 94960 |
| 1024459 | Cox, Leslie & Ron | 39150 Road 222 | | | Bass Lake | CA | 93604 |
| 1025392 | COY JOHNSON | 815 Lassen View Drive | | | Westwood | CA | 96137 |
| 1024847 | Coye, Trustee,R. Bruce | 40 Bunker Hill | | | Irvine | CA | 92720 |
| 1025736 | Craig Conway | 170 Olive Hill Lane | | | Woodside | CA | 94062-3659 |
| 1025682 | Craig Lares | 13 Arminta Ct. | | | Chico | CA | 95928 |
| 1025399 | CRAIG MUENTER | 112 Alamo Square | | | Alamo | CA | 94507 |
| 1025038 | Craig or Steven Ward | 5636 Hansen Drive | | | Pleasanton | CA | 94566 |
| 1025517 | Craig Van Delist | P.O. Box 785 | | | Verdi | NV | 89439 |
| 1025783 | Craig Wagner | Amanda Wagner | P.O. Box 32 | | Stirling City | CA | 95978 |
| 1025281 | CRAIG WEINER | 1400 Kingsford Dr | | | Carmichael | CA | 95608 |
| 1025622 | Craig Wilson | P.O. Box 4103 | | | Truckee | CA | 96160 |
| 1025321 | Crain | 23830 Bray Ave. | | | Red Bluff | CA | 96080 |
| 1024988 | Crane Valley Homeowners Association | c/o I&I Property Management | Attn:  Brooke Anderson | 5100 N. Sixth St., Ste. 164 | Fresno | CA | 93710 |
| 1024639 | Crockett Cogeneration, A Calif Lmt Partnership | c/o Pacific Crockett Energy, Inc | 550 Laring Avenue | | Crockett | CA | 94525 |
| 1003717 | Crown Castle | c/o Michael Ferrari | 1500 Corporate Drive | | Canonsburg | PA | 15317 |
| 1024433 | Crown Communications Inc | Dennis Wilborn, P.E. | 6601 Owens Drive, Suite 250 | | Pleasanton | CA | 95488 |
| 1025547 | Curtis Moran | P.O. Box 470 | | | Susanville | CA | 96130-0470 |
| 1025398 | Curtis Vixie | 697-580 Gold Run Road | | | Susanville | CA | 96130 |
| 1024619 | Dahleen Trust | c/o Todd Dahleen | 230 Montclair Ave. | | San Jose | CA | 95116 |
| 1025251 | Dale Carlsen | 4365 Whispering Oak Circle | | | GraniteBay | CA | 95746 |
| 1025730 | Dalecio | 3 Milton Place | | | Rancho Mirage | CA | 92270 |
| 1024746 | Dallaire, Cynthia Doty | 10415 Rocky Canyon Road | | | Atascadero | CA | 93422 |
| 1024879 | Dammeier,Jerry & Vivian | 1220 Sparkman Ave. | | | Camarillo | CA | 93010 |
| 1025484 | Dan Foos | P.O. Box 142 | | | Chester | CA | 96020 |
| 1025167 | Dan Saccani | 1269 Lassen View Dr | | | Westwood | CA | 96137 |
| 1025294 | Daniel Bastian | P.O. Box 280 | | | Graeagle | CA | 96103 |
| 1024467 | Daniel Marciel | 4221 Collier Canyon Road | | | Livermore | CA | 94550 |
| 1025200 | Daniel Van Elderen | 25601 Fernhill Dr | | | Los Altos Hills | CA | 94024 |
| 1025747 | Daniel Vivoli | 5539 Morningside Drive | | | SanJose | CA | 95138 |
| 1025519 | Danny Lund | P.O. Box 1086 | | | ElkGrove | CA | 95759 |
| 1024819 | Darden,Edwin S. | 1177 W. Shaw | | | Fresno | CA | 93711 |
| 1025459 | Darrell Bash | 9289 Skyway, Spc #96 | | | Paradise | CA | 95969 |
| 1025066 | Darryl Petersen | 4063 Moselle Ct | | | Pleasanton | CA | 94566 |
| 1024672 | Dave Carrion | 13751 County Road 85 | | | Esparto | CA | 95627 |
| 1025524 | Dave Kathriner | 15 Ross Drive | | | Moraga | CA | 94556-1824 |
| 1025221 | David Anderson | 5584 Little Grand Canyon Drive | | | Paradise | CA | 95969 |
| 1025378 | David Bosso | 34 San Mateo Ct. | | | San Rafael | CA | 94903 |
| 1025331 | David Burger | 814 CHERT PL | | | Clayton | CA | 94517 |
| 1025500 | David Burke | 38253 Russell Blvd | | | Davis | CA | 95616-9424 |
| 1025313 | David DeRose | 3500 TUPELO DR. | | | Walnut Creek | CA | 94598 |
| 1025757 | David Douglas | 1330 Broadway, Suite 630 | | | Oakland | CA | 94612 |
| 1025187 | DAVID FULLER | 60 Golden Currant  Circle | | | Reno | NV | 89511 |
| 1025522 | David Hoifjeld | 3602 Crystal Ridge Drive SE | | | Puyallup | WA | 89372 |
| 1025166 | David Koch | 1267 Lassen View Drive | | | Westwood | CA | 96137 |
| 1025292 | David Little | 678 PENINSULA DR | | | Westwood | CA | 96137 |
| 1018098 | David Myers | 3 Locey Court | | | Colusa | CA | 95932 |
| 1024573 | David Rice, et al | 6674 Pentz Road, Space 119 | | | Paradise | CA | 95969 |
| 1025076 | David Stamm | 1320 University Dr. | | | Menlo Park | CA | 94025 |
| 1024657 | David T. Gayley | 3430 Houts Drive | | | Santa Cruz | CA | 95065 |
| 1025699 | David Williams | P.O. Box 199 | | | Genoa | NV | 89411 |
| 1025664 | Davidson | P.O. Box CBU 017 Box 5 | | | Chico | CA | 95928 |
| 1024928 | Davies,Thomas W. | P.O. Box 462 | | | Bass Lake | CA | 93604 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025566 | Davis et al | 9348 La Rose Ct. | | | Durham | CA | 95938 |
| 1024797 | Davis Investment Company, | P.O. Box 4495 | | | Chatsworth | CA | 91313 |
| 1024673 | Davis, Shirley | P.O. Box 457 | | | Red Bluff | CA | 96080 |
| 1024870 | De Groot & Son,John | 5250 W. Jefferson | | | Fresno | CA | 93706 |
| 1024706 | De Silva, Joel & Vicki | 5549 Marit Drive | | | Santa Rosa | CA | 95409 |
| 1025403 | Dean Snyder | 420 Peninsula Dr | | | Lake Almanor | CA | 96137 |
| 1024690 | Debbie Masciorini | 1508 Yarberry | | | Petaluma | CA | 94954 |
| 1024931 | DeBernardi,Donald | 9561 E. ELLERY | | | Clovis | CA | 93611 |
| 1024890 | DeBevoise, Bruce and Marie | 4471 Hollister Avenue | | | Santa Barbara | CA | 93110 |
| 1024688 | Deborah L. Hanssen & Others | 9618 Montez Court | | | Windsor | CA | 95492 |
| 1025769 | Debra Koppman | 2307 Damuth Street | | | Oakland | CA | 94602 |
| 1024851 | Delagardelle,Jeani C. | 1613 Sanchez Ave. | | | Burlingame | CA | 94010 |
| 1025593 | DELMONT MALLAN | 5605 Mallan Lane | | | Paradise | CA | 95969 |
| 1025666 | Demmer & Weller | P.O. Box 153 | | | Artois | CA | 95913 |
| 1024438 | DENNIS AND LAURA TOSTI | 34553 BERNARD DRIVE | | | Tracy | CA | 95377 |
| 1025612 | Dennis Broselle | P.O. Box 235 | | | Canyon Dam | CA | 95923 |
| 1025074 | Dennis et al | P.O. Box 179 | | | Maxwell | CA | 95955 |
| 1024755 | Dennis Gardemeyer/ Ed Zuckerman | Zuckerman-Heritage, Inc. | P.O. Box 487 | | Stockton | CA | 95201 |
| 1025425 | DENNIS GLENDENNING | 234 PENINSULA DR | | | Westwood | CA | 96137 |
| 1025578 | DENNIS O'LEARY | P.O. Box 370663 | | | Montara | CA | 94037 |
| 1024498 | Dennis Van Middlesworth | 286 Del Mesa Dr. | | | Carmel | CA | 93923 |
| 1024678 | Dennis, Bob. & Others | Reed, Ladonna; Dennis, Rusty | P.O. Box 63 | | Prather | CA | 93651 |
| 1234169 | Denton, Jay & Kandace | 53313 Northshore Dr. | | | Bass Lake | CA | 93604 |
| 1025027 | Department of Transportation - Telecommunications | 1120 N. Street, MS-77 | | | Sacramento | CA | 95814 |
| 1025777 | Department of Transportation Attn: Shayne Echelberger | 1031 Butte St. MS 35 | | | Redding | CA | 96001 |
| 1025756 | Deputy Van Bogardus | 2929 Richardson Dr | Suite A | | Auburn | CA | 95603 |
| 1025573 | Derek Anderson | 5351 Highway 147 | | | Westwood | CA | 96137 |
| 1024674 | Desert View Dairy- | Paul Van Vleet | 37501 Mountain View | | Hinkley | CA | 92347 |
| 1024710 | Devil Mountain Nursery | Patrick Murphy | 9885 Alcosta Boulevard | | San Ramon | CA | 94583 |
| 1024953 | Dewar,George C., Trustee & Others | 1120 Eye Street | | | Bakersfield | CA | 93304 |
| 1024982 | Diebert,Sec/Tres. Barbara | Mallard Dock Association | 8405 Road 28 | | Madera | CA | 93637 |
| 1025273 | DIETER H EWALD | 23499 Kingsburry Rd. | | | Middleton | ID | 83644 |
| 1024532 | Dingel, Brent | 210 Shelley Lane | | | Quincy | CA | 95971 |
| 1024766 | Discovery Land & Cattle Co | 4021 Port Chicago Hwy | | | Concord | CA | 94520 |
| 1024477 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | 9720 Marichert Ct | | Durham | CA | 95938 |
| 1024477 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | P.O. Box 743 | | Durham | CA | 95938 |
| 1024606 | Dolan, Glenn E. | 549 Dolan Rd. | | | Moss Landing | CA | 95039 |
| 1024658 | Dolezal Family Limited Partnership, The | SAP CONTRACT 10001884 | 4251 South Higuera Street, Suite 101 | | San Luis Obispo | CA | 93401 |
| 1025127 | Dolores Silva | 3343 Rancho Rio Bonita Rd | | | Covina | CA | 91724 |
| 1025155 | DOMINIC V STOLO | P.O. Box 415 | | | Los Gatos | CA | 95031 |
| 1025289 | DON BEERS | 42 Lower Crescent Ave | | | Sausalito | CA | 94965 |
| 1025657 | Don Bergen | 309 Iron Horse Ct. | | | Alamo | CA | 94507 |
| 1025609 | Don Browning | 211 Panorama Dr | | | Benicia | CA | 94510 |
| 1025236 | Don Buzdon | 14886 Guadalupe Dr | | | Rancho Murieta | CA | 95683 |
| 1025589 | Don Franklin | 1042 Larch Avenue | | | Moraga | CA | 94556 |
| 1025160 | Don Lorenz | P.O. Box 677 | | | Corning | CA | 96021 |
| 1025569 | Don Schricker | 1055 Tapadero Trail | | | Reno | NV | 89521 |
| 1025305 | Donald & Debra Endsley | 5255 Reservation Rd. | | | Placerville | CA | 95667 |
| 1025111 | Donald Felt | P.O. BOX 309 | | | Ashland | OR | 97520 |
| 1025653 | Donald Mayo | 1844 McDonald Avenue | | | Live Oak | CA | 95953 |
| 1025732 | Donaldson | 4725 Opal St | | | Capitola | CA | 95010 |
| 1025414 | Donna Lauritsen | 1226 Hagen Rd | | | Napa | CA | 94558 |
| 1025520 | Donna Lawler-Mashtare | 1309 Bay Bridge Ct | | | Edmond | OK | 73034 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1024732 | Dorado Inn, Inc | Lisa Williams | 59 Damonte Ranch Parkway, #B, Suite 535 | | Reno | NV | 89521 |
| 1024799 | Dore,Carol | 60 Claremont Ave. | | | Orinda | CA | 94563 |
| 1025776 | Doris Dyt, Trustee | Doris Dyt Revocable Trust dated October 30, 2014 | 5020 Windsor Blvd. | | Cambria | CA | 93428 |
| 1024583 | Dorothy A. Ford living Trust | Ford, Dorothy A. | 3666 Chico Street | | Chico | CA | 95928 |
| 1025045 | Dorothy Ford | 3666 Chico Street | | | Chico | CA | 95928 |
| 1025432 | Dorothy Morse | 212 Peninsula Dr. | | | Westwood | CA | 96137 |
| 1024597 | Dotson, Gary G.; LeBaron, Terry; Dotson, Bonnie R. | 531 Berry Ave. | | | Hayward | CA | 94544 |
| 1024788 | Dotson,James P. | P.O. Box 1179 | | | Grover Beach | CA | 93483 |
| 1025260 | Doug Davie | 7608 School House Lane | | | Roseville | CA | 95747 |
| 1025441 | Doug Merrill | 459 Encina Ave | | | Menlo Park | CA | 94025 |
| 1025487 | Doug Shaw | 1002 Stanford Drive | | | Davis | CA | 95616-3421 |
| 1025119 | Douglas Bui | P.O. Box 1568 | | | Chester | CA | 96020 |
| 1025189 | Douglas Enoch | 138 DEER SPRING WAY | | | Palm Desert | CA | 92211 |
| 1025712 | Douglas Kuznik | 101 Monte Verde Drive | | | Vacaville | CA | 95688 |
| 1025440 | Douglas Merrill | 459 Encina Avenue | | | Menlo Park | CA | 94025 |
| 1025268 | Doyle | 2634 GRACELAND AVE | | | San Carlos | CA | 94070 |
| 1024469 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres | P.O. Box  10381 | | San Rafael | CA | 94912-0381 |
| 1024506 | Doyle, Dustin F; Richardson, Ryan | 1219 Cresthaven Dr. | | | Roseville | CA | 95678 |
| 1025272 | Drennan | 44245 Glencannon Dr. | | | Fairfield | CA | 94534 |
| 1025014 | Duane and Gina Goebel | 530 Ely Road N | | | Petaluma | CA | 94954 |
| 1024794 | Dupzyk, Roger, Trustee | 4721 E. Home | | | Fresno | CA | 93703 |
| 1024473 | Durston Trust | Darlene Pitney | 981 Stimel Drive | | Concord | CA | 94518 |
| 1024443 | DWR - Facilities Management | Susan Lemmon | 1416 Ninth Street | Room 353 | Sacramento | CA | 95814 |
| 1024933 | Dyt, Richard and Patricia M., as Trustees. | 3334 Mooney Blvd. | | | Tulare | CA | 93274 |
| 1025345 | E. Lee Horton | 1633 Via Machado | | | Palo Verdes Estates | CA | 90274 |
| 1024965 | EAC Family Properties | c/o Alexandria Duril | 4871 Kingwood Way | | San Jose | CA | 95124 |
| 1024533 | Eade, Timothy & Yvonne | 5859 Herriman Drive | | | Clayton | CA | 94517 |
| 1025054 | EAGAN | 1668 Milroy Pl | | | SanJose | CA | 95124 |
| 1004599 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | Oakland | CA | 94607 |
| 1025448 | Ed Crownholm | 165 Grover Lane | | | Walnut Creek | CA | 94596 |
| 1025727 | ED WING | 313 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1025366 | EDDIE DOVE | 1750 Poppy Ave | | | Menlo Park | CA | 94025 |
| 1025092 | Edgar McConnell III | 560 Daniel Drive | | | Yuba City | CA | 95993 |
| 1025261 | Edgar Meyer | P.O. Box 678 | | | Biggs | CA | 95917 |
| 1025646 | EDWARD KILBY | 242 W Evans Reimer Rd | | | Gridley | CA | 95948 |
| 1025147 | Edward Morse | 7346 Grassy Creek Way | | | El Dorado Hills | CA | 95762 |
| 1025641 | Edward Staudenmayer | 133 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1025700 | Edward Winkler | 10 Valley Oaks Ct. | | | Alamo | CA | 94507 |
| 1025255 | Edwards | 3960 Shelter Glen Way | | | Santa Rosa | CA | 95404 |
| 1025031 | Eldorado National Forest | Ramon Lopez | Lease Contracting Officer | 1600 Tollhouse Road | Clovis | CA | 93611 |
| 1025284 | Elizabeth Nettles et al | 7565 Peppertree Road | | | Dublin | CA | 92056 |
| 1025169 | Elliott Tom Allen | 1273 Lassen View Drive | | | Westwood | CA | 96137 |
| 1024798 | Ellis,Scott C. | 4270 No. Blackstone | | | Fresno | CA | 93726 |
| 1024815 | Elrod, Trustees. Rick G. & Diane M. | 14379 Road 24 | | | Madera | CA | 93637 |
| 1025656 | Elvin Rentsch | 1435 Willomonte Ranch Road | | | Reno | NV | 89521 |
| 1025247 | ELVIS L HAZEL | 3200 Mount Whitney Ct. | | | Chico | CA | 95973 |
| 1024571 | Ely, Mary C. | 1031 Downing Ave. | | | Chico | CA | 95926 |
| 1024967 | Emler,Rose Marie | 4425 E. Fairmont Avenue | | | Fresno | CA | 93726 |
| 1024932 | Endresen,Dan & Barbara | 17047 Rosebud Drive | | | Yorba Linda | CA | 92886 |
| 1024655 | Enea, Diana | 3030 E. 18th Street | Route 1, Box 405 | | Antioch | CA | 94509 |
| 1025388 | Enloe | 5400 Brookmeadow Lane | | | Reno | NV | 89511 |
| 1024855 | Erassarret,Jean M. | 2300 Pine | | | Bakersfield | CA | 93301 |
| 1025737 | Eric & Liane Christensen | 4475 Nord Highway | | | Chico | CA | 95973 |
| 1025373 | ERIC THOMPSON | P.O. Box 707 | | | Chester | CA | 96020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025085 | Ernst | 14504 Richardson Srings Road | | | Chico | CA | 95973 |
| 1025144 | Espana | 1306 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025071 | Etchepare | 1775 Catalpa Ln. | | | Reno | NV | 89511 |
| 1025684 | Eugene Tenbrink | 5340 Thissell Rd. | | | Winters | CA | 95694 |
| 1024837 | Eulert, Trustee,Kenneth A. | 225 Foxenwood | | | Santa Maria | CA | 93455 |
| 1025469 | Evan Williams,Catherine Siemens | 5139 Saddle Brook Dr | | | Oakland | CA | 94619 |
| 1024440 | Evangelho Vineyards, LLC | c/o Evangelho, Frank D. and Jo Ann | 1142 Contessa Way | | Nipomo | CA | 93444 |
| 1024493 | Evanoff, Betty J. | P.O. Box 1807 | | | Hollister | CA | 95024 |
| 1024916 | Evans, Jr.,Louis H. | 55288 Lake View Dr. | | | Bass Lake | CA | 93604 |
| 1024495 | Everett, H. Parke | 3235 Nuestro Road | | | Yuba City | CA | 95993 |
| 1024772 | Everett; Andrew M.,; Everett, Charles A.; Thompson, John W.; Scholten, Melinday Y. | 251 Scherman Way | | | Livermore | CA | 94550 |
| 1024429 | Evergreen Associates, Holiday Inn | Northcoast Hotels, dba Holiday Inn | 1410-B Burlingame Ave | | Burlingame | CA | 94010 |
| 1025153 | Ewing | 47 Quail Covey Ct. | | | Chico | CA | 95973 |
| 1025635 | faiferek | 486 State Hwy 339 | | | Yearington | NV | 89447 |
| 1025636 | Fairferek | 486 S.R. 339 | | | Yerington | NV | 89447 |
| 1025763 | Fales | 2761 Evergreen Ave | | | West Sacramento | CA | 95691 |
| 1024718 | Fales, James and Judy | 21 Phlox Way | | | Chico | CA | 95973 |
| 1024549 | Fall River Ranch | c/o Jim Richert | P.O. Box 817 | | Fall River Mills | CA | 96028 |
| 1024846 | Farr,Ryan | P.O. Box 6977 | | | San Jose | CA | 95150 |
| 1025379 | Fehrman & McDowell | 1013 E Carver Road | | | Tempe | AZ | 85284 |
| 1024560 | Felix, John & Carol | Felix, Joseph & Karen | 8336 E. Twin Butte Lane | | Florence | AZ | 85132 |
| 1024524 | Fielder, William & Priscilla | P.O. Box 415 | | | Biggs | CA | 95917 |
| 1025207 | Finch | 3345 Piazzo Circle | | | Reno | NV | 89502 |
| 1024687 | FISH, DANNY L. & RANDA L. | 21068 Powder Horn Road | | | Hidden Valley Lake | CA | 95467 |
| 1024913 | Flannery,Steven P. | 6474  Cranberry Court | | | Niwot | CO | 80503 |
| 1024803 | Fleming,Beverly A. | 2175 Forest View | | | Hillsborough | CA | 94010 |
| 1024958 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | 141 Bridlwood Court | | Santa Cruz | CA | 65060 |
| 1024958 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | P.O. Box 66707 | | Santa Cruz | CA | 95067 |
| 1024885 | Flournoy Family Trust,Elizabeth Flournoy, Trustee | 548 N. Darlington St | | | Rosemead | CA | 91770 |
| 1025527 | Floyd Damschen | 2 Stonewood Commons | | | Chico | CA | 95928 |
| 1025661 | FLOYD POWELL | 111 Kokanee Lane | | | Chester | CA | 96020 |
| 1024531 | Fogarty, Thomas; Holcomb, Dorothy; Smart, Cady; Fogarty, Susan; Zelina, William; Courtney, Katherine | 4230 Magness Court | | | Chico | CA | 95973 |
| 1025671 | FORDING RICHARD A & JOANNE | 106 Kokanee Trl | | | Chester | CA | 96020 |
| 1025352 | Fortier | 9160 Aguas Frias Road | | | Chico | CA | 95928 |
| 1024441 | Foster Wheeler Martinez, Inc. | Brian Fisher Plant Manager | 550 Solono Way | | Martinez | CA | 94553 |
| 1024512 | Fox, Nancy | 1612 Almendia Drive | | | Chico | CA | 95926 |
| 1024613 | Foxworthy Southern Baptist Church | c/o Don Fugate, Associate Pastor | 1774 Foxworthy Ave. | | San Jose | CA | 95124 |
| 1025068 | France Mc Gowan Hogan | 75 Declaration Dr #11 | | | Chico | CA | 95973 |
| 1024726 | Franchetti, Carol | Ken&Debbie(lessee) Lesslie(owner)-Wilsons | 2932 Almanor Drive West | | Canyon Dam | CA | 95923 |
| 1025156 | Franich, John | 29 Casa Way | | | Scotts Valley | CA | 95066 |
| 1025212 | FRANK BORGESS & OTHERS | 344 Alden LN | | | Livermore | CA | 94550 |
| 1025141 | Frank Crain | 7545 Santa Juanita Ave. | | | Orangevale | CA | 95662 |
| 1025386 | Frank Giorgi | 455 Vista Grande | | | Greenbrae | CA | 94904 |
| 1025401 | Frank Hajnik | 4485 CUTTLEBON CT | | | Santa Maria | CA | 93455 |
| 1025309 | Frank Jensen | 45 FELICIDAD LN | | | Chico | CA | 95973 |
| 1025208 | Frank Lepori | 7530 Briargate Court | | | Reno | NV | 89523 |
| 1025382 | FRANK MANNER | 901 Lassen View Drive | | | Westwood | CA | 96137 |
| 1025145 | Frank Perez | 14720 Farwell Avenue | | | Saratoga | CA | 94526 |
| 1024462 | Frazier, Jon & Janette | 40800 Highway 88 | | | Pioneer | CA | 95666 |
| 1025508 | Fred Brown | 21 Campbell LN | | | El Sobrante | CA | 94803 |
| 1025062 | Fred Davis | 1191 Bonair Road | | | Chico | CA | 95926 |
| 1025525 | Fred Lowrey | 44 Rockridge Road | | | Fairfax | CA | 94930 |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 9 of 27

Case: 19-30088    Doc# 2211    Filed: 05/23/19    Entered: 05/23/19 15:58:57    Page 12 of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025708 | Free | 1570 Linda Vista Drive | | | San Marcos | CA | 92069 |
| 1024873 | French, Trustee,Patricia Mary | 6736 Julie Lane | | | Canoga Park | CA | 91307 |
| 1025010 | Fresno County Horse Park | John Marshall | 516 W Shaw Ave, Suite 200 | | Fresno | CA | 93704 |
| 1024447 | Frey, Barbara, President | P.O. Box 416 | | | Bass Lake | CA | 93604 |
| 1024935 | Frey, David K. & Barbara L. | 2150 El Monte Dr. | | | Thousand Oaks | CA | 91362 |
| 1024530 | Frey, Richard & Janis | 8830 King Road | | | Loomis | CA | 95650 |
| 1025115 | Fryer | 20795 Paseo Panorama | | | Yorba Linda | CA | 92887 |
| 1024698 | Fuller | 1020 Hampton Rd | | | Sacramento | CA | 95864 |
| 1025081 | G & G Capital | 4790 Caughlin Parkway, Suite 5 | | | Reno | NV | 89519 |
| 1024863 | G&R Five, Inc., | 700 East Jefferson Blvd. | | | Los Angeles | CA | 90011 |
| 1025030 | G. Oberti and Sons, a California limited partnership | 425 N. Gateway Drive, Suite B | | | Madera | CA | 93637 |
| 1025556 | Gabski | 111921 Meridian Road | | | Chico | CA | 95926 |
| 1025151 | Gaines | 7413 Franktown Road | | | Washoe Valley | NV | 89704 |
| 1024866 | Garcia,Roberto | 12854 Queensborough Street | | | Cerritos | CA | 90701 |
| 1024986 | Gardner,Pres. Ronald E. | Beaver Mountain Cove Dock Association | P.O. Box 63 | | Bass Lake | CA | 93604 |
| 1024641 | Garrett Family Trust; Wilsey, Kirk; and Wilsey, Pauline | Spencer and Ola Gail Garrett, Trustees | 1753 Augusta Lane | | Atwater | CA | 95301 |
| 1024782 | Garrett, Robert & Marcia | 1051 Monte Verde Drive | | | Arcadia | CA | 91007 |
| 1024697 | Garringer, William & Deborah | 93 Creekside Court | | | Hollister | CA | 95023 |
| 1025114 | Gary & Gretchen Jacobson | 13815 Almahurst cir | | | Cypress | TX | 77429 |
| 1025258 | Gary and Catherine Miller | 755 Sunshine Dr | | | Los Altos | CA | 94024 |
| 1025561 | Gary Bobo | P.O. Box 888 | | | Rancho Murieta | CA | 95683 |
| 1025301 | Gary Casella | P.O. Box 50 | | | La Center | WA | 98629 |
| 1025298 | GARY DOANE | 324 The Strand | | | Hermosa Beach | CA | 90254 |
| 1025655 | GARY KLUGE | 165 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1025097 | Gary Moore | P.O. Box 147 | | | Quincy | CA | 95971 |
| 1025464 | Gary Peterson | 4085 Saffron Wy | | | Redding | CA | 96002 |
| 1025075 | GARY WALDRON | 6543 Champetre Ct. | | | Reno | NV | 89511 |
| 1025717 | Gary Walker | 3375 Canyon Oaks Terrace | | | Chico | CA | 95928 |
| 1024615 | Gas Garden Corporation | Attention: Northshore Campground | P.O. Box 1102 | | Chester | CA | 96020 |
| 1025077 | GASKIN TRUST | 318 Diablo Rd., #230 | | | Danville | CA | 94526 |
| 1024907 | Gauthier, Paul A. & Stacy J., as Trustees. | P.O. Box 192626 | | | San Francisco | CA | 94119-2626 |
| 1025120 | Gene Marinez | 789 Wyer Rd | | | Arbuckle | CA | 95912 |
| 1024601 | Genevieve McKeon (Byrne), Trustee | 8028 Washington Ave | | | Sebastopol | CA | 95472 |
| 1025037 | George and Barbara Gleghorn | 28850 Crestridge Road | | | Rancho Palos Verdes | CA | 90274 |
| 1024817 | George and Dana Holland Farms, LLC | P.O. Box 80 | | | Kerman | CA | 93630 |
| 1025595 | George Carpenter | 3450 Big Barn Road | | | Placerville | CA | 95667 |
| 1025283 | George Emmerson | P.O. Box 980 | | | Bella Vista | CA | 96008 |
| 1025387 | George Hormel | 24881 2nd Street | | | Hayward | CA | 94541 |
| 1025375 | George Protsman | 929 Lassen View Dr | | | Westwood | CA | 96137 |
| 1025182 | Gerald Evans | 2250 Hedgewood Dr. | | | Reno | NV | 89509 |
| 1025648 | GERALD SIMPSON | 151 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1025409 | GERALD SWIMM | P.O. Box 441 | | | Chester | CA | 96020 |
| 1024728 | Gerber, Verna F. | 1304 Le Grande Ave. | | | Yuba City | CA | 95991 |
| 1025575 | Gerhard Plenert | 4019 George Road | | | Carmichael | CA | 95608 |
| 1025697 | Geroge Barakat | 695-825 Gold Run Road | | | Susanville | CA | 96130 |
| 1025563 | Giaramita | 4383 Emerald Ridge Lane | | | Fairfield | CA | 94534 |
| 1025596 | Gibbons | 2747 Floral Avenue | | | Chico | CA | 95973 |
| 1024945 | Gibson, Trustee,Alan F. | 191 Silver Mountain Drive | | | Glenwood Springs | CO | 81601 |
| 1025377 | GILBERT REEL | 3301 Admiralty Dr. | | | Huntington Beach | CA | 92649 |
| 1025702 | Gilbert Sheffield | 205 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1024911 | Gimelli, Joseph A. & Deanna L., Trustees | 185 Hill Top Drive | | | Hollister | CA | 95023 |
| 1024911 | Gimelli, Joseph A. & Deanna L., Trustees | P.O. Box 1660 | | | Hollister | CA | 95024 |
| 1024807 | Gimelli, Kenneth D. & Jill. | 206 4th Street | | | Santa Cruz | CA | 95062 |
| 1024714 | Ginochio, Lawrence & Jerri | 2604 Trafalgar Court | | | Clyde | CA | 94520 |

Case: 19-30088    Doc# 2211    Filed: 05/23/19    Entered: 05/23/19 15:58:57    Page 13
of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1024497 | Gleghorn, George J. Jr. & Barbara M. | Trustees of the Gleghorn Trust | 28850 Crestridge Rd. | | Rancho Palos Verdes | CA | 90274 |
| 1024566 | Golden Empire Council - Boy Scouts of America | Attn: Laura Lovell | 251 Commerce Circle | | Sacramento | CA | 95815 |
| 1006192 | Google, Inc. | REWS/Lease Administration | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 |
| 1025096 | Gordon Johnson | 54 Nina Court | | | Alamo | CA | 94507 |
| 1024676 | Gorman, Loree L.; Kent, Steven; Watson, Gordon & Elaine; | Hurley, Susan & Arthur, trustees | 1230 Olive Hill Lane (Hurley) | | Napa | CA | 94558 |
| 1024786 | Gould,Donna | P.O. Box 624 | | | Bass Lake | CA | 93604 |
| 1024970 | Gozdiff, Mike Alex, as successor trustee | 1855 Humboldt Avenue | | | Kerman | CA | 93630 |
| 1024970 | Gozdiff, Mike Alex, as successor trustee | 53361 Road 432 | | | Bass Lake | CA | 93604 |
| 1024516 | Grant Donnelly | 849 Plum Tree Drive | | | Columbus | OH | 43235 |
| 1025044 | Grant E. Donnelly | Ian R. Donnelly | 849 Plum Tree Drive | | Columbus | OH | 43235 |
| 1025605 | Grant Holliday | 3267 State Hwy 147 | | | Westwood | CA | 96137 |
| 1025385 | Gray | 14307 Swift Creek Ct | | | Reno | NV | 89511 |
| 1024508 | Green, Thomas | P.O. Box 501 | | | Biggs | CA | 95917 |
| 1025016 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | SCOTT MURRAY, GREENLAW PARTNERS | 4440 VON KARMAN AVENUE | | Newport Beach | CA | 92660 |
| 1025017 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (Licensee) | SCOTT MURRAY, GREENLAW PARTNERS, LLC | 4440 VON KARMAN AVENUE | | Newport Beach | CA | 92660 |
| 1024997 | Greenville Rancheria | Kyle Self | P.O. Box 279 | | Greenville | CA | 95947 |
| 1024910 | Greenwood, Jr.,Ron & Julie | 5432 Nelson Street | | | Cypress | CA | 90630 |
| 1025163 | Greg Gaskin | 20369 Chalet LN | | | Saratoga | CA | 95070 |
| 1025249 | Gregory Maleski | 1469 POPPY WAY | | | Cupertino | CA | 95014 |
| 1025112 | Gregory McCandless | 26777 Almaden Ct. | | | Los Altos | CA | 94022-4348 |
| 1025437 | Gregory Novotny | 6015 S. Virgina St #425 | | | Reno | NV | 89502 |
| 1025676 | Gregory Webb | 623 Jardin Way | | | Chico | CA | 95926 |
| 1024572 | Grissom, Susan | Martin, Rebekah | 3749 Hegan Lane | | Chico | CA | 95928 |
| 1024901 | Groppetti,Donald J. & Shelly K. | P.O. Box 1431 | | | Visalia | CA | 93279 |
| 1024426 | Grosvenor Properties, Ltd. | Susanne Gallagher | 222 Front Street, 7th Floor | | San Francisco | CA | 94111 |
| 1025326 | Grzanich | 9727 McAnarlin Avenue | | | Durham | CA | 95938 |
| 1025523 | Gudgel | 25 Horizon Point Ct. | | | Chico | CA | 95928 |
| 1024513 | Gurr, Roger & Elsie | 3115 Skye Terrace | | | Sparks | NV | 89431 |
| 1024954 | Guyett, Margaret aka "Peggy" | Peterson, Gordon | 53444 Road 432 | | Bass Lake | CA | 93604 |
| 1025728 | Guzman | P.O. Box 756 | | | Verdi | NV | 89439 |
| 1025658 | Haase | 89 CHICO CANYON RD. | | | CHICO | CA | 95928 |
| 1025704 | Haedrich | 209 LAKE ALMANOR WEST DR. | | | Chester | CA | 96020 |
| 1025713 | Hagan | 418 Devon Court | | | San Ramon | CA | 94583 |
| 1024616 | Haling, Gregory | 1656 Vallombrosa Ave. | | | Chico | CA | 95926 |
| 1025526 | Hamilton Branch Property Owners | P.O. Box 837 | | | Westwood | CA | 96137 |
| 1024769 | Hamilton, James W. & Jane E. | 33 Sunland Dr. | | | Chico | CA | 95926 |
| 1024943 | Hamilton,Donald J. & others | 732 Columbia Dr. | | | San Mateo | CA | 94402 |
| 1025496 | Hammack | 32 Apple Valley road | | | Scotts Valley | CA | 95066 |
| 1024482 | Hamman, Howard & Florence K. | 242 E. Gridley Road | | | Gridley | CA | 95948 |
| 1024654 | Hamman, Larence D. & Joann A. | P.O. Box 953 | | | Gridley | CA | 95948 |
| 1024923 | Hansen,Brian & Cynthia | P.O. Box 331 | | | Firebaugh | CA | 93622 |
| 1024828 | Hansen,Carol E. | 79 No. Frankwood | | | Sanger | CA | 93657 |
| 1024428 | Harbor Village Mobile Home Park | Albert Engel | 3015 E. Bayshore Rd. | | Redwood City | CA | 94063 |
| 1024691 | Hardisty, Loren G. & Joanne | 2256 Rice Fork Road | | | Potter Valley | CA | 95469 |
| 1024854 | Hargrave,Keith | 1620 W. Belmont | | | Fresno | CA | 93728 |
| 1024545 | Harness, Linda | 21211 Trefoil Lane | | | Cottonwood | CA | 96022 |
| 1025149 | Harrison Williams | 1665 Escobita Ave. | | | Palo Alto | CA | 94306-1014 |
| 1025190 | HARRY BRODERICK | 1464 Woodberry Ave | | | San Mateo | CA | 94403 |
| 1025554 | HARRY P DIGESTI | 485 W 5th St | | | Reno | NV | 89503 |
| 1024486 | Harter, Hayden; Harter, Amelia | PO B ox 491 | | | Colusa | CA | 95932 |
| 1025098 | Hartman | 2915 Granite Pointe Drive | | | Reno | NV | 89511 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1024551 | Hat Creek Rifle & Pistol Club | c/o Frank Ryan | P.O. Box 2076 | | Burney | CA | 96013 |
| 1024813 | Hatch/Flanagan,Edward W., Trustee & W. Gerald Trustee | 666 N. Maclay Ave. | | | San Fernando | CA | 91340 |
| 1025600 | HAVELIK K G | P.O. Box 70607 | | | Reno | NV | 89570 |
| 1025257 | Hawker | 9792 Live Oak Blvd. | | | Live Oak | CA | 95953-2328 |
| 1019674 | Hayward Area Recreation & Park | John Gouveia / Todd Trimble | 1099 E Street | | Hayward | CA | 94541 |
| 1024765 | Hayward Area Recreation and Park District | Attn: Hai-Ping Mo | 1099 E Street | | Hayward | CA | 94541 |
| 1006558 | HD Supply | 3100 Cumberland Blvd. | | | Atlanta | GA | 30339 |
| 1024695 | Healey, William & Mary J. | 551 C Street | | | Colma | CA | 94014 |
| 1025181 | Hebert Family Trust | 14085 Edmands Drive | | | Reno | NV | 89511 |
| 1024496 | Heidman, Kris & Patricia (Trust) | 1158 River Ave. | | | Gridley | CA | 95948 |
| 1025223 | Helen Koehnen | 2619 Chantel Way | | | Chico | CA | 95973 |
| 1024918 | Heller, Trustee,Dorella (Dee). | 344 S. Quinley | | | Merced | CA | 95341 |
| 1025311 | HELMUTH JONES | 6725 Machuga Ln. | | | Paradise | CA | 95969 |
| 1024600 | Henderson, Gary; Cosper, Teri | 9132 Stanford Lane | | | Durham | CA | 95938 |
| 1024596 | Hennigan, Robert N.; Wallace, Barbara, Hicks, Jeffry C.; Hicks, Peter; Hicks, Brian; Garlland, Carol | 5130 Anita Rd. | | | Chico | CA | 95973 |
| 1025139 | Henry Schoenlein | P.O Box 366 | | | Biggs | ca | 95917 |
| 1025079 | heppler | 375 la casa via | | | Walnut Creek | CA | 94598 |
| 1025667 | HEROLD SINCLAIR | 114 Kokanee Trl | | | Chester | ca | 96020 |
| 1024969 | Herrera,Alex & Margaret | 832 Tola Street | | | Montebello | CA | 90640 |
| 1024501 | Higgins, William B. | Hauser, Jane E. | 5413 Jackson Way | | Felton | CA | 95018 |
| 1025539 | Hillcrest Properties | 3586 WOODLAKE DR | | | WESTWOOD | CA | 96137 |
| 1024833 | Hillyard,Robert J. | P.O. Box 2367 | | | Oakhurst | CA | 93644 |
| 1024523 | Hires, Jack & Judy | 466 Meagan Drive | | | Sparks | NV | 89436 |
| 1024941 | Hitchen,Douglas & Karen M. | 865 Tempus Circle | | | Arroyo Grande | CA | 93420 |
| 1025293 | Hobbs | 5955 Cresent Moon Court | | | Reno | NV | 89511 |
| 1024838 | Hoffman,C. Chase | 525 Chevy Chase Dr. | P.O. Box 579 | | Tulare | CA | 93274 |
| 1025591 | Holcomb Diamond LLC | 3927 Highway 147 | | | Westwood | CA | 96137 |
| 1024961 | Holm,Robert A. & Corliss R. | 2510 Renata Court | | | Thousand Oaks | CA | 91362 |
| 1025567 | HOLSCHER ROBERT | P.O. Box 67 | | | Chester | CA | 96020 |
| 1025412 | Holt | 256 Peninsula Drive | | | Lake Almanor | CA | 96137 |
| 1024882 | Holve,William L. | 12156 Oxnard St. | | | North Hollywood | CA | 91607 |
| 1025590 | Hood | 7858 Elk Grove-Floren Road | | | Sacramento | CA | 95829 |
| 1024996 | Hudson, J. Robert, Pres. | Wishon Cove Homeowners Association | 139 S. Park Way | | Santa Cruz | CA | 95062 |
| 1024680 | Hull, Dennis R. | P.O. Box 1187 | | | Pioneer | CA | 95666 |
| 1024858 | Humphreys, III,Miles | 8645 N. Marian | | | Clovis | CA | 93611 |
| 1024905 | Hunter,Robert & Diamond | 5455 Bruce Drive | | | Pleasanton | CA | 94588 |
| 1025346 | Incline Holding Inc | 1013 Lakeshore Blvd | | | Incline Village | CA | 89451 |
| 1025550 | Ingersoll | 1540 LANE SIGHT AVENUE | | | HENDERSON | NV | 89014 |
| 1024515 | Ingvoldsen, Eric F. & Carl | 11182 Yankee Hill road | | | Oroville | CA | 95965 |
| 1025235 | Ira Rogers | 942 Lundy LN | | | Los Altos | CA | 94024 |
| 1024793 | J & L Rentals, LLC | 33 Via Cerioni | | | Madera | CA | 93737 |
| 1024792 | J & L Rentals, LLC. | 33 Via Cerioni | | | Madera | CA | 93637 |
| 1025584 | J. ORNELAS & C. QUAM | 5208 Quarry Road | | | Westwood | CA | 96137 |
| 1025093 | Jack Ellena | P.O. Box 610 | | | Susanville | CA | 96130 |
| 1025241 | JACK H STANSFIELD | 4410 Rustic Rd | | | Carmichael | CA | 95608 |
| 1025752 | Jack Mariani | 24711 County Road 89 | | | Winters | CA | 95694 |
| 1024948 | Jackson Street LLC/Morrissey, Richard | 700 San Mateo Drive | | | Menlo Park | CA | 94025 |
| 1024810 | Jackson,Curtis & Kathleen B. | P.O. Box 308 | | | Bass Lake | CA | 93604 |
| 1024569 | Jacobs, Richard & Jacque | Campbell, Bill & Becky | 14086 Hamilton Nord Cana Hwy | | Chico | CA | 95973 |
| 1024717 | Jacobson, Norman & Diana | 56 Robley Road | | | Salinas | CA | 93908 |
| 1025604 | JAMES | 356 Filbert St | | | Half Moon Bay | CA | 94019 |
| 1025711 | James Broyles | 128 Via Yella | | | Newport Beach | CA | 92663 |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 12 of 27

Case: 19-30088    Doc# 2211    Filed: 05/23/19    Entered: 05/23/19 15:58:57    Page 15
of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 1025175 | James Carlsen | 2484 Granite Lane | | | Lincoln | CA | 95648 |
| 1025599 | James Culberson | P.O. Box 2025 | | | Chester | CA | 96020 |
| 1025722 | James Danielsen | 543 Paseo Companeros | | | Chico | CA | 95928 |
| 1025613 | JAMES R LOBITZ | 6372 Tamarind Ct. | | | Oak Park | CA | 91377 |
| 1025323 | JAMES STEPHENSON | 45 Del Mesa Carmel | | | Carmel | CA | 93923-9508 |
| 1025315 | James Toothman | 530 Monterey Avenue | | | Los Gatos | Ca | 95030 |
| 1025126 | Jane Flynn | P.O. Box 955 | | | Gerber | CA | 96035 |
| 1024590 | Jared L. Moore Jr. | Carrie L. Coppage-Feld | 12700 Rimfire Dr. | | Wilton | CA | 95693 |
| 1025113 | Jean Sinn | 6097 Carriage House Way | | | Reno | NV | 89507 |
| 1024534 | Jeff & Lori Olsen | 5266 Butterwood Cir | | | Orangevale | CA | 95662 |
| 1025216 | Jeff Gough | 4688 Blackstone Court | | | Santa Maria | CA | 93455 |
| 1025338 | Jeff Greening | P.O. Box 6040 | | | Chico | CA | 95927 |
| 1025628 | Jeffrey Bumb | 10210 Rincon Way | | | Auburn | CA | 95602 |
| 1024944 | Jennings,Walt & Jan | 7041 Darnoch Way | | | West Hills | CA | 91307 |
| 1025602 | Jerrold & Michelle Arnold | 3045 Crossroads Dr. | | | Redding | CA | 96003 |
| 1025729 | Jerry Scolari | 2230 Thornwood Ct. | | | Reno | NV | 89509 |
| 1024823 | Jessen,John | 14151 CASTLEROCK RD | | | Salinas | CA | 93908 |
| 1025028 | Jessica Abbott | Institute for Wildlife Studies | P.O. Box 1104 | | Arcata | CA | 95518 |
| 1025455 | JEWETT | 597 STILSON CANYON RD | | | Chico | CA | 95928 |
| 1025277 | JHK Investment | 11219 E. Palomino Road | | | Scottsdale | AZ | 85259 |
| 1025706 | Jim Carbone | 75 Westwood Drive | | | Kentfield | CA | 94904 |
| 1025634 | Jim Regimbal, Sr. | 117 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1024528 | Joan McFadden | 4216 Melisa Court | | | Carmichael | CA | 95608 |
| 1025103 | Joan St Clair | 1405 Lassen View Drive | | | Westwood | CA | 96137 |
| 1025639 | Joann Simpson | 127 Lake Almanor West Dr | | | Chester | CA | 96020 |
| 1025632 | Joel Rondon | 113 Lake Almanor West Dr. | | | Chester | CA | 96020 |
| 1025343 | John & Jane McCowan | 2999 EDGAR AVE | | | Chico | CA | 95928 |
| 1024761 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | P.O. Box 5381 | | Oakland | CA | 94605-0381 |
| 1025665 | John Burroughs | 1034 Laurent Street | | | Santa Cruz | CA | 95060 |
| 1025134 | John Christerson | 311 Bonita Dr. | | | Aptos | CA | 95003 |
| 1025133 | John Cowan | 151 N Sacramento St. | | | Willows | CA | 95988 |
| 1025080 | John Fara | 3977 Peardale Dr. | | | Lafayette | CA | 94549 |
| 1025073 | John Goodnight | 3690 Grant Dr. | | | Reno | NV | 89509 |
| 1025117 | John Grizzle | 1395 Bonds Corner Rd | | | Holtville | CA | 92250 |
| 1025186 | JOHN H LEETE II | 5 Canterbury Cir | | | Chico | CA | 95926 |
| 1025320 | John Howe | P.O. Box 246 | | | Kentfield | CA | 94914 |
| 1025592 | John Molea | 562 Larita Drive | | | Ben Lomond | CA | 95005 |
| 1007709 | JOHN MUIR LAND TRUST | Jack Cortis | P.O. BOX 31 | | Martinez | CA | 94553 |
| 1025239 | John Nora | P.O. Box 186 | | | Saratoga | CA | 95071 |
| 1025690 | JOHN PEHRSON | 4314 Vega Loop | | | Shingle Springs | CA | 95682 |
| 1025649 | John Regh | 10 ALYSSUM WAY | | | CHICO | CA | 95928 |
| 1025535 | John Rollings | 1376 Keri LN | | | Chico | CA | 95926 |
| 1025673 | John Solari | 7626 BAREBACK DR | | | Sparks | NV | 89436 |
| 1025271 | John Wilson | 1207 Windecker Dr | | | Chico | CA | 95926-9603 |
| 1025136 | JOHN WOMACH | 2057 Channelford Road | | | West Lake Village | CA | 91361 |
| 1024617 | Johns Manville | P.O. Box 904 | | | Willows | CA | 95988 |
| 1024809 | Johnson, Ron | 145 Via Los Altos | | | Redondo Beach | CA | 90277-6433 |
| 1024974 | Johnston, Pres. Sandy D. | Acorn Dock Association | 14900 Padero Ct. | | Bakersfield | CA | 93306 |
| 1025528 | Jon Mayer | 9675 Passa Tempo Drive | | | Reno | NV | 89511 |
| 1024975 | Jonathan, Dennis, President | Manzanita Boat Dock Assocoation | P.O. Box 467 | | Bass Lake | CA | 93604 |
| 1024563 | Jones, David A. | 7304 Widener Way | | | Sacramento | CA | 95842 |
| 1024785 | Jones, Gordon T. Trustee | Jones, Donna L. Trustee | 5947 Stampede Way | | Bakersfield | CA | 93306 |
| 1024936 | Jones,Aaron L. & Sharon L. | P.O. Box 622 | | | Bass Lake | CA | 93604 |
| 1024903 | Jones,Dennis R. | P.O. Box 92 | | | Bass Lake | CA | 93604 |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 13 of 27

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1024976 | Jones,Pres. Art | Island Street Dock Association | 6484 N. Arthur Ave | | Fresno | CA | 93711 |
| 1024834 | Jorgensen,Al V. | 5318 N. Colonial #102 | | | Fresno | CA | 93704 |
| 1025551 | Joseph | 81 Pepper dr. | | | Los Altos | CA | 94022 |
| 1024776 | Joseph (Jay) or Terri Thesken | 3040 Inez Street | | | Redding | CA | 96002 |
| 1025336 | Joseph Chiapella | 12074 Centerville Rd | | | Chico | CA | 95928 |
| 1025450 | Joseph Diprinzio | 4080 Desert Fox Drive | | | Sparks | NV | 89436 |
| 1024951 | Joyce,Thomas & Rose Marie | 9180 Crest Hill Court | | | Gilroy | CA | 95020 |
| 1025782 | Juan-Hwey Chen, Trustee | Susan S. Chen, Trustee | 10 Blessing | | Irvine | CA | 92612 |
| 1025782 | Juan-Hwey Chen, Trustee | Susan S. Chen, Trustee | 39124 Lake Drive | | Bass Lake | CA | 93604 |
| 1025457 | Judith Carroll | 10580 Wilshire Blvd #84 | | | Los Angeles | CA | 90024 |
| 1025197 | Julie Deal | 1301 Canyon Rim Pl. | | | Chico | CA | 95928 |
| 1025370 | Julina Colt | 13350 W. SADDLEBOW DR | | | RENO | NV | 89511 |
| 1025494 | June WILLIAMS | 3336 Hillrose Drive | | | Los Alamitos | CA | 90702 |
| 1025780 | Justin and Thea Baker | 5181 Foster Road | | | Paradise | CA | 95969 |
| 1007910 | Kaiser | P.O. Box 1304 | | | Artois | CA | 95913 |
| 1025691 | Karen Nelson | P.O. Box 1987 | | | Chester | CA | 96020 |
| 1025242 | Karen Zorbas | 286 Pinyon Hills Drive | | | Chico | CA | 95928 |
| 1025466 | Kauffman | 7528 Pineridge Lane | | | Fair Oaks | CA | 95628 |
| 1024624 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | 615 Mayfair Avenue | | | South San Francisco | CA | 94080 |
| 1025295 | Keith A. Wilton Family Trust | 109 Garydale Ct | | | Alamo | CA | 94507 |
| 1025555 | Keith Lee | 1941 Rolling Brook Lane | | | Reno | NV | 89509 |
| 1025449 | KEITH ROBERTSON | 138 Peninsula Drive | | | Westwood | CA | 96137 |
| 1024946 | Kelley,Robert & Marilyn | 17633  Rd 400 | | | Madera | CA | 93638 |
| 1024621 | Kelly, Shaun & Melissa | McGowan, Scott & Margaret | 20876 Glen Oaks Ln. | | TEHACHAPI | CA | 93561 |
| 1025505 | Ken Bell | 11770 Rising Road | | | Wilton | CA | 95693 |
| 1025685 | Ken Henry | 645 COUNTRY RD | | | Meadow Vista | CA | 95722 |
| 1025490 | Kendall Stratford-Barrera | 189 Almendral Ave | | | Atherton | CA | 94027-3916 |
| 1025429 | Kennedy | 3031 Alamo Ave | | | Chico | CA | 95973 |
| 1025421 | Kenneth Ensey | P.O. Box 403 | | | Westwood | CA | 96137 |
| 1024570 | Kenneth Fitzgerald | Douglas Fitzgerald | 26 Spicebush Court | | Chico | CA | 95928 |
| 1025726 | Kenneth Head | 3907 Plainsfield Way | | | Sacramento | CA | 95821 |
| 1025173 | KENNETH R HANSEN | 1248 Peninsula Drive | | | Westwood | CA | 99137 |
| 1025687 | Kenneth Rader | 3107 Broncho Lane | | | Walnut Creek | CA | 94598 |
| 1025067 | Kent Ahlswede | 2314 Almanor Drive West | | | Lake Almanor | CA | 95923 |
| 1025220 | Kent Mellerstig | 1043 Slate Drive | | | Santa Rosa | CA | 95405 |
| 1025674 | Kinkle | 2007 Alameda Avenue | | | Davis | CA | 95616 |
| 1025709 | kirkpatrick | 444 W. Ocean Blvd #1616 | | | Long Beach | CA | 90802 |
| 1025358 | Kiviat | 14275 Windriver | | | Reno | NV | 89511 |
| 1025564 | Klein | 2415 5th Avenue | | | Oroville | CA | 95965 |
| 1024920 | Knapp, Arby | 38954 Lake Shore Pt. | | | Bass Lake | CA | 93604 |
| 1025512 | Knudsen | 809 Arbutus Ave. | | | Chico | CA | 95926 |
| 1025266 | Koehnen | 4773 Welding Way | | | Chico | CA | 95973 |
| 1024431 | KPR Properties/Poletti Realty | Jeannine Stambaugh and Richard Poletti | 333 El Camino Real | | South San Francisco | CA | 94080 |
| 1025629 | Kraatz Family Trust | 6 Anna Ct. | | | Chico | CA | 95928 |
| 1024539 | Krause, Larry dba Wind River Honey Company | P.O. Box 1625 | | | Riverton | WY | 82501 |
| 1025040 | Kris and Patricia Heideman | 1158 River Avenue | | | Gridley | CA | 95948 |
| 1025404 | Kuckowski | 5491 TIP TOP RD | | | Mariposa | CA | 95338 |
| 1024694 | Kunitani, Kazuo & Suzu | 1239 Tilia Street | | | San Mateo | CA | 94402 |
| 1025521 | Kurtis Brock | 3501 SHADOWTREE LN | | | CHICO | CA | 95928 |
| 1025541 | Kynett | P.O. Box 394 | | | Westwood | CA | 96137 |
| 1025396 | LACC #21 | 749 Peninsula Dr. | | | Westwood | CA | 96137 |
| 1024796 | Lackey, Trustee,Clarence A. | 3581 W. Conejo | | | CARUTHERS | CA | 93609 |
| 1024781 | Laguna on the Beach Properties LLC | Christine Haneline, Member | 655 Brooks Street | | Laguna Beach | CA | 92651 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025006 | Lake Almanor Country Club | 501 Peninsula Drive | | | Lake Almanor | CA | 96137 |
| 1025743 | Lake Almanor Home Trust | 3001 Hillside Drive | | | Burlingame | CA | 94010 |
| 1025025 | Lake Almanor Water Quality Sampling Group | Attn: Aaron Seandel, Chairman | 1207 Driftwood Cove Rd. | | Lake Almanor | CA | 96137 |
| 1025012 | Lake Pillsbury Homesite Association | c/o Dean Joyner | 1550 Mt View Ave | | Petaluma | CA | 94952 |
| 1025013 | Lake Pillsbury Resort, Inc. | c/o Mark Parnell | 2756 Kapranos Road | | Potter Valley | CA | 95469 |
| 1024667 | Lakehaven LLC | David Finkbeiner | P.O. Box 1564 | | Lake Almanor | CA | 96137 |
| 1025614 | Lakehouse Rentals (Lavoie) | 3472 Paseo Tranquilo | | | Lincoln | CA | 95648 |
| 1024446 | Lamar Advertising | Jeff Berry | 3737 Alken Street | | Bakersfield | CA | 93308 |
| 1025750 | Lancaser | HC 65 Box 500 | | | Austin | NV | 89310 |
| 1025774 | Lance North Gimbal, Trustee | Patricia Liles Gimbal, Trustee | 15 Big Sur Way | | Pacfica | CA | 94044 |
| 1025060 | Lance Tennis | 806 Westgate Court | | | Chico | CA | 95926 |
| 1024442 | Landers, Bobbie | 25 La Cuesta | | | Orinda | CA | 94563 |
| 1024874 | Landry, ESQ,Edward A. | 215 Via San Remo | | | Newport Beach | CA | 92663 |
| 1025760 | Larence Hamman | Joann Hamman | P.O. Box 953 | | Gridley | CA | 95948 |
| 1025553 | LaRiviere | 560 Wood Duck Court | | | Susanville | CA | 96130 |
| 1025545 | Larry Alford | 1827 Pine St | | | Huntington Beach | CA | 92648 |
| 1025335 | Larry Prentke | 3946 Calle del Sol | | | Thousand Oaks | CA | 91360 |
| 1025558 | Larry Smith et al | P.O. Box 290 | | | Susanville | CA | 96130 |
| 1025719 | Larry Stephenson | 4780 Songbird | | | Chico | CA | 95973 |
| 1024947 | Lawler,Michael B. & Pamela | 8235 Rees Street | | | Playa Del Rey | CA | 90293 |
| 1024927 | Lawler,Timothy and others | 7907 Cowan Ave | | | Los Angeles | CA | 90045 |
| 1024693 | Lawrence, Robert I., Jr. | 2434 Fulton Road | | | Santa Rosa | CA | 95403 |
| 1024805 | Lazzerini,William K. Jr. | P.O. Box 9517 | | | Bakersfield | CA | 93389 |
| 1025001 | LDS Recreation Properties LLC | Lane Archibald | CPB Real Estate/Real Estate Management | 50 E. North Temple, 12th Floor | Salt Lake City | UT | 84150 |
| 1025384 | Leach | 9699 Fimple Rd | | | Chico | CA | 95928 |
| 1025348 | Lee, William | 333 Torrano Ct. | | | Hollister | CA | 95023 |
| 1024894 | Lee,Linda S. | P.O. Box 488 | | | Corcoran | CA | 93212 |
| 1025739 | Leigh Hunt-Firestone | 7100 Northfolk Road | | | Berkeley | CA | 94705 |
| 1025214 | Leon Donohue | 1904 Bechelli Lane | | | Redding | CA | 96002-0132 |
| 1025359 | LEROY LEABMAN | 2227 Ashbourne Dr. | | | San Ramon | CA | 94583 |
| 1024490 | Lewandowski, Michael & Kristin | Maier, Donald & Kurt | 3370 Southampton Drive | | Reno | NV | 89509 |
| 1024671 | Lhala, LLC | Sharon Waldren | 190 Stags Leap Circle | | Sparks | NV | 89441 |
| 1024821 | Libenson, Trustee, Richard M. and Claudia C. | P.O. Box 181877 | | | Coronado | CA | 92178 |
| 1025662 | Limmex/ Kemp | 12721 Merritt Horning Rd | | | Chico | CA | 95926 |
| 1024546 | Linda Bowers | P.O. Box 481 | | | Burney | CA | 96013 |
| 1025438 | Linda Yparraguirre | 3583 Shadowtree Lane | | | Chico | CA | 95928 |
| 1024518 | Lingle, David & Donna | 1281 Bon Rea Way | | | Reno | NV | 89503 |
| 1025225 | Lisa Sipko | 107 Drysdale Drive | | | Los Gatos | CA | 95032 |
| 1024660 | Little Norway Partners | 525 Sycamore Valley Road West | | | Danville | CA | 94526 |
| 1024610 | Live Nation, c/o Matt Prieshoff | 1 Amphitheatre Parkway | | | Mountain View | CA | 94043 |
| 1024791 | Lodge, Mareka G. | 53690 Road 432 | | | Bass Lake | CA | 93604 |
| 1025474 | LOIS SCOTT | 2770 BIG SPRINGS ROAD | | | Westwood | CA | 96137 |
| 1025488 | Lombard-Howe Trust | 10527 Foxmead Lane | | | Truckee | CA | 96161 |
| 1024893 | Longerot,Keith E. | 351 E. Las Palmas Dr. | | | Fullerton | CA | 92635 |
| 1024620 | Loomis, Jane M. | 6499 Staten Ct. | | | Magalia | CA | 95954 |
| 1024485 | Loomis, Richard S. & Waterman, Douglas L. | 431 Citadel Drive | | | Davis | CA | 95616 |
| 1024845 | Lopez, Raymond and Cinde Bryant | 60 W. Bedford Avenue | | | Clovis | CA | 93611 |
| 1024696 | Lopez, Robert A. | Lottie Lopez | 6058 Paseo Pueblo Drive | | San Jose | CA | 95120 |
| 1024460 | Loree Joses. | 8861 Whiskey Slide Rd. | | | Mountain Ranch | CA | 95246 |
| 1025306 | Loren & Amy Nelson | 6832 Masters Drive | | | Reno | NV | 89511 |
| 1025019 | Lorina Pisi | c/o CalFire | 1300 U Street | | Sacramento | CA | 95818 |
| 1025019 | Lorina Pisi | c/o CalFire | P.O. Box 944246 | | Sacramento | CA | 95818 |
| 1025206 | LOUIS BONINO | 5649 Lake Murray Blvd. #A | | | La Mesa | CA | 91942 |
| 1025611 | Louise Camacho | 475 Pardee Ave | | | Susanville | CA | 96130 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 1024856 | Loveless,Oscar W. | 2605 Harmony Drive | | | Bakersfield | CA | 93306 |
| 1024707 | LOWE, ORVILLE A. & BONNIE A. | 8352 Blackney Road | | | Sebastopol | CA | 95472 |
| 1025262 | LOWELL F STEEL | 11 Sierra Lakeside Lane | | | Chico | CA | 95928 |
| 1024787 | Lowry,Suzanne E. | P.O. Box 490 | | | Bass Lake | CA | 93604 |
| 1025473 | Lusareta & De Young | 2488 Sheffield Drive | | | Livermore | CA | 96550 |
| 1024483 | Lynch, John H & Gay O. | Lynch IV, John H.; Lytle, Lindsay | 14 Rancheria Rd. | | Kentfield | CA | 94904 |
| 1025264 | LYNDA TROWBRIDGE | 1125 Alice Street | | | Davis | CA | 95616 |
| 1025070 | LYNN STEWART | 15332 Antioch St #530 | | | Pacific Palisades | CA | 90272 |
| 1025183 | Lysle Winchester | 1281 Chateau Dirve | | | SanJose | CA | 95120 |
| 1025245 | M H MILLS | 124 Merritt Rd | | | Los Altos | CA | 94022 |
| 1024685 | Mace, Kathryn S. | 28550 Tiger Creek Rd | | | Pioneer | CA | 95666 |
| 1024492 | Machabee, Gary and Mary Lynn | 4315 Juniper Trail | | | Reno | NV | 89519 |
| 1025536 | Madelyn Mason | 1194 Bordeaux Street | | | Pleasanton | CA | 94566 |
| 1024829 | Magan,Betty | P.O.Box 138 | | | Bass Lake | CA | 93604 |
| 1025254 | Magers | 9327 Larose Court | | | Durham | CA | 95938 |
| 1024653 | Maggiora & Ghilotti, Inc. | Attn:  Mr. Gary Ghilotti, President | 555 DuBois Street | | San Rafael | CA | 94901 |
| 1024578 | Mallette, Miles T. & Eugene E. | 45 Dunstone Dr. | | | Oroville | CA | 95966 |
| 1025050 | Mangin | 158 Picholine Way | | | Chico | CA | 95928 |
| 1024832 | Manning,Paul W. | 5644 Sunnyslope | | | Valley Glen | CA | 91401 |
| 1024638 | Mantle, Mark S. & Nancy W. | 1177 E. Lindo Ave | | | Chico | CA | 95926 |
| 1025770 | Manuel Massa Jr. | Mary Massa | P.O. Box 295 | | Princeton | CA | 95970 |
| 1024889 | Marcum, Bert P., Jr. and Barbara B. | 233 Grandview Drive | | | Redlands | CA | 92373 |
| 1024635 | Mari Parino | P.O. Box 16 | | | Orinda | CA | 94563 |
| 1025393 | Marianna Love | 3691 Honey Run Road | | | Paradise | CA | 95969 |
| 1025142 | Marie Kirchmeyer | 6420 montego ct | | | sanjose | ca | 95120 |
| 1024989 | Marina View Heights Association | Goerlich, Scott, President | 456 W. Mesa Avenue | | Fresno | CA | 93704 |
| 1024458 | Marina View Heights Association | Goerlich, Scott, President | P.O. Box 605 | | Bass Lake | CA | 93604 |
| 1025482 | Marja Miller | 2801 Cohasset Road, Apt 137 | | | Chico | CA | 95973 |
| 1025185 | Mark & Marilyn Burington | 28125 Ridgethorne Ct. | | | Rancho Palos Verdes | CA | 90275-3253 |
| 1025405 | Mark Curry | 805 Oak Park Drive | | | Morgan Hill | CA | 95037-4737 |
| 1025775 | Mark E. Bron | Ranetta L. Bron | 17570 Watts Valley Road | | Sanger | CA | 93657 |
| 1025008 | Mark Fechter | The Door & Window Stop | 3931-A Durock Rd | | Shingle Springs | CA | 95682 |
| 1017969 | Mark Johnson | 937 Lassen View Drive | | | Westwood | CA | 96137 |
| 1025389 | Mark Leinwander | 341 Prewett Drive | | | Folsom | CA | 95639 |
| 1025625 | Mark Miller | 440 W. Highland Drive | | | Camarillo | CA | 93010 |
| 1025128 | MARK PARSINEN | 1326 Peninsula Drive | | | Westwood | CA | 96137 |
| 1024770 | Mark Stewart | 4655 Tulip Ct | | | Placerville | CA | 95667 |
| 1025715 | Mark Webber | 24907 Kit Carson Rd. | | | Hidden Hills | CA | 91302 |
| 1024527 | Markland, Laurie Ann | 270 Castenada | | | Millbrae | CA | 94030 |
| 1025213 | MARLENE J NIX & OTHERS | P.O. Box 5604 | | | Incline Village | NV | 89450 |
| 1024909 | Marquart,Dennis | 8017 Roper Street | | | Long Beach | CA | 90808 |
| 1025244 | Marshall Slocum | 934 Peninsula Drive | | | Westwood | CA | 96137 |
| 1024930 | Martella. Nicklus and Anna | 12051 8th Atreet | | | Hanford | CA | 93230 |
| 1025451 | Martha Rush | 132 Peninsula Drive | | | Lake Almanor | CA | 96137 |
| 1024548 | Martin, Don & Lani | dba SUK EH MA Ranch | 42750 Old Bickel Place | | Fall River Mills | CA | 96028 |
| 1025670 | Marvin Crockett | 602 Matsonia Drive | | | Foster City | CA | 94404 |
| 1025679 | Marvin Reiche | 133 Kokanee Trail | | | Chester | CA | 96020 |
| 1025222 | Mary Bell-Moudry | 1578 Silver Trail | | | Napa | CA | 94558 |
| 1025419 | Mary Conway | 1506 1st St | | | Susanville | CA | 96130 |
| 1024956 | Marzullo, Jr.,Joseph J. | 7711 E. Nees Ave. | | | Clovis | CA | 93611 |
| 1024537 | Mason, Madelyn C. | 1376 Keri Lane | | | Chico | CA | 95926 |
| 1024790 | Mason,Marvin | 3110 Gibson Street | | | Bakersfield | CA | 93308 |
| 1024500 | Massa, Manuel Jr., & Mary | P.O. Box 295 | | | Princeton | CA | 95970 |
| 1025576 | Massengill | 9935 Township Road | | | Live Oak | CA | 95953 |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 16 of 27

Case: 19-30088    Doc# 2211    Filed: 05/23/19    Entered: 05/23/19 15:58:57    Page 19
of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1024963 | Masten,Christopher M. | 2434 Lansford Avenue | | | San Jose | CA | 95125 |
| 1025084 | Mathis | P.O. Box 338 | | | Maxwell | CA | 95955 |
| 1025043 | Matt and Carrie Brumbaugh | P.O. Box 95 | | | Ben Lomond | CA | 95005 |
| 1025330 | Matthew Molitor | 2611 Sloan | | | Davis | CA | 95616 |
| 1024599 | Matthew Palade | Jennifer | 1827 Merrill Rd | | Paradise | CA | 95969 |
| 1025224 | Matthew Southam | 2789 Durham Dayton Hwy | | | Chico | CA | 95928 |
| 1025765 | Matthews, Jeff | 41755 Acorn Road | | | Auberry | CA | 93602 |
| 1025367 | Maudru | 1057 Second Ave | | | Napa | CA | 99558 |
| 1024865 | Maurice St. Clair Family Trust, | 3401 Wible Road | | | Bakersfield | CA | 93309 |
| 1025616 | Max Benton | P.O. Box 4207 | | | Paradise | CA | 95967 |
| 1024632 | Maynard, Tamera | 1670 Pamela Drive | | | Paradise | CA | 95969 |
| 1024812 | Mc Cartin,Judge Donald A. | 2002 Lemnos Drive | | | Costa Mesa | CA | 92626 |
| 1024955 | Mc Cartin,Mark J. | 120 Via Toluca | | | San Clemente | CA | 92672 |
| 1025002 | McArthur Resource Management Association | Craig McArthur - President | P.O. Box 445 | | McArthur | CA | 96056 |
| 1024730 | McCabe Landscaping | Attn: Mark McCabe | 2578 Lansford Ave. | | San Jose | CA | 95125 |
| 1025471 | McCarthy , Kevin | 1915 Townsend Pl. | | | El Cajon | CA | 92019 |
| 1025265 | McCreary | 42 Birch Avenue | | | Corte Madera | CA | 94925 |
| 1024471 | McFadden, Eugene J. | 16000 Power House Road | | | Ukiah | CA | 95469 |
| 1025053 | mcgowan | 7 budlee ct | | | Chico | CA | 95928 |
| 1024925 | McGowan,Edward H. | 12608 George Reyburn | | | Garden Grove | CA | 92645 |
| 1024552 | MCI Telecommunications Corp | Attn: Stephen Grace | 600 Hidden Ridge | HQE01H18  Mail Drop: E01J07 | Irving | TX | 75038 |
| 1024741 | MCI Worldcom | Attn: Stephen Grace | 600 Hidden Ridge | HQE01H18  Mail Drop: E01J07 | Irving | TX | 75038 |
| 1024957 | McIsaac,Teresa R. | P.O. Box 230 | | | Oakhurst | CA | 93644 |
| 1024437 | McKay, Martina | Marina Boulevard Storage | 2099 Marina Boulevard | | San Leandro | CA | 94577 |
| 1025430 | McKee Family Trust | 16120 Cascadian Way | | | Bothell | WA | 98012 |
| 1025354 | McLeod | 2380 Monterey Rd | | | San Marino | CA | 91108 |
| 1025110 | McMillan | 40 Peterson Place | | | Walnut Creek | CA | 94595 |
| 1024922 | McMurtney,Gene R. | 12646 Cattle King Drive | | | Bakersfield | CA | 93306 |
| 1024814 | McMurtrey,J. E. | 4250 Country Club Dr. | | | Bakersfield | CA | 93306 |
| 1025538 | McNeil | 59 Damonte Ranch Parkway, #B s | | | Reno | NV | 89521 |
| 1024618 | Meecham, Julie | 639 Gordon Ave. | | | Reno | NV | 89509 |
| 1009332 | Mega Renewables | c/o Shasta Hydro Electric | P.O. Box 1136 | | Bozeman | MT | 59771-1136 |
| 1025754 | MEISSNER JOHN | 4029 Cayente Way | | | Sacramento | CA | 95864 |
| 1025514 | Melissa Scott | 1615 S Glendale Ave | | | Glendale | CA | 91205-3317 |
| 1024607 | Mello, William & Frank Jr. | P.O. Box 370 | | | Avila Beach | CA | 93424 |
| 1024679 | Menlo Park Fire Protection District | c/o Harold Schapelhouman, Division Chief | 170 Middlefield Road | | Menlo Park | CA | 94025 |
| 1024757 | Merced County Sheriff | 700 W 22nd St | | | Merced | CA | 95340 |
| 1025748 | Meredith | 4251 Gateway Park Blvd | | | Sacramento | CA | 95834 |
| 1024981 | Meredith,Pres. Carole | Pier Group Dock Assocoation | 53695 Northshore Rd. | | Bass Lake | CA | 93604 |
| 1025011 | Meridian Farms Water Company | Andy Duffey | 1138 4th Street | P.O. Box 187 | Meridian | CA | 95957 |
| 1025582 | Meyer Enterprises, LLC | 11870 S Butte Rd | | | Sutter | CA | 95982 |
| 1024912 | Meyer, Paula Ann | 11456 Broadway | | | Whittier | CA | 90601 |
| 1024713 | Meyer, Robert C. & others | 10990 Marmot Court | | | Penn Valley | CA | 95946 |
| 1024456 | MEYERS FARMING | c/o Mr. Marvin Meyers, President | P.O. Box 457 | | Firebaugh | CA | 93622 |
| 1025154 | Michael JARRETT | 47 Quail Covey Ct. | | | Chico | CA | 95973 |
| 1025210 | Michael Levy | 2228 Brewster Ave | | | Redwood City | CA | 94062 |
| 1025150 | Michael Price | 795 Trademark Dr. | | | Reno | NV | 89521 |
| 1025132 | Michael Rue | P.O. Box 8 | | | Rio Oso | CA | 95674 |
| 1025300 | Mignano | 625 Santander Dr. | | | San Ramon | CA | 94583 |
| 1025731 | Mike Bauccio | 5883 Foligno Way | | | SanJose | CA | 95138 |
| 1025259 | Mike Beebe | 2185 Green Vista Drive | | | Sparks | NV | 89431 |
| 1025400 | Mike Carbajal | 16 Salishan Ct. | | | Chico | CA | 95926 |
| 1025090 | mike domimick | 2010 Cofffey Lane | | | Bayside | CA | 95524 |
| 1025568 | Mike Egbert | 19 Alm Bluff Drive | | | Chico | CA | 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 17 of 27

Case: 19-30088   Doc# 2211   Filed: 05/23/19   Entered: 05/23/19 15:58:57   Page 20
of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 1025285 | Miles | 1907 Wilson Court | | | Mountain View | CA | 94040 |
| 1025762 | Miles Mallette | Eugene Mallette | | | Redwood City | CA | 94063 |
| 1025365 | MILLARD CRAIN | 47128 Crucillo Ct | | | Fremont | CA | 94539 |
| 1024425 | Millbrae Racquet Club | Olof Flodin, Treasurer | P.O. Box 344 | | Millbrae | CA | 94030 |
| 1025481 | Miller | 6 Cleaves Court | | | Chico | CA | 95973 |
| 1024633 | Miller, John R. dba Miller Honey Farms Inc. | P.O. Box 517 | | | Newcastle | CA | 95658 |
| 1024711 | Miller, Mike | P.O. Box 151 | | | Meadow Valley | CA | 95956 |
| 1024780 | Miller, Rick & Patrcia | Attn: Miller, Kevin & Michelle | 37976 Road 222 | | Wishon | CA | 93669 |
| 1025218 | Milton La Malfa | 29 La Malfa LN | | | Oroville | CA | 95965 |
| 1025565 | Mintegue et al | 12080 Country Squire Ln | | | Saratoga | CA | 95070 |
| 1024820 | Mispagel,Lawrence M. | P.O. Box 455 | | | Bass Lake | CA | 93604 |
| 1024553 | Monk, Tom | 5501 Silveyville Road | Route 1, Box 147 | | Dixon | CA | 95620 |
| 1024891 | Monpere,Dorothy J. | 637 E. Teal Circle | | | Fresno | CA | 93720 |
| 1025131 | Monroe | 2800 Rhodes Dr | | | Reno | NV | 89521 |
| 1024831 | Montague,Charles F. | 145 N. Brent St. #201 | | | Ventura | CA | 93003 |
| 1025130 | Moore | P.O. Box 868 | | | Loomis | CA | 95650 |
| 1024542 | Morelli Ranch, LLC | Vivian Crowe | P.O. Box 25 | 10500 Ponderosa Way | Millville | CA | 96062 |
| 1024517 | Morris, James C. & Judy | LaRue, Sheri | 2137 Sampson Street | | Marysville | CA | 95901 |
| 1025703 | Mount & Berg | 6575 Lower Ridge Road | | | Santa Rosa | CA | 95404 |
| 1025146 | Mount/Smith etal | 1310 Peninsula Dr | | | Lake Almanor | CA | 96137 |
| 1024550 | Mountain Community Center | c/o Linda Nelson | P.O. Box 85 | | Round Mountain | CA | 96084 |
| 1024544 | Mt. Lassen Trout Farm, Inc. | c/o Phil Mackey | 20560 Lanes Valley Road | | PAYNES CREEK | CA | 96075 |
| 1024720 | Mullany, J. L. II | 24737 Arnold Drive, Highway 121 | | | Sonoma | CA | 95476 |
| 1024724 | Mulock, Chad | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 6167 | | Nevada City | CA | 95959 |
| 1025462 | Munro | 9699 Sterling Pointe Court | | | Loomis | CA | 95650 |
| 1025172 | murphy | 5835 VALLE VISTA CT | | | Granite Bay | CA | 95746 |
| 1025442 | Nachtsheim | 4185 FALLING WATER DR | | | RENO | NV | 89519 |
| 1025168 | Nancy Fanning | 6440 Skypointe Dr Ste 14-145 | | | Las Vegas | NV | 89131 |
| 1025042 | Nancy Fox | 1612 Almendia Drive | | | Chico | CA | 95926 |
| 1025659 | NEAL JERN | 6303 Mullen Pkwy | | | Redding | CA | 96001 |
| 1025516 | Neff | 3692 Lake Almanor Dr | | | Westwood | CA | 96137 |
| 1025607 | Nell Tarantolo | 6275 NEIL RD #3RD, | | | RENO | NV | 89511 |
| 1025152 | Nelson | 1228 N LINCOLN ST 91506 | | | Burbank | CA | 91506 |
| 1024878 | Nelson, Donald & Kay | 10902 Ramsgate Way | | | Bakersfield | CA | 93311 |
| 1024756 | Nevada County Consolidated Fire District | Fike, Tim | P.O. Box 3043 | | Grass Valley | CA | 95945 |
| 1010145 | Nevada Irigation District | Bill Morrow | 28311 Secret Town Road | | Colfax | CA | 95713 |
| 1025435 | Newlin | 20 Patches Dr. | | | Chico | CA | 95928 |
| 1025278 | Newman | 1405 Iron Hills Ln. | | | Las Vegas | NV | 89134 |
| 1024521 | Nicholau, William A.; Waite, Athena; Loew, Alexandra D. | 1474 Country Oak Drive | | | Paradise | CA | 95969 |
| 1025372 | Nixon | 156 Antigua Ct | | | Reno | NV | 89511 |
| 1025630 | Noal Belkofer | 109 LAKE ALMANOR WEST DR | | | Chester | CA | 96020 |
| 1025165 | Norman Madsen | 117 Via Medici | | | Aptos | CA | 95003 |
| 1025493 | Norman Sollid | 3000 BIG SPRINGS ROAD | | | Westwood | CA | 96137 |
| 1024484 | Norton, David & Sandra | 10041 Ignacio Circle | | | Reno | NV | 89521 |
| 1025426 | NUSSER | 3883 Chatham Ct | | | Redwood City | CA | 94061 |
| 1024859 | Oberti,Philip | P.O. Box 1247 | | | Madera | CA | 93637 |
| 1024872 | O'Connell (Trustee),Ursula Hart | 144 Occidental Ave. | | | Burlingame | CA | 94010 |
| 1024902 | O'Connor,Daniel J. & Irene G. | 575 Braemar Ranch Lane | | | Santa Barbara | CA | 93109 |
| 1024439 | Ogle, Richard | Hayward Body Shop | 25087 Mission Blvd | | Hayward | CA | 95112 |
| 1025039 | Ola Garrett/Kirk Wilsey | 205 Country Club Drive | | | Colusa | CA | 95932 |
| 1025143 | o'neil | 6158 Shadow Brook Drive | | | Granite Bay | CA | 95746 |
| 1025761 | O'Neill | 500 Third Street, Ste.505 | | | San Francisco | CA | 94107 |
| 1024580 | O'Neill, Mabel | P.O. Box 201 | | | Orland | CA | 95963 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1024558 | Oribello, Glenn & Linda | Attn: Timothy Durkee | 2434 Lakeside Circle | | Livermore | CA | 94550 |
| 1025243 | Oscar Donoian | 206 Sand Hill Circle | | | Menlo Park | CA | 94025 |
| 1024432 | Osh Acquistion Corp | Orchard Supply | 6450 Via Del Oro | | San Jose | CA | 95119 |
| 1025363 | Ottenwalter Trust | 2260 Lurline Avenue | | | Colusa | CA | 95932 |
| 1024466 | P.R. FARMS, INC. | Pat Ricchiuti | 2917 East Shepherd | | Clovis | CA | 93611 |
| 1025238 | Pabst | 8237 Claret Ct. | | | SanJose | CA | 95135 |
| 1010817 | Pacific Service Emploees Assn. (PSEA Concord) | Attn: Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | Concord | CA | 94524 |
| 1024424 | Palmisano, Dorothy G. | 5 Jewel Place | | | Hillsborough | CA | 94010 |
| 1025051 | PASS | 1725 Rustic Lane | | | Meadow Vista | CA | 95722 |
| 1024468 | Passalacqua, C. Joseph & Arlen | 1515 Black Mtn. Rd. | | | Hillsborough | CA | 94010 |
| 1024511 | Patburg, Gary & Jeanette | 3317 Swetzer Road | | | Loomis | CA | 95650 |
| 1025753 | Patricia Rubino-Brunetti | P.O. Box 5699 | | | SanJose | CA | 95150 |
| 1024929 | Patterson Holdings, LLC | c/o Brandi Patterson | P.O. Box 2391 | | Bakersfield | CA | 93303 |
| 1025397 | Paul Casella | 309 Wonderview Dr | | | Glendale | CA | 91202 |
| 1025562 | Paul Goodman | 1065 Washinton St | | | Willows | CA | 95988 |
| 1025191 | PAUL H GOODMAN | 1860 Braemer Rd | | | Pasadena | CA | 91103 |
| 1025099 | Paul Lavoi | 1343 LASSEN VIEW DR | | | Lake Almanor | CA | 96137 |
| 1025274 | PAUL LISTON | 93 Clarewood Ln. | | | Oakland | CA | 94618 |
| 1025460 | PAUL S. LOFGREN | 12931 Gray Lane | | | Nevada City | CA | 95959 |
| 1024789 | Pedersen/Rogers,Raymond/Richard | 1729 26th St. | | | Bakersfield | CA | 93301 |
| 1025415 | PENINSULA VILLAGE | 970 Casey Lane | | | Garnerville | NV | 89460 |
| 1024767 | Peninsula Village Homeowners Association | Doris Snow | 860 Lassen View Drive | | Lake Almanor | CA | 96137 |
| 1025468 | Penman | 681 East 5th Street | | | Chico | CA | 95928 |
| 1024434 | Pep Boys | Rob Nystrom | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 |
| 1025088 | Perry, Jeffrey | 3805 Country Park Drive | | | Roseville | CA | 95661 |
| 1024631 | Perry, Jim A. | 1230 Hillcrest Drive | | | Morro Bay | CA | 93442 |
| 1025501 | Perry, Lee | P.O. Box 85 | | | Lake Almanor | CA | 96137 |
| 1025252 | Peter Beck | P.O. Box 278 | | | Meadow Valley | CA | 95956 |
| 1025725 | Peter Giampaoli | 492 Centennial Ave. | | | Chico | CA | 95928 |
| 1025157 | Peter Grassi | 3350 Las Huertas Rd | | | Lafayette | CA | 94549 |
| 1025116 | Peter Knight | 7920 County Rd 29 | | | Glenn | CA | 95943 |
| 1024848 | Peters,Dr. Alfred G. | 2273 Dovewood Lane | | | Fresno | CA | 93711 |
| 1024595 | Petersen, Steven | 930 Carlos Place | | | Chico | CA | 95926 |
| 1025786 | Peterson (Trustee) ,Eileen M. | Peterson, Jay | 55253 Lakeview Drive | | Bass Lake | CA | 93604 |
| 1025786 | Peterson (Trustee) ,Eileen M. | Peterson, Jay | 803 Greenbriar Avenue | | Friendswood | TX | 77546 |
| 1024737 | Petrusha Enterprises | 3302 T Street | | | Eureka | CA | 95501 |
| 1025617 | PEZZULLO | 2213 MAIN ST. | | | SUSANVILLE | CA | 96130 |
| 1025122 | PHIL KLEINHEINZ | 5029 Peach Blossom Lane | | | Oakdale | CA | 95361 |
| 1025773 | Phil Mackey | 20560 Lanes Valley Road | | | Paynes Creek | CA | 96075 |
| 1025138 | Philip Ferris | 2050 Belford Dr | | | Walnut Creek | CA | 94598 |
| 1025436 | Philip Price | 1784 Estates Way | | | Chico | CA | 95928 |
| 1025696 | Philip Springfield | 193 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1025420 | Phill Kelly | 5899 Oakmore Drive | | | Paradise | CA | 95969 |
| 1025174 | Phillips | 1115 Winding Ridge Rd | | | Santa Rosa | CA | 95404 |
| 1025000 | Phyllis Castello | 2681A Mountain House Road | | | Tranquility | CA | 94514 |
| 1024938 | Pierson/Waldrup,William J./Diane Elaine | 501 Almanor Street (William) | | | Petaluma | CA | 94954 |
| 1024906 | Pilegard,Cris | 1068 G St. | | | Fresno | CA | 93706 |
| 1025411 | Pinjuv | 925 MAPLE CREEK CT | | | RENO | NV | 89511 |
| 1024806 | Pitigliano, Trustees,Charles B. & Nancy S.. | P.O. Box 9 | | | Tipton | CA | 93272 |
| 1011321 | Placer County Water Agency | 144 Ferguson Road | P.O. Box 6570 | | Auburn | CA | 95604 |
| 1025007 | Plumas Audubon Society | David Arsenault | 429 Main Street, Suite A | | Quincy | CA | 95971 |
| 1025410 | Plumas Bank, Inc. | P.O. Box 210 | | | Quincy | CA | 95971 |
| 1024670 | Plumas County Airports | Attn. Facilities Service & Airports | 198 Andy's Way | | Quincy | CA | 95971 |
| 1025327 | Plumb | 14155 Saddlebow Dr | | | Reno | NV | 89511 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025689 | Pollard | 179 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1024491 | Pollock, James M. | Guila Pollock | 150 Portola Road | | Portola Valley | CA | 94028 |
| 1024637 | Pomeroy, Susan | 2695 Riviera Road | | | Gridley | CA | 95948 |
| 1025009 | Ponderosa Tel. Co. | 47671 Road 200 | | | O'Neals | CA | 93645 |
| 1025312 | PQ Properties (Peri) | 96 Butte Way | | | Yerington | NV | 89447 |
| 1025308 | PRETEL, ROBERT W. TRUST | 5140 Buckboard Way | | | Roseville | CA | 95747 |
| 1024540 | Price, John & Diane | 770 Haines Ct. | | | Auburn | CA | 95602 |
| 1024474 | Price, Lawrence A. & Kathleen L. | 971 Chandler Road | | | Quincy | CA | 95971 |
| 1024427 | Project 101 Associates | c/o David Bressie, Intereal | 500 Third Street, Suite 505 | | San Francisco | CA | 94107 |
| 1024839 | Prosperi, Robert | 2809 Winter Way | | | Madera | CA | 93637 |
| 1024514 | Pugliesi, Chris | PGP Enterprises, LLC | 5003 San Pablo Dam Road | | El Sobrante | CA | 94803 |
| 1025340 | QUACKENBUSH | 13952 Carriage Estates Way | | | Chico | CA | 95973 |
| 1024470 | R & R Maher Construction Co. | Attn: Brad Maher / Jackie Coleman | P.O. Box 3129 | | Vallejo | CA | 94590 |
| 1024862 | Radenbaugh, Trustee,Richard F. | 3310 Verdugo Road | | | Los Angeles | CA | 90065 |
| 1025530 | Rainbow Estates (Caruana) | 851 Mottsville Ln. | | | Gardnerville | NV | 89460 |
| 1024808 | Randall Jr.,Walt | 5395 No. Greenwood | | | Clovis | CA | 93612 |
| 1024880 | Rathmann,Robert L. | P.O. Box 13 | | | Tranquility | CA | 93668 |
| 1025483 | Ratto | 12000 S. Crocker Road | | | Stockton | CA | 95206 |
| 1025302 | Ray Crawford | 91 LAF LASAS DR, | | | San Rafael | CA | 94901 |
| 1025714 | Ray Dutro | 21645 Mayfair Drive | | | Red Bluff | CA | 96080 |
| 1025276 | Ray Johnston | 5180 Pastor Drive | | | GraniteBay | CA | 95746 |
| 1025140 | Reed Hillard | 2184 Peninsula Dr | | | Westwood | CA | 96137 |
| 1011989 | Regents of the University of California | Attn: Ryan Harms | 1111 Franklin Street, 10th Floor | | Oakland | CA | 94607 |
| 1025633 | Regimbal, Jr. | 3830 REEDS LANDING CIR. | | | Midlothian | VA | 23113 |
| 1025433 | Rehermann | 8702 Hwy 70 | | | Marysville | CA | 95901 |
| 1025559 | Reid | 4739 RIVER COLLEGE DR | | | SACRAMENTO | CA | 95841 |
| 1024940 | Reid,Victor M. III | 480 Azalea Way | | | Los Altos | CA | 94002 |
| 1024588 | Repanich, Nicholas & Susan | 2998 Beaumont Ave | | | Chico | CA | 95928 |
| 1025101 | Retzloff | 161 Dardanelle Dr | | | Martinez | CA | 94553 |
| 1025125 | Rex Hoover | 14475 Sobey Rd | | | Saratoga | CA | 95070 |
| 1025485 | Rex McBride | 1900 VASSAR ST | | | Reno | NV | 89502 |
| 1024973 | Reynolds,Pres. Rod | Sheriff's Tower Dock Association | P.O. Box 331 | | Bass Lake | CA | 93604 |
| 1024686 | Reynoso, Jaime | 97 Marshall Way | | | Daly City | CA | 94014 |
| 1025785 | Rhodes, et al, Robert | 2441 Pine Street | | | Bakersfield | CA | 93301 |
| 1025171 | Rhodes, Ronald & Joan | P.O. Box 237 | | | Durham | CA | 95938 |
| 1025734 | Rhyne Trust | P.O. Box 559 | | | Palo Cedro | CA | 96073 |
| 1024888 | Rice,Owen S. | 1901 E. Stowell Road | | | Santa Maria | CA | 93454 |
| 1025202 | Richard Borello | 1214 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025148 | Richard Dalton | 1178 Chaparral Rd | | | Pebble Beach | CA | 93953 |
| 1025095 | Richard Fields | 6550 Rickety Rack Road | | | Loomis | CA | 95650 |
| 1025733 | RICHARD HARDIN | 7 Williamsburg Lane | | | Chico | CA | 95926 |
| 1024740 | Richard Hong (Rick) | Whispering Creek Equestrian Center | 7016 Blue Hill Drive | | San Jose | CA | 95129 |
| 1025413 | Richard Linam | 95 MACKIE DRIVE | | | Martinez | CA | 94553 |
| 1025162 | Richard Livesay | 55 Wandel Drive | | | Moraga | CA | 94556-1820 |
| 1025454 | Richard Mack | 699 Hillcrest Way | | | Redwood City | CA | 94062 |
| 1025204 | Richard McNeil | P.O. Box 1009 | | | Durham | CA | 95938 |
| 1025615 | Richard Nelson | P.O. Box 1690 | | | Freedom | CA | 95019 |
| 1025290 | RICHARD RYDELL | 682 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025581 | RICHARD S TOUGH | 12200 E. Stillwater Way | | | Redding | CA | 96003 |
| 1025452 | Richard St. Peter | 5004 Royal Drive | | | Las Vegas | NV | 89103 |
| 1025381 | Richard Wells | P.O. Box 147 | | | Comptche | CA | 95427 |
| 1024579 | Richardson, Thomas H.; Repanich, Nicholas & Susan | 6 Stonehaven Ct. | | | Chico | CA | 95926 |
| 1024824 | Richburg, et.al.,Brian K | 1680 E. Herndon Ave. | | | Fresno | CA | 93720 |
| 1024591 | Rick Nielsen | 821 Big Sky Road | | | Paradise | CA | 95969 |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 20 of 27

Case: 19-30088   Doc# 2211   Filed: 05/23/19   Entered: 05/23/19 15:58:57   Page 23 of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025324 | Rife | 845 Purumean Ln | | | Yerington | NV | 89447 |
| 1024555 | Riley, Warren | 6991 Pennington Rd. | | | Live Oak | CA | 95953 |
| 1025677 | Rion O'Connell | 1620 Meadowview Lane | | | Reno | NV | 89509-5215 |
| 1025620 | Risse | 641 Nelson Lane | | | Lincoln | CA | 95648 |
| 1025458 | Rob Dudugjian | 13 Sierra Gate Plaza, Suite B | | | Roseville | CA | 95678-6602 |
| 1025376 | Robert & Kathy Sutton | P.O. Box 149 | | | Maxwell | CA | 95955 |
| 1025325 | Robert Balkow | 2806 Wrendale Way | | | Sacramento | CA | 95821 |
| 1025694 | Robert Berry | P.O. Box 1106 | | | Ross | CA | 94957-1106 |
| 1025598 | Robert Bilotta | 2150 Canyon Close Road | | | Pasadena | CA | 91107 |
| 1025234 | ROBERT BLEYHL | 5938 MONTE VERDE DR. | | | Santa Rosa | CA | 95409 |
| 1025179 | Robert Care | 4024 Natasha Drive | | | Lafayette | CA | 94549-2716 |
| 1025637 | Robert Carter | 512 South Merrill Avenue | | | Willows | CA | 95988 |
| 1025341 | ROBERT FEENEY | 567 Lassen Avenue, # 303 | | | Chico | CA | 95973 |
| 1012296 | Robert Fernandez | 3125 HIGHWAY 147 | P.O. Box 396 | | Pinetop | AZ | 85935 |
| 1024567 | Robert Flint, Jr. | Suzanne P. Flint | 1529A 11th St | | Arcata | CA | 95602 |
| 1025059 | ROBERT GALLAGHER | 3999 Bear River Dr | | | Rio Oso | CA | 95674 |
| 1025680 | Robert Gans | 135 Kokanee Trail | | | Chester | CA | 96020 |
| 1025447 | Robert Grupczynski | 142 Peninsula Dr | | | Lake Almanor | CA | 96137 |
| 1025291 | ROBERT HANLEY | 10700 Dryden Dr | | | Reno | NV | 89511 |
| 1025603 | Robert Klein | 4995 Grosvenor Circle | | | GraniteBay | CA | 95746 |
| 1024435 | ROBERT L. SMITH | 3552 OLD QUARRY ROAD | | | Hayward | CA | 94541 |
| 1025307 | Robert Lichti | 15941 W. Clear Canyon Road | | | Surprise | AZ | 96137-9556 |
| 1025091 | ROBERT M HILLYER | 14118 Palisades Drive | | | Poway | CA | 92064 |
| 1025282 | ROBERT ROMAR | 38 Kimberly Court | | | Oakland | CA | 94611 |
| 1025219 | Robert Roth | 23131 Mora Glen Dr | | | Los Altos | CA | 94024 |
| 1025749 | Robert Spooner | 106 Via Genoa | | | Newport | CA | 92663 |
| 1025364 | ROBERT WALLACE | P.O. Box 580 | | | Arbuckle | CA | 95912 |
| 1025724 | ROBERT WEBER | 23602 Cone Grove Rd | | | Red Bluff | CA | 96080 |
| 1025137 | Robert Wolenik | 55 Green Valley Ct. | | | San Anselmo | CA | 94960 |
| 1024589 | Roberts, Douglas & Colette | 20 Donald Drive | | | Chico | CA | 95973 |
| 1025461 | Robin Peterson | 13463 Hamilton Nord Cana Highw | | | Chico | CA | 95973 |
| 1024892 | Robinson,Rob T. & Cynthia | 4968 Meadow View Drive | | | Mariposa | CA | 95338 |
| 1025061 | Roger Sohnrey | 9674 Lott Rd | | | Durham | CA | 95938 |
| 1024801 | Rogers-Millhollin,Denna | 39602 MALLARD | | | Bass Lake | CA | 93604 |
| 1025102 | Roland & Kathleen Clapp | P.O. Box 548 | | | Hamilton City | CA | 95951-0548 |
| 1025267 | Roland Cole | 804 Peninsula Drive | | | Westwood | CA | 96137 |
| 1024816 | Rompal, Trustees,Larry S. & Shelly R. | 6263 N. Dower Avenue | | | Fresno | CA | 93723 |
| 1025594 | RON CARPENTER | P.O. Box 3 | | | Canyon Dam | CA | 95923 |
| 1025619 | Ron Decoto | P.O. Box 42 | | | Westwood | CA | 96137 |
| 1025269 | Ronald Noblin | P.O. Box 6642 | | | Ventura | CA | 93001 |
| 1025710 | Ronald Piethe | 2744 Lansford Ave. | | | SanJose | CA | 95125-4148 |
| 1025357 | Rose | P.O. Box 9294 | | | Red Bluff | CA | 96080 |
| 1025751 | ROSENBERG SAUL A. | 823 La Mesa Drive | | | Menlo Park | CA | 94028 |
| 1025004 | Ross Erickson | 3690 Thomason Lane | | | Fairfield | CA | 94534 |
| 1024952 | Rothman,Harold B. | 11061 Los Alamitos Blvd. | | | Los Alamitos | CA | 90720 |
| 1025329 | Roxanne Mc Laughlin | 929 Thomasson Lane | | | Paradise | CA | 95969 |
| 1024709 | Royal Gorge Ski Touring | JoJo Tepner- Manager | P.O. Box 1100 | | Soda Springs | CA | 95728 |
| 1025317 | Royce Friesen | P.O. Box 992657 | | | Redding | CA | 96099 |
| 1025108 | Rumberger | 9475 Cannonshire Ct. | | | Loomis | CA | 91687-4174 |
| 1024915 | Russell, Laurie J. (Laurie Leathers Russell, as trustee of The Leathers Family Trust) | 120 Country Club Court | | | Glendora | CA | 91741 |
| 1024626 | SAAB Real Estate LLC, | Bayside Insulation & Construction, Inc.  Attn: Shahram Ameli | 1635 Challenge Drive | | Concord | CA | 94520 |
| 1025231 | Safreno | 175 Phillip Rd | | | Woodside | CA | 94062 |
| 1024581 | Sagie, Michael L. | 6217 Antares Way | | | Orangevale | CA | 95662 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025472 | Sahm | 10296 Rainmaker Ct | | | Reno | NV | 89511-4511 |
| 1024844 | Salas, Edward & Helen | 10 Alamo Oaks Lane | | | Alamo | CA | 94507 |
| 1024998 | Sally Krenn/Jim Blecha | 158 Baker Ave. | | | Shell Beach | CA | 93449 |
| 1025339 | Sally Moyer | P.O. Box 574 | | | McArthur | CA | 96056 |
| 1025745 | Salvatore Rubino | P.O. Box 5699 | | | Sanjose | CA | 95150 |
| 1025443 | Sam Peracca | 15 Independence Cir. | | | Chico | CA | 95973 |
| 1024722 | Samford, Ted | 303-C Talmage RD | | | Ukiah | CA | 95482 |
| 1024612 | San Jose Fire Department | Melanie Harmon | 1661 Senter Rd Ste 300 | | San Jose | CA | 95112 |
| 1025755 | San Lorenzo Lumber YArd | Robert l. Jones | 7595 Technology Way | | Denver | Co | 80237 |
| 1012898 | San Luis Obispo County | County Government Center | 1087 Santa Rosa | | San Luis Obispo | CA | 93408 |
| 1023370 | San Luis Obispo Mental Health Association | P.O. Box 15408 | | | San Luis Obispo | CA | 93406 |
| 1024836 | Sanchez, Trustee,John G. | 8737 Herrick Avenue | | | Sun Valley | CA | 91352 |
| 1025032 | Sanders, Trustee et al, Fahmie A. | c/o Stanley J. Sanders | P.O. Box 3929 | | Fresno | CA | 93604 |
| 1024881 | Sanders,Stanley/Steven | P.O. Box 3929 | | | Pinedale | CA | 93604 |
| 1024656 | Sandridge Partners, a California Limited Partnership | Kelly Hair | P.O. Box 719 | | Kettleman City | CA | 93239 |
| 1024445 | Sandy Lane Properties LLC | Attn> Martin T. Gonsalves | 511 West 3rd Street | | Antioch | CA | 94509 |
| 1025601 | Santich et al | 6970 Sylvan Road | | | Citrus Heights | CA | 95610 |
| 1025047 | Santucci Livestock | Douglas Santucci | 3940 Mines Road | | Livermore | CA | 94550 |
| 1025781 | Sara Ann Dietzel | Susan Kemler | 314 Alamo Square Dr | | Alamo | CA | 94507 |
| 1025467 | Savage | P.O. Box 1856 | | | Cedar Ridge | CA | 95924 |
| 1024627 | SBC | 2600 Camino Ramon | | | San Ramon | CA | 94583 |
| 1025570 | Schaeffer | 1605 Harvest Rd | | | Pleasenton | CA | 94566 |
| 1024972 | Schlagel,Pres. Don | Mono Dock Association | P.O. Box 192 | | Bass Lake | CA | 93604 |
| 1025055 | Schmeeckle | 347 Ridge Road | | | Woodside | CA | 94062 |
| 1024522 | Schmidt, John P. & Schmidt, Arron | 118 Manzanella Ct | | | Oroville | CA | 95966 |
| 1025638 | schmitz | 3872 Dixon Place | | | Palo Alto | CA | 94306 |
| 1024811 | Schnathorst,H.A. | 1475 La Venta Drive | | | Westlake Village | CA | 91361 |
| 1024959 | Schneider, Nicholas A.. | Schneider, Brooke E. | P.O. Box 2076 | 40055 Highway 41 | Oakhurst | CA | 93644 |
| 1024924 | Schreck,Elaine | P.O. Box 4748 | | | Palm Springs | CA | 92263 |
| 1024966 | Schuh, Curtis & Samatha | Attn: Olsen, Heidi | 2790 E. Quincy Avenue | | Fresno | CA | 93720 |
| 1025693 | Schultz | 149 Spreading Oak Drive | | | Scotts Valley | CA | 95066 |
| 1024825 | Schwabenland/Richardson,Lawrence/Evelyn | 646 E. Sussex Way | | | Fresno | CA | 93704 |
| 1025444 | Scott | 2952 Bechelli Lane | | | Redding | CA | 96002 |
| 1025716 | Scott Cooper | 6636 County Road 21 | | | Orland | CA | 95963 |
| 1025318 | Scott McNutt | 12 Arch Bay | | | Laguna Niguel | CA | 92677 |
| 1024604 | Sea Mist Farms, LLC | Dale Huss | P.O. Box 1247 | | Castroville | CA | 95012 |
| 1025579 | Sedlak | 15500 Willowbrook Drive | | | Reno | NV | 89511 |
| 1024869 | Serrano,Avelio | 404 Myrtle No.1 | | | Glendale | CA | 91203 |
| 1024708 | SFO Good-Nite Inn, LLC | Andre Kim, General Manager | 245 South Airport Blvd. | | South San Francisco | CA | 94080 |
| 1025304 | Shannon Thwaite | 1059 Del Norte Ave. | | | Menlo Park | CA | 94025 |
| 1024887 | Shannon,Susan K. | 24487 Road 140 | | | Tulare | CA | 93274 |
| 1024499 | Sharp, Elsie Laverne, Trustee | Steward, Ruth | Roger | 510 Mission Santa Fe Cir. | Chico | CA | 95926 |
| 1024835 | Sharp,Donald L. | P.O. Box 272 | | | Fresno | CA | 93708 |
| 1013261 | Shasta County | 1855 Placer St. | | | Redding | CA | 96001 |
| 1024629 | Shasta County Fire (Big Bend) | Mike Chuchel, Unit Chief (MC), Rick Kyle Assist. | 875 West Cypress Avenue | | Redding | CA | 96001 |
| 1025445 | Shaw | 222 Avenue G | | | Redondo Beach | CA | 90255 |
| 1024937 | Shay,Victor W. & Laura L. | 45 Menlo Park Avenue | | | Ventura | CA | 93004 |
| 1024598 | Shelsta, Robert & Janet | 1670 Verano Court | | | Yuba City | CA | 95993 |
| 1024519 | Shepard, Lawrence & Nancy | 66 College Park | | | Davis | CA | 95616 |
| 1025020 | Sheppard, Kenny R. & Anne Marie | 1445 Oribia Road | | | Del Mar | CA | 92075 |
| 1025020 | Sheppard, Kenny R. & Anne Marie | 634 Stevens Avenue | | | Solana Beach | CA | 92075 |
| 1025495 | Sherry | 4955 Aberfeldy Road | | | Reno | NV | 89519 |
| 1013388 | SIERRA PACIFIC INDUSTRIES | Attn: Gary Blanc | P.O. Box 496014 | | Redding | CA | 96049-6014 |
| 1025263 | Sig Hansen | 834 Peninsula Dr. | | | Westwood | CA | 96137 |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 22 of 27

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025548 | Silva & Kiesler | 1675 Cervato Circle | | | Alamo | CA | 94507 |
| 1024675 | Silveria, Gary; Carol, Ronald & Lorette | 2725 Cascade Blvd. | | | Shasta Lake City | CA | 96089 |
| 1025406 | Simison | P.O. Box 333 | | | Chester | CA | 96020 |
| 1025361 | SIMPSON TRUST | 386 Broad Street | | | San Luis Obispo | CA | 93401 |
| 1024962 | Simurda, Bruce M. & Diana L. | 3711 1/2 Lake Ave | | | Newport Beach | CA | 92663 |
| 1025624 | Skaggs | 15630 Minnetouka Circle | | | Reno | NV | 89521 |
| 1024562 | Sky Mtn. Christian Camp | Mark and Desira Saunders | 45600 Lake Valley Road | P.O. Box 79 | Emigrant Gap | CA | 95715 |
| 1024942 | Slevcove,Jim John & Mary Ann | 323 Boca Del Canon | | | San Clemente | CA | 92672 |
| 1024867 | Smades,Helen A. | 6727 N. Wilmington Dr. | | | Fresno | CA | 93711 |
| 1024683 | Smalling, Karl D. | 9885 Alcosta Blvd | | | San Ramon | CA | 94583 |
| 1025058 | Smith | P.O. Box 154 | | | Butte City | CA | 95920 |
| 1024488 | Smith, James C. | Brewer, Pamela/Smith, Russell/Smith, Keith | 431 Charleston | | Lodi | CA | 95240 |
| 1025766 | Smith, Wilbur H. III | 18301 Von Karman Avenue | | | Irvine | CA | 92612 |
| 1024503 | Smyth, Donald | Amaro, Susan/Smyth, Steven | 624 Broadway St | | Chico | CA | 95928 |
| 1024721 | Snyder, Andy | 10248 Lake Spaulding Rd | Spaulding Camp (employee housing) Building 215 | | Nevada City | CA | 95959 |
| 1024842 | Sobel, Trustee,Marc D. | P.O. Box 403 | | | Bass Lake | CA | 93604 |
| 1025531 | Solari | 3734 Damonte Ranch Prkwy #1008 | | | Reno | NV | 89521 |
| 1025453 | Solaro | 1105 Joy Lake Road | | | Reno | NV | 89511 |
| 1022172 | Sonoma County Transit | 355 West Robles Avenue | | | Santa Rosa | CA | 95401 |
| 1025642 | Sortor | 1741 Sonoma Avenue | | | Berkeley | CA | 94707 |
| 1025476 | Soule | 13390 Welcome way | | | Reno | NV | 89511 |
| 1024700 | South Shore Association | Attn.:  Mr. Brian Gleghorn | 251 Scherman Way | | Livermore | CA | 94550 |
| 1025056 | Southam | 2840 Burdick Road | | | Durham | CA | 95938 |
| 1024449 | Southern California Edison Co. | P.O. Box 800 | | | Rosemead | CA | 91770 |
| 1013662 | Southern California Edison Company | Attn: Boudewin Hanrath | Corporate Real Estate Dept. | 14799 Chestnut Street | Westminster | CA | 92683 |
| 1013665 | Southern California Gas Co. & Southern Co. GA | Centralized Correspondence | PO. Box 1623 | | Monterey Park | CA | 91754 |
| 1024463 | Souza Farming Co., LLC | Attn.: Dan Souza | 8555 S. Valentine Avenue | | Fresno | CA | 93706 |
| 1025228 | Sparky Kirby | 1186 Hunn Road | | | Yuba City | CA | 95991 |
| 1025701 | Spongberg | 319 Acadia Drive | | | Petaluma | CA | 94954 |
| 1025423 | Spooner | 103 N Villa Ave | | | Willows | CA | 95988 |
| 1024861 | Stafford, Trustees, Delbert T.& Kimberly A. | 120 Alamo Springs Drive | | | Alamo | CA | 94507 |
| 1025675 | Stahl | 17850 Windsor Lane | | | Anderson | CA | 96007 |
| 1025046 | Stan Braga | ASA Organics, Inc. | P.O.Box 58 | | Soledad | CA | 93960 |
| 1024783 | Stanion,James C. | 39980 Bass Dr. | | | Bass Lake | CA | 93604 |
| 1025645 | Stanley Barth | P.O.Box 508 | | | Esparto | CA | 95627 |
| 1025196 | Stanley Cauwet | 704-205 Bangham Ln. | | | Susanville | CA | 96130 |
| 1024754 | State - Dept of Justice | Jeff Newberry, DGS | P.O. Box 989052 | | West Sacramento | CA | 95798 |
| 1025759 | State of CA - Dept. of Water Resources | Patrick Whitlock | 460 Glenn Drive | | Oroville | CA | 95966 |
| 1013909 | State of California | Carla Anderson | 601 Sequoia Pacific Blvd | | Sacramento | CA | 95811 |
| 1013909 | State of California - CHP - Telecom Unit | Attn: Michelle Allee | P.O. Box 942898 | 601 N. 7th St.  Bldg C | Sacramento | CA | 95811 |
| 1013909 | State of California - Dept. Gen. Svc. | Kimberley Tsumura | 707 Third Street, 5th Floor | | West Sacramento | CA | 95605 |
| 1013909 | State of California - Dept. of Fish & Game | Timothy Markus | 1416 9th Street, RM1266 - DTD | | Sacramento | CA | 95814 |
| 1013909 | State of California - Dept. of Forestry & Fire Prot. (Mendocino) | 17501 North Highway 101 | | | Willits | CA | 95490 |
| 1013909 | State of California - Dept. of Forestry & Fire Protection | Attn: Bill Walker | 1102 Q Street | Suite 6000 | Sacramento | CA | 95811 |
| 1013909 | State of California - Dept. of Parks & Recreation | 400 P Street, Suite 31 | | | Sacramento | CA | 95814 |
| 1013909 | State of California - DGS Real Estate Services | Attn: Kim Tsumura | 707 3rd St., 5th Floor | P.O. Box 989053 | West Sacramento | CA | 95605 |
| 1013909 | State of California - DGS RESD FOR TELECOM DIV | Lease Management C-2580003 | ATTN:  Brenda Roberts | P.O. Box 989052 | West Sacramento | CA | 95798-9052 |
| 1013909 | State of California - DOT (CALTRANS) | Carol Lewen, Telecom Analyst II | P.O. Box 160048 | | Sacramento | CA | 95816 |
| 1013909 | State of California - DOT (CALTRANS) - Maint. Prog. | Office of Radio Communication, Mail Station - 77 | Attn:  Kristy Hori | P.O. Box 942874 | Sacramento | CA | 94274-0001 |
| 1024768 | State of California, Dept. of Water Resources | John Clements | 2440 Main Street | | Red Bluff | CA | 96080 |
| 1024704 | Steigner, Clarissa | P.O. Box 383 | | | Fall River Mills | CA | 96028 |
| 1024775 | Stepenson, Larry & Patricia | 4780 Songbird | | | Chico | CA | 95973 |
| 1025623 | Stephanie Coate | 8986 Oak Road | | | Prunedale | CA | 93907 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1025549 | Stephen Fuller | 4135 Canyon Crest Road West | | | San Ramon | CA | 94582 |
| 1025651 | STEPHEN KURTELA | 803 W California Way | | | Woodside | CA | 94062 |
| 1025537 | STEPHENS | 2833 E 2nd St | | | Long Beach | CA | 90803 |
| 1025355 | Stephenson | 530 Main St | | | Red Bluff | CA | 96080 |
| 1025422 | Sterling Hammack | P.O. Box 1266 | | | San Carlos | CA | 94070 |
| 1024908 | Stern Management Trust, | P.O. Box 429 | | | Bass Lake | CA | 93604 |
| 1025652 | Steve Kurtela | 803 W California Way | | | Woodside | CA | 94062-4058 |
| 1025557 | Steven Carter | 2737 Encinal Rd | | | Live Oak | CA | 95953 |
| 1025778 | Steven McKinnis | 2350 Cussick Ave | | | Chico | CA | 92926 |
| 1025094 | STEVEN R. WALKER | 1610 Leimert Blvd | | | Oakland | CA | 94602 |
| 1025086 | Stewart | 9609 Swan Lake Drive | | | Granite Bay | CA | 95746 |
| 1024914 | Stidham, Dewey Allen & Zona Ruth, Trustees | P. O. 392 | | | Kerman | CA | 93630 |
| 1024692 | Stone, Shirley Blanche | 564 C Street | | | Colma | CA | 94014 |
| 1025107 | Storie-Crawford | 1273 E 7th Street | | | Chico | CA | 95928 |
| 1024622 | Stover, Tony & Megan | 288 Little Ave | | | Gridley | CA | 95948 |
| 1025681 | Strain Trust | P.O. Box 807 | | | Arbuckle | CA | 95612 |
| 1024611 | Strathmore Swim Club | C/O Mark Muser | 100 Anne Way | | Los Gatos | CA | 95032 |
| 1024682 | Streeby, Kenneth L. | P.O. Box 42 | | | Pioneer | CA | 95666 |
| 1025587 | stroup | 4217 Hwy 147 | | | Westwood | CA | 96137 |
| 1024984 | Struthers,Pres. Roger | 24737 Arnold Drive, Highway 121 | P.O. Box 645 | | Sonoma | CA | 95476 |
| 1024575 | Sunseri, Philip & Leslie | 1930 G Street | | | Sacramento | CA | 95811 |
| 1025618 | Susan Bryner | P.O. Box 1807 | | | Chester | CA | 96020 |
| 1025036 | Susan Pomeroy | 2695 Riviera Road | | | Gridley | CA | 95948 |
| 1025705 | Swingle | P.O. Box 2252 | | | Palos Verdes Peninsula | CA | 90174 |
| 1025695 | Sylester Lucena | 9583 Sunsup Lane | | | Durham | CA | 95938-9304 |
| 1025194 | Sylvester | 1234 Peninsula Dr | | | Westwood | CA | 96137 |
| 1024934 | Syvertsen,Robert K. & Jeanne M. | 27930 Winding Way | | | Malibu | CA | 90265 |
| 1025170 | Tandy Bozeman | 613 S Fircroft St | | | West Covina | CA | 91791 |
| 1025446 | Taylor | 3756 Gleneagles Dr. | | | Stockton | CA | 95219 |
| 1024707 | Taylor, Gayland S. & Nancy Ann | 33 Chicory Road | | | Chico | CA | 95928 |
| 1025644 | Tedford, Jeffrey & Donna | 15 Saddleback Ct. | | | Danville | CA | 94506 |
| 1025109 | Teri Blatter | 3608 Ghislaine Ct | | | Roseville | CA | 95747 |
| 1025574 | Terry Boatman | 5162 Westridge Circle | | | Auburn | CA | 95603 |
| 1025416 | TERRY REMITZ | 1250 Hilliker Place | | | Livermore | CA | 94550-9654 |
| 1025534 | Tharp | P.O. Box 521 | | | Janesville | CA | 96114 |
| 1025768 | The Stacey J. Siroonian Living Trust | dated October 30, 2008 | 6011 N. Fresno Street #105 | | Fresno | CA | 93710 |
| 1025203 | Theodore Towler | 613 S. Fircroft Street | | | West Covina | CA | 91791 |
| 1025250 | Thomas & Karen Sullivan | 25 Glen Alpine Road | | | Piedmont | CA | 92679 |
| 1025434 | THOMAS AGNEW | 15450 County Road 97A | | | Woodland | CA | 95901 |
| 1025627 | Thomas Delapain | 8731 Rainbow Trout Ct. | | | Reno | NV | 89523 |
| 1025650 | Thomas Fullerton | 5010 Dockside Drive | | | Fort Myers | FL | 33919-4658 |
| 1025310 | THOMAS GHIDOSSI | 1515 W Halcom LN | | | Reno | NV | 89511 |
| 1025041 | Thomas Green | P.O. Box 501 | | | Biggs | CA | 95917 |
| 1025248 | Thomas Halpin | 225 So Maple Ave | | | South San Francisco | CA | 94080 |
| 1025177 | Thomas Hutchins | 321 Legion Ave | | | Chico | CA | 95926 |
| 1025735 | Thomas Joaquin | 11800 Lake Wildwood Drive | | | Penn Valley | CA | 95946 |
| 1025198 | THOMAS M DAUTERMAN | 10121 Ludwig Street | | | Villa Park | CA | 92861 |
| 1025082 | Thomas Mason | 1441 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025057 | THOMAS MILLAR | 3368 State Highway 45 | | | Glenn | CA | 95943 |
| 1024576 | Thomas, Trent & Jill; Thomas, Trevor & Tamra | 3211 Booth Court | | | EL DORADO HILLS | CA | 95762 |
| 1024525 | Thomma, Raymond R. | 149 West Ridge Dr. | | | Santa Clara | CA | 95050 |
| 1024830 | Thompson,William E. | 2155 Greencastle Way | P.O. BOX 1601 | | Oxnard | CA | 93032 |
| 1025698 | Tim Campbell | 108 S Grand Ave | | | Pasadena | CA | 91105 |
| 1025402 | Tim Cashman | 12915 Foxglove Drive NW | | | Gig Harbor | WA | 98332 |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 24 of 27

Case: 19-30088   Doc# 2211   Filed: 05/23/19   Entered: 05/23/19 15:58:57   Page 27
of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 1025758 | Tim Wellman | 3579 Shiloh Road | | | Birds Landing | CA | 94585 |
| 1024850 | Timmer, Douglas & Carmen, Trustees | 19841 Falcon Crest Way | | | Porter Ranch | CA | 91326 |
| 1025022 | Timothy S. Watson | P.O. Box #298 | | | Princeton | CA | 95970 |
| 1025683 | Timothy Southwick | 383 Dalewood Drive | | | Orinda | CA | 94563-1215 |
| 1025597 | TIMOTHY STRONG | P.O. Box 37 | | | Upper Lake | CA | 95485 |
| 1024853 | Tjerrild et al,Robert J. | Deborah (wife) | 1155 River Road | | Salinas | CA | 93908 |
| 1024921 | Todd,Larry R. | 17682  La  Entrada | | | Yorba Linda | CA | 92686 |
| 1025349 | Tom Armstrong | 43637 Excelso Drive | | | Fremont | CA | 94539 |
| 1025511 | Tom Dolan | P.O. Box 10677 | | | Reno | NV | 89510 |
| 1025237 | Tom Hinojosa | 4500 Mountain Gate Drive | | | Reno | NV | 89519 |
| 1025463 | Tom Panages | P.O. Box 619 | | | Westwood | CA | 96137 |
| 1025351 | TOM TISCH | 15040 Encina Ct | | | Saratoga | CA | 95070 |
| 1025784 | Tomei, Tina M. | 1625 Compesino Ct. | | | Alamo | CA | 94507 |
| 1025784 | Tomei, Tina M. | 39286 Paha | | | Bass Lake | CA | 93604 |
| 1024684 | Tomei, William J. | P.O. Box 974 | | | Angels Camp | CA | 95222 |
| 1024868 | Torres, Roberta A. | 18905 Valley Drive | | | Villa Park | CA | 92861 |
| 1025123 | Trammell | 6255 NW Burgandy Dr. | | | Corvallis | OR | 97330 |
| 1024978 | Trapschuh,Pres. Frank | Oak Road Dock Association | 9191 Cecilia St. | | Downey | CA | 90241 |
| 1024430 | Travelodge | Attn: Hitten Patel, Owner | 326 S. Airport Boulevard | | South San Francisco | CA | 94080 |
| 1024762 | TRC | Kristin Bolen | 1590 Solano Way, Suite A | | Concord | CA | 94520 |
| 1025029 | Tree Movers, Inc. | Ted Miljevich | 2190 Crittenden Lane | | Mountain View | CA | 94043 |
| 1024614 | Trees of California | Scott Arnaz | 22804 Adobe rd. | | Cottonwood | CA | 96022 |
| 1024939 | Troost, IV, Frank W. | 25643 Estoril Street | | | Valencia | CA | 91355 |
| 1024939 | Troost, IV, Frank W. | 55499 Lake Pt. Ct. | | | Bass Lake | CA | 93604 |
| 1025540 | Turner et al | P.O. Box 394 | | | Genoa | NV | 89411 |
| 1025344 | TY THRESHER | 195 Brookvine Circle | | | Chico | CA | 95973 |
| 1024774 | Tyler Marsh | DigitalPath Inc | | | Chico | CA | 95973 |
| 1024642 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento | Attn.: Rob Barbato | 1325 J Street | Sacramento | CA | 95814 |
| 1024649 | U.S. DOT - Federal Aviation Admin. (FAA Los Angeles) | Att: Tamika Crawford (Real Estate & Utilities Team) | P.O. Box 92007 | | Los Angeles | CA | 90009-2007 |
| 1024646 | U.S. Federal Bureau of Investigation (FBI San Francisco) | Attn: Richard Ethridge | 450 Golden Gate Avenue | | San Francisco | CA | 94102 |
| 1024750 | U.S. Forest Service (Lassen National Forest) | Attn. Joey Perry | 2550 Riverside Drive | | Susanville | CA | 96130 |
| 1025035 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash | 620 SW Main Street | Suite 400 | Portland | OR | 97205 |
| 1024763 | U.S. Geological Survey - Menlo Park | Attn: David Reneau | Western Earthquake Hazard Team | 345 Middlefield Road - MS 977 | Menlo Park | CA | 94025 |
| 1024752 | U.S. Geological Survey (Pasadena) | Southern California Integrated GPS Network | 525 South Wilson Avenue | | Pasadena | CA | 91106 |
| 1024773 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC) | Attn.: Sheryl Thomasson, Real | 325 Broadway, MC43 | Boulder Creek | CA | 80303-3328 |
| 1024949 | U.S.F.S. Skylake Yosemite Camp, | 37976 Road 222 | | | Wishon | CA | 93669 |
| 1024735 | UbiquiTel Leaseing Compnay | Sprint Property Services | 6391 Sprint Parkway | | Overland Park | KS | 66251 |
| 1024605 | Uni-Kool Partners, The | c/o Adam Patterson, Facility Manager_testing | P.O. Box 3140 | | Salinas | CA | 93912 |
| 1023370 | Union Pacific Railroad Company | Tom McGovern | 1400 Douglas Street, Stop 0640 | | Omaha | NE | 68179 |
| 1024745 | US Army Commander, NTC | Juan Manuel Mata, MSG, USA | 983 Inner Loop Rd | | Fort Irwin | CA | 92310 |
| 1015390 | Utility Tree Services, Inc. | Marc Salvatore | P.O. Box 1785 | | Morgan Hill | CA | 95037 |
| 1024681 | Vacant | 65358 Hall Meadow Circle | | | Shaver Lake | CA | 93664 |
| 1015414 | Valero Refining Company | Valero Energy Corporation | One Valero Place | | Prather | CA | 78212 |
| 1025064 | VAN DYKE | P.O. Box 967 | | | Pleasant Grove | CA | 95668 |
| 1025201 | Van Elderen | 1214 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025510 | Van Nuys | 415 Nantucket St. | | | Foster City | CA | 94404 |
| 1024608 | Varian Arabians | C/O Sheila Varian | 1275 Corbett Canyon Road | | Arroyo Grande | CA | 93420 |
| 1025353 | Veady | 8705 Dorfman Drive | | | Cotati | CA | 94931 |
| 1025124 | Vergil Owen | 11755 BENNETTA LN | | | Gilroy | CA | 95020 |
| 1025256 | VERN G ORNBAUN | P.O. Box 188 | | | Williams | CA | 95987 |
| 1025686 | Vicent | 2425 French Oak Place | | | Livermore | CA | 96020 |
| 1025342 | VICTOR ALVISTUR | 2057 Hooker Oak Ave | | | Chico | CA | 95926 |
| 1024457 | Vincent Jr., John C. | Vincent, Holly (spouse) | P.O. Box 628 | | Exeter | CA | 93221 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1024843 | Vincent, Darrell E, & Dene, Trustees | 4758 W. Alluvial Avenue | | | Fresno | CA | 93722 |
| 1025118 | Virgina Filter | 2266 Encinal Road | | | Live Oak | CA | 95953 |
| 1025764 | Visit Oakland | Attn: Ben Taylor | 481 Water St | | Oakland | CA | 94607 |
| 1025383 | VUGRENES FARMS | 247 Estates Drive | | | Chico | CA | 95928 |
| 1025303 | W D WELLER | 2723 Saint Giles Ln | | | Mountain View | CA | 94040 |
| 1025316 | W. A CARLETON | 1004 Holben Ave | | | Chico | CA | 95926 |
| 1025506 | Wallace | 40 Sagittarius Ct | | | Rano | NV | 96137 |
| 1025106 | WALT TURNER | 17 Walnut Park Dr. | | | Chico | CA | 95928 |
| 1025498 | WALTER MAYNES | P.O. Box 508 | | | Mount Hermon | CA | 95041 |
| 1024478 | Ward, Craig | Stephen M. Ward | 5636 Hansen Drive | | Pleasanton | CA | 94566 |
| 1025065 | Warren Brusie | 1766 Park Vista Drive | | | Chico | CA | 95928 |
| 1025072 | Warren Steiner | 228 Ventana Way | | | Aptos | CA | 95003 |
| 1025135 | Watson Family Trust | 1308 Canyon Side Avenue | | | San Ramon | CA | 94582 |
| 1024494 | Wayne N. Wixom | 1270 10th Street | | | Oroville | CA | 95965 |
| 1025100 | Weber | 755 11th St. | | | Colusa | CA | 95932 |
| 1024800 | Welch,Steve R. | P.O. Box 361 | | | Bass Lake | CA | 93604 |
| 1024919 | Werner, Timothy J. & Melinda C., as Trustees | 1180 Hill Road | | | Santa Barbara | CA | 93108 |
| 1025513 | Wescott Christian Center | 1615 S. Glendale Avenue | | | Glendale | CA | 91205 |
| 1025720 | Wesley Anderson | 714 PARKWOOD DR. | | | CHICO | CA | 95928 |
| 1017322 | West | 6143 Riverside Dr | | | Redding | CA | 96002 |
| 1024665 | Western Alliance Bancorp | attn. Anne Marie Berg | First Independent Bank of Nevada | 2700 West Sahara | Las Vegas | NV | 89102 |
| 1015878 | Western Area Power Administration | Attn: Ruth Nye | 114 Parkshore Drive | | Folsom | CA | 95630 |
| 1024454 | Western States Microwave Trans. | 3307 Northland Dr. | | | Austin | TX | 78731 |
| 1024784 | Westman,Verner | 39976 Bass Drive | | | Bass Lake | CA | 93604 |
| 1024640 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Westover, Garrett V. | 442 Estado Way | | Novato | CA | 94947 |
| 1024609 | Westridge Homeowners | C/O Community Management Services, Pauline Moore | 1935 Dry Creek Road | | Campbell | CA | 95008 |
| 1024472 | Westshore Campers Assn | c/o Stacy Ledou | Post Office Box 1071 | | Windsor | CA | 95492 |
| 1025129 | Wheeler | 378 Century Circle | | | Danville | CA | 95127 |
| 1024864 | Wheeler-Smith, Nancy, co-trustee | c/o Wheeler Limited Partnership | 2012 E. Street | | Bakersfield | CA | 93301 |
| 1024864 | Wheeler-Smith, Nancy, co-trustee | c/o Wheeler Limited Partnership | P.O. Box 10509 | | Bakersfield | CA | 93389 |
| 1025362 | White | 50 Scattergun Circle | | | Reno | NV | 89519 |
| 1024977 | White,Pres. Betty Jean | Community Pier 12 Dock Association | P.O. Box 181 | | Bass Lake | CA | 93604 |
| 1024987 | Whitehead,Pres. Robert | Beaver Mountain Cove Dock Association | P.O. Box 63 | | Bass Lake | CA | 93604 |
| 1025654 | Whiting/ Pickard | 16488 Eugenia Way | | | Los Gatos | CA | 95030 |
| 1025504 | Widmayer | 1908 Wisteria Lane | | | Chico | CA | 95926 |
| 1025350 | Wilburn | 13365 Tierra Oaks Dr. | | | Redding | CA | 96003 |
| 1025347 | Wilk | 3034 Elvido Dr | | | Los Angeles | CA | 90049 |
| 1025480 | Willam Hampton | 14 SKYCREST WAY | | | Napa | CA | 94558 |
| 1025723 | William Baber III | 30 Fairview Cir | | | Chico | CA | 95928 |
| 1025621 | William Donaldson | P.O. Box 399 | | | Occidental | CA | 95465 |
| 1025606 | William Ettlich | 101 Flindell Way | | | Folsom | CA | 95630 |
| 1025164 | William Klett | 1296 Hagen Road | | | Napa | CA | 94558 |
| 1025104 | William LeMaire | 5595 Amend Road | | | El Sobrante | CA | 94803 |
| 1025322 | WILLIAM LEWIS | P.O. Box 1025 | | | Carmel | CA | 93921 |
| 1024733 | Williams Communications, Inc | Attn. Jeff Ary | P.O. Box 22064 | | Tulsa | OK | 74121-2064 |
| 1025334 | Wilma Stallins | 2407 Pinehurst Court | | | Discovery Bay | CA | 94505 |
| 1025529 | Wilson, Donald & Kvale, Gisela | P.O. Box 168 | | | Westwood | CA | 96137 |
| 1025610 | Wirick | 446 Claudia Drive | | | Sonoma | CA | 95476-5613 |
| 1024886 | Wishon III Esq.,A. Emory | 1690 W. Shaw Ave.Suite 200 | | | Fresno | CA | 93711 |
| 1025532 | Witt | 2945 MESSILLA VALLEY RD | | | Butte Valley | CA | 95965 |
| 1024818 | Witt,James | 925 Roble Ridge Road | | | Palo Alto | CA | 94306 |
| 1025288 | WITTMEIER | 1111 STAMLEY AVE | | | CHICO | CA | 95926 |
| 1024852 | Wolcott, Patrick | P.O. Box 966 | | | COARSEGOLD | CA | 93614 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1024661 | Womack, Brett L. & Patricia | 430 Peninsula Drive | | | Lake Almanor | CA | 96137 |
| 1024585 | Wood, Mary Lee | 2286 North Ave., Space 94 | | | Chico | CA | 95926 |
| 1025180 | Wright | 1235 Lassen View Dr. | | | Westwood | CA | 96137 |
| 1024628 | Wright, Robert dba Sierra Boulder | Robert Wright | P.O. Box 2863 | | Grass Valley | CA | 95945 |
| 1025048 | Xenophon Therapeutic Riding Center | Attn: Hai-Ping Mo | P.O. Box 16 | | Orinda | CA | 94563 |
| 1024565 | YMCA of Superior | Attn: Jay Lowden | 1926 V Street | | Sacramento | CA | 95818 |
| 1024758 | Yount, Patrick and Deborah | 487 Rainsville Road | | | Petaluma | CA | 94952 |
| 1024876 | Zaballos Jr., Trustees,Resti/Deborah | 3511 Old Blackhawk Road | | | Danville | CA | 94506 |
| 1025184 | Zimmerman & Luft | 3230 Stonewall Dr | | | Chico | CA | 95973 |
| 1024504 | Zimmerman, Roslyn | 2 Newlands Circle | | | Reno | NV | 89509 |
| 1024860 | Zinkin,Dewayne | 5 River Park Place West, Suite 203 | | | Fresno | CA | 93720 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088

Case: 19-30088    Doc# 2211    Filed: 05/23/19    Entered: 05/23/19 15:58:57    Page 30
of 30