# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **FIRST MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 12, 2019 THROUGH FEBRUARY 28, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| | **Objection Deadline:** June 14, 2019 at 4:00 p.m. (PT) |
| *All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | April 29, 2019 *nunc pro tunc* to February 12, 2019 |
| Period for which compensation and reimbursement are sought: | February 12, 2019 through February 28, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,263,845.60 (80% of $1,579,807.00)] |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $17,428.27 |

Milbank LLP ("__Milbank__" or the "__Applicant__"), the attorneys for the Official Committee of Unsecured Creditors (the "__Committee__"), hereby submits its First Monthly Fee Statement (this "__Monthly Fee Statement__") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing February 12, 2019

through February 28, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,263,845.60 (80% of $1,579,807.00) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $17,428.27 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: May 24, 2019

Respectfully submitted,

**MILBANK LLP**

By:  /s/ Dennis F. Dunne

Dennis F. Dunne (admitted *pro hac vice*)
Samuel A. Khalil (admitted *pro hac vice*)
Gregory A. Bray
Thomas R. Kreller

*Counsel for the Official Committee of Unsecured Creditors*

5

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
        Jessica Liou, Esq.
        Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
        Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
        Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
        Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509

**Exhibit A**
**COMPENSATION BY PROFESSIONAL**
**FEBRUARY 12, 2019 THROUGH FEBRUARY 28, 2019**

The attorneys who rendered professional services in these chapter 11 cases from February 12, 2019 through February 28, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 105.50 | $162,470.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 23.10 | $35,574.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 65.40 | $100,716.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 54.50 | $83,930.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 11.50 | $17,710.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 / $770* | 40.90 / 5.50 | $62,986.00 / $4,235.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 | 21.60 | $33,264.00 |
| Albert Pisa | Alternative Investments | 1997 | $1,540 | 6.50 | $10,010.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 15.20 | $23,408.00 |
| Karen Wong | Global Project, Energy and Infrastructure Finance | 1986 | $1,540 | 3.80 | $5,852.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 / $712.5* | 30.90 / 7.60 | $44,032.50 / $5,415.00 |
| Manan Shah | Tax | 2002 | $1,425 | 7.00 | $9,975.00 |
| Michael Price | Financial Restructuring | 2011 | $1,155 | 10.40 | $12,012.00 |
| Jennifer Harris | Alternative Investments | 2000 | $1,120 | 3.90 | $4,368.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 152.40 | $170,688.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,390.57** | **565.70** | **$786,645.50** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 7.90 | $8,532.00 |
| Samir Vora | Litigation | 2007 | $995 | 90.20 | $89,749.00 |
| James Beebe | Tax | 2011 | $995 | 3.00 | $2,985.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 | 6.70 | $6,666.50 |
| Yigal Gross | Alternative Investments | 2015 | $995 | 6.30 | $6,268.50 |
| Erin Dexter | Litigation | 2014 | $920 | 69.00 | $63,480.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 | 104.40 | $96,048.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 135.40 | $124,568.00 |
| Parker Milender | Financial Restructuring | 2014 | $920 | 35.20 | $32,384.00 |
| Katherine Pierucci | Litigation | 2014 | $920 | 5.80 | $5,336.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 44.80 | $41,216.00 |
| Christina Skaliks | Tax | 2015 | $875 | 3.00 | $2,625.00 |
| Julie Wolf | Litigation | 2016 | $875 | 63.90 | $55,912.50 |
| Emile Ayoub | Litigation | 2017 | $830 | 40.00 | $33,200.00 |
| Archan Hazra | Tax | 2017 | $830 | 10.90 | $9,047.00 |
| Kavon Khani | Litigation | 2017 | $830 | 29.40 | $24,402.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 16.30 | $11,980.50 |
| Julia Duke | Litigation | 2018 | $735 | 62.60 | $46,011.00 |
| Will Farmer | Litigation | 2017 | $735 | 4.30 | $3,160.50 |
| Luis Orengo | Litigation | 2018 | $735 | 37.80 | $27,783.00 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 18.40 | $13,524.00 |
| Stephen Benz | Litigation | 2019 | $595 | 14.30 | $8,508.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 21.10 | $12,554.50 |
| Benjamin Heller | Tax | 2018 | $595 | 12.10 | $7,199.50 |
| Danielle Lee | Litigation | 2019 | $595 | 30.00 | $17,850.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Wu | Litigation | 2018 | $595 | 17.60 | $10,472.00 |
| Joshua Zimberg | Litigation | 2019 | $595 | 26.40 | $15,708.00 |
| | | | | | |
| **Total Associates:** | | | **$847.70** | **916.80** | **$777,171.00** |

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | Litigation | $350 | 2.00 | $700.00 |
| Abayomi Ayandipo | Litigation | $350 | 13.20 | $4,620.00 |
| Ishmael Taylor-Kamara | Financial Restructuring | $300 | 1.90 | $570.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 16.00 | $4,800.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 16.90 | $4,901.00 |
| Jae Yeon Cecelia Kim | Financial Restructuring | $235 | 1.70 | $399.50 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$309.29** | **51.70** | **$15,990.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $565.70 | 565.70 | $786,645.50 |
| Associates | $847.70 | 916.80 | $777,171.00 |
| Paraprofessionals and other non-legal staff | $309.29 | 51.70 | $15,990.50 |
| **Blended Attorney Rate** | **$1,054.85** | **1,482.50** | **$1,563,816.50** |
| **Total Fees Incurred** | **$1,029.73** | **1,534.20** | **$1,579,807.00** |

# EXHIBIT B
## COMPENSATION BY WORK TASK CODE FOR
## SERVICES RENDERED BY MILBANK LLP
## FOR THE PERIOD FEBRUARY 12, 2019 THROUGH FEBRUARY 28, 2019

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 28.10 | $26,564.50 |
| 00004 | Bankruptcy Litigation | 333.50 | $303,272.00 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 82.00 | $68,911.50 |
| 00010 | Communications with Client | 130.30 | $142,970.00 |
| 00011 | Communications with Unsecured Creditors | 3.80 | $5,312.00 |
| 00012 | Committee Meetings | 84.60 | $111,679.00 |
| 00013 | Committee Governance | 31.20 | $35,488.50 |
| 00016 | DIP Financing/Cash Management | 99.50 | $112,376.50 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 356.90 | $422,929.50 |
| 00020 | Court Hearings | 49.50 | $64,096.50 |
| 00022 | Non-Bankruptcy Litigation | 50.60 | $41,586.00 |
| 00023 | Non-Working Travel | 13.10 | $9,650.00 |
| 00026 | Regulatory, Political and Legislative | 4.30 | $5,107.00 |
| 00027 | CPUC | 22.70 | $21,422.50 |
| 00028 | FERC | 5.00 | $4,757.50 |
| 00029 | Retention/Fee Applications | 102.10 | $74,491.00 |
| 00034 | Tax Issues | 29.80 | $29,248.00 |
| 00038 | Wildfire Claims and Treatment | 98.60 | $88,421.00 |
| 00039 | Employee Benefits/Severance Issues | 8.60 | $11,524.00 |
| **TOTAL** | | 1,534.20 | $1,579,807.00 |

**EXHIBIT C**
**EXPENSE SUMMARY**
**FOR THE PERIOD FEBRUARY 12, 2019 THROUGH FEBRUARY 28, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $7,583.75 |
| Lodging | $3,462.34 |
| Meals | $1,360.19 |
| Travel | $2,745.73 |
| Transportation | $847.55 |
| Duplicating | $360.75 |
| Telephone | $1,067.96 |
| **Total Expenses Requested:** | **$17,428.27** |

**EXHIBIT D**

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23294817 2/20/2019 | Draft Committee memo re: Enel safe harbor motion. | 3.40 | Milender, Parker |
| 23283687 2/21/2019 | Communication with S. Vora in connection with review and revisions to draft memo addressing Green Harbor motion for safe harbor protection (.3); research re: (Redacted) (.9). | 1.20 | Farmer, Will Clark |
| 23623674 2/21/2019 | Review Enel motion for declaratory relief regarding (Redacted) (1.2) and research thereon (.9). | 2.10 | Vora, Samir |
| 23281304 2/22/2019 | Review and analyze Valero stay relief motion and related email from M. Koch (.3); teleconference with J. Weber re same (.2). | 0.50 | Denny, Daniel B. |
| 23283705 2/22/2019 | Communication with S.Vora in connection with counterarguments and revisions to M. Koch memo re Green Harbor motion for safe harbor protection (.6); draft counterargument section to Green Harbor memo (1.6); research (Redacted) related to Green Harbor memo (.9). | 3.10 | Farmer, Will Clark |
| 23623576 2/22/2019 | Review Valero Lift Stay Motion and local rules regarding same (.7); correspondence with M. Koch and J. Weber regarding same (.3); prepare memo regarding Valero Lift Stay Motion (2.0). | 3.00 | Franzoia, Rachel |
| 23623578 2/22/2019 | Research re (Redacted) (.5); emails w/ G. Bray re same (.2); call w/ M. Goren (Weil) re lift stay motion (.2); review memo re stay issues (.4); summarize response to Valero lift stay motion (.2). | 1.50 | Koch, Matthew |
| 23623583 2/22/2019 | Call w/ M. Goren (Weil) re lift stay motion (.3); revise response to Valero lift stay motion (.2). | 0.50 | Price, Craig Michael |
| 23623677 2/22/2019 | Review and revise memorandum regarding Enel motion for declaratory relief (1.9); review and revise memorandum to Committee regarding Enel motion regarding rejection of CSA (1.5). | 3.40 | Vora, Samir |

1

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23320051 | 2/23/2019 | Review Valero motion to lift stay and Court's order postponing consideration (1.5); assemble summary and talking points in connection with Valero motion, research thereon (2.1). | 3.60 | Vora, Samir |
| 23325679 | 2/25/2019 | Revise memo regarding Valero Motion for Relief from Stay. | 1.60 | Franzoia, Rachel |
| 23287119 | 2/25/2019 | Review (.3) and revise (1.3) memo to the Committee re safe harbor motion by Ensel. | 1.60 | Mandel, Lena |
| 23626613 | 2/26/2019 | Court call for hearing on Valero Motion for Relief from Stay. | 0.70 | Franzoia, Rachel |
| 23328222 | 2/26/2019 | Participate telephonically in Valero lift stay hearing (.6); communications w/ C. Price/Milbank team re same (.2). | 0.80 | Koch, Matthew |
| 23626722 | 2/26/2019 | Attend hearing on Valero relief from stay motion. | 0.60 | Kreller, Thomas R. |
| 23328609 | 2/28/2019 | Communications w/ M. Goren (Weil) and P. Milender re Enel safe harbor motion. | 0.20 | Koch, Matthew |
| 23319929 | 2/28/2019 | Efforts re Enel power purchase agreement. | 0.30 | Price, Craig Michael |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 12 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23255858 | 2/12/2019 | Research re (Redacted). | 1.50 | Duke, Julia C. |
| 23255927 | 2/12/2019 | Revise objection to NOL motion (2.8); research regarding same (1.1). | 3.90 | Duke, Julia C. |
| 23300736 | 2/12/2019 | Review draft objection to debtors' NOL trading motion (.4); review R. Kestenbaum's comments to same (.3); confer w/ R. Kestenbaum and B. Heller re: NOL trading motion and claims trading procedures (.5); review B. Heller's comments to draft objection to debtors' NOL trading motion (.2); mark up draft objection to debtors' NOL trading motion (2.5). | 3.90 | Hazra, Archan J. |
| 23282622 | 2/12/2019 | Review objection to NOL claims motion (.6), mark-up same (.5), discuss with A. Hazra, B. Heller (.2). | 1.30 | Kestenbaum, Russell J. |
| 23270366 | 2/13/2019 | Discussion w/ team re litigation strategy for FERC adversary proceedings (2.5); research re same (.7). | 3.20 | Dexter, Erin E. |
| 23255898 | 2/13/2019 | Research re (Redacted) (6.4); meet with J. Wolf regarding same (1.1). | 7.50 | Duke, Julia C. |
| 23264263 | 2/13/2019 | Review results of intervention hearing (.3), review pleadings and next steps re same (.4). | 0.70 | Dunne, Dennis F. |
| 23277457 | 2/13/2019 | Correspondence with J. Wolf and J. Duke regarding (Redacted) (.3); research regarding (Redacted) (2.2). | 2.50 | Khani, Kavon M. |
| 23256333 | 2/13/2019 | Discuss litigation strategy and workstreams with S. Vora and E. Dexter (.8); research re: (Redacted) with K. Khani and J. Duke (1.1). | 1.90 | Wolf, Julie M. |
| 23288999 | 2/13/2019 | Research re: (Redacted). | 2.40 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23256340 | 2/14/2019 | Organize litigation team work materials re FERC Adversary Intervention pleadings and related exhibits (3.1), withdrawal of reference pleadings (.4), and Judicial Notice filings (.5); attention to correspondence re same (.5). | 4.50 | Ayandipo, Abayomi A. |
| 23264460 | 2/14/2019 | Review intervention issues (.5), pleading and recommendation for UCC (.3). | 0.80 | Dunne, Dennis F. |
| 23624158 | 2/14/2019 | Review memo re: intervention (.6) and comments to same (.9). | 1.50 | Dunne, Dennis F. |
| 23624159 | 2/14/2019 | Review memo re: intervention (.7) and comments to same (.8). | 1.50 | Khalil, Samuel A. |
| 23277460 | 2/14/2019 | Research regarding (Redacted). | 2.30 | Khani, Kavon M. |
| 23265240 | 2/14/2019 | Call w/ E. Dexter re FERC proceeding. | 0.20 | Koch, Matthew |
| 23344783 | 2/14/2019 | Review materials relating to PG&E FERC dispute. | 0.60 | Leblanc, Andrew M. |
| 23268354 | 2/14/2019 | Research Ninth Circuit law on (Redacted) (4.3); revise motion to intervene in FERC adversary proceeding (5.4). | 9.70 | Orengo, Luis E. |
| 23282645 | 2/14/2019 | Review litigation work streams (.3); review NOL motion (.7); review memo re intervention (.5). | 1.50 | Stone, Alan J. |
| 23319797 | 2/14/2019 | Review NOL trading motion (1.7) and comments thereon (.3); review Herndon class action complaint (.9) and assemble talking points thereon (.4); attend Committee call (1.5). | 4.80 | Vora, Samir |
| 23256346 | 2/14/2019 | Research re: (Redacted). | 5.50 | Wolf, Julie M. |
| 23287145 | 2/15/2019 | Attend call with A. LeBlanc and Weil litigation team on FERC litigation. | 0.40 | Bice, William B. |

4

| Date | Description | Hours | Name |
|---|---|---|---|
| 23270420 2/15/2019 | Call concerning FERC adversary proceeding with Debtors (.6); correspondence concerning FERC adversary proceeding (2.0). | 2.60 | Dexter, Erin E. |
| 23277461 2/15/2019 | Research various issues related to (Redacted). | 5.50 | Khani, Kavon M. |
| 23344806 2/15/2019 | Coordinate re PG&E tort litigation and issues. | 0.40 | Leblanc, Andrew M. |
| 23344807 2/15/2019 | Review materials re FERC Intervention (.5); call with T. Tsakaritis re intervention (.4). | 0.90 | Leblanc, Andrew M. |
| 23268371 2/15/2019 | Research Ninth Circuit law on (Redacted) (3.8); draft motion to intervene in FERC adversary proceeding (5.5). | 9.30 | Orengo, Luis E. |
| 23624161 2/15/2019 | Call re FERC motion (.5); emails re FERC motion (.3). | 0.80 | Stone, Alan J. |
| 23319791 2/15/2019 | Review FERC adversary proceeding filings in bankruptcy court (2.0); consider issues relating to intervention therein (.5); call with UCC and debtors' advisors regarding case status and next steps (2.0); discussion with team leaders regarding workstreams (.5); review (.7) and comment on (.3) research re: (Redacted) (1.4). | 7.40 | Vora, Samir |
| 23289050 2/15/2019 | Review litigation strategy and workstream circulated by E. Dexter. | 0.40 | Wolf, Julie M. |
| 23263598 2/15/2019 | Discussion with E. Ayoub re docket in related criminal case (.4); call with S. Vora regarding research of (Redacted) (.6); research regarding (Redacted) (.8); edit memo re research of (Redacted) (.4). | 2.20 | Wu, Julia S. |
| 23270448 2/16/2019 | Draft Committee memorandum regarding intervention in FERC adversary proceeding (1.1); research re same (1.3). | 2.40 | Dexter, Erin E. |

5

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23283449 | 2/16/2019 | Review intervention motion (2.1) and related pleadings (.2). | 2.30 | Khalil, Samuel A. |
| 23319796 | 2/16/2019 | Assemble chart reflecting due diligence requested re: litigation issues. | 2.10 | Vora, Samir |
| 23270451 | 2/17/2019 | Correspondence concerning motion to intervene. | 1.00 | Dexter, Erin E. |
| 23282857 | 2/17/2019 | Review first day motions in preparation for bankruptcy litigation. | 2.70 | Khani, Kavon M. |
| 23291326 | 2/17/2019 | Review memorandum re FERC issues for UCC. | 0.60 | Leblanc, Andrew M. |
| 23282642 | 2/17/2019 | Emails re intervention memo. | 0.30 | Stone, Alan J. |
| 23263610 | 2/17/2019 | Edit memo regarding class action complaint filed against the Debtors. | 0.20 | Wu, Julia S. |
| 23287062 | 2/18/2019 | Attend UCC advisors call with A. LeBlanc (Milbank), S. Greene (Centerview) and A. Scruton (FTI) and other team members to discuss intervention in adversary proceeding. | 1.00 | Bice, William B. |
| 23626483 | 2/18/2019 | Review intervention issues (1.1); calls and emails re open litigation issues (1.0). | 2.10 | Bray, Gregory A. |
| 23292512 | 2/18/2019 | Revisions to NOL motion (1.8) and correspondence regarding same (1.2); correspondence regarding FERC adversary proceeding intervention motion (.9). | 3.90 | Dexter, Erin E. |
| 23290605 | 2/18/2019 | Call with internal team re FERC intervention motion. | 0.50 | Khalil, Samuel A. |
| 23291397 | 2/18/2019 | Call with E. Dexter, T.Kreller, D. Dunne and others re FERC intervention (.4); review intervention memorandum and motion re same (1.2). | 1.60 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23296222 | 2/18/2019 | Address edits/comments to portions of Committee memo on FERC adversary proceeding (.6); review committee memo on FERC adversary proceeding and circulate revised draft (1.1). | 1.70 | Orengo, Luis E. |
| 23290246 | 2/18/2019 | Revise memorandum re: Herndon complaint (1.7); correspond with S. Vora and J. Wu re: same (.2). | 1.90 | Pierucci, Katherine R. |
| 23263611 | 2/18/2019 | Revise and edit memo regarding class action complaint filed against the debtors (2.1); update draft re: comments (.6). | 2.70 | Wu, Julia S. |
| 23624297 | 2/19/2019 | Review litigation materials and research materials. | 0.50 | Aronzon, Paul S. |
| 23280873 | 2/19/2019 | Review case docket re First Day Objections and N.D. Cal Local Rules (2.9); prepare and organize litigation team work materials re same (1.6). | 4.50 | Ayandipo, Abayomi A. |
| 23291994 | 2/19/2019 | Revisions to NOL motion (.9) and correspondence regarding same (.8); revisions to FERC adversary proceeding intervention motion (1.2) and correspondence regarding same (.6); correspondence regarding status of litigation assignments (.5). | 4.00 | Dexter, Erin E. |
| 23283292 | 2/19/2019 | Revise Objection to NOL Motion (2.4); discuss same with E. Dexter (.6); incorporate feedback and update same (1.3); conduct research re (Redacted) (3.6). | 7.90 | Duke, Julia C. |
| 23294470 | 2/19/2019 | Conduct legal research (Redacted) (4.9); internal correspondence re: same (.4). | 5.30 | Khani, Kavon M. |
| 23624160 | 2/19/2019 | Review intervention in FERC adversary and diligence issues. | 0.60 | Kreller, Thomas R. |
| 23291338 | 2/19/2019 | Lead client call re FERC objection. | 0.80 | Leblanc, Andrew M. |

7

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23296223 | 2/19/2019 | Revise intervention pleading (1.3); draft proposed order granting committee's motion to intervene (1.1). | 2.40 | Orengo, Luis E. |
| 23319803 | 2/19/2019 | Review (.8) and revise (1.7) Committee memorandum regarding Herndon class action memorandum; review First Day Declaration (1.5); review Debtors' motion to stay third-party litigations and draft talking points thereon (1.4); phone call with Cravath regarding litigation status (.5); edits to email to Debtors, FERC, and PPA counterparties regarding Committee intervention (.3). | 6.20 | Vora, Samir |
| 23292031 | 2/20/2019 | Revisions to NOL motion (2.1) and correspondence regarding same (.9); revisions to FERC adversary intervention memo (2.1) and correspondence regarding same (.4); correspondence regarding status of litigation assignments and queries regarding same (1.6). | 7.10 | Dexter, Erin E. |
| 23283270 | 2/20/2019 | Revise draft UCC Objection to NOL Motion (2.9); conduct research re (Redacted) (4.6). | 7.50 | Duke, Julia C. |
| 23289274 | 2/20/2019 | Review positions of PPA counterparties re intervention and legal argument. | 0.90 | Dunne, Dennis F. |
| 23301276 | 2/20/2019 | Review R. Kestenbaum comments to 2/20 draft of limited objection to NOL motion (.4); mark up draft of limited objection to NOL motion w/ additional comments (.6); mark up discussion of NOL motion in memo on first day motions to UCC (.8); telephone call w/ B. Heller, S. Joffe (FTI) and D. Steinberg (FTI) re: NOL motion and related issues w/r/t equity and claims trading (.5); review and incorporate R. Kestenbaum comments to first day motions memo (.3); review interim order on equity trading procedures (.9). | 3.50 | Hazra, Archan J. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 18 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23289134 | 2/20/2019 | Review draft objection to tax motion (.6) and comment on same (.3), emails with Milbank team re: same (.2), review emails and memo re: pending motions (.4), emails with Milbank team re: same (.2), discuss Milbank memo re: NOL motion with A. Hazra (.2), review comments to same and mark-up same (.3), emails with Milbank team re: memo (.1), t/c with T. Kreller re: possible objection (.1), review company capitalization in connection with equity motion (.3). | 2.70 | Kestenbaum, Russell J. |
| 23313401 | 2/20/2019 | Review and revise motion to intervene in FERC adversary proceeding (.9); corr with team re same (.3). | 1.20 | Kreller, Thomas R. |
| 23291367 | 2/20/2019 | Review and revise draft of NOL brief (.8); review and revise FERC intervention motion (.7). | 1.50 | Leblanc, Andrew M. |
| 23296225 | 2/20/2019 | Research (Redacted) (.6); edit motion to intervene (.5); call with E. Dexter regarding global review of motion to intervene (.2); revise motion to intervene (2.8); research case re (Redacted) (.8); review of motion (.6); efforts re filing motion(.6) | 6.10 | Orengo, Luis E. |
| 23290681 | 2/20/2019 | Revise memorandum re: Herndon complaint (1.1); revise talking points re: Herndon complaint (1.4). | 2.50 | Pierucci, Katherine R. |
| 23319819 | 2/20/2019 | Review and revise memorandum regarding Herndon class action complaint (.9); research regarding (Redacted) (1.1); edit response to PPA counsel regarding Committee intervention into FERC adversary proceeding (.4); draft talking points regarding Debtors' motion to enjoin proceedings, research thereon (2.3); review draft motion to intervene into FERC v PGE adversary proceeding (.4). | 5.10 | Vora, Samir |
| 23626606 | 2/21/2019 | Review research issues (.4); review intervention pleadings (.4). | 0.80 | Bray, Gregory A. |

9

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23292121 | 2/21/2019 | Call w/ M. Goren/Weil team, A. Scruton/FTI team, P. Aronzon and M. Koch re second day orders (1.0); emails w/ G. Bray, E. Dexter, R. Kestenbaum, and P. Aronzon re same (.4); review additional February 27 hearing pleadings (1.4); review FTI materials and Centerview materials re motions (1.2); draft statement re second day matters (2.1); communications w/ G. Bray, S. Khalil, P. Aronzon, and M. Koch re (.7); comment on in-person meeting agenda (.3); assess proposed resolution of second day matters (.8); emails w/ T. Kreller re potential filings (.2). | 8.10 | Dexter, Erin E. |
| 23283271 | 2/21/2019 | Draft, review, and file Notice of Appearance in FERC adversary proceeding (1.9); revise Objection to NOL Motion as per comments from Tax and Litigation groups (2); review and revise FERC motion to intervene (1.1); coordinate filing procedures (1.4); draft Notice of Hearing on Motion to Intervene and revise as per E. Dexter (1.1); draft Motion to Shorten Time re Motion to Intervene (.5); draft and revise Kreller Declaration re Motion to Shorten Time (1.8); finalize Motion to Intervene, Notice of Hearing, Motion to Shorten Time, and Kreller Declaration for filing (1.3). | 11.10 | Duke, Julia C. |
| 23292766 | 2/21/2019 | Review R. Kestenbaum comments to 2/21 draft of objection to motion for claims procedures. | 0.50 | Hazra, Archan J. |
| 23289200 | 2/21/2019 | T/c with A. Leblanc re: NOL motion (.3); tp/c with S. Joffe (FTI) re: NOL motion and potential objection (.3); review blackline of filed motion vs. interim order (.2); review revised draft objection and comment on same (.4); c/c with Weil tax team, S. Joffe (FTI), B. Heller and A. Hazra re: NOL motion (.8), follow up with A. Hazra and B. Heller (.2), email to Milbank team re: same (.6). | 2.80 | Kestenbaum, Russell J. |

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23294488 | 2/21/2019 | Email correspondence with J. Wolf re: drafting of memorandum addressing various litigation issues. | 0.30 | Khani, Kavon M. |
| 23313355 | 2/21/2019 | Review and revise motion to intervene in FERC adversary proceeding (1.2); corr with team re same (.2). | 1.40 | Kreller, Thomas R. |
| 23319813 | 2/21/2019 | Review (1.1) and comment on (1.2) motion to intervene in adversary proceeding regarding FERC jurisdiction; call with Committee regarding case issues (1.3); review opposition to NOL transfer motion (.8) and intervention motion (1.2). | 5.60 | Vora, Samir |
| 23289058 | 2/21/2019 | Conduct legal research re: (Redacted) (2.4); conduct legal research re: (Redacted) (1.8); correspondence with K. Khani and J. Duke: re research re: (Redacted) (1.1). | 5.30 | Wolf, Julie M. |
| 23280931 | 2/22/2019 | Attention to correspondence re objections and reservation of rights in FERC adversary proceedings, motion to intervene, and notice of hearing and related support documents. | 1.70 | Ayandipo, Abayomi A. |
| 23291264 | 2/22/2019 | Revisions to NOL motion (1.3); review of further edits to same (1.7) and coordinate filing of same (.8); correspondence regarding litigation tasks and status thereof (1.4). | 5.20 | Dexter, Erin E. |
| 23284122 | 2/22/2019 | Conduct research re (Redacted) (5.1); review Objection to NOL Motion to finalize before filing (1.4); call w/ Calendar Clerk re Motion to Intervene in FERC adversary proceeding (.6); draft Proposed Order to grant UCC Motion to Shorten Time (.5); revise same as per E. Dexter and file (.6); coordinate filing of NOL Motion and ROR (.9). | 9.10 | Duke, Julia C. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 21 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23289314 | 2/22/2019 | Review H. Seife inbound re UCC position on intervention and FERC jurisdiction (.2); confs. with A. Leblanc re same (.3); review pleadings and legal grounds (.8). | 1.30 | Dunne, Dennis F. |
| 23292810 | 2/22/2019 | Review R. Kestenbaum comments to draft of objection to motion for claims procedures. | 0.10 | Hazra, Archan J. |
| 23289202 | 2/22/2019 | Emails with Milbank team re: objection to NOL motion (.2), review revised motion and comment on same (.3). | 0.50 | Kestenbaum, Russell J. |
| 23294480 | 2/22/2019 | Correspondence with J. Wolf and J. Duke re: research on issues (Redacted) (.4) and draft client memorandum (.1). | 0.50 | Khani, Kavon M. |
| 23291439 | 2/22/2019 | Calls with H. Seife (Norton Rose) re PG&E FERC issues (.6); review materials re FERC issues (.5). | 1.10 | Leblanc, Andrew M. |
| 23283258 | 2/22/2019 | Emails re recent motions. | 0.10 | Stone, Alan J. |
| 23308991 | 2/22/2019 | Review re filing and service (1.4); upload proposed order (.6); file UCC Objection to NOL Motion and related Statement (.9); serve same and PG&E v. FERC adversary proceeding filings (1.2); coordinate re chambers copies of same (.5). | 4.60 | Thomas, Charmaine |
| 23319814 | 2/22/2019 | Call with Cravath regarding litigation issues including pre-petition tort litigation (1.4); review of pleadings thereon (1.2); supervise and assist with filing of NOL motion (2.1). | 4.70 | Vora, Samir |
| 23289308 | 2/23/2019 | Confs. with E. Ivester (Mojave) re FERC jurisdiction and related issues (.4); review economic contentions raised by same (.3). | 0.70 | Dunne, Dennis F. |
| 23321740 | 2/23/2019 | Calll with D. Zensky and D. Botter (Akin) and T. Kreller re intervention (.3); review materials re same (.5). | 0.80 | Leblanc, Andrew M. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 22 of 104

**MILBANK LLP**

Description of Legal Services

Ending February 28, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23291363 | 2/24/2019 | Internal correspondence re FERC Adversary Proceeding negotiations. | 0.20 | Dexter, Erin E. |
| 23294609 | 2/24/2019 | Research (Redacted). | 1.30 | Khani, Kavon M. |
| 23308086 | 2/25/2019 | Review intervention in NextEra FERC proceeding (.3); discuss with J. Liles (Milbank) timing of intervention motion by committee (.3). Communicate with S. Khalil & C. Price timing of intervention and merits (.5). | 1.10 | Bice, William B. |
| 23623584 | 2/25/2019 | Correspondence regarding FERC adversary proceeding status conference. | 1.10 | Dexter, Erin E. |
| 23316339 | 2/25/2019 | Draft (3.1) and revise (1.1) talking points re oral argument in support of limited objection to NOL Motion. | 4.20 | Duke, Julia C. |
| 23309222 | 2/25/2019 | Review DOJ outreach and position (.4); review possible settlement re same (.2). | 0.60 | Dunne, Dennis F. |
| 23322245 | 2/25/2019 | Review debtors' reply brief to UCC's objection to NOL trading order. | 0.30 | Hazra, Archan J. |
| 23318333 | 2/25/2019 | Conducted research regarding (Redacted) (3.1); correspondence with J. Duke re: same (.3). | 3.40 | Khani, Kavon M. |
| 23319996 | 2/25/2019 | Review filings re FERC adversary and motion to withdraw reference (1.6); calls and correspondence with working group re same (.6). | 2.20 | Kreller, Thomas R. |
| 23321758 | 2/25/2019 | Reviewing materials re PG&E second day hearing (.4); correspondence re same (.5). | 0.90 | Leblanc, Andrew M. |
| 23319839 | 2/25/2019 | Review and revise memoranda regarding (i) PGE criminal exposure (1.6) and (ii) wildfires and methods for centralization and resolution of tort claims (1.8); call with advisors regarding next steps (1.0). | 4.40 | Vora, Samir |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 23 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23307084 | 2/25/2019 | Conduct legal research re (Redacted) (1.6); draft memorandum re same (1.7). | 3.30 | Wolf, Julie M. |
| 23321126 | 2/26/2019 | Assist L. Orengo with filing of supplemental statement (1.8); correspondence re the same (.2). | 2.00 | Anderson, Angel R. |
| 23307996 | 2/26/2019 | Review case docket re FERC adversary proceedings (1.1); prepare and organize litigation team work materials re 2/27/19 First Day Motions Hearing (1.4). | 2.50 | Ayandipo, Abayomi A. |
| 23308134 | 2/26/2019 | Review rehearing request filed by PG&E in NextEra Case (.8); draft memorandum to Committee on rehearing request and intervention (1.1). | 1.90 | Bice, William B. |
| 23320169 | 2/26/2019 | Correspondence regarding FERC adversary proceeding (1.3); draft statement regarding UCC's motion to intervene (2.1) and coordinate filing regarding same (1.2). | 4.60 | Dexter, Erin E. |
| 23317261 | 2/26/2019 | Review and assist in filing supplemental filing in FERC Proceeding (.7); review FERC Memo as per E. Dexter (1.1); collect documents as requested form T. Kreller, E. Dexter re filings (.9); conduct research re (Redacted) (1.2). | 3.90 | Duke, Julia C. |
| 23319148 | 2/26/2019 | Meeting with J. Duke re: research on various issues related to (Redacted) (.6); conduct further research re: same (3.9); attention to email correspondence re: various proceeding updates and UCC materials (.4). | 4.90 | Khani, Kavon M. |
| 23321766 | 2/26/2019 | Review materials regarding first day objections (.6); correspondence re intervention motion (1.1). | 1.70 | Leblanc, Andrew M. |
| 23324520 | 2/26/2019 | Draft supplement to motion to intervene (2.6); research re same (.7). | 3.30 | Orengo, Luis E. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 24 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319899 | 2/26/2019 | Review PPA parties' opposition to UCC intervention motion (1.3), communications thereon (.2); review UCC statement alerting court of agreement with FERC (.3). | 1.80 | Vora, Samir |
| 23307165 | 2/26/2019 | Review and analyze case law re (Redacted) (2.2); revise and redraft memorandum re same (1.1). | 3.30 | Wolf, Julie M. |
| 23308262 | 2/27/2019 | Revise memorandum on FERC Intervention (.3); communicate with C. Price, L. Orengo on strategy for intervention at FERC (.3); call with L. Orengo on FERC intervention (.1). | 0.70 | Bice, William B. |
| 23308275 | 2/27/2019 | Review case law (Redacted). | 0.60 | Bice, William B. |
| 23319678 | 2/27/2019 | Correspondence regarding strategy in FERC adversary proceeding. | 0.70 | Dexter, Erin E. |
| 23317269 | 2/27/2019 | Conduct research re (Redacted) (1.5); review recent filings as per E. Dexter (1.7). | 3.20 | Duke, Julia C. |
| 23309240 | 2/27/2019 | Review possible adjournment of intervention (.5); corr. with Debtors re same (.2); confs. with T. Kreller and A. Leblanc re same (.3). | 1.00 | Dunne, Dennis F. |
| 23321435 | 2/27/2019 | Review oppositions to motion to intervene in FERC proceeding (.8) and corresp re: same (.1). | 0.90 | Khalil, Samuel A. |
| 23319324 | 2/27/2019 | Attention to email correspondence re: various client updates and UCC materials. | 0.40 | Khani, Kavon M. |
| 23321860 | 2/27/2019 | Coordinate re intervention motion. | 0.40 | Leblanc, Andrew M. |
| 23307941 | 2/27/2019 | Review (.1) and revise (.4) the memo re intervention in the FERC proceeding. | 0.50 | Mandel, Lena |
| 23324543 | 2/27/2019 | Revise FERC intervention memo (3.4); draft memo re: cases cited by opposing party (1.9). | 5.30 | Orengo, Luis E. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 25 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23323776 | 2/27/2019 | Review FERC Transmission Rate Case filings for weekly summary (.5) and summarize same (.3). | 0.80 | Seeley, Henry |
| 23307601 | 2/27/2019 | Conduct legal research re: (Redacted) (1.1); conduct legal research re (Redacted) (3.1). | 4.20 | Wolf, Julie M. |
| 23319699 | 2/28/2019 | Correspondence regarding FERC adversary proceeding issues. | 1.40 | Dexter, Erin E. |
| 23318815 | 2/28/2019 | Research (Redacted) (1.9); further research re same (.9). | 2.80 | Duke, Julia C. |
| 23319887 | 2/28/2019 | Review authorities identified by court regarding FERC v PGE adversary proceeding. | 2.50 | Vora, Samir |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23614925 | 2/12/2019 | Review public filings, articles, litigation/ claims materials, debt document and research materials in preparation for UCC meeting (1.9); working travel to Los Angeles, enroute post-meeting work, projects and memo assignments (2.6). | 4.50 | Aronzon, Paul S. |
| 23268663 | 2/12/2019 | Review docket and email Milbank team regarding new filings. | 0.20 | Brewster, Jacqueline |
| 23550353 | 2/12/2019 | Review docket and filings (.7); prepare schedule of dates and deadlines (.6). | 1.30 | Franzoia, Rachel |
| 23550354 | 2/12/2019 | Meet w/ C. Price and P. Milender re UCC formation and next steps (.3); communications w/ S. Khalil, C. Price, and P. Milender re immediate action items (.4); revise working group list (.7); review draft NOA (.1); email exchange with J. Weber regarding the same (.1). | 1.60 | Koch, Matthew |
| 23243538 | 2/12/2019 | Meeting w/ C. Price and M. Koch re: work stream coordination. | 0.60 | Milender, Parker |
| 23635573 | 2/12/2019 | Draft notice of appearance (.2) and review pro hacs (.2). | 0.40 | Price, Craig Michael |
| 23308979 | 2/12/2019 | Draft UCC working group list (1.2); assemble binder of first day motions (1.3). | 2.50 | Thomas, Charmaine |
| 23268919 | 2/13/2019 | Correspond w/ J. Behrens re NOA filing (.9); prepare NOA (1.6); review pleadings filed by Debtors (1.4); review related orders (1.7). | 5.60 | Brewster, Jacqueline |
| 23264261 | 2/13/2019 | Confs. with J. Millstein re diligence and case perspective (.8); review timing and Governor strike force announcements (.2); review workstreams for UCC counsel (.4); confs. with S. Karotkin (Weil) re case overview and 2d day hearing (.4); review pending motions (.7). | 2.50 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23550439 | 2/13/2019 | Review (.8) and file (.7) notice of appearance and pro hac vice applications. | 1.50 | Franzoia, Rachel |
| 23635576 | 2/13/2019 | Edit pro hacs and notice of appearance (.4); communications w/ J. Weber, J. Brewster, and J. Behrens re same (.3). | 0.70 | Koch, Matthew |
| 23313332 | 2/13/2019 | Attention to UCC organizational matters (.6); review pending motions and action items, including review and revision of draft meeting agenda, first day motion summary and next steps, and calls and corr with team re same (.9). | 1.50 | Kreller, Thomas R. |
| 23308981 | 2/13/2019 | Update pleadings database and distribute hearing motions for PG&E (.9); distribute conflict check list for results for PG&E (.4); review conflict check email for PG&E (.9). | 2.20 | Thomas, Charmaine |
| 23313333 | 2/14/2019 | UCC telephonic meeting to discuss organizational matters and pending motions and action items, including status of FERC adversary proceeding (.9); calls and corr with team re same (.3). | 1.20 | Kreller, Thomas R. |
| 23624157 | 2/14/2019 | Research re (Redacted) (1.7) and research for same (1.3); call w/ WAMCO re: same (.3). | 3.30 | Milender, Parker |
| 23308983 | 2/14/2019 | Update agendas for Committee meeting (1.2); assemble conflicts materials (1.2). | 2.40 | Thomas, Charmaine |
| 23272080 | 2/14/2019 | Review emails on scheduling (.1); review docket alerts (.1). | 0.20 | Weber, Jordan A. |
| 23313338 | 2/15/2019 | Conference call with UCC advisor team to prep for call with Debtors' advisors re status of first day motions. | 0.60 | Kreller, Thomas R. |
| 23294814 | 2/15/2019 | Research (Redacted) (.8) and draft email to clients re: same (.1). | 0.90 | Milender, Parker |

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23313339 | 2/16/2019 | Conference call with Milbank team re status of UCC organizational matters, first day motions, pending final approvals, financial and operational diligence timing and next steps (.5); follow up correspondence with team re same (.2). | 0.70 | Kreller, Thomas R. |
| 23281796 | 2/19/2019 | Finalize and electronically file Milbank Notice of Appearance (.5); correspond w/ J. Behrens re same (.2); draft pro hac vice applications for D. Dunne and S. Khalil (1.0); correspond w/ Clerk's Office re same (.3). | 2.00 | Brewster, Jacqueline |
| 23313344 | 2/19/2019 | Review (.5) and revise (.3) memos to UCC re first day motions and pending final approvals; calls and corr with working group re same and UCC organizational matters (.3). | 1.10 | Kreller, Thomas R. |
| 23293535 | 2/19/2019 | Various communications with Milbank team on pro hac vice applications and rules applicable to the same (.5); review local rules on pro hac vice applications (.2); review and provide precedents on the same (.1). | 0.80 | Weber, Jordan A. |
| 23293542 | 2/19/2019 | Meeting on planning and other logistics issues with Milbank team. | 0.90 | Weber, Jordan A. |
| 23281821 | 2/20/2019 | Correspond w/ court re status of pro hac applications of D. Dunne and S. Khalil (.2); review court docket re recent filings (.5); create conflicts binder (.8). | 1.50 | Brewster, Jacqueline |
| 23281909 | 2/21/2019 | Correspond w/ J. Duke and R. Franzoia re pending filings (.5); review, conform and electronically file pleadings in CANB re FERC NOA, Motion to Intervene, Motion to Shorten and Kreller Declaration (2.7). | 3.20 | Brewster, Jacqueline |
| 23275733 | 2/21/2019 | Draft email response to Weil re: final first day orders (.5); review recent pleadings (.3). | 0.80 | Milender, Parker |

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23281938 | 2/22/2019 | Correspond w/ J. Duke and E. Dexter re UCC filings. | 0.70 | Brewster, Jacqueline |
| 23290139 | 2/22/2019 | Attention to correspondence re proposed final orders for certain motions. | 0.10 | Skaliks, Christina M. |
| 23289307 | 2/23/2019 | Attend call with P. Aronzon, S. Khalil re efficient workstream teams and tasks requested by Committee (.6); review status of initial in-person meeting with Company and committee (.2). | 0.80 | Dunne, Dennis F. |
| 23302776 | 2/25/2019 | Coordinate with Court and PG&E team re pro hacs for D. Dunne and S. Khalil (.6); upload Proposed Orders re same (.2). | 0.80 | Brewster, Jacqueline |
| 23325674 | 2/25/2019 | Review daily filings (.3) and update calendar of critical dates and deadlines (.4). | 0.70 | Franzoia, Rachel |
| 23624320 | 2/25/2019 | Review revised final first day orders (1.1); comment on same (1.7); numerous communications w/ S.Khalil, T. Kreller, J. Liou (Weil), A. Leblanc, C. Price, G. Bray, W. Ng (FTI), K. Chopra (Centerview) re same (1.7); calls w/ W. Ng/FTI team, C. Price, and K. Chopra/Centerview team re same (.8). | 5.30 | Koch, Matthew |
| 23317989 | 2/26/2019 | Assemble conflict binders (1.0); correspond/w J. Weber re status of pro hacs for S. Khalil, D. Dunne and T. Kreller (.3); retrieve pleadings from docket for internal circulation (.1). | 1.40 | Brewster, Jacqueline |
| 23303883 | 2/26/2019 | Review and analyze local rules re filing and hearing issues. | 0.20 | Denny, Daniel B. |
| 23309234 | 2/26/2019 | Review NY Times unsolicited inbounds to various committee members (.6); memo to UCC re above (.3). | 0.90 | Dunne, Dennis F. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 30 of 104

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23325701 | 2/26/2019 | Review daily filings and update calendar of critical dates and deadlines. | 0.50 | Franzoia, Rachel |
| 23320073 | 2/26/2019 | Review proposed final orders for 2/27 hearing (.8); revise same (.3); corr with working group re same (.1). | 1.20 | Kreller, Thomas R. |
| 23322536 | 2/26/2019 | Review summary of final order asks from M. Koch (.1); review committee agenda (.1); attention to correspondence from M. Koch re omnibus hearing (.1). | 0.30 | Skaliks, Christina M. |
| 23310137 | 2/26/2019 | Review pleadings filed (.3) and assemble abridged binder for attorney review re February 27 hearing (.3); review hearing agenda (.2). | 0.80 | Taylor-Kamara, Ishmael |
| 23314265 | 2/26/2019 | Assemble main case and FERC. Adversary case binder (2.9); update pleadings database (1.1); upload documents to case shared drive folders (.3). | 4.30 | Thomas, Charmaine |
| 23326033 | 2/26/2019 | Emails with Milbank team on hearing logistics (.3); emails with paralegals on pro hac vice applications (.1); create hearing preparation materials with paralegals (3.3); coordinate logistics for hearing materials (1.5); extensive communications with service provider and Milbank team on hearing prep (1.3); communications regarding hearing materials with IT team (.2). | 6.70 | Weber, Jordan A. |
| 23325695 | 2/27/2019 | Review docket and filings and update calendar of critical dates and deadlines (1.0); correspondence with M. Koch and C. Price regarding 2019 statement (.6); revise 2019 statement (.5). | 2.10 | Franzoia, Rachel |
| 23328232 | 2/27/2019 | Respond to case administration issues (.9); update working group list (.2). | 1.10 | Koch, Matthew |
| 23319910 | 2/27/2019 | Review correspondence re PGE issues. | 1.10 | Price, Craig Michael |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 31 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23304298 | 2/28/2019 | Attention to working group emails re open tasks and responsibilities re PG&E. | 0.50 | Denny, Daniel B. |
| 23320067 | 2/28/2019 | Oversee pitches of consultants for UCC. | 1.10 | Dunne, Dennis F. |
| 23325622 | 2/28/2019 | Review docket entries and filings (.7); update calendar of critical dates and deadlines (.3); revise 2019 statement (.5); correspondence with D. Denny, M. Koch and C. Price regarding same (.3). | 1.80 | Franzoia, Rachel |
| 23328621 | 2/28/2019 | Review (.3) and summarize (.3) 8-K; coordinate work streams (.6). | 1.20 | Koch, Matthew |
| 23319981 | 2/28/2019 | Conference call with UST and estate professionals re fee examiner issues and process. | 0.50 | Kreller, Thomas R. |
| 23303717 | 2/28/2019 | Draft/revise trading motion/order per comments from T. Kreller and UST. | 2.40 | Milender, Parker |
| 23319918 | 2/28/2019 | O/c with M. Koch re work streams. | 0.60 | Price, Craig Michael |
| 23322656 | 2/28/2019 | Review summary from M. Koch re first day motion status (.1); call with M. Shah re first day motion matters (.1). | 0.20 | Skaliks, Christina M. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 32 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23294813 | 2/12/2019 | Draft memoranda to Committee re: first day motions. | 3.40 | Milender, Parker |
| 23614970 | 2/13/2019 | Conferences with UCC members. | 1.90 | Aronzon, Paul S. |
| 23264262 | 2/13/2019 | Corr. with Committee re meetings and action items (.4); review inquiries from committee members re duties and process (.5). | 0.90 | Dunne, Dennis F. |
| 23635574 | 2/13/2019 | Draft memo on first day motions for Committee. | 4.30 | Franzoia, Rachel |
| 23635577 | 2/13/2019 | Draft UCC roll call (.7); draft email to Committee re next steps (.3). | 1.00 | Koch, Matthew |
| 23247401 | 2/13/2019 | Draft (1.2) and revise (.6) committee memoranda re: first day motions for which final relief has not been granted; draft/review motion for Committee for trading order (3.0). | 4.80 | Milender, Parker |
| 23614973 | 2/14/2019 | Conferences with UCC members re cases and UCC issues. | 0.50 | Aronzon, Paul S. |
| 23614976 | 2/14/2019 | Conference call with UCC (1.7); research legal issues regarding the same (2.4); prepare memo regarding the same (4.2). | 8.30 | Franzoia, Rachel |
| 23265235 | 2/14/2019 | Call w/ client re information procedures. | 0.30 | Koch, Matthew |
| 23614980 | 2/14/2019 | Draft email to UCC re investment bankers. | 0.30 | Koch, Matthew |
| 23248356 | 2/14/2019 | Review (.8) and revise (3.2) memo to the UCC re first-day motions. | 4.00 | Mandel, Lena |
| 23265617 | 2/14/2019 | Draft first day memo for committee (6.2) and fiduciary duty memo (1.2). | 7.40 | Price, Craig Michael |
| 23615119 | 2/15/2019 | Conferences with UCC members re cases and UCC issues. | 1.60 | Aronzon, Paul S. |
| 23271744 | 2/15/2019 | Conference calls with UCC and Debtor advisors. | 1.60 | Franzoia, Rachel |

23

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

## 44553.00010 OCUC of PG&E - Communications with Client

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23265618  2/15/2019 | Draft (6.9) and revise (1.2) memo for Committee re first day motions; review motions and orders (2.1); t/c with FTI and team re same (1.4); update various task lists (.5). | 12.10 | Price, Craig Michael |
| 23636170  2/15/2019 | Draft memo to client regarding complaint filed against the debtors. | 2.10 | Wu, Julia S. |
| 23285367  2/16/2019 | Review information on committee members and counsel (.6); draft memo to Committee re same (.3). | 0.90 | Dunne, Dennis F. |
| 23636171  2/16/2019 | Revise first day memo for Committee. | 3.10 | Price, Craig Michael |
| 23615349  2/17/2019 | Conferences with UCC members re UCC meeting. | 0.80 | Aronzon, Paul S. |
| 23313343  2/17/2019 | Review (.8) and revise (.5) memos to UCC re first day motions and pending final approvals; review financial and operational diligence (.7); corr with working group re same (.3). | 2.30 | Kreller, Thomas R. |
| 23265621  2/17/2019 | Revise first day memo for Committee. | 4.80 | Price, Craig Michael |
| 23320636  2/18/2019 | Conferences with UCC members re cases and UCC issues. | 0.90 | Aronzon, Paul S. |
| 23288652  2/18/2019 | Finalize omnibus memo to committee (.7); review inquiries from members (.4). | 1.10 | Dunne, Dennis F. |
| 23283550  2/18/2019 | Review/analyze second day motions (1.5) and prepare memo for Committee regarding same (1.6). | 3.10 | Franzoia, Rachel |
| 23615485  2/18/2019 | Draft memo re second day relief for Committee. | 5.20 | Koch, Matthew |
| 23258475  2/18/2019 | Review (.7) and edit (1.9) memo re first day filings. | 2.60 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

## 44553.00010 OCUC of PG&E - Communications with Client

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23290813 | 2/19/2019 | Multiple conferences with UCC members re cases and UCC issues (.8); review recent pleadings (1.3). | 2.10 | Aronzon, Paul S. |
| 23626601 | 2/19/2019 | Calls w/ Committee members. | 0.40 | Bray, Gregory A. |
| 23288734 | 2/19/2019 | Review UST position re equity committee request and Mizuho letter. | 0.30 | Dunne, Dennis F. |
| 23262273 | 2/19/2019 | Review first day motion memo to committee (2.8); review fiduciary duties memo (1.0). | 3.80 | Price, Craig Michael |
| 23296337 | 2/19/2019 | Revise first day motions memo for Committee (2.2); corresp. w/ M. Koch re same (.9). | 3.10 | Price, Michael |
| 23636605 | 2/19/2019 | Attend call with Committee (.7); prepare for same (.3). | 1.00 | Vora, Samir |
| 23290815 | 2/20/2019 | Multiple conferences with UCC members re claims pool and UCC issues. | 2.10 | Aronzon, Paul S. |
| 23289275 | 2/20/2019 | Review (.8) and revise (.9) memo to committee re recommendations w/r/t matters set for 2/27 hearing; circulate same to Committee (.1). | 1.80 | Dunne, Dennis F. |
| 23615636 | 2/20/2019 | Revise memo for Committee regarding first day motions. | 1.80 | Franzoia, Rachel |
| 23623571 | 2/20/2019 | Revise omnibus memo for Committee (4.2); draft email to UCC re same (.4). | 4.60 | Price, Craig Michael |
| 23290883 | 2/21/2019 | Calls with UCC members re case status. | 0.50 | Aronzon, Paul S. |
| 23288612 | 2/21/2019 | Finalize UCC omnibus hearing memo. | 0.60 | Koch, Matthew |
| 23623575 | 2/21/2019 | Finalize UCC omnibus hearing memo. | 2.20 | Price, Craig Michael |
| 23623582 | 2/22/2019 | Review memo for Committee re fiduciary duties. | 0.60 | Price, Craig Michael |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 35 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23637939 2/22/2019 | Revise various memos to Committee. | 1.70 | Price, Craig Michael |
| 23281333 2/23/2019 | Draft email to Committee re: consultant candidates. | 0.50 | Milender, Parker |
| 23321019 2/25/2019 | Multiple conferences with UCC members re questions re case memos (.6); review same (.5). | 1.10 | Aronzon, Paul S. |
| 23283455 2/25/2019 | Review (.2) and comment on (.3) memo to clients re: consultants and omnibus hearings concerning NOL objection; review Committee memo re: intervention (.4). | 0.90 | Khalil, Samuel A. |
| 23328283 2/25/2019 | Draft update email to UCC (.6); revise email (.4). | 1.00 | Koch, Matthew |
| 23314222 2/25/2019 | Research (Redacted) (1.2); draft memorandum to client re (Redacted) (1.1). | 2.30 | Wu, Julia S. |
| 23321008 2/26/2019 | Calls with UCC member re open issues. | 0.50 | Aronzon, Paul S. |
| 23328225 2/26/2019 | Revise materials for 2/28 Committee call. | 1.20 | Koch, Matthew |
| 23319923 2/26/2019 | Revise materials for committee call (1.7); prep email for Committee (.9). | 2.60 | Price, Craig Michael |
| 23314256 2/26/2019 | Research (Redacted) (.9); draft memo to Committee regarding (Redacted) (1.5); review treatises regarding (Redacted) (.5). | 2.90 | Wu, Julia S. |
| 23321063 2/27/2019 | Call with UCC member re open issues and case status. | 0.40 | Aronzon, Paul S. |
| 23328229 2/27/2019 | Revise information agent memo to Committee (.2); communications w/ W. Ng (FTI) re same (.1); numerous emails and communications w/ D. Dunne and C. Price re 2/28 committee call and related work product (1.7). | 2.00 | Koch, Matthew |

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319895 | 2/27/2019 | Prep work for committee call (.7); review materials for call (.4); revise fiduciary duty memo for committee (1.1); revise memo for committee re motions (.9); calls re same (.7). | 3.80 | Price, Craig Michael |
| 23314277 | 2/27/2019 | Research re: (Redacted) (.6); revise draft of memo (Redacted) (.7); revise memo to Committee re: same (.1). | 1.40 | Wu, Julia S. |
| 23321066 | 2/28/2019 | Call with UCC member re: open issues (.4); calls with various UCC member re bylaws (1.2); call w/ UCC member re: privilege and organizational issues (.9) . | 2.50 | Aronzon, Paul S. |
| 23321470 | 2/28/2019 | Review proposed agenda for UCC call (.2); comment on same (.1). | 0.30 | Khalil, Samuel A. |
| 23325863 | 2/28/2019 | Attention and correspondence re: Committee memo on PPAs. | 1.00 | Pierucci, Katherine R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23614978 | 2/14/2019 | Call w/ unsecured creditor re case status. | 0.30 | Koch, Matthew |
| 23615633 | 2/19/2019 | Calls from potential unsecured creditors. | 0.30 | Koch, Matthew |
| 23289278 | 2/21/2019 | Confs. with Rothschild (H. Parkhill) re common issues and coordination re: subrogation (.3); review and outline same (.4). | 0.70 | Dunne, Dennis F. |
| 23623574 | 2/21/2019 | Call w/ potential unsecured creditors re case status. | 0.40 | Price, Craig Michael |
| 23289345 | 2/24/2019 | Confs. with S. Greer (Prudential) re case questions (.6); confs. with J. O'Neil (BlackRock) re same (.3); review next steps re website and information flow (.3). | 1.20 | Dunne, Dennis F. |
| 23309241 | 2/27/2019 | Meeting with J. Barry (BlackRock) (.6); review issues raised re same (.3). | 0.90 | Dunne, Dennis F. |

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23320626 | 2/12/2019 | Attend UCC meeting re case issues and status (1.2); efforts re UCC organization and UCC professionals' retention (2.8); conferences with UCC members (1.0). | 5.00 | Aronzon, Paul S. |
| 23247325 | 2/12/2019 | Attend committee organizational meeting at US Trustee office post-legal firm selection (.7); participate in pitches provided by FTI, BRG and Alvarez and Marsal (1.0); participate in post-pitch selection meeting (.2); participate in investment banker pitches provided by GLC, Centerview, Miller Buckfire and Greenhill (.6). | 2.50 | Bice, William B. |
| 23264259 | 2/12/2019 | Confs. with committee members post-selection (.7); lead financial advisor pitches (1.1). | 1.80 | Dunne, Dennis F. |
| 23283218 | 2/12/2019 | Attend UCC formation meeting to discuss, among other things, organizational issues for the UCC, potential objections to the Debtors' first day pleadings (.7), and to hear pitches from financial advisors (1.0) and investment bankers (.6); review related materials (2.4); pitch selection issues (1.0). | 5.70 | Khalil, Samuel A. |
| 23265173 | 2/12/2019 | Prepare for first committee meeting. | 1.10 | Koch, Matthew |
| 23320638 | 2/12/2019 | Attend Committee meeting | 1.20 | Kreller, Thomas R. |
| 23362760 | 2/12/2019 | Participate in meeting with Unsecured Creditors Committee re Financial Advisor presentations (1.2), deliberations and selection (.6) and Investment Bank presentations (.2). | 2.00 | Wong, Karen B. |
| 23271746 | 2/13/2019 | Conference with M. Koch, J. Weber, and T. Kreller re UCC formation and organizational issues (.7); prepare for Committee meeting (1.2). | 1.90 | Franzoia, Rachel |
| 23614972 | 2/14/2019 | Prepare for (.8) and attend (1.7) UCC meeting. | 2.50 | Aronzon, Paul S. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 39 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23287143 | 2/14/2019 | Attend committee call led by D. Dunne (partial). | 0.70 | Bice, William B. |
| 23264379 | 2/14/2019 | Attend UCC call. | 1.70 | Dunne, Dennis F. |
| 23283469 | 2/14/2019 | Attend standing UCC call to discuss potential objections to various first day motions, including NOL, Wages, Insurance as well as intervention in FERC related adversary proceeding. | 1.70 | Khalil, Samuel A. |
| 23265237 | 2/14/2019 | Special UCC call w/ S. Khalil/Milbank and A. Scruton/FTI teams re investment bankers and next steps (1.7); prep for same (.2). | 1.90 | Koch, Matthew |
| 23249503 | 2/14/2019 | Attend Committee call w/ D. Dunne, S. Khalil and M. Koch. | 1.70 | Milender, Parker |
| 23286871 | 2/19/2019 | Attend special Committee call led by D. Dunne (Milbank) and A. Scruton (FTI) (.7); prep for same (.3). | 1.00 | Bice, William B. |
| 23288733 | 2/19/2019 | Attend Committee call. | 0.70 | Dunne, Dennis F. |
| 23313347 | 2/19/2019 | Attend UCC call re case status (.7); review intervention in FERC adversary and diligence issues (.6). | 1.30 | Kreller, Thomas R. |
| 23269686 | 2/19/2019 | Attend Committee call w/ D. Dunne, FTI and Centerview. | 0.70 | Milender, Parker |
| 23296330 | 2/19/2019 | Attend special UCC call (partial). | 0.60 | Price, Michael |
| 23293537 | 2/19/2019 | Attend UCC meeting (.7); prep for same (.2). | 0.90 | Weber, Jordan A. |
| 23290873 | 2/21/2019 | Prepare for (1.9) and attend (1.1) UCC meeting. | 3.00 | Aronzon, Paul S. |
| 23287844 | 2/21/2019 | Attend Committee call led by D. Dunne (Milbank) (.7) (partial). | 0.70 | Bice, William B. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 40 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23626605 | 2/21/2019 | Attend Committee call (1.1); review materials for Committee call (.8). | 1.90 | Bray, Gregory A. |
| 23289283 | 2/21/2019 | Attend committee meetings. | 1.10 | Dunne, Dennis F. |
| 23623572 | 2/21/2019 | UCC conference call. | 1.10 | Franzoia, Rachel |
| 23283060 | 2/21/2019 | Attend standing UCC call (1.1); prep for same (.1). | 1.20 | Gross, Yigal M. |
| 23289201 | 2/21/2019 | Call with Committee and professionals (1.1); prep for same (.1). | 1.20 | Kestenbaum, Russell  J. |
| 23290513 | 2/21/2019 | Attend standing committee call to discuss by laws, objections to certain first day relief requested by the Debtors and FERC intervention (1.1); review and comments on agenda for same (.4); calls with FTI and CV to prepare for same (.4); review first day pleading in preparation for same (1.4). | 3.30 | Khalil, Samuel A. |
| 23313362 | 2/21/2019 | Attend UCC weekly call. | 1.10 | Kreller, Thomas R. |
| 23291376 | 2/21/2019 | Participate in PG&E UCC call (1.1); review material in preparation for same (.6). | 1.70 | Leblanc, Andrew M. |
| 23623573 | 2/21/2019 | Attend standing UCC call w/ A. Scruton/FTI team, K. Chopra/Centerview team, D. Dunne/Milbank team. | 1.40 | Price, Craig Michael |
| 23637916 | 2/21/2019 | Attend committee call (partial). | 0.90 | Shah, Manan |
| 23290004 | 2/21/2019 | Attend portion of Committee call with FTI team and Milbank team. | 1.00 | Skaliks, Christina M. |
| 23283234 | 2/21/2019 | Call with UCC (1.1); prep for same (.4). | 1.50 | Stone, Alan J. |
| 23328223 | 2/26/2019 | Preparation for 2/28 committee call. | 1.50 | Koch, Matthew |

31

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319889 | 2/26/2019 | Prep materials with M. Koch for committee call (1.8); review related FTI materials (.8). | 2.60 | Price, Craig Michael |
| 23308383 | 2/28/2019 | Attend committee call to hear pitches from consulting firms (1.2); attend standing committee call led by D. Dunne (Milbank), A. Scruton (FTI) and S. Greene (Centerview) (.8). | 2.00 | Bice, William B. |
| 23626724 | 2/28/2019 | Meeting w/ other advisors and Committee.Meeting w/ other advisors and Committee. | 1.10 | Bray, Gregory A. |
| 23304296 | 2/28/2019 | Teleconf. w/ Committee regarding consultant proposals (1.2); weekly meeting w/ Committee (.8); prep for same (.2). | 2.20 | Denny, Daniel B. |
| 23319700 | 2/28/2019 | Partial attendance at UCC standing call. | 0.60 | Dexter, Erin E. |
| 23319949 | 2/28/2019 | Attend committee call (.8); prep for same (.4). | 1.20 | Dunne, Dennis F. |
| 23325634 | 2/28/2019 | Attend weekly Committee call (.8); follow-up calls and emails with M. Koch regarding Committee call (.7); prepare minutes of Committee calls (.8); revise/update minutes of Committee calls (.4). | 2.70 | Franzoia, Rachel |
| 23312647 | 2/28/2019 | Participate on UCC call re: NOL motion (partial). | 1.00 | Kestenbaum, Russell J. |
| 23322674 | 2/28/2019 | Attend standing UCC call (.8); prep for same (.4). | 1.20 | Khalil, Samuel A. |
| 23328604 | 2/28/2019 | Prepare for 2/28 committee calls (.9); attend committee call (.8); committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (.8); prep for same (.3). | 2.80 | Koch, Matthew |
| 23319979 | 2/28/2019 | Attend UCC meeting (.8); follow up calls w/ advisors (.6); call w/ advisors (.8); review materials for same (.5). | 2.70 | Kreller, Thomas R. |

32

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

## 44553.00012 OCUC of PG&E - Committee Meetings

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23303719 2/28/2019 | Attend Committee call (.8); attend consultant interview call w/ D. Dunne, C. Price, M. Koch and Milbank, FTI, and Centerview teams (1.2); prep for same (.1). | 2.10 | Milender, Parker |
| 23319919 2/28/2019 | Attend committee meeting (1.2); attend call w/ committee and advisors re: consultants (partial) (.3); prep materials for team for call (.7). | 2.20 | Price, Craig Michael |
| 23319532 2/28/2019 | Attend Committee call (.8); prep for same (.2). | 1.00 | Stone, Alan J. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 43 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00013 OCUC of PG&E - Committee Governance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23614971 | 2/13/2019 | Draft UCC omnibus memo. | 4.20 | Koch, Matthew |
| 23635575 | 2/13/2019 | Draft UCC bylaws. | 1.20 | Koch, Matthew |
| 23265233 | 2/14/2019 | Draft UCC bylaws. | 1.00 | Koch, Matthew |
| 23614979 | 2/14/2019 | Revise bylaws. | 0.70 | Koch, Matthew |
| 23283448 | 2/16/2019 | Review UCC bylaws (.6); provide comments regarding the same (.5). | 1.10 | Khalil, Samuel A. |
| 23286565 | 2/17/2019 | Review Committee bylaws. | 0.50 | Bice, William B. |
| 23615481 | 2/17/2019 | Emails w/ S. Khalil re bylaws (.3); revise bylaws (1.1). | 1.40 | Koch, Matthew |
| 23626604 | 2/20/2019 | Revise bylaws. | 1.30 | Bray, Gregory A. |
| 23290977 | 2/21/2019 | Review and comment on revised bylaws | 0.80 | Khalil, Samuel A. |
| 23291067 | 2/22/2019 | Multiple conferences with UCC members re bylaws (.6); review same (.9). | 1.50 | Aronzon, Paul S. |
| 23319787 | 2/25/2019 | Review bylaws (1.6); t/c w/ C. Price re: Committee requested changes to bylaws (.5). | 2.10 | Bray, Gregory A. |
| 23624061 | 2/26/2019 | Review by-law comments from UCC members. | 0.70 | Dunne, Dennis F. |
| 23306068 | 2/26/2019 | Review numerous comments to bylaws provided by UCC members (.5) review revised draft of same (.7). | 1.20 | Khalil, Samuel A. |
| 23294721 | 2/26/2019 | Review memo re UCC fiduciary duties (.3); review P. Aronzon's and T. Kreller's comments to same (.3); revise same (1.2). | 1.80 | Mandel, Lena |
| 23304221 | 2/27/2019 | Review and revise draft committee bylaws (.9); email exchange w/ C. Price re comments to draft committee bylaws (.2). | 1.10 | Denny, Daniel B. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 44 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23328228 | 2/27/2019 | Review comments to bylaws (.8); revise bylaws (1.4). | 2.20 | Koch, Matthew |
| 23320056 | 2/27/2019 | Review bylaws (.6); discussions re confidentiality provisions (.9). | 1.50 | Price, Craig Michael |
| 23304295 | 2/28/2019 | Teleconf. w/ C. Price re comments to bylaws (.1); revise draft bylaws (.3); emails w/ C. Price and working group re comments to bylaws (.1); revise draft committee bylaws per comments from committee members (1.4); review and revise draft Rule 2019 statement (.3). | 2.20 | Denny, Daniel B. |
| 23319964 | 2/28/2019 | Review member comments to by-laws. | 0.40 | Dunne, Dennis F. |
| 23321466 | 2/28/2019 | Review further revised draft of UCC bylaws reflecting comments from UCC members (.5); provide comments to same (.2). | 0.70 | Khalil, Samuel A. |
| 23328610 | 2/28/2019 | Communications w/ G. Bray, C. Price, and D. Denny re bylaws. | 0.40 | Koch, Matthew |
| 23303721 | 2/28/2019 | Draft motion to approve Committee information/1102 procedures (1.9); research for same (1.3). | 3.20 | Milender, Parker |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 45 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00016 OCUC of PG&E - DIP Financing/Cash Management**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23289713 2/13/2019 | Review DIP Order (1.4); review credit agreement (.5); calls w/ Cravath re same (.8); calls with T. Kreller, M. Koch and C. Price re: same (.3). | 3.00 | Bray, Gregory A. |
| 23624325 2/14/2019 | Analyze issues related to the DIP (1.2); calls and emails regarding same (.7). | 1.90 | Bray, Gregory A. |
| 23626482 2/15/2019 | Attention to DIP motion (2.2); calls w/ team; calls w/ Committee members re DIP (.6). | 2.80 | Bray, Gregory A. |
| 23269636 2/15/2019 | Review DIP Credit Agreement (1.7); prepare issues list re: same (2.2). | 3.90 | Harris, Jennifer P. |
| 23283436 2/15/2019 | Review DIP order and comments to same (1.3); calls with internal team re: same (.7); corresp. with FTI re: same (.3); calls with company re: same (.4). | 2.70 | Khalil, Samuel A. |
| 23615124 2/15/2019 | Communications w/ C. Price and P. Milender re DIP. | 0.30 | Koch, Matthew |
| 23282018 2/15/2019 | Discuss DIP issues w/ J. Harris. | 0.50 | Pisa, Albert A. |
| 23624162 2/15/2019 | Review due diligence info. re: DIP and related motions. | 3.70 | Wu, Julia S. |
| 23283009 2/16/2019 | Review DIP Credit Agreement. | 0.90 | Gross, Yigal M. |
| 23267877 2/16/2019 | Numerous calls and other communications w/ G. Bray, S. Khalil, C. Price, K. Chopra (Centerview), R. Franzoia, J. Weber, and A. Scruton (FTI) re DIP issues (2.1); research re same (3.1); draft issues list re same (.3); call w/ P. Sandler (Cravath) re DIP issues (.3); update task lists (.2); emails w/ S. Khalil, G. Bray, and A. Leblanc re same (.2). | 6.20 | Koch, Matthew |
| 23252092 2/16/2019 | Call w/ M. Koch, C. Price and G. Bray re: DIP issues. | 0.70 | Milender, Parker |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23676240 2/16/2019 | Emails with Milbank team on tasks related to DIP financing (.1); review local rules for DIP financing (.4); emails on local rules (.1); review DIP motion and proposed order (.5); emails on certain elements on proposed order (.1); review DIP credit agreement for certain key items (.3); emails on DIP credit agreement provisions (.1). | 1.60 | Weber, Jordan A. |
| 23271844 2/17/2019 | Review DIP docs (4.1); research DIP issues (1.7); review precedent and prepare memo regarding the same (2.2). | 8.00 | Franzoia, Rachel |
| 23283024 2/17/2019 | Correspondence re: DIP motion and credit agreement. | 0.10 | Gross, Yigal M. |
| 23282020 2/17/2019 | Discuss DIP issues w/ Y. Gross and S. Khalil. | 0.40 | Pisa, Albert A. |
| 23676482 2/17/2019 | Pull and review DIP financing documents from over 24 different precedent cases (4.9); create precedent chart noting various precedent features (1.6); draft email memo explaining DIP research and results (.9). | 7.40 | Weber, Jordan A. |
| 23290397 2/18/2019 | Review DIP issues (.9); review DIP order (.8); calls with C. Price and M. Koch re open DIP issues (1.2). | 2.90 | Bray, Gregory A. |
| 23283025 2/18/2019 | Review of DIP Credit Agreement (2.6) and preparation of issues list regarding the same (.4). | 3.00 | Gross, Yigal M. |
| 23615486 2/18/2019 | DIP research (.9); communications w/ S. Khalil, G. Bray, and T. Kreller re same (.8). | 1.70 | Koch, Matthew |
| 23288871 2/18/2019 | Call to discuss DIP issues (.7); review issues in prep for same (1.0); follow-up w/ Y. Gross re same (.2). | 1.90 | Pisa, Albert A. |
| 23615564 2/18/2019 | Call with GB and Stroock re DIP (1.1); review DIP Credit Agreement and related items (1.8). | 2.90 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23676668 | 2/18/2019 | Review DIP financing documents (including DIP motions, orders, and credit agreements) of over 24 different precedents for a new set of features and comparables (5.9); create new comparables chart on the same (2.4); extensive communications with Milbank team on the same (1.3). | 9.60 | Weber, Jordan A. |
| 23290400 | 2/19/2019 | Attention to DIP issues (1.8); review DIP order (1.3). | 3.10 | Bray, Gregory A. |
| 23626602 | 2/19/2019 | Revise first day orders (.9); o/c with C. Price and M. Koch re DIP (.6). | 1.50 | Bray, Gregory A. |
| 23624059 | 2/19/2019 | Research internal and external sources re DIP reservation of rights. | 1.50 | Brewster, Jacqueline |
| 23615565 | 2/19/2019 | Attention to DIP portion of call (.4); review and comment on DIP memo (.3). | 0.70 | Franzoia, Rachel |
| 23283035 | 2/19/2019 | Attention to DIP portion of call (.4); review and comment on DIP memo (.7). | 1.10 | Gross, Yigal M. |
| 23615634 | 2/19/2019 | Prepare for call w/ P. Sandler/Cravath team (.3); calls w/ same re DIP issues (.8); call w/ F. Hamblett/Nixon Peabody team re DIP issues (.6); communications w/ G. Bray re same (.2); call w/ P. Sandler (Cravath) re follow-up DIP issues (.2); emails w/ G. Bray re same (.2). | 2.30 | Koch, Matthew |
| 23288894 | 2/19/2019 | Further call re: DIP issues (.8); Review and comment on UCC memo re same (.6) | 1.40 | Pisa, Albert A. |
| 23296328 | 2/19/2019 | Attend call w/ team re DIP (.4); review DIP status (.4). | 0.80 | Price, Michael |
| 23293533 | 2/19/2019 | Emails with G. Bray on DIP comparables. | 0.40 | Weber, Jordan A. |
| 23290401 | 2/20/2019 | Review DIP Credit Agreement (1.1); review DIP Order (.6); revise memo to Committee (.8). | 2.50 | Bray, Gregory A. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 48 of 104

**44553.00016 OCUC of PG&E - DIP Financing/Cash Management**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23615637 | 2/20/2019 | Revise omnibus memo. | 3.10 | Koch, Matthew |
| 23615640 | 2/20/2019 | Call w/ P. Sandler (Cravath) re DIP motion (.3); numerous communications w/ P. Sandler (Cravath), C. Price, M. Goren (Weil), G. Bray, M. Price, and S. Khalil re same (.9). | 1.20 | Koch, Matthew |
| 23288921 | 2/20/2019 | Follow-up w/ G. Bray on remedies time period for DIP (.4); Review DIP memo changes (1.2). | 1.60 | Pisa, Albert A. |
| 23623570 | 2/20/2019 | Call w/ P. Sandler (Cravath) re DIP motion (.3); communications w/ P. Sandler (Cravath), M. Koch, M. Goren (Weil), G. Bray, M. Price, and S. Khalil re DIP and other motions (1.0). | 1.30 | Price, Craig Michael |
| 23288934 | 2/21/2019 | Attend DIP portion of UCC call | 0.70 | Pisa, Albert A. |
| 23290398 | 2/22/2019 | Review DIP Order (1.9); call w/ M. Koch and C. Price re: DIP issues (1.3). | 3.20 | Bray, Gregory A. |
| 23623581 | 2/22/2019 | Emails w/ G. Bray re DIP. | 0.20 | Price, Craig Michael |
| 23465622 | 2/24/2019 | Multiple conferences with UCC members re cases and UCC issues. | 0.70 | Aronzon, Paul S. |
| 23320048 | 2/26/2019 | Attention to DIP issues (1.1); o/c w/ C. Price and M. Koch re same (.5). | 1.60 | Bray, Gregory A. |
| 23328234 | 2/27/2019 | Communications w/ P. Sandler (Cravath) and W. Ng (FTI) re outstanding DIP requests. | 0.30 | Koch, Matthew |
| 23319915 | 2/27/2019 | Review revised DIP pleadings. | 1.10 | Price, Craig Michael |
| 23626723 | 2/28/2019 | Review revised DIP Order and updated DIP projections | 0.80 | Bray, Gregory A. |
| 23328608 | 2/28/2019 | Calls w/ P. Sandler (Cravath), W. Ng/FTI team, C. Price, K. Chopra/Centerview team, and E. Silverman/Lazard re diligence (.6); call w/ W. Ng (FTI) and C. Price re same (.4). | 1.00 | Koch, Matthew |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 49 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23320064 | 2/28/2019 | Calls w/ P. Sandler (Cravath), W. Ng/FTI team, M. Koch, K. Chopra/Centerview team, and E. Silverman/Lazard re diligence (.6); call w/ W. Ng (FTI) and C. Price re same (.4); review related materials (.3). | 1.30 | Price, Craig Michael |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 50 of 104

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23614924 | 2/12/2019 | Conferences with Milbank team and other UCC advisors re case and UCC issues and status (1.0); several conferences with other advisors (.9). | 1.90 | Aronzon, Paul S. |
| 23289712 | 2/12/2019 | Review first day motions (2.9); prepare for hearing regarding the same (2.4); correspondence with Milbank team regarding the same (.8). | 6.10 | Bray, Gregory A. |
| 23271748 | 2/12/2019 | Review first day motions (3.8); review Debtors' draft orders (1.3); prepare for omnibus hearing (1.6). | 6.70 | Franzoia, Rachel |
| 23265160 | 2/12/2019 | Communications re PG&E potential filings (.3); prepare for 2/13 omnibus hearing (1.1); call w/ potential unsecured creditor (.2); prepare email re 2019 statement (.3); revise 2019 statement. (.5); communications and calls re UCC formation (.8); update critical dates calendar (.2). | 3.40 | Koch, Matthew |
| 23550355 | 2/12/2019 | Draft memo re lien claimants. | 1.50 | Koch, Matthew |
| 23614926 | 2/12/2019 | Attention to UCC formation matters (1.9); calls (.5) and correspondence (.4) with working group re same. | 2.80 | Kreller, Thomas R. |
| 23265649 | 2/12/2019 | Review first day motions (1.7); review various news items (1.1); o/c with M. Koch re open items (1.2); address questions from team re first day motions (.9). | 4.90 | Price, Craig Michael |
| 23272070 | 2/12/2019 | Prepare for first day hearing (4.1); prepare various related pleadings (1.1); attention to restructuring issues (1.3). | 6.50 | Weber, Jordan A. |
| 23256344 | 2/12/2019 | Review first day motions and chapter 11 voluntary petition. | 1.50 | Wolf, Julie M. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 51 of 104

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23614969 | 2/13/2019 | Conferences with Milbank team and multiple other UCC advisors re case and UCC issues and status (2.1); conferences with Debtor advisors and Milbank team in part (1.2); review public filings, articles, litigation/ claims materials, debt document and research materials, memos and email/correspondence (1.5). | 4.80 | Aronzon, Paul S. |
| 23624321 | 2/13/2019 | Review vendor motions (1.1); review Safety (1.1); t/c w/ T. Kreller, M. Koch and C. Price re: response to same (.9). | 3.10 | Bray, Gregory A. |
| 23265184 | 2/13/2019 | Numerous communications w/ S. Khalil, T. Kreller, C. Price, and P. Milender re next steps (1.1); compete tasks related to UCC administration issues (1.1); prepare for first UCC call (.9); numerous communications w/ S. Khalil, T. Kreller, C. Price, J. Weber, R. Franzoia, and P. Milender re same (.4); update critical dates calendar (.3); review summary of hearing and case updates (.2). | 4.00 | Koch, Matthew |
| 23265616 | 2/13/2019 | Draft task list (.9); review working group list (.3); review various first day motions (3.8); draft summary of same (7.1); draft fiduciary duty memo (.7). | 12.80 | Price, Craig Michael |
| 23320630 | 2/14/2019 | Conferences with Milbank team and multiple other UCC advisors re case and UCC issues (1.8); conferences with debtor advisors and Milbank team in part (.5). | 2.30 | Aronzon, Paul S. |
| 23289709 | 2/14/2019 | Analyze issues related to first day motions (2.3); prepare for hearing on motion to intervene and employee wages motion (1.9). | 4.20 | Bray, Gregory A. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 52 of 104

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23270707 2/14/2019 | Call with internal Milbank team concerning tasks to be completed (1.0) and preparation therefor (.8); call with FTI and CV concerning tasks to be completed (1.0); correspondence concerning NOL objection (.7); correspondence concerning additional tasks to be completed (1.8). | 5.30 | Dexter, Erin E. |
| 23271745 2/14/2019 | Review first day motions (1.4); correspondence with Milbank team re UCC formation matters and strategy going forward (1.5). | 2.90 | Franzoia, Rachel |
| 23265228 2/14/2019 | Prepare materials for UCC call (1.1); draft agenda (.5). | 1.60 | Koch, Matthew |
| 23614977 2/14/2019 | Communications w/ D. Dunne and S. Khalil re UCC next steps (.3); review case updates and recently filed adversary pleadings (.6); draft task list (.5); draft email to UCC re investment bankers (.4); communications w/ T. Kreller and S. Khalil re same (.2); draft memo re first day motions (1.7); attention to case administration matters (.4); prepare for call w/ Debtors advisors (.3); emails w/ D. Dunne re in-person committee meeting (.2). | 4.60 | Koch, Matthew |
| 23614981 2/14/2019 | Review motions and orders (1.6); review court procedures (.9). | 2.50 | Price, Craig Michael |
| 23615116 2/14/2019 | Review Financial Advisor presentations. | 0.20 | Wong, Karen B. |
| 23320632 2/15/2019 | Conferences with Milbank team and multiple other UCC advisors re case and UCC issues, and preparation for call with debtor advisors (1.4); conferences with debtor advisors with Milbank team and UCC advisors (1.4); review case filings, articles, litigation/claims materials, debt document materials and research materials, memos and emails/correspondence, rate filings, and fire reports (4.9). | 7.70 | Aronzon, Paul S. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23270006 2/15/2019 | Attend call with UCC Advisors led by S. Khalil (Milbank), S. Green (Centerview) and A Scruton (FTI) | 1.10 | Bice, William B. |
| 23287144 2/15/2019 | Attend call with Debtors advisors led by D. Dunne. | 0.90 | Bice, William B. |
| 23289710 2/15/2019 | Attention to first day pleadings (1.8); review wage motion and related due diligence (1.9). | 3.70 | Bray, Gregory A. |
| 23615123 2/15/2019 | Attention to UCC formation issues and strategy going forward (2.0); correspondence with Milbank team re: same (.7); prepare schedule of relevant dates and deadlines (1.2); attention to issues re: first day motions (2.6). | 6.50 | Franzoia, Rachel |
| 23265272 2/15/2019 | Numerous communications w/ C. Price, S. Khalil, and R. Franzoia re work streams (.7); call w/ FTI re prep for Debtors advisors call (.6); meet w/ C. Price and S. Khalil re work streams and next steps (.6); communications w/ C. Price and P. Milender re noticing agent (.3); call w/ Milbank, FTI, Lazard, Alix, and Centerview teams re introductory call (1); correspondence w/ G. Bray, T. Kreller, C. Price, and S. Khalil re memos, research, and next steps (.5); draft omnibus memo (3.2). | 6.90 | Koch, Matthew |
| 23313336 2/15/2019 | Conference call with Debtors' advisors re status of first day motions (.4), financial and operational diligence timing and next steps (.3); follow up correspondence with team re same (.6). | 1.30 | Kreller, Thomas R. |
| 23344805 2/15/2019 | Call with Debtors counsel (Weil) and Lazard re kick-off with UCC (.9); prep for same (.1). | 1.00 | Leblanc, Andrew M. |
| 23252082 2/15/2019 | Attend advisors call w/ S. Khalil and Milbank team, FTI team, and Centerview team (.7); call w/ Milbank team, FTI team, Centerview team, and advisors to the Debtors re: diligence and case status (.9). | 1.60 | Milender, Parker |

44

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23282641 | 2/15/2019 | Attend advisor pre-call. | 0.60 | Stone, Alan J. |
| 23362764 | 2/15/2019 | Participate in pre-call with FTI team and Milbank team to prepare for Professionals only call (.6); participate in all-hands call with PG&E's Advisors (Weil, Alix, Lazard) and UCC's Advisors (FTI and Centerview) to discuss First Day Motions, DIP Motion, status of Restructuring Initiatives, Wildfire Claims, and 2019 Business & Wildfire Plan (1.0). | 1.60 | Wong, Karen B. |
| 23265620 | 2/16/2019 | Calls re strategy. | 0.50 | Price, Craig Michael |
| 23320634 | 2/17/2019 | Conferences with Milbank team re UCC meeting (.7); review correspondence and memos and other materials re case and UCC issues (1.8). | 2.50 | Aronzon, Paul S. |
| 23615350 | 2/17/2019 | Correspondence re: objection to NOL motion. | 0.80 | Dexter, Erin E. |
| 23267881 | 2/17/2019 | Emails w/ S. Khalil and A. Scruton (FTI) re regulatory issues (.2); emails w/ S. Khalil and C. Price re same (.2); compile information for data room (.6); emails w/ G. Bray re same (.1); draft UCC call agenda (.3); emails w/ S. Khalil re same (.1); numerous communications w/ S. Khalil, T. Kreller, G. Bray, and C. Price re second day issues (.6); revise omnibus first day memo (2.7); calls w/ C. Price re same (.4). | 5.20 | Koch, Matthew |
| 23615482 | 2/17/2019 | Respond to various work issues (.8); update task list (.3). | 1.10 | Price, Craig Michael |
| 23615483 | 2/18/2019 | Conferences with Milbank team and multiple other advisors re case and UCC issues including intervention (2.1); review litigation/claims materials and research materials (2.9). | 5.00 | Aronzon, Paul S. |
| 23286867 | 2/18/2019 | Attend advisors call led by S. Khalil (Milbank), S. Greene (Centerview) and A. Scruton (FTI) (partial). | 0.50 | Bice, William B. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 55 of 104

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23291968 | 2/18/2019 | Internal call concerning case status with Milbank team (.6) and with FTI and Centerview (.5); correspondence regarding same (1.2). | 2.30 | Dexter, Erin E. |
| 23288651 | 2/18/2019 | Confs. with FTI and CV re intervention and PPA issues (.4); review recommendation and memo to committee re same (.7); corr. with NextEra re same (.2). | 1.30 | Dunne, Dennis F. |
| 23615484 | 2/18/2019 | Review and revise proposed orders on first day motions (1.2); prepare 2019 statement and correspondence regarding the same (3.0); attention to case commencement issues, committee formation issues, and correspondence regarding the same (2.2). | 6.40 | Franzoia, Rachel |
| 23290493 | 2/18/2019 | Attend standing advisors call. | 0.60 | Khalil, Samuel A. |
| 23288582 | 2/18/2019 | Emails w/ S. Khalil re special UCC call (.2); pre-UCC advisors call w/ S. Khalil, G. Bray, and D. Dunne (1); standing advisors call w/ S. Khalil/Milbank team, K. Chopra/Centerview team, and A. Scruton/FTI team (.5); call w/ C. Price re next steps and omnibus memo (.2); call w/ W. Ng re retention apps (.2); communications w/ R. Franzoia, J. Weber and C. Price re same (1.1); coordinate work streams (.6); prepare for second day hearing (.7). | 4.50 | Koch, Matthew |
| 23291334 | 2/18/2019 | Call with FTI and Centerview teams re weekly update (.5); prep for same (.1). | 0.60 | Leblanc, Andrew M. |
| 23615561 | 2/18/2019 | T/c with M. Koch re case issues (1.5); review draft orders for first day motions (1.8). | 3.30 | Price, Craig Michael |
| 23296262 | 2/18/2019 | Review PG&E first day memo (.6); emails w/ S. Khalil and C. Price re same (.2). | 0.80 | Price, Michael |
| 23282864 | 2/18/2019 | General Milbank call re intervention (.9) (partial); attend advisors call (.5). | 1.40 | Stone, Alan J. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319795 | 2/18/2019 | Call internal Milbank team regarding case issues including evaluation of DIP Financing, NOL trading motion, bylaws, and intervention into FERC adversary (1.0); call with financial advisors regarding same issues (.5). | 1.50 | Vora, Samir |
| 23290812 | 2/19/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (1.3); review and revise UCC pleadings and memos (2.1). | 3.40 | Aronzon, Paul S. |
| 23288730 | 2/19/2019 | Review discussions between debtors and tort claimants (.3); review timing and next steps re discussions w/ Tort Claimants Committee (.2). | 0.50 | Dunne, Dennis F. |
| 23626968 | 2/19/2019 | Review update of CPUC/Gov discussions with subrogation advisors. | 0.30 | Dunne, Dennis F. |
| 23283551 | 2/19/2019 | Attention to first day and second day motions in preparation for final hearing (2.9); review and revise proposed orders on first day motions and second day motions (2.6); review various pleadings and dockets and prepare calendar of critical dates and deadlines (2.3); attention to case commencement issues, committee (1.9). | 9.70 | Franzoia, Rachel |
| 23288584 | 2/19/2019 | Draft UCC agenda (.3); discuss open work streams w/ C. Price (.4); communications w/ C. Price re rule 2014 review (.2); standing UCC call w/ D. Dunne/Milbank team, K. Chopra/Centerview team, A. Scruton/FTI team (.7); revise working group list (.6); discuss work streams w/ C. Price (.2); review recently filed pleadings and docket (.3); draft omnibus memo (2.0). | 4.70 | Koch, Matthew |
| 23615635 | 2/19/2019 | Call with counsel to bondholder group (.8); revise first day orders (2.5). | 3.30 | Price, Craig Michael |
| 23283193 | 2/19/2019 | Review background memo (.9); call with S. Vora (.6). | 1.50 | Stone, Alan J. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 57 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23290814 2/20/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (1.3); review case filings and memos re open items (1.3); review and revise UCC memos (1.5). | 4.10 | Aronzon, Paul S. |
| 23626603 2/20/2019 | Calls with Milbank team re open issues (.6); call with FTI re open diligence items (.8). | 1.40 | Bray, Gregory A. |
| 23283555 2/20/2019 | Review filings and docket (.4) and update calendar of critical dates and deadlines (.6); email T. Kreller and P. Aronzon re same (.6); conference with R. Windom and M. Koch regarding case admin and preparation of filings (.3); review related rules (.9). | 2.80 | Franzoia, Rachel |
| 23288605 2/20/2019 | Review notices of hearing (.2); calendar critical dates (.2); research re (Redacted) (.8); review objection stipulations (.3); review FTI analysis of first day motions (.5); evaluate first day matters for second day hearing (4.1); call w/ S. Starr (FTI) team re potential retention of advisor (.3); calls w/ A. Scruton/FTI team, K. Chopra/Centerview team, and S. Khalil/Milbank team re first day issues (1.1); communications and meetings w/ C. Price and M. Price re same (.8); draft email to UCC re same (.4); prepare for UCC call (1.1). | 9.80 | Koch, Matthew |
| 23313351 2/20/2019 | UCC advisor call re pending diligence and strategy on first day motions and pending final approvals. | 1.10 | Kreller, Thomas R. |
| 23313402 2/20/2019 | Prepare materials for UCC meeting (.3); review upcoming hearing matters and next steps re same (.3) and corr with team re same (.2). | 0.80 | Kreller, Thomas R. |
| 23291362 2/20/2019 | Review PGE memorandum to UCC re second day hearing. | 0.60 | Leblanc, Andrew M. |
| 23291366 2/20/2019 | Participate (partial) in UCC advisor call with FTI and Centerview. | 0.80 | Leblanc, Andrew M. |

48

Description of Legal Services

Ending February 28, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23272644 | 2/20/2019 | Attend (partial) Committee advisor call w/ S. Khalil/Milbank team and FTI/Centerview. | 0.60 | Milender, Parker |
| 23289991 | 2/20/2019 | Review hearing notices (.2); research re (Redacted) (.4); review objection stipulations (.2); review FTI analysis of first day motions (1.5); evaluate first day matters for second day hearing (3.6); call w/ S. Starr/FTI team re potential retention of advisor (.2); calls w/ A. Scruton/FTI team, K. Chopra/Centerview team, and S. Khalil/Milbank team re first day issues (1.1); communications and meetings w/ M. Koch and M. Price re same (.8); prepare for UCC call (1.1). | 9.10 | Price, Craig Michael |
| 23296350 | 2/20/2019 | Attention to second day motion memo (3.2); call w/ S. Starr (FTI), C. Price and M. Koch re same (.9). | 4.10 | Price, Michael |
| 23283215 | 2/20/2019 | Review and edit memo re Herndon complaint (.5); conf. with E. Dexter re intervention motion (.3); review case background memo (2.0). | 2.80 | Stone, Alan J. |
| 23290884 | 2/21/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.9); review research materials (.6); review and revise UCC pleadings and memos (1.1); conferences with Debtors advisors and UCC advisors (1.3). | 3.90 | Aronzon, Paul S. |
| 23289534 | 2/21/2019 | Review prepetition wages motion (.8); review first day motions memo (.5); review FTI summary of first day motions (.4); telephone conference with clients (1.1). | 2.80 | Beebe, James M. |
| 23290402 | 2/21/2019 | Calls w/ FTI re: open diligence issues (.9); calls w/ Centerview re: open issues (.6); calls w/ T. Kreller, C. Price and M. Koch re case status (.5); review workstreams and task list (.4). | 2.40 | Bray, Gregory A. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 59 of 104

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23283561 | 2/21/2019 | Conference call with advisors regarding proposed orders on first day motions (1.1); prepare minutes regarding the same (.7); review docket/filings and update calendar (.7); review UCC correspondence (.6). | 3.10 | Franzoia, Rachel |
| 23293062 | 2/21/2019 | Conference call w/ Milbank team, FTI team, UCC re: first day motions. | 1.10 | Hazra, Archan J. |
| 23624060 | 2/21/2019 | Emails with Milbank team re: committee memo | 0.30 | Kestenbaum, Russell J. |
| 23288635 | 2/21/2019 | Coordinate work streams (.6); call w/ M. Goren/Weil team, A. Scruton/FTI team, P. Aronzon and C. Price re second day orders (1.0); emails w/ G. Bray, E. Dexter, R. Kestenbaum, and P. Aronzon re same (.4); review additional February 27 hearing pleadings (1.2); standing UCC call w/ A. Scruton/FTI team, K. Chopra/Centerview team, D. Dunne/Milbank team (1.4); draft statement re second day matters (1.3); communications w/ G. Bray, S. Khalil, P. Aronzon, and C. Price re same (.7); call w/ potential unsecured creditors re case status (.4); update task list (.2); comment on in-person meeting agenda (.3); assess proposed resolution of second day matters (.6); review docket (.2); review critical dates calendar (.2); emails w/ T. Kreller re potential filings (.2). | 8.70 | Koch, Matthew |
| 23313360 | 2/21/2019 | Conference call with Company advisors re 2/27 hearing matters (.6), open diligence issues (.3), revisions to final orders (.2); follow up calls and corr with team re same (.1). | 1.20 | Kreller, Thomas R. |
| 23313384 | 2/21/2019 | Review (.2) and revise (.4) statement/reservation of rights re 2/27 hearing matters. | 0.60 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 60 of 104

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23290016 2/21/2019 | Call w/ M. Goren/Weil team, A. Scruton/FTI team, P. Aronzon and M. Koch re second day orders (1.0); emails w/ G. Bray, E. Dexter, R. Kestenbaum, and P. Aronzon re same (.4); review additional February 27 hearing pleadings (1.1); review FTI materials and Centerview materials re motions (.7); draft statement re second day matters (2.1); communications w/ G. Bray, S. Khalil, P. Aronzon, and M. Koch re (.7); comment on in-person meeting agenda (.3); assess proposed resolution of second day matters (.8); review critical dates calendar (.2); emails w/ T. Kreller re potential filings (.3). | 7.60 | Price, Craig Michael |
| 23623673 2/21/2019 | Update due diligence chart re additional member added to TCC. | 0.50 | Vora, Samir |
| 23289059 2/21/2019 | Review committee meeting agenda (.5) and case task list (.3). | 0.80 | Wolf, Julie M. |
| 23290872 2/22/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (1.1); review case filings and other materials (1.1); review and revise UCC pleadings and memos (1.8); conferences with Debtors advisors and UCC advisors (.5). | 4.50 | Aronzon, Paul S. |
| 23626608 2/22/2019 | Review various motions for hearing (.5); calls w/ FTI and Centerview re open diligence items (1.4); calls w/ Milbank team re: open issues (.4). | 2.30 | Bray, Gregory A. |
| 23289286 2/22/2019 | Confs. with S. Karotkin re possible settlements of disputed matters set for 2/27 (.3); review UCC position re same (.4). | 0.70 | Dunne, Dennis F. |
| 23283579 2/22/2019 | Review docket filings and update calendar (.5); correspondence with T. Kreller and P. Aronzon regarding same (.2). | 0.70 | Franzoia, Rachel |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 61 of 104

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23623676 | 2/22/2019 | Review revised draft of objection to motion for claims procedures. | 0.20 | Hazra, Archan J. |
| 23288637 | 2/22/2019 | Revise UCC statement re second day relief (.4); emails w/ T. Kreller re same (.2); revise management meeting agenda (.3); call w/ M. Zerjal (Proskauer) re second day hearing (.2); prep for filings (.5); draft memo re information protocols (.4); update task list (.2); review memo re retention issues (.3); communications w/ C. Price, P. Milender, E. Dexter, S. Vora, G. Bray, and S. Khalil re same (.7); communications w/ same re second day matters (.7); call w/ A. Scruton/FTI team re second day relief (.6); prep for filing responses to second day matters (.7); discuss potential filings w/ S. Khalil and C. Price re second day matters (.2). | 5.40 | Koch, Matthew |
| 23313394 | 2/22/2019 | Review and analyze case filings (.4); prep for 2/26 and 2/27 hearings re same (.9). | 1.30 | Kreller, Thomas R. |
| 23277524 | 2/22/2019 | Draft response to FTI re: CPUC/retention plan questions (.7) and 503(b)(9) issues (1.2). | 1.90 | Milender, Parker |
| 23290203 | 2/22/2019 | Revise UCC statement re second day relief (1.6); emails w/ T. Kreller re same (1.2); revise management meeting agenda (.8); call w/ M. Zerjal (Proskauer) re second day hearing (.2); revise memo re information protocols (1.9); update task list and calendar (.3); communications w/ M. Koch, P. Milender, E. Dexter, S. Vora, G. Bray, and S. Khalil re motions (1.9); communications w/ same re second day matters (1.1); call w/ A. Scruton/FTI team re second day relief (.6); discuss Milbank retention issues w/ M. Koch and A. Adeyosoye (.7); prep for filing responses to second day matters (.7); discuss filings w/ S. Khalil and M. Koch re second day matters (.2). | 11.20 | Price, Craig Michael |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 62 of 104

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23465625 2/23/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (1.1); Review materials for hearing on 2/26 and 2/27 (1.4). | 2.50 | Aronzon, Paul S. |
| 23465627 2/24/2019 | Review materials for hearing on 2/26 and 2/27. | 1.30 | Aronzon, Paul S. |
| 23289469 2/24/2019 | Review emails re: Diablo Canyon KERP. | 0.20 | Beebe, James M. |
| 23321005 2/25/2019 | Conferences with Milbank team (.7); calls w/ (multiple) UCC advisors re case and UCC issues (1.8); review case filings and research materials (.6); review FTI materials for Committee (1.4); conferences with Debtors advisors and UCC advisors (.6). | 5.10 | Aronzon, Paul S. |
| 23308142 2/25/2019 | Attend standing advisors call with committee advisors FTI (A. Scruton), Centerview (S. Greene) and Milbank (C. Price). | 0.70 | Bice, William B. |
| 23626609 2/25/2019 | Review recent pleadings filed by Debtors (.7); discuss same with FTI (.7). | 1.40 | Bray, Gregory A. |
| 23320152 2/25/2019 | Correspondence regarding (1.2) and edits to (.8) talking points on NOL motion. | 2.00 | Dexter, Erin E. |
| 23309223 2/25/2019 | Confs. with S. Karotkin re changes to requested relief and UCC support (.3); review FTI position and diligence re same (.4); review pleadings for omnibus hearing (1.4). | 2.10 | Dunne, Dennis F. |
| 23325606 2/25/2019 | Review objections and replies to first day motions scheduled to be heard on 2/27 (1.8); begin preparing summary of the same (1.2). | 3.00 | Franzoia, Rachel |
| 23328221 2/25/2019 | Prepare for UCC advisors meeting (1.2); standing UCC advisors call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and S. Khalil/Milbank team (.7); review docket (.2). | 2.10 | Koch, Matthew |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319946 | 2/25/2019 | Review case filings (1.6) and prep for matters on hearings for 2/26 and 2/27 (1.1); calls and correspondence with team re same (.2). | 2.90 | Kreller, Thomas R. |
| 23290382 | 2/25/2019 | Attend standing advisors call (.7); call w/ advisors re: first day motions diligence (.4); review new filings (.4). | 1.50 | Milender, Parker |
| 23319871 | 2/25/2019 | Review revised final first day orders (1.3); comment on same (1.5); numerous communications w/ S.Khalil, T. Kreller, J. Liou (Weil), A. Leblanc, M. Koch, G. Bray, W. Ng (FTI), K. Chopra (Centerview) re first day motions and case issues (1.9); call w/ W. Ng/FTI team, M. Koch, and K. Chopra/Centerview team re same (.7). | 5.40 | Price, Craig Michael |
| 23623585 | 2/25/2019 | Prepare for UCC advisors meeting (.9); standing UCC advisors call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and S. Khalil/Milbank team (.7); draft update email to UCC (.3). | 1.90 | Price, Craig Michael |
| 23321009 | 2/26/2019 | Review first day motions (2.1); review memos to Committee re same (1.3) review case filings and research materials (.7). | 4.10 | Aronzon, Paul S. |
| 23321020 | 2/26/2019 | Working travel to San Francisco, en route preparation for hearing 2/26-2/27. | 1.90 | Aronzon, Paul S. |
| 23626610 | 2/26/2019 | Review final orders of various first day motions. | 1.60 | Bray, Gregory A. |
| 23309235 | 2/26/2019 | Review UCC position re matters for hearing (.4); prepare for NOL oral argument (1.4); review case law and precedent (.6). | 2.40 | Dunne, Dennis F. |
| 23309237 | 2/26/2019 | Review proposed bill to provide legislature control over plan. | 0.70 | Dunne, Dennis F. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23325607 | 2/26/2019 | Review pleadings scheduled to be heard on 2/27 (1.4); draft summary of pleadings scheduled to be heard on 2/27 (3.6); revise summary of pleadings scheduled to be heard on 4/27 (2.3); organize and prepare binders and related materials for 2/27 hearings (1.9); correspondence with J. Weber and M. Koch regarding preparation for 2/27 hearings (.8). | 10.00 | Franzoia, Rachel |
| 23322180 | 2/26/2019 | Review correspondence from C. Price re: debtors' revised first day orders. | 0.20 | Hazra, Archan J. |
| 23328227 | 2/26/2019 | Draft email to D. Dunne/Milbank team re case updates (.5); formulate UCC next steps (.6); review supplemental declaration in support of first day motions (.2); calendar critical dates (.1); review omnibus reply re first day motions (.2). | 1.60 | Koch, Matthew |
| 23626614 | 2/26/2019 | Prepare for second day hearing. | 3.30 | Koch, Matthew |
| 23319877 | 2/26/2019 | Draft (.3) and revise email with M. Koch to Committee (.2). | 0.50 | Price, Craig Michael |
| 23319884 | 2/26/2019 | Follow-ups re hearing with M. Koch. | 0.20 | Price, Craig Michael |
| 23319921 | 2/26/2019 | Review first day motions (.4); update calendar (.5); draft (.4) and review (.5) omnibus response to first day motion; team call (.6). | 2.40 | Price, Craig Michael |
| 23321065 | 2/27/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues and hearing preparation (.9); review recent motions filed by Debtors (1.1); conferences with Debtors' advisors and UCC advisors (.4). | 2.40 | Aronzon, Paul S. |
| 23321016 | 2/28/2019 | Call with team re workstreams (.8); review recent pleadings (1.9); review (.8) and revise (1.3) UCC memos. | 4.80 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 65 of 104

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23320055 | 2/28/2019 | Attend Committee meeting re advisors (1.2); review recent pleadings (.9). | 2.10 | Bray, Gregory A. |
| 23638718 | 2/28/2019 | Meeting w/ Milbank internal team. | 0.60 | Bray, Gregory A. |
| 23319956 | 2/28/2019 | Review Blue Mountain proxy efforts (.8); review case law re propriety of same (.9). | 1.70 | Dunne, Dennis F. |
| 23319523 | 2/28/2019 | Attention to email correspondence re: first day motions diligence, UCC materials, and SEC filings. | 0.30 | Khani, Kavon M. |
| 23328605 | 2/28/2019 | Call w/ W. Ng (FTI) re diligence status (.2); discuss same w/ C. Price and P. Milender (.3); communications w/ D. Dunne, S. Khalil, W. Ng (FTI), K. Chopra (Centerview) and T. Kreller re status of negotiations and diligence (1.3). | 1.80 | Koch, Matthew |
| 23321850 | 2/28/2019 | Review correspondence re PG&E pleadings. | 0.40 | Leblanc, Andrew M. |
| 23303724 | 2/28/2019 | Meetings/discussions w/ C. Price and M. Koch re: case strategy and work streams. | 0.60 | Milender, Parker |
| 23319927 | 2/28/2019 | Communications w/ D. Dunne, S. Khalil, W. Ng (FTI), K. Chopra (Centerview), M. Koch and T. Kreller re status of negotiations and diligence. | 1.30 | Price, Craig Michael |
| 23319989 | 2/28/2019 | General diligence call with FTI (.5); review related materials (.7). | 1.20 | Price, Craig Michael |
| 23307606 | 2/28/2019 | Review Company 8-K fourth quarter and year-end results and press release. | 1.30 | Wolf, Julie M. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 66 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23320628 | 2/13/2019 | Attend Omnibus hearing. | 1.50 | Aronzon, Paul S. |
| 23550438 | 2/13/2019 | Attend PG&E omnibus hearing. | 1.50 | Franzoia, Rachel |
| 23272078 | 2/13/2019 | Prepare for hearing (1.6); attend hearing telephonically (1.5); prepare various related documents (1.6); various communications with team (1.1). | 5.80 | Weber, Jordan A. |
| 23288650 | 2/18/2019 | Attend internal call re review, strategy and recommendations re matters set for 2/27 (.6); review and analyze pleadings and outline issues (1.3). | 1.90 | Dunne, Dennis F. |
| 23624319 | 2/25/2019 | Prepare for hearing on 2/26-2/27. | 1.30 | Aronzon, Paul S. |
| 23319959 | 2/26/2019 | Attend 2/26 omnibus hearing. | 0.50 | Kreller, Thomas R. |
| 23319966 | 2/26/2019 | Review filings and agenda (.9) and prep (.7) for 2/27 hearing. | 1.60 | Kreller, Thomas R. |
| 23294698 | 2/26/2019 | Attend omnibus hearing via telephone. | 0.50 | Milender, Parker |
| 23320020 | 2/26/2019 | Prep materials for second day hearing (.8); review same (.5); prep script re same (.6). | 1.90 | Price, Craig Michael |
| 23321064 | 2/27/2019 | Attend court hearing (2.7); prep for second day hearing (3.4); meeting with team re hearing (1.1); discussions re: diligence issues (.7). | 7.90 | Aronzon, Paul S. |
| 23320054 | 2/27/2019 | Attend second day hearing (2.7); prtep for same (.8). | 3.50 | Bray, Gregory A. |
| 23319684 | 2/27/2019 | Partial telephonic attendance at omnibus hearing (1.1); partial telephonic attendance at FERC adversary proceeding status conference (.9). | 2.00 | Dexter, Erin E. |
| 23309281 | 2/27/2019 | Prepare for and attend court hearing. | 2.70 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 67 of 104

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23325608 | 2/27/2019 | Attend telephonically hearing on FERC adversary proceeding. | 1.70 | Franzoia, Rachel |
| 23328231 | 2/27/2019 | Attend telephonically second day hearing (2.7); attend telephonically FERC adversary proceeding (.6). | 3.30 | Koch, Matthew |
| 23319973 | 2/27/2019 | Attend 2/27 omnibus hearing. | 2.70 | Kreller, Thomas R. |
| 23320103 | 2/27/2019 | Attend hearing in FERC adversary proceeding re status conference (partial) (.6); meet and confer with counsel re same (1.2). | 1.80 | Kreller, Thomas R. |
| 23623679 | 2/27/2019 | Partial participation in PG&E court hearing. | 1.20 | Leblanc, Andrew M. |
| 23319894 | 2/27/2019 | Attend telephonically FERC proceeding. | 0.60 | Price, Craig Michael |
| 23319513 | 2/27/2019 | Attend telephonically court hearings (partial) (1.2); conf. with A. Leblanc re experts (.9). | 2.10 | Stone, Alan J. |
| 23319870 | 2/27/2019 | Telephonically attend (i) Omnibus hearing (2.7) and (ii) status conference regarding PGE v FERC adversary proceeding (.6); prep thereon (.2). | 3.50 | Vora, Samir |

Description of Legal Services

Ending February 28, 2019

**44553.00022 OCUC of PG&E - Non-Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23320047 | 2/13/2019 | Meeting with A. Leblanc regarding PG&E bankruptcy litigation tasks (.5); research (Redacted) (2.3); preliminary research regarding (Redacted) (.7). | 3.50 | Vora, Samir |
| 23623591 | 2/13/2019 | (Redacted). | 2.50 | Vora, Samir |
| 23287091 | 2/14/2019 | Review recent court filings in San Bruno criminal proceeding (.2); correspond with team re same (.5). | 0.70 | Ayoub, Emile G. |
| 23270230 | 2/14/2019 | Research (Redacted) (1.0); review recent testimony from Judge Alsup to modify PG&E's probation in an order to show cause (.8); review related responses from the government, PG&E and CALPUC. (1.2). | 3.00 | Benz, Stephen |
| 23286984 | 2/15/2019 | Review recent court filings in San Bruno criminal proceeding (.1); correspond with team re same (.3). | 0.40 | Ayoub, Emile G. |
| 23270119 | 2/15/2019 | T/c with J. Wolf re sections needed for draft memo re San Bruno incident and PG&E potential criminal liability (.3); draft memo re San Bruno incident. (1.9). | 2.20 | Benz, Stephen |
| 23623596 | 2/15/2019 | Review case filings and other publicly available reporting regarding PG&E proceedings before Judge Alsup in ND Cal. | 2.50 | Vora, Samir |
| 23256319 | 2/15/2019 | Discuss Company criminal liability and exposure stemming from 2010 San Bruno explosion with S. Vora (1.4); discuss same with S. Benz (.3). | 1.70 | Wolf, Julie M. |
| 23289049 | 2/15/2019 | Conduct factual research (2.2) and review District Court pleadings from 2010 to present re Company probation order and violation thereof (3.2). | 5.40 | Wolf, Julie M. |

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00022 OCUC of PG&E - Non-Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23289630 | 2/18/2019 | Review docket of US v. PG&E re San Bruno accident for latest developments in the case and extent of potential criminal liability due to new California fires (.5); research (Redacted) (3.6). | 4.10 | Benz, Stephen |
| 23623670 | 2/18/2019 | Review case filings and other publicly available reporting regarding PG&E proceedings before Judge Alsup in ND Cal. | 2.50 | Vora, Samir |
| 23278224 | 2/18/2019 | Draft memorandum re PG&E criminal liability and exposure following 2010 San Bruno explosion (4.2); review research of S. Benz re (Redacted) (1.1). | 5.30 | Wolf, Julie M. |
| 23289951 | 2/19/2019 | Meet with J. Wolf re draft memo re criminal liability (.2) and modification of probation order (.1). | 0.30 | Benz, Stephen |
| 23289954 | 2/19/2019 | Revise draft memo re criminal liability of PG&E for San Bruno. | 3.40 | Benz, Stephen |
| 23278416 | 2/19/2019 | Revise memorandum re PG&E criminal liability and exposure following 2010 San Bruno explosion (2.2); research (Redacted) (4.0). | 6.20 | Wolf, Julie M. |
| 23286795 | 2/22/2019 | Review recent filings in San Bruno criminal proceeding (.3); prepare summary of same (.7); correspondence re same (.3). | 1.30 | Ayoub, Emile G. |
| 23278369 | 2/22/2019 | Review PG&E responses to J. Alsup questions re wildfire vegetation management (1.6); revise draft memorandum re criminal liability and exposure to incorporate new District Court filings (1.1). | 2.70 | Wolf, Julie M. |
| 23324794 | 2/25/2019 | Review recent court filings in San Bruno criminal proceeding (.1); correspond with team re same (.1). | 0.20 | Ayoub, Emile G. |

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00022 OCUC of PG&E - Non-Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23307085 | 2/25/2019 | Further revise and circulate memorandum re criminal liability and potential exposure from 2017/2018 wildfires (1.4); review District Court request for response by plaintiff attorneys to Company filing on vegetation management (.4). | 1.80 | Wolf, Julie M. |
| 23308381 | 2/27/2019 | Coordinate with J Wolf and G Zsebi re monitoring of PG&E criminal case. | 0.30 | Benz, Stephen |
| 23308268 | 2/28/2019 | Review latest docket developments in the PG&E criminal liability case. | 0.50 | Benz, Stephen |
| 23314301 | 2/28/2019 | Check docket update in the criminal case against PG&E. | 0.10 | Wu, Julia S. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 71 of 104

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 23283242 | 2/13/2019 | Travel back from SFO to NY following UCC formation meetings. | 7.60 | Khalil, Samuel A. |
| 23320023 | 2/26/2019 | Travel LA to SFO to attend 2/26 and 2/27 hearings. | 3.00 | Kreller, Thomas R. |
| 23319944 | 2/27/2019 | Travel SFO to LA on return from 2/27 hearings. | 2.50 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 72 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23270210 | 2/14/2019 | Discuss outstanding California regulatory proceedings to be followed with H. Seeley. | 0.40 | Bice, William B. |
| 23268111 | 2/14/2019 | Meeting with W. Bice regarding review of CPUC and FERC proceedings. | 0.50 | Seeley, Henry |
| 23267876 | 2/15/2019 | Review updates for FERC and CPUC proceedings. | 0.50 | Seeley, Henry |
| 23289287 | 2/20/2019 | Review consultant issues and next steps (.3); review FTI capabilities and recommendation (.4). | 0.70 | Dunne, Dennis F. |
| 23308082 | 2/25/2019 | Review text of bill SB548 (.2); reviewed text of bill SB549 (.1); communicate with S. Khalil on text of bills and meaning (.5). | 0.80 | Bice, William B. |
| 23324812 | 2/26/2019 | Review recent FERC regulatory filing (.5); correspondence re same (.5). | 1.00 | Ayoub, Emile G. |
| 23308154 | 2/26/2019 | Discuss consultant role with C. MacDonald (FTI). | 0.40 | Bice, William B. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 73 of 104

| Date | Description | Hours | Name |
|---|---|---|---|
| 23287218 2/15/2019 | Review information on CPUC website for CPUC General Rate Case, De-Energization rule making, and SB 901 rule making. | 0.80 | Seeley, Henry |
| 23293172 2/19/2019 | Initial review of SB901 docket. | 0.50 | Seeley, Henry |
| 23293183 2/20/2019 | Review SB901 filings by PG&E (.7), SDG&E (.6) and SoCal Edison (.7); review non-utility SB901 filings (.9); review De-Energization proceedings by PG&E (.8) and SDG&E (.7); review PG&E filings in rate case (.4). | 4.80 | Seeley, Henry |
| 23283454 2/25/2019 | Review analysis of recent CA bills providing that new rates require approval by the CA legislature (1.1); corresp. with internal team re: same (.4) | 1.50 | Khalil, Samuel A. |
| 23308158 2/26/2019 | Review filings in R1901006 (Wildfire Cost Recovery) to be prepared to answer questions from the Committee on utilities' request to expand scope and set amounts for "customer harm". | 3.10 | Bice, William B. |
| 23308267 2/27/2019 | Review H. Seeley summary of CPUC filings (.5); revise H. Seeley summaries of CPUC filings (.6). | 1.10 | Bice, William B. |
| 23322216 2/27/2019 | Review CPUC De-Energization filings (.8); summarize same (.5); review CPUC PG&E Rate Case filings (1.0) and summarized same (.7); review CPUC SB901 Rulemaking filings (.8); summarize same (.6); review CPUC Cost Recovery Rulemaking filings (1.2) and summarize same (.7); review notes and prepare outline for weekly summary (1.4). | 7.70 | Seeley, Henry |
| 23308306 2/28/2019 | Finalize memo summarizing CPUC proceedings for Milbank team. | 0.40 | Bice, William B. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23323486 | 2/28/2019 | Update weekly summary following B. Bice comments (1.3); further review of SB901 filings (.5); further review of Wildfire Cost Recovery proceedings (.6); further review of de-energization filings (.4). | 2.80 | Seeley, Henry |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 75 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00028 OCUC of PG&E - FERC**

| Date | | Description | Hours | Name |
|------|---|-------------|-------|------|
| 23614974 | 2/14/2019 | Correspondence with team concerning FERC adversary proceeding. | 2.90 | Dexter, Erin E. |
| 23623671 | 2/20/2019 | Review filings in FERC adversary proceeding and FERC proceeding filed by NextEra. | 2.10 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 23635572 | 2/12/2019 | Review engagement issues. | 2.60 | Price, Craig Michael |
| 23264376 | 2/14/2019 | Confs. with K. Buckfire (.5); review economic proposals (.6); negotiate reduced fee with CV (.5). | 1.60 | Dunne, Dennis F. |
| 23247578 | 2/14/2019 | Review UCC retention letter. | 0.30 | Heller, Benjamin |
| 23615562 | 2/18/2019 | Review conflict materials. | 1.10 | Price, Craig Michael |
| 23288597 | 2/19/2019 | Communications w/ S. Starr (FTI) re potential retentions. | 0.20 | Koch, Matthew |
| 23293541 | 2/19/2019 | Emails with M. Koch on Centerview engagement (.2); emails with A. Moses on Centerview engagement letter (.2); review engagement letter markup precedents (.2). | 0.60 | Weber, Jordan A. |
| 23296353 | 2/20/2019 | Call w/ FTI team re consultant retention (.4); emails w/ S. Khalil and T. Kreller re same (.2). | 0.60 | Price, Michael |
| 23676641 | 2/21/2019 | Review comments to engagement letter from J. Anderson (.3); implement comments into new draft (.5); emails with Milbank team on the same (.2). | 1.00 | Weber, Jordan A. |
| 23623577 | 2/22/2019 | Revise retention memo (.3); discuss Milbank retention app w/ C. Price (.3). | 0.60 | Koch, Matthew |
| 23623580 | 2/22/2019 | Review memo re retention issues. | 0.30 | Price, Craig Michael |
| 23311301 | 2/25/2019 | Review conflicts i/c/w filing of retention application. | 7.40 | Adeyosoye, Adeola O. |
| 23328285 | 2/25/2019 | Emails w/ W. Graham (Centerview) re retention issues. | 0.20 | Koch, Matthew |
| 23308099 | 2/25/2019 | Perform conflicts review. | 5.60 | Lee, Danielle |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 77 of 104

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23623586 | 2/25/2019 | Emails w/ W. Graham (Centerview) re retention issues. | 0.20 | Price, Craig Michael |
| 23637941 | 2/25/2019 | Emails w/ W. Graham (Centerview) re retention issues. | 0.70 | Price, Craig Michael |
| 23284280 | 2/25/2019 | Conduct conflicts search for PG&E Bankruptcy. | 6.60 | Zimberg, Joshua |
| 23324217 | 2/26/2019 | Review conflicts i/c/w with filing of Milbank retention application. | 4.10 | Adeyosoye, Adeola O. |
| 23328224 | 2/26/2019 | Rule 2014 review in connection w/ Milbank retention. | 2.10 | Koch, Matthew |
| 23308068 | 2/26/2019 | Perform conflicts review. | 7.40 | Lee, Danielle |
| 23319886 | 2/26/2019 | Meeting re conflict check (.9); review conflict materials (1.8). | 2.70 | Price, Craig Michael |
| 23293327 | 2/26/2019 | Conduct conflicts search for PG&E Bankruptcy. | 8.40 | Zimberg, Joshua |
| 23323865 | 2/27/2019 | Review conflicts i/c/w filing Milbank retention application (3.9); corresp with. D. Lee and J. Zimberg re the same (.9). | 4.80 | Adeyosoye, Adeola O. |
| 23325831 | 2/27/2019 | Review billing memo (.2); revise time entries (1.5). | 1.70 | Franzoia, Rachel |
| 23312515 | 2/27/2019 | Assist with conflict review. | 1.70 | Kim, Jae Yeon Cecelia |
| 23308104 | 2/27/2019 | Perform conflicts review. | 8.10 | Lee, Danielle |
| 23320063 | 2/27/2019 | Review conflict check materials (.8); meeting with team re same (1.6). | 2.40 | Price, Craig Michael |
| 23322679 | 2/27/2019 | Review correspondence re Centerview engagement letter. | 0.10 | Skaliks, Christina M. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 78 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23310135 2/27/2019 | Assist on preparation of additional conflict binders (.9); retrieve precedent retention pleadings (.2). | 1.10 | Taylor-Kamara, Ishmael |
| 23296114 2/27/2019 | Conduct conflicts search for PG&E Bankruptcy. | 6.20 | Zimberg, Joshua |
| 23325623 2/28/2019 | Conference with C. Price and M. Koch regarding billing and time entries (.2); revise time entries (.8). | 1.00 | Franzoia, Rachel |
| 23328612 2/28/2019 | Continue rule 2014 review. | 0.60 | Koch, Matthew |
| 23308075 2/28/2019 | Perform conflicts review. | 8.90 | Lee, Danielle |
| 23319992 2/28/2019 | Meeting with conflict team (.7); review materials (2.9). | 3.60 | Price, Craig Michael |
| 23676599 2/28/2019 | Review comments to financial advisor engagement letter (.5); emails on the same (.2); implement comments to engagement letter in new draft (1.3); draft and circulate email with new draft (.1); coordinate on distribution to financial advisor (.3). | 2.40 | Weber, Jordan A. |
| 23317364 2/28/2019 | Conflicts search (4.9); t/c w/ C. Price re same (.3). | 5.20 | Zimberg, Joshua |

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00034 OCUC of PG&E - Tax Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23270295 2/12/2019 | Revise objection to NOL motion (3.2); correspondence regarding the same (.3). | 3.50 | Dexter, Erin E. |
| 23242141 2/12/2019 | Review PG&E ETM objection (2.2); meet with R. Kestenbaum and A. Hazra (.2); revise objections to ETM (2.6). | 5.00 | Heller, Benjamin |
| 23247579 2/13/2019 | Reviewed NOL motion. | 1.70 | Heller, Benjamin |
| 23615121 2/15/2019 | Correspondence concerning NOL objection (1.5); correspondence concerning Committee memos and case administration (1.2). | 2.70 | Dexter, Erin E. |
| 23292080 2/20/2019 | Review NOL motion (.6) and interim court order on equity trading (1.0); t/c with R. Kestenbaum re same (.2). | 1.80 | Heller, Benjamin |
| 23313400 2/20/2019 | Review (.7) and revise (.2) objection to NOL trading motion. | 0.90 | Kreller, Thomas R. |
| 23624298 2/20/2019 | Review and edit motion to intervene (1.0); review and edit NOL motion (.6). | 1.60 | Stone, Alan J. |
| 23289284 2/21/2019 | Review NOL motion and possible legal objection to same. | 0.80 | Dunne, Dennis F. |
| 23293052 2/21/2019 | Conference call w/ R. Kestenbaum, B. Heller, Weil tax, FTI tax re: NOL tax issues (.8); follow-up conference w/ R. Kestenbaum, B. Heller re: the same (.3). | 1.10 | Hazra, Archan J. |
| 23292192 2/21/2019 | Call with Weil tax with R. Kestenbaum and A. Hazra (.8), call with Milbank FRG and UCC representatives on first day motion objections (.5). | 1.30 | Heller, Benjamin |
| 23289285 2/22/2019 | Review objection to NOL motion (.5); review position of indenture trustee and ad hoc bondholder committee (.4); corr. with A. Silfen re same (.2). | 1.10 | Dunne, Dennis F. |

**MILBANK LLP**

Description of Legal Services

Ending February 28, 2019

**44553.00034 OCUC of PG&E - Tax Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23292244 | 2/22/2019 | Review UCC's proposed limited Objection re NOL. | 1.30 | Heller, Benjamin |
| 23289260 | 2/22/2019 | Review tax allocation agreement. | 0.30 | Kestenbaum, Russell J. |
| 23312645 | 2/25/2019 | Review debtors reply to UCC claims trading objection (.5), emails with Milbank team re: same (.3). | 0.80 | Kestenbaum, Russell J. |
| 23321755 | 2/25/2019 | Review PG&E NOL motion response. | 0.40 | Leblanc, Andrew M. |
| 23623587 | 2/26/2019 | Edits to talking points on NOL objection. | 1.40 | Dexter, Erin E. |
| 23309247 | 2/26/2019 | Review debtors reply brief re NOLs. | 0.80 | Dunne, Dennis F. |
| 23304411 | 2/26/2019 | Review UCC's limited objection to claims trading and reply by Debtors. | 0.70 | Heller, Benjamin |
| 23312646 | 2/26/2019 | Emails with Milbank team re: NOL order. | 0.30 | Kestenbaum, Russell J. |
| 23321764 | 2/26/2019 | Revise script for NOL trading order motion (1.5); discussions with D. Dunne re same (.5). | 2.00 | Leblanc, Andrew M. |
| 23312629 | 2/28/2019 | T/c with creditor re: NOL motion. | 0.30 | Kestenbaum, Russell J. |

71

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23264260 | 2/12/2019 | Review precedent re channeling injunctions and tort resolution. | 2.20 | Dunne, Dennis F. |
| 23286695 | 2/13/2019 | Correspondence re memorandum analyzing wildfire claims against PG&E. | 1.30 | Ayoub, Emile G. |
| 23270062 | 2/13/2019 | Meet with S. Vora re PG&E bankruptcy (.2) and research re (Redacted) (.3). | 0.50 | Benz, Stephen |
| 23333081 | 2/13/2019 | T/c with S.Vora and E.Ayoub re research relating to (Redacted). | 0.20 | Capolino, Margherita Angela |
| 23333099 | 2/13/2019 | Meeting with S.Vora discussing research regarding (Redacted). | 0.20 | Capolino, Margherita Angela |
| 23623592 | 2/13/2019 | Preliminary research regarding (Redacted). | 2.50 | Vora, Samir |
| 23286710 | 2/14/2019 | Draft memorandum analyzing PG&E's tort liability from CA wildfires (7.1); correspondence re same (.8). | 7.90 | Ayoub, Emile G. |
| 23333083 | 2/14/2019 | Research regarding (Redacted). | 2.50 | Capolino, Margherita Angela |
| 23333087 | 2/14/2019 | Research regarding (Redacted). | 0.50 | Capolino, Margherita Angela |
| 23264461 | 2/14/2019 | Review claims estimation methodologies. | 1.40 | Dunne, Dennis F. |
| 23623593 | 2/14/2019 | Review Cal Fire investigation report regarding Tubbs Fire (1.3); review PG&E wildfire mitigation plan (1.5); research regarding (Redacted) (2.7). | 5.50 | Vora, Samir |
| 23286699 | 2/15/2019 | Prepare memorandum analyzing facts concerning CA wildfires (3.1); correspondence re same (.6). | 3.70 | Ayoub, Emile G. |
| 23286988 | 2/15/2019 | Prepare due diligence chart re tort issues (1.8); correspondence re same (.6). | 2.40 | Ayoub, Emile G. |
| 23287146 | 2/15/2019 | Review PG&E wildfire safety plan. | 0.60 | Bice, William B. |

| Date | Description | Hours | Name |
|---|---|---|---|
| 23333085 2/15/2019 | Research regarding (Redacted) (1.6); meeting with S. Vora to discuss progress on same (.2); call with E. Ayoub to discuss same (.2). | 2.00 | Capolino, Margherita Angela |
| 23283438 2/15/2019 | Review memo concerning treatment of wildfire claimants (.8); provide comments re same (.9). | 1.70 | Khalil, Samuel A. |
| 23268390 2/15/2019 | Correspondence re: Herndon complaint memorandum. | 0.40 | Pierucci, Katherine R. |
| 23623594 2/15/2019 | Call with J. Wolf regarding memorandum regarding PG&E criminal exposure with respect to wildfires (.4); research thereon (.6); | 1.00 | Vora, Samir |
| 23286702 2/16/2019 | Email re due diligence chart of tort issues. | 0.10 | Ayoub, Emile G. |
| 23333089 2/16/2019 | Research regarding (Redacted) (.7); incorporate research into memo (.3). | 1.00 | Capolino, Margherita Angela |
| 23256308 2/16/2019 | Conduct legal research re: (Redacted). | 3.30 | Wolf, Julie M. |
| 23286701 2/17/2019 | Prepare memorandum analyzing PG&E's inverse condemnation liability from CA wildfires. | 1.40 | Ayoub, Emile G. |
| 23286707 2/18/2019 | Review and revise memorandum analyzing PG&E's tort liability from CA wildfires. | 1.90 | Ayoub, Emile G. |
| 23333091 2/18/2019 | Research re: memorandum regarding (Redacted). | 1.50 | Capolino, Margherita Angela |
| 23286719 2/19/2019 | Review and revise memorandum analyzing facts concerning wildfires and PG&E's tort liability (7.6); correspondence re same (1.1). | 8.70 | Ayoub, Emile G. |
| 23288047 2/19/2019 | Research regarding California state law (Redacted) (2.1); revise memo re same (.3). | 2.40 | Capolino, Margherita Angela |
| 23288279 2/19/2019 | Research regarding (Redacted). | 2.70 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 83 of 104

| Date | Description | Hours | Name |
|---|---|---|---|
| 23288280 2/19/2019 | Research re: (Redacted) (1.9); revise memorandum re same (.2); t/c with E. Ayoub re same (.2). | 2.30 | Capolino, Margherita Angela |
| 23291336 2/19/2019 | Call with Cravath and Weil teams re fire damage claims (.5); review materials re same (1.1). | 1.60 | Leblanc, Andrew M. |
| 23286738 2/20/2019 | Review (5.9) and revise (1.7) memorandum analyzing treatment of mass tort claims and the extent of PG&E's tort liability from CA wildfires; correspondence re same (.5). | 8.10 | Ayoub, Emile G. |
| 23288085 2/20/2019 | Follow-up research on (Redacted) (1.6) and (Redacted) (1.5) for Fire Tort Liability memo. | 3.10 | Capolino, Margherita Angela |
| 23288399 2/20/2019 | Revise Fire Liability Memorandum (2.3); t/c with E. Ayoub re same (.4). | 2.70 | Capolino, Margherita Angela |
| 23278363 2/20/2019 | Conduct legal research re (Redacted) (2.4); revise and circulate draft memorandum re Company criminal liability and exposure (2.3). | 4.70 | Wolf, Julie M. |
| 23286767 2/21/2019 | Research re (Redacted). | 0.90 | Ayoub, Emile G. |
| 23289279 2/21/2019 | Review research on (Redacted) (.7); review damage and claim assessments (1.9). | 2.60 | Dunne, Dennis F. |
| 23623675 2/21/2019 | Review and revise memorandum regarding potential tort claims against PG&E in connection with wildfire liability and methods of centralizing and resolving tort claims. | 2.10 | Vora, Samir |
| 23290971 2/22/2019 | Review and comment on internal memo re treatment of tort claims in bankruptcy. | 1.10 | Khalil, Samuel A. |
| 23626725 2/22/2019 | Review PG&E wildfire mitigation plan submitted to CPUC and District Court (1.6); review wildfire plaintiffs' counsel submission to District Court re PG&E conduct (1.3). | 2.90 | Wolf, Julie M. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 84 of 104

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23318736 | 2/26/2019 | Review research and analysis memo concerning (Redacted) (.9); comments to same (.3). | 1.20 | Khalil, Samuel A. |
| 23623678 | 2/26/2019 | Review and revise memoranda regarding (i) PGE criminal exposure and (ii) wildfires and methods for centralization and resolution of tort claims. | 3.00 | Vora, Samir |
| 23623680 | 2/28/2019 | Review (.6) and revise (.6) memoranda re criminal exposure; review memo re wildfires (1.2); research re same (.4). | 2.80 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending February 28, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23624322 | 2/13/2019 | Review and revise recommendation to UCC re employee wages in preparation for hearing regarding the same. | 0.40 | Dunne, Dennis F. |
| 23296349 | 2/20/2019 | Coordinate w/ M. Shah re employee wages motion (.3); emails w/ S. Khalil re same (.1). | 0.40 | Price, Michael |
| 23282053 | 2/20/2019 | Review first day wage motion. | 1.50 | Shah, Manan |
| 23289398 | 2/20/2019 | Discussion with M. Shah and J. Beebe re case and wages motion. | 0.20 | Skaliks, Christina M. |
| 23282212 | 2/21/2019 | Review FTI presentation and first day wage motion. | 2.80 | Shah, Manan |
| 23290001 | 2/21/2019 | Review wages motion (.5); review financial advisor materials re: first day motions (.1); prepare for Committee and advisor call re: first day motions (.1). | 0.70 | Skaliks, Christina M. |
| 23295283 | 2/22/2019 | Review Debtors' updates on 2018 and 2019 Stip. | 0.40 | Dunne, Dennis F. |
| 23290505 | 2/24/2019 | Correspondence re Diablo Canyon KERP. | 0.10 | Skaliks, Christina M. |
| 23319990 | 2/25/2019 | Correspondence with M. Shah and E. Smith of FTI re wages motion. | 0.10 | Skaliks, Christina M. |
| 23301146 | 2/26/2019 | Review revised wage motion order. | 0.60 | Shah, Manan |
| 23322511 | 2/26/2019 | Review draft proposed wages order (.1); discussion of draft wages order with J. Beebe (.1). | 0.20 | Skaliks, Christina M. |
| 23316548 | 2/28/2019 | Attend Committee call (partial) re wage issue. | 1.20 | Shah, Manan |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 86 of 104

**EXHIBIT E**

# MILBANK LLP

Ending February 28, 2019

## AIR TRAVEL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37916625 | 2/13/2019 | AIR TRAVEL Airfare: Expense Date: 02/13/2019, Business Purpose: Travel to San Francisco for PG&E hearing and meetings., Itinerary: OAK-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 256.98 | Bray, Gregory A. |
| 37925694 | 2/22/2019 | AIR TRAVEL Airfare: Expense Date: 02/22/2019, Business Purpose: Attend court hearing., Itinerary: LAX - SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 203.31 | Kreller, Thomas R. |
| 37925695 | 2/22/2019 | AIR TRAVEL Airfare: Expense Date: 02/22/2019, Business Purpose: Attend court hearing., Itinerary: SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 213.80 | Kreller, Thomas R. |
| 37932620 | 2/22/2019 | AIR TRAVEL Airfare: Expense Date: 02/22/2019, Business Purpose: Attend court hearing., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 427.60 | Aronzon, Paul S. |
| 37925831 | 2/26/2019 | AIR TRAVEL Airfare: Expense Date: 02/26/2019, Economy Purpose: Travel to San Francisco, CA for PG&E hearing., Itinerary: EWR-SFO, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 963.20 | Dunne, Dennis F. |
| 37932621 | 2/26/2019 | AIR TRAVEL Airfare: Expense Date: 02/26/2019, Business Purpose: Attend court hearing., Itinerary: LAX - SFO, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy | 256.98 | Aronzon, Paul S. |
| 37925696 | 2/27/2019 | AIR TRAVEL Airfare: Expense Date: 02/27/2019, Purpose: Attend court hearing., Itinerary: SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 119.05 | Kreller, Thomas R. |
| 37932623 | 2/27/2019 | AIR TRAVEL Airfare: Expense Date: 02/27/2019, Business Purpose: Attend court hearing., Itinerary: SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | -231.80 | Aronzon, Paul S. |
| 37944512 | 2/28/2019 | AIR TRAVEL Airfare: Expense Date: 02/28/2019, Business Purpose: Attend 341(a) Meeting., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 406.61 | Denny, Daniel B. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 88 of 104

# MILBANK LLP

Ending February 28, 2019

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37926460 | 2/27/2019 | COLOR COPIES | 42.75 | La Office Services |

**DUES, OTHER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37926151 | 2/25/2019 | DUES, OTHER Attorney Registrations / State Bar Dues: Expense Date: 02/25/2019, Business Purpose: Pro hac vice application in CA Northern Bankruptcy Court for Sam Khalil. This fee was paid for by Adeola Adeyosoye. Merchant: Pay.gov | 310.00 | Adeyosoye, Adeola O. |
| 37926152 | 2/25/2019 | DUES, OTHER Attorney Registrations / State Bar Dues: Expense Date: 02/25/2019, Business Purpose: Pro hac vice application in CA Northern Bankruptcy Court for Dennis Dunne. This fee was paid for by Adeola Adeyosoye. | 310.00 | Adeyosoye, Adeola O. |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 90 of 104

### GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37916629 | 2/13/2019 | GROUND TRANSPORTATION - LOCAL Car Service: Expense Date: 02/13/2019, Business Purpose: Transportation from LAX on 2/13/19., From / To: LAX, : Boston Coach | 75.00 | Bray, Gregory A. |
| 37925828 | 2/26/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 02/26/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., From / To: 100 Main Street, White Plains, NY, : Uber | 130.67 | Dunne, Dennis F. |

# MILBANK LLP

Ending February 28, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37916632 | 2/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 02/13/2019, Business Purpose: Transportation to court on 2/13/19., From / To: Hotel, : Uber | 24.13 | Bray, Gregory A. |
| 37916633 | 2/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 02/13/2019, Business Purpose: Transportation to Oakland airport on 2/13/19., From / To: U.S. Bankruptcy Court, : Uber | 140.27 | Bray, Gregory A. |
| 37925685 | 2/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 02/26/2019, Business Purpose: Attend court hearing., From / To: Court, : Uber | 35.03 | Kreller, Thomas R. |
| 37925692 | 2/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 02/26/2019, Business Purpose: Attend court hearing., From / To: Airport, : SF Taxi | 47.10 | Kreller, Thomas R. |
| 37932615 | 2/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 02/26/2019, Business Purpose: Attend court hearing., From / To: SFO, : Uber | 38.02 | Aronzon, Paul S. |
| 37925686 | 2/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 02/27/2019, Business Purpose: Attend court hearing., From / To: Hotel, : SF Taxi K-291 | 12.45 | Kreller, Thomas R. |
| 37925689 | 2/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 02/27/2019, Business Purpose: Attend court hearing., From / To: Court, : Uber | 25.87 | Kreller, Thomas R. |
| 37925691 | 2/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 02/27/2019, Business Purpose: Attend court hearing. Merchant: LAX Airport Lot P 6 | 80.00 | Kreller, Thomas R. |
| 37925829 | 2/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 02/27/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., From / To: San Francisco Airport, : Uber | 87.01 | Dunne, Dennis F. |
| 37932622 | 2/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 02/27/2019, Business Purpose: Attend court hearing. Merchant: ABM Parking LAX Parking Lot P1 | 77.00 | Aronzon, Paul S. |

5

# MILBANK LLP

Ending February 28, 2019

## INTERNET / WIFI ACCESS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37925830 | 2/26/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 02/26/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing. Merchant: United | 20.99 | Dunne, Dennis F. |

# MILBANK LLP

Ending February 28, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37927640 | 2/27/2019 | LEXIS | 320.00 | Wu, Julia S. |
| 37964284 | 2/28/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

# MILBANK LLP

Ending February 28, 2019

**LODGING**

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 37916626 | 2/12/2019 | LODGING Hotel - Lodging: Expense Date: 02/12/2019, Business Purpose: Hotel for trip to San Francisco for PG&E hearing and meetings., Check In - Check Out: 02/12/2019-02/13/2019 | 1154.00 | Bray, Gregory A. |
| 37925832 | 2/26/2019 | LODGING Hotel - Lodging: Expense Date: 02/26/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E hearing., Check In - Check Out: 02/26/2019-02/28/2019 | 1154.00 | Dunne, Dennis F. |
| 37925688 | 2/27/2019 | LODGING Hotel - Lodging: Expense Date: 02/27/2019, Business Purpose: Attend court hearing., Check In - Check Out: 02/26/2019-02/27/2019 | 577.17 | Kreller, Thomas R. |
| 37932617 | 2/27/2019 | LODGING Hotel - Lodging: Expense Date: 02/27/2019, Business Purpose: Attend court hearing., Check In - Check Out: 02/26/2019-02/27/2019 | 577.17 | Aronzon, Paul S. |

# MILBANK LLP

### Ending February 28, 2019

### MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977854 | 1/29/2019 | MEAL, OVERTIME Dinner: Expense Date: 01/29/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Mendocino Farms, Guest(s): Franzoia, Rachel | 30.00 | Franzoia, Rachel |
| 37932661 | 2/13/2019 | MEAL, OVERTIME Dinner: Expense Date: 02/13/2019, Business Purpose: work dinner for PG&E, Merchant: Tender Greens, Guest(s): Franzoia, Rachel | 30.00 | Franzoia, Rachel |
| 37932662 | 2/18/2019 | MEAL, OVERTIME Dinner: Expense Date: 02/18/2019, Business Purpose: work dinner for PG&E, Merchant: Coral Tree Cafe, Guest(s): Franzoia, Rachel | 30.00 | Franzoia, Rachel |
| 37925720 | 2/21/2019 | MEAL, OVERTIME Dinner: Expense Date: 02/21/2019, Business Purpose: OT Meal for work on client/matter 44553.00004., Merchant: Pret, Guest(s): Orengo, Luis E. | 18.68 | Orengo, Luis E. |
| 37925953 | 2/21/2019 | MEAL, OVERTIME Dinner: Expense Date: 02/21/2019, Business Purpose: OT Reimbursement for PG&E work, Merchant: Yolanda's, Guest(s): Brewster, Jacqueline | 20.85 | Brewster, Jacqueline |
| 37925954 | 2/25/2019 | MEAL, OVERTIME Dinner: Expense Date: 02/25/2019, Business Purpose: Reimbursement for OT for PG&E, Merchant: River Restaurant, Guest(s): Brewster, Jacqueline | 8.15 | Brewster, Jacqueline |
| 37925721 | 2/26/2019 | MEAL, OVERTIME Dinner: Expense Date: 02/26/2019, Business Purpose: OT Meal for work on client/matter 44553.00004., Merchant: Pret, Guest(s): Orengo, Luis E. | 23.07 | Orengo, Luis E. |
| 38033502 | 2/26/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 37925722 | 2/27/2019 | MEAL, OVERTIME Dinner: Expense Date: 02/27/2019, Business Purpose: OT Meal for work on client/matter 44553.00004., Merchant: Pret, Guest(s): Orengo, Luis E. | 20.43 | Orengo, Luis E. |
| 37932822 | 2/27/2019 | MEAL, OVERTIME Dinner: Expense Date: 02/27/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 7.62 | Price, Craig Michael |
| 38033501 | 2/28/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 96 of 104

## MEALS - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37917016 | 2/13/2019 | MEALS - LOCAL Dinner: Expense Date: 02/13/2019, Business Purpose: working meal 2/13, Merchant: Sweet green & Duane read, Guest(s): Koch, Matthew | 21.86 | Koch, Matthew |
| 37917017 | 2/16/2019 | MEALS - LOCAL Dinner: Expense Date: 02/16/2019, Business Purpose: working meals 2/16, Merchant: Sweetgreen, Guest(s): Koch, Matthew | 14.10 | Koch, Matthew |
| 37917018 | 2/18/2019 | MEALS - LOCAL Dinner: Expense Date: 02/18/2019, Business Purpose: working meal 2/18, Merchant: Mulberry & Vine, Guest(s): Koch, Matthew | 30.58 | Koch, Matthew |
| 37917019 | 2/21/2019 | MEALS - LOCAL Dinner: Expense Date: 02/21/2019, Business Purpose: working meal 2/21, Merchant: Mulberry & Vine, Guest(s): Koch, Matthew | 25.05 | Koch, Matthew |
| 37917020 | 2/25/2019 | MEALS - LOCAL Dinner: Expense Date: 02/25/2019, Business Purpose: working meal 2/25, Merchant: Hot Pit, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 37923853 | 2/26/2019 | MEALS - LOCAL Dinner: Expense Date: 02/26/2019, Business Purpose: Overtime dinner while working late on PG&E Corp matters., Merchant: River Restaurant , Guest(s): Koch, Matthew | 17.25 | Koch, Matthew |
| 37926039 | 2/27/2019 | MEALS - LOCAL Dinner: Expense Date: 02/27/2019, Business Purpose: Dinner while working overtime on PG&E Corp matters., Merchant: Mulberry & Vine , Guest(s): Koch, Matthew | 25.05 | Koch, Matthew |
| 37926040 | 2/28/2019 | MEALS - LOCAL Dinner: Expense Date: 02/28/2019, Business Purpose: Dinner while working overtime on PG&E Corp matters., Merchant: River Restaurant , Guest(s): Koch, Matthew | 20.40 | Koch, Matthew |

# MILBANK LLP

Ending February 28, 2019

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 37916628 | 2/12/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 02/12/2019, Business Purpose: Food and beverages for Milbank and FTI teams on 2/12/19, Guest(s): Nelson, Cynthia; Star, Samuel; Hinkelman, Andrew; Bray, Gregory A.; Leblanc, Andrew M.; Dunne, Dennis F.; Aronzon, Paul S. | 525.00 | Bray, Gregory A. |
| 37916627 | 2/13/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 02/13/2019, Business Purpose: Snacks/food at hotel during trip to San Francisco for PG&E hearing and meetings., Guest(s): Bray, Gregory A. | 13.02 | Bray, Gregory A. |
| 37925687 | 2/26/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 02/26/2019, Business Purpose: Attend court hearing., Guest(s): Kreller, Thomas R. | 59.08 | Kreller, Thomas R. |
| 37925833 | 2/26/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 02/26/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E hearing., Guest(s): Dunne, Dennis F. | 75.00 | Dunne, Dennis F. |
| 37932618 | 2/26/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 02/26/2019, Business Purpose: Attend court hearing., Guest(s): Aronzon, Paul S. | 75.00 | Aronzon, Paul S. |
| 37932624 | 2/26/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 02/26/2019, Business Purpose: Attend court hearing., Merchant: Taditch Grill, 240 California St., San Francisco, CA 94111, Guest(s): Aronzon, Paul S.; Kreller, Thomas R. | 150.00 | Aronzon, Paul S. |
| 37932616 | 2/27/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 02/27/2019, Business Purpose: Attend court hearing., Guest(s): Aronzon, Paul S. | 30.00 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 98 of 104

# MILBANK LLP

Ending February 28, 2019

## OTHER APPROVED EXPENSES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37916630 | 2/13/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 02/13/2019, Business Purpose: Travel agency fee for flight/hotel changes. Agency: Ultramar | 15.00 | Bray, Gregory A. |
| 37916631 | 2/13/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 02/13/2019, Business Purpose: Travel agency fee for flight/hotel changes. Agency: Ultramar | 25.00 | Bray, Gregory A. |
| 37925693 | 2/22/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 02/22/2019, Business Purpose: Attend court hearing. Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 37932619 | 2/22/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 02/22/2019, Business Purpose: Attend court hearing. Agency: Ultramar | 30.00 | Aronzon, Paul S. |
| 37932663 | 2/28/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 02/28/2019, Business Purpose: Attend 341(a) Meeting. Agency: Ultramar | 30.00 | Denny, Daniel B. |

# MILBANK LLP

Ending February 28, 2019

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37917568 | 2/26/2019 | PHOTOCOPIES | 0.40 | La Office Services |
| 37917569 | 2/26/2019 | PHOTOCOPIES | 0.10 | La Office Services |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 100 of 104

# MILBANK LLP

Ending February 28, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37916816 | 2/26/2019 | PRINTING | 0.30 | Khani, Kavon M. |
| 37917570 | 2/26/2019 | PRINTING | 284.10 | La Office Services |
| 37917571 | 2/26/2019 | PRINTING | 0.40 | Denny, Daniel B. |
| 37922736 | 2/26/2019 | PRINTING | 6.90 | Koch, Matthew |
| 37926462 | 2/27/2019 | PRINTING | 0.20 | La Office Services |
| 37926463 | 2/27/2019 | PRINTING | 0.50 | Behrens, James C. |
| 37926464 | 2/27/2019 | PRINTING | 1.60 | Denny, Daniel B. |
| 37926465 | 2/28/2019 | PRINTING | 5.70 | Denny, Daniel B. |
| 37926466 | 2/28/2019 | PRINTING | 11.50 | Behrens, James C. |
| 37926467 | 2/28/2019 | PRINTING | 0.90 | Palmer, Jenni |
| 37926468 | 2/28/2019 | PRINTING | 5.40 | Franzoia, Rachel |

Case: 19-30088   Doc# 2219   Filed: 05/24/19   Entered: 05/24/19 14:01:08   Page 101 of 104

# MILBANK LLP

Ending February 28, 2019

## TELEPHONE

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 37911732 | 2/12/2019 | TELEPHONE DENVER        CO KOCH,MATTHEW | 5054 | | 2.20 | Koch, Matthew |
| 37911454 | 2/13/2019 | TELEPHONE IRVINE        CA SHINDERMAN,MARK | 4411 | | 2.27 | Shinderman, Mark |
| 37911735 | 2/13/2019 | TELEPHONE LONG BEACH  CA KOCH,MATTHEW | 5054 | | 1.09 | Koch, Matthew |
| 37911747 | 2/14/2019 | TELEPHONE DES MOINES  IA KOCH,MATTHEW | 5054 | | 2.56 | Koch, Matthew |
| 37912317 | 2/14/2019 | TELEPHONE SOUNDPATH (Moderated Line) | | | 874.57 | Koch, Matthew |
| 37923274 | 2/22/2019 | TELEPHONE SAN RAFAEL  CA KOCH,MATTHEW | 5054 | | 15.39 | Koch, Matthew |
| 37923275 | 2/22/2019 | TELEPHONE GEORGETOWN  DE KOCH,MATTHEW | 5054 | | 0.44 | Koch, Matthew |
| 37986674 | 2/25/2019 | TELEPHONE LOOPUP | | | 4.27 | Koch, Matthew |
| 37986675 | 2/26/2019 | TELEPHONE LOOPUP | | | 7.84 | Koch, Matthew |
| 37986676 | 2/27/2019 | TELEPHONE LOOPUP | | | 64.28 | Koch, Matthew |
| 37986677 | 2/27/2019 | TELEPHONE LOOPUP | | | 16.91 | Koch, Matthew |
| 37962693 | 2/28/2019 | TELEPHONE Data / Mobile Charges: Expense Date: 02/28/2019, Business Purpose: Client Communications.  Lines ending in 7951/4006 only billed to firm. Merchant: ATT | | | 55.15 | Aronzon, Paul S. |

# MILBANK LLP

Ending February 28, 2019

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37944884 | 2/14/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense Date:<br>02/14/2019, Business Purpose: OT - PG&E Binder Preparation<br>City Limits: Out of the City | 35.00 | Anderson, Angel R. |
| 37932821 | 2/27/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense Date:<br>02/27/2019, Business Purpose: Taxi home following work in<br>PG&E matter. City Limits: In the City | 20.00 | Price, Craig Michael |
| 37926038 | 2/28/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense Date:<br>02/28/2019, Business Purpose: travel home 2/28 - no receipt<br>necessary City Limits: In the City | 20.00 | Koch, Matthew |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 103
of 104

# MILBANK LLP

Ending February 28, 2019

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37905219 | 2/13/2019 | WESTLAW | 1038.79 | Wolf, Julie M. |
| 37912355 | 2/19/2019 | WESTLAW | 670.97 | Capolino, Margherita Angela |
| 37912623 | 2/19/2019 | WESTLAW | 303.16 | Benz, Stephen |
| 37912356 | 2/20/2019 | WESTLAW | 974.13 | Capolino, Margherita Angela |
| 37912624 | 2/20/2019 | WESTLAW | 2088.18 | Wolf, Julie M. |
| 37912357 | 2/21/2019 | WESTLAW | 1553.94 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 2219    Filed: 05/24/19    Entered: 05/24/19 14:01:08    Page 104 of 104