# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

     -and-

**PACIFIC GAS AND ELECTRIC COMPANY,**

      **Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sought as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

---

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 12, 2019 THROUGH FEBRUARY 28, 2019**

**Objection Deadline:
June 19, 2019**
4:00 p.m. (Pacific Time)

<u>The Notice Parties</u>

<u>FTI Consulting, Inc.</u>

<u>Financial Advisor to the Official Committee of Unsecured Creditors</u>

<u>February 12, 2019</u>

<u>February 12, 2019 through February 28, 2019</u>

<u>$678,083.40 (80% of $847,604.25)</u>

<u>$2,329.38</u>

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "**Chapter 11 Cases**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing February 12, 2019 through February 28, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $678,083.40 (80% of $847,604.25) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $2,329.38 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any,

EAST\165229594.10

must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

　　　　**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: May 29, 2019

　　　　　　　　　　　　　Respectfully submitted,

　　　　　　　　　　　　　FTI CONSULTING, INC.

　　　　　　　　　　　　　By: ____/s/ Samuel Star_____
　　　　　　　　　　　　　　　　Samuel Star

　　　　　　　　　　　　　*Financial Advisor to the Official Committee of Unsecured*
　　　　　　　　　　　　　*Creditors*

1    **<u>Exhibit A</u>**

EAST\165229594.10

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 12, 2019 TO FEBRUARY 28, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Dunn, Jackson | Senior Managing Director | Public Affairs | 875 | 14.0 | $12,250.00 |
| Eisenband, Michael | Senior Managing Director | Restructuring | 1,195 | 14.8 | 17,686.00 |
| Imhoff, Dewey | Senior Managing Director | Compensation | 1,095 | 1.5 | 1,642.50 |
| Joffe, Steven | Senior Managing Director | Tax | 1,095 | 16.3 | 17,848.50 |
| LeWand, Christopher | Senior Managing Director | Energy | 1,050 | 15.6 | 16,380.00 |
| O'Brien, Rory | Senior Managing Director | Insurance | 740 | 1.4 | 1,036.00 |
| Salve, Michael | Senior Managing Director | Damage Claims | 1,200 | 14.5 | 17,400.00 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,095 | 85.5 | 93,622.50 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,195 | 13.3 | 15,893.50 |
| Smith, Ellen | Senior Managing Director | Utilities | 1,050 | 15.0 | 15,750.00 |
| Star, Samuel | Senior Managing Director | Restructuring | 1,095 | 58.6 | 64,167.00 |
| Steinberg, Darryl | Senior Managing Director | Tax | 1,095 | 4.1 | 4,489.50 |
| Windle, Travis | Senior Managing Director | Public Affairs | 875 | 2.4 | 2,100.00 |
| Wrynn, James | Senior Managing Director | Insurance | 940 | 31.5 | 29,610.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 90.5 | 75,115.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 36.8 | 29,440.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 127.6 | 112,288.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 20.9 | 15,257.00 |
| Fuite, Robert | Managing Director | Damage Claims | 800 | 18.7 | 14,960.00 |
| Javor, Scott | Managing Director | Energy | 840 | 19.6 | 16,464.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 34.0 | 28,560.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 17.3 | 12,542.50 |
| Ng, William | Managing Director | Restructuring | 880 | 106.2 | 93,456.00 |
| Yozzo, John | Managing Director | Research | 830 | 1.5 | 1,245.00 |
| Berdugo, Coty | Director | Tax | 755 | 2.0 | 1,510.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 63.2 | 47,716.00 |
| Krebsbach, Taylor | Director | Insurance | 595 | 4.6 | 2,737.00 |
| Mukherjee, Sameer | Director | Damage Claims | 585 | 15.4 | 9,009.00 |
| Cheng, Earnestiena | Senior Consultant | Restructuring | 640 | 55.9 | 35,776.00 |
| O'Donnell, Nicholas | Senior Consultant | Damage Claims | 440 | 6.5 | 2,860.00 |
| Altuzarra, Charles | Consultant | Restructuring | 425 | 6.2 | 2,635.00 |
| Caves, Jefferson | Consultant | Public Affairs | 325 | 33.7 | 10,952.50 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 60.4 | 24,160.00 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 11.4 | 3,705.00 |
| Ryan, Alexandra | Consultant | Public Affairs | 325 | 7.0 | 2,275.00 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Smotkin, Lauren | Consultant | Public Affairs | 325 | 3.7 | 1,202.50 |
| Stein, Jeremy | Consultant | Insurance | 355 | 19.8 | 7,029.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 375 | 28.4 | 10,650.00 |
| Wang, Gege | Consultant | Damage Claims | 400 | 9.1 | 3,640.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 34.8 | 9,570.00 |
| **SUBTOTAL** | | | | **1123.7** | **$884,630.00** |
| | Less: 50% discount for non-working travel time | | | | (2,025.75) |
| | Less: voluntary reduction | | | | (35,000.00) |
| **GRAND TOTAL** | | | | **1123.7** | **$847,604.25** |

1    **<u>Exhibit B</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 77.2 | $48,888.50 |
| 2 | Cash & Liquidity Analysis | 18.0 | $16,005.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 60.0 | 51,851.00 |
| 4 | Trade Vendor Issues | 52.7 | 43,954.50 |
| 7 | Analysis of Business Plan | 61.1 | 50,367.00 |
| 9 | Analysis of Employee Comp Programs | 33.5 | 26,479.00 |
| 10 | Analysis of Tax Issues | 26.3 | 27,327.00 |
| 13 | Analysis of Other Miscellaneous Motions | 179.0 | 155,233.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 13.0 | 11,644.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 3.2 | 2,966.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 1.9 | 1,672.00 |
| 19 | Case Management | 38.3 | 33,515.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 34.1 | 33,603.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 83.1 | 79,434.00 |
| 22 | Meetings with Other Parties | 5.8 | 6,651.00 |
| 23 | Firm Retention | 64.9 | 26,385.00 |
| 24 | Preparation of Fee Application | 1.3 | 877.00 |
| 25 | Travel Time | 3.7 | 4,051.50 |
| 26 | Prepetition Wildfire Claims | 89.1 | 70,034.50 |
| 27 | Regulatory and Legislative Matters | 36.3 | 30,785.00 |
| 28 | Insurance Subrogation Claims | 41.3 | 30,298.00 |
| 29 | Future Claims Risk Modeling | 88.9 | 58,581.50 |
| 30 | Wildfire Mitigation Plan | 34.6 | 30,719.50 |
| 31 | Public Affairs | 68.8 | 37,875.00 |
| 32 | Customer Affordability & Benchmarking | 7.6 | 5,432.00 |
| | **SUBTOTAL** | **1123.7** | **884,630.00** |
| | Less: 50% discount for non-working travel time | | (2,025.75) |
| | Less: voluntary reduction | | (35,000.00) |
| | **GRAND TOTAL** | **1123.7** | **$847,604.25** |

1

**Exhibit C**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/14/2019 | Bromberg, Brian | 2.2 | Review detail of PG&E historical financial reports and investor presentation materials. |
| 1 | 2/14/2019 | Bromberg, Brian | 1.7 | Perform research on CA energy market and PG&E current services relative to peers in the market. |
| 1 | 2/14/2019 | Cheng, Earnestiena | 2.1 | Research and review materials re: PG&E's bankrupcy filing and potential wildfire liabilities. |
| 1 | 2/14/2019 | Dunn, Jackson | 2.9 | Prepare initial workplan for media coverage and communication of public UCC views to national news outlets. |
| 1 | 2/14/2019 | MacDonald, Charlene | 0.5 | Prepare media monitoring and secure access to additional news sources. |
| 1 | 2/14/2019 | Cheng, Earnestiena | 1.7 | Review memo for UCC re: upcoming hearing deadlines, court status update, and investment banker pitches. |
| 1 | 2/15/2019 | Arnold, Seth | 3.9 | Conduct research and analyze publicly available information on power purchase agreements utilized by PG&E. |
| 1 | 2/15/2019 | Bromberg, Brian | 1.6 | Continue reviewing details of PG&E historical financial reports and investor presentation materials. |
| 1 | 2/15/2019 | Caves, Jefferson | 1.6 | Research recent relevant media attention on PG&E to inform internal team of current events. |
| 1 | 2/15/2019 | Dunn, Jackson | 2.0 | Provide initial strategic counsel assessment on presentation of UCC views to news outlets. |
| 1 | 2/15/2019 | Ng, William | 0.3 | Assess press updates regarding the Debtors' bankruptcy proceedings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/16/2019 | Ng, William | 0.6 | Analyze press updates regarding the Debtors' bankruptcy case. |
| 1 | 2/18/2019 | Caves, Jefferson | 1.0 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/18/2019 | MacDonald, Charlene | 0.3 | Prepare update re: media and docket monitoring. |
| 1 | 2/18/2019 | Cheng, Earnestiena | 1.6 | Create template and process for daily case reporting for PG&E. |
| 1 | 2/19/2019 | Caves, Jefferson | 0.8 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/19/2019 | Kim, Ye Darm | 1.7 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/19/2019 | Ng, William | 0.4 | Analyze diligence topics for the assessment of the Debtors' operations. |
| 1 | 2/19/2019 | Windle, Travis | 0.6 | Prepare outline re: news, media and digital analysis. |
| 1 | 2/20/2019 | Caves, Jefferson | 0.9 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/20/2019 | Kim, Ye Darm | 0.6 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/20/2019 | Javor, Scott | 0.5 | Review work plan for energy and utility industry specific diligence. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/21/2019 | Caves, Jefferson | 0.5 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/21/2019 | Kim, Ye Darm | 1.3 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/22/2019 | Arnold, Seth | 3.4 | Analyze PG&E 2019 rate case filings re: GRC summary and Safety, Risk, Integrated planning. |
| 1 | 2/22/2019 | Arnold, Seth | 1.7 | Continue analysis of PG&E rate case filings re: Gas Distribution, Electric Distribution. |
| 1 | 2/22/2019 | Bromberg, Brian | 2.0 | Review PG&E 2019 rate case filings re: GRC summary. |
| 1 | 2/22/2019 | Caves, Jefferson | 0.7 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/22/2019 | Caves, Jefferson | 0.6 | Review daily media monitoring report and summarize key trends reported. |
| 1 | 2/22/2019 | Kim, Ye Darm | 1.1 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/22/2019 | Smotkin, Lauren | 1.0 | Create guidelines and template for creation of daily media monitoring reports. |
| 1 | 2/25/2019 | Bromberg, Brian | 1.2 | Review PG&E 2020 rate case filing re: Safety, Risk, and Integrated Planning. |
| 1 | 2/25/2019 | Bromberg, Brian | 0.8 | Review PG&E 2020 rate case filing re: Safety, Risk, and Integrated Planning exhibits/workpapers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/25/2019 | Bromberg, Brian | 2.0 | Continue review of PG&E 2020 rate case filing exhibits/workpapers re: Safety, Risk, and Integrated Planning. |
| 1 | 2/25/2019 | Caves, Jefferson | 1.2 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/25/2019 | Kim, Ye Darm | 1.2 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/25/2019 | Scruton, Andrew | 1.3 | Review comparison of retail electric prices versus comparables. |
| 1 | 2/25/2019 | Smotkin, Lauren | 0.8 | Prepare daily news coverage and social media update. |
| 1 | 2/25/2019 | Caves, Jefferson | 1.7 | Prepare media list of national journalists for future UCC communication. |
| 1 | 2/26/2019 | Arnold, Seth | 0.8 | Review PG&E CPUC 2019 rate case filings re: energy supply for information on PG&E capex spending. |
| 1 | 2/26/2019 | Berkin, Michael | 0.7 | Review final draft MOR and discuss with FTI team. |
| 1 | 2/26/2019 | Caves, Jefferson | 0.7 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/26/2019 | Cheng, Earnestiena | 1.2 | Create template for weekly debt pricing update for the UCC. |
| 1 | 2/26/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary to UCC professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/26/2019 | Ng, William | 0.4 | Analyze unsecured bond pricing trends. |
| 1 | 2/26/2019 | Smotkin, Lauren | 0.6 | Research financial news sources for coverage of PG&E bankruptcy. |
| 1 | 2/26/2019 | Yozzo, John | 0.7 | Create bond price and volume template for all unsecured note issues of PG&E from late 2018 through current date. |
| 1 | 2/26/2019 | Yozzo, John | 0.8 | Quantify, analyze and graph market price differences among these note issues. |
| 1 | 2/26/2019 | Caves, Jefferson | 1.9 | Prepare media list of national journalists for future UCC communication. |
| 1 | 2/27/2019 | Arnold, Seth | 1.4 | Prepare summary of public information re: PG&E Customer Programs. |
| 1 | 2/27/2019 | Cheng, Earnestiena | 1.8 | Revise weekly debt pricing template for UCC. |
| 1 | 2/27/2019 | Kim, Ye Darm | 2.3 | Analyze PG&E's unsecured senior debt facility's historical trading levels. |
| 1 | 2/27/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary to UCC professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 1 | 2/27/2019 | Ng, William | 1.3 | Prepare analysis of current bond pricing trends for the UCC. |
| 1 | 2/27/2019 | Smotkin, Lauren | 0.5 | Conduct daily news coverage and social media update for internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/27/2019 | Star, Samuel | 0.1 | Review bondholder and equity price trends chart. |
| 1 | 2/28/2019 | Bromberg, Brian | 0.6 | Review latest 2018 annual financial information in provided in 8-K filing to assess trends. |
| 1 | 2/28/2019 | Bromberg, Brian | 1.3 | Prepare presentation slides re: Debtors' 2018 financial results, including key disclosures. |
| 1 | 2/28/2019 | Bromberg, Brian | 1.0 | Continue preparation of presentation slides re: Debtors' 2018 financial results, including comparison to prior periods. |
| 1 | 2/28/2019 | Kim, Ye Darm | 1.1 | Continue analysis of PG&E senior unsecured debt historical prices. |
| 1 | 2/28/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary to UCC professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 1 | 2/28/2019 | LeWand, Christopher | 0.5 | Review Debtors' 2018 operational results from 8-K filing. |
| 1 | 2/28/2019 | Mackinson, Lindsay | 1.7 | Review daily media coverage of PG&E to prepare summary distribution. |
| 1 | 2/28/2019 | Ng, William | 1.1 | Analyze the Debtors 2018 financial results, including new charges taken in the fourth quarter. |
| 1 | 2/28/2019 | Smotkin, Lauren | 0.8 | Research additional sources for media coverage of PG&E bankruptcy to monitor public opinions. |
| **1 Total** | | | **77.2** | |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/13/2019 | Berkin, Michael | 2.2 | Analyze cash management motion and develop questions for Debtors response. |
| 2 | 2/15/2019 | Ng, William | 0.6 | Analyze the Debtors' cash collateral postings with exchange operators. |
| 2 | 2/15/2019 | Star, Samuel | 0.6 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for cash management. |
| 2 | 2/20/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss cash management issues. |
| 2 | 2/20/2019 | Ng, William | 2.7 | Prepare report for the UCC analyzing the Debtors' liquidity forecast. |
| 2 | 2/20/2019 | Javor, Scott | 0.9 | Participate on call with Alix re: cash management systems. |
| 2 | 2/20/2019 | Berkin, Michael | 1.0 | Develop questions for discussion with Debtors' financial advisor regarding cash management motion. |
| 2 | 2/20/2019 | Cheng, Earnestiena | 1.2 | Review cash management motion and related recommendations summary slide for the UCC. |
| 2 | 2/20/2019 | Smith, Ellen | 1.0 | Review cash management motion to understand cash system and controls. |
| 2 | 2/20/2019 | Star, Samuel | 0.6 | Participate in discussion with FTI team re: revised recommendations based on latest information provided by Debtors regarding final orders on cash management re: intercompany transactions. |
| 2 | 2/21/2019 | Smith, Ellen | 1.0 | Continue review of cash management motion to assess shared services transfers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/22/2019 | Star, Samuel | 0.1 | Develop resolutions to address concern on relief requests on cash management motion. |
| 2 | 2/22/2019 | Berkin, Michael | 1.9 | Review cost sharing agreements between Debtors in connection with analysis of cash management motion. |
| 2 | 2/22/2019 | Berkin, Michael | 0.3 | Continue analysis of cost sharing program language in connection with analysis of cash management motion. |
| 2 | 2/26/2019 | Arnold, Seth | 2.6 | Research PG&E 2019 rate case filings re: Post Test Year Ratemaking for cash flow projections. |
| 2 | 2/28/2019 | Ng, William | 0.2 | Review short-term cash budget versus actual results. |
| **2 Total** | | | **18.0** | |
| 3 | 2/13/2019 | Arsenault, Ronald | 1.0 | Review DIP financing to identify potential issues for the UCC. |
| 3 | 2/13/2019 | Ng, William | 0.9 | Analyze potential issues with the proposed DIP financing. |
| 3 | 2/14/2019 | Bromberg, Brian | 1.6 | Prepare due diligence initial list re: potential DIP queries. |
| 3 | 2/15/2019 | Bromberg, Brian | 1.5 | Review DIP fee letters and credit agreement. |
| 3 | 2/15/2019 | Ng, William | 0.6 | Analyze approaches to evaluate the sizing of the DIP facility. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/15/2019 | Scruton, Andrew | 1.1 | Review and comment on initial DIP forecast. |
| 3 | 2/15/2019 | Scruton, Andrew | 1.2 | Review and comment on DIP forecast issues for discussion. |
| 3 | 2/15/2019 | Star, Samuel | 0.2 | Review and evaluate flex conditions under DIP fee letter, including liquidity. |
| 3 | 2/15/2019 | Star, Samuel | 0.6 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for DIP financing. |
| 3 | 2/16/2019 | Arnold, Seth | 0.3 | Participate on UCC financials advisors' call regarding DIP. |
| 3 | 2/16/2019 | Ng, William | 0.3 | Attend call with Counsel to discuss the analysis of the DIP. |
| 3 | 2/16/2019 | Scruton, Andrew | 0.4 | Participate in call with Milbank and Centerview Re: DIP motion diligence. |
| 3 | 2/18/2019 | Javor, Scott | 0.8 | Revise document request list re: DIP diligence. |
| 3 | 2/18/2019 | Ng, William | 1.8 | Analyze diligence materials provided by the Debtors with respect to the DIP. |
| 3 | 2/18/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the DIP facility. |
| 3 | 2/19/2019 | Ng, William | 1.8 | Revise analysis on the Debtors' 2-year extended DIP cash projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/19/2019 | Bromberg, Brian | 2.4 | Analyze assumptions and projections of 13 week DIP forecast and Debtors' 2 Year forecast. |
| 3 | 2/19/2019 | Bromberg, Brian | 1.7 | Prepare UCC presentation re: DIP forecast analysis. |
| 3 | 2/19/2019 | Bromberg, Brian | 0.6 | Review DIP forecast assumptions relative to historical financial performance. |
| 3 | 2/19/2019 | Bromberg, Brian | 2.2 | Analyze professional fee forecast in Debtors' DIP budget and fees in comparable chapter 11 cases of similar size and anticipated length. |
| 3 | 2/19/2019 | Javor, Scott | 0.6 | Revise agenda for call with Lazard, Alix, and Centerview re: DIP diligence. |
| 3 | 2/19/2019 | Scruton, Andrew | 1.8 | Review analysis of prepetition financial performance trends compared to DIP forecast. |
| 3 | 2/19/2019 | Simms, Steven | 0.4 | Review DIP motion to evaluate key issues. |
| 3 | 2/19/2019 | Cheng, Earnestiena | 1.2 | Prepare slides re: DIP for first day motions summary and recommendations UCC presentation. |
| 3 | 2/20/2019 | Arnold, Seth | 0.9 | Participate in call with Lazard and Alix regarding the DIP and high level cash flows. |
| 3 | 2/20/2019 | Arsenault, Ronald | 1.0 | Review DIP diligence requests to the Debtors. |
| 3 | 2/20/2019 | Arsenault, Ronald | 1.0 | Review DIP budget to evaluate reasonableness of projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/20/2019 | Bromberg, Brian | 1.2 | Incorporate edits to DIP forecast analysis. |
| 3 | 2/20/2019 | Bromberg, Brian | 2.1 | Update presentation re: DIP forecast analysis. |
| 3 | 2/20/2019 | Bromberg, Brian | 1.2 | Prepare revisions to DIP presentation. |
| 3 | 2/20/2019 | Eisenband, Michael | 2.0 | Review DIP funding need and sizing assumptions based on internal team review. |
| 3 | 2/20/2019 | Javor, Scott | 0.8 | Participate on call with Lazard, Alix, and Centerview re: DIP diligence. |
| 3 | 2/20/2019 | Javor, Scott | 0.4 | Review cost detail of Debtors' proposed DIP budget and supporting assumptions. |
| 3 | 2/20/2019 | Kim, Ye Darm | 0.9 | Review diligence requests provided by Debtors re: DIP facility. |
| 3 | 2/20/2019 | LeWand, Christopher | 1.0 | Participate in internal call re: DIP budget and related operational review. |
| 3 | 2/20/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the DIP facility. |
| 3 | 2/20/2019 | Ng, William | 1.4 | Analyze reasonableness of the sizing of Debtors' DIP facility. |
| 3 | 2/20/2019 | Scruton, Andrew | 3.1 | Review and comment on analysis of projected DIP funding need and other first day motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/20/2019 | Star, Samuel | 0.2 | Participate in call with Centerview re: assessment of DIP financing economics and sizing. |
| 3 | 2/20/2019 | Star, Samuel | 1.0 | Participate in call with Alix, Lazard and Centerview re: DIP financing economics/sizing and assumptions to underlying business plan. |
| 3 | 2/20/2019 | Star, Samuel | 1.7 | Review draft report to UCC re: DIP sizing cash flow projections. |
| 3 | 2/21/2019 | Arnold, Seth | 1.3 | Participate in UCC call with Debtors' advisors regarding tort committee and DIP issues, including sizing. |
| 3 | 2/21/2019 | Javor, Scott | 0.1 | Review capex per Debtors' proposed DIP budget and supporting assumptions. |
| 3 | 2/21/2019 | Ng, William | 1.2 | Attend UCC call to discuss the analysis of the DIP. |
| 3 | 2/21/2019 | Star, Samuel | 0.1 | Research upfront fees for comparable DIP financings to complement Centerview study. |
| 3 | 2/25/2019 | Javor, Scott | 0.4 | Revise document request list re: DIP diligence. |
| 3 | 2/26/2019 | Scruton, Andrew | 1.2 | Review updated comparison of 13 week DIP forecast to Debtors' 2-Year projections. |
| 3 | 2/27/2019 | Scruton, Andrew | 1.2 | Review and comment on follow up diligence needed to analyze projected DIP funding need and other first day motions. |
| 3 | 2/27/2019 | Star, Samuel | 0.1 | Analyze capex trends compared to historical operations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/28/2019 | Bromberg, Brian | 2.0 | Analyze DIP dataroom information received. |
| 3 | 2/28/2019 | Javor, Scott | 0.2 | Assess recommendation to the UCC re: DIP financing. |
| 3 | 2/28/2019 | Kim, Ye Darm | 3.1 | Prepare additional DIP diligence request list for the Debtors. |
| 3 | 2/28/2019 | Ng, William | 0.5 | Attend call with Debtors to discuss the DIP. |
| 3 | 2/28/2019 | Ng, William | 0.8 | Analyze diligence responses from the Debtors with respect to the DIP. |
| 3 | 2/27/2019 | Arsenault, Ronald | 1.2 | Analyze media coverage of the DIP motion. |
| **3 Total** | | | **60.0** | |
| 4 | 2/13/2019 | Altuzarra, Charles | 1.8 | Review lien claimant motion and prepare related information requests for Debtors. |
| 4 | 2/13/2019 | Berkin, Michael | 0.8 | Analyze Section 503(b)(9) motion and develop questions for Debtors' response. |
| 4 | 2/13/2019 | Kaptain, Mary Ann | 1.4 | Prepare presentation for UCC re: Debtors' operational integrity suppliers motion. |
| 4 | 2/13/2019 | Kaptain, Mary Ann | 0.8 | Prepare and review questions list re: Debtors' operational integrity suppliers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/13/2019 | Kaptain, Mary Ann | 0.9 | Prepare and review questions list re: Debtors' lien motion. |
| 4 | 2/14/2019 | Altuzarra, Charles | 0.9 | Participate in call with FTI team to discuss initial work plan re: analysis of lien claimant and operational integrity suppliers motions. |
| 4 | 2/14/2019 | Smith, Ellen | 1.0 | Participate in internal team call re: first day motions, including the operational integrity suppliers motion. |
| 4 | 2/14/2019 | Kaptain, Mary Ann | 1.2 | Review and prepare diligence questions re: Debtors' operational integrity motion. |
| 4 | 2/15/2019 | Altuzarra, Charles | 1.5 | Review first day motions memo from Counsel re: operational integrity suppliers and lien claimant motions. |
| 4 | 2/15/2019 | Eisenband, Michael | 2.2 | Review first day motions impacting third party relationships and related information request list. |
| 4 | 2/15/2019 | Star, Samuel | 0.1 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for lien claimants. |
| 4 | 2/15/2019 | Star, Samuel | 0.5 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for operational integrity suppliers. |
| 4 | 2/16/2019 | Kaptain, Mary Ann | 1.8 | Develop recommendation for the Committee presentation re: Debtors' operational integrity suppliers motion. |
| 4 | 2/16/2019 | Kaptain, Mary Ann | 0.5 | Prepare response to questions re: Debtors' operational integrity suppliers motion. |
| 4 | 2/17/2019 | Simms, Steven | 0.7 | Review key issues on operational integrity suppliers motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/18/2019 | Ng, William | 0.7 | Analyze Debtors' power purchase agreement declaration. |
| 4 | 2/18/2019 | Berkin, Michael | 0.8 | Provide comments to FTI team regarding 503(b)(9) procedures motion. |
| 4 | 2/19/2019 | Kaptain, Mary Ann | 0.5 | Revise recommendations to the UCC re: operational integrity motion. |
| 4 | 2/19/2019 | Smith, Ellen | 2.0 | Analyze operational integrity suppliers first day motion. |
| 4 | 2/19/2019 | Star, Samuel | 0.2 | Review Milbank memorandum for various first day motions and develop recommendations for lien claimants. |
| 4 | 2/19/2019 | Star, Samuel | 0.5 | Review Milbank memorandum for various first day motions and develop recommendations for exchange operators. |
| 4 | 2/19/2019 | Star, Samuel | 0.6 | Review Milbank memorandum for various first day motions and develop recommendations for operational integrity suppliers. |
| 4 | 2/19/2019 | Kaptain, Mary Ann | 0.5 | Revise recommendations to the UCC re: lien claimants presentation. |
| 4 | 2/20/2019 | Berkin, Michael | 0.4 | Analyze operational integrity suppliers motion diligence responses from Debtors. |
| 4 | 2/20/2019 | Berkin, Michael | 0.8 | Develop questions for discussion with the Debtors' financial advisor regarding operational integrity suppliers motion. |
| 4 | 2/20/2019 | Berkin, Michael | 0.6 | Develop questions for discussion with Debtors' financial advisor regarding 503(b)(9) motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/20/2019 | Berkin, Michael | 0.7 | Develop questions for discussion with Debtors' financial advisor regarding lien claimants motion. |
| 4 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Prepare questions re: operational integrity suppliers, lien claimants and exchange operators motions. |
| 4 | 2/20/2019 | Kim, Ye Darm | 2.1 | Analyze Debtors' responses to diligence request list re: 503(b)(9) motion. |
| 4 | 2/20/2019 | Kim, Ye Darm | 2.4 | Analyze Debtors' responses to diligence request items re: operational integrity suppliers motion. |
| 4 | 2/20/2019 | Smith, Ellen | 1.0 | Analyze operational integrity suppliers and lien claimants first day motions. |
| 4 | 2/20/2019 | Star, Samuel | 0.5 | Participate in discussion with FTI team re: revised to recommendations based on latest information provided by debtor regarding final orders on operational integrity suppliers and lien claimants. |
| 4 | 2/20/2019 | Berkin, Michael | 0.5 | Develop questions for discussion with Debtors' financial advisor regarding Utility motion. |
| 4 | 2/20/2019 | Berkin, Michael | 0.4 | Develop questions for discussion with Debtors' financial advisor regarding reclamation motion. |
| 4 | 2/20/2019 | Cheng, Earnestiena | 0.8 | Review draft memo re: exchange operators. |
| 4 | 2/20/2019 | Star, Samuel | 0.2 | Participate in discussions with team re: revised recommendations based on latest information provided by Debtors regarding final orders on exchange operators. |
| 4 | 2/21/2019 | Berkin, Michael | 0.8 | Summarize key issues for Counsel regarding wages and operational integrity suppliers motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/21/2019 | Berkin, Michael | 1.4 | Analyze key issues for Counsel regarding wages and operational integrity suppliers motion. |
| 4 | 2/21/2019 | Berkin, Michael | 0.9 | Analyze documents supporting operational integrity suppliers motion. |
| 4 | 2/21/2019 | Berkin, Michael | 1.3 | Participate in call with Debtors regarding wages and operational integrity suppliers motion. |
| 4 | 2/21/2019 | Cheng, Earnestiena | 1.1 | Process edits to wages, operational integrity suppliers, and 503(b)(9) motions summaries to reflect conversations with the Debtors. |
| 4 | 2/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in call with Alix Partners regarding Wage and Operational Integrity Suppliers motions. |
| 4 | 2/21/2019 | Kaptain, Mary Ann | 0.8 | Prepare summary of operational integrity suppliers motion diligence updates for Milbank. |
| 4 | 2/21/2019 | Ng, William | 0.8 | Analyze Debtors' operational integrity suppliers list. |
| 4 | 2/21/2019 | Star, Samuel | 0.6 | Participate in call with Alix re: follow up items on proposed operational integrity supplier motion. |
| 4 | 2/21/2019 | Berkin, Michael | 0.5 | Participate in call with Debtors regarding exchange operators motion. |
| 4 | 2/21/2019 | Berkin, Michael | 0.8 | Review and analyze supporting documentation related to exchange operators motion. |
| 4 | 2/21/2019 | Kaptain, Mary Ann | 0.3 | Review diligence question responses from Alix re: exchange operators motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/22/2019 | Berkin, Michael | 1.4 | Review and analyze document supporting operational integrity suppliers motion. |
| 4 | 2/22/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Alix Partners regarding operational integrity suppliers and employee wage motions. |
| 4 | 2/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call with FTI team regarding operational integrity suppliers and employee wage motions. |
| 4 | 2/22/2019 | Kaptain, Mary Ann | 0.7 | Review additional operational integrity suppliers motion data provided to the data room. |
| 4 | 2/22/2019 | Ng, William | 1.8 | Analyze proposed payments on prepetition amounts to operational integrity suppliers. |
| 4 | 2/22/2019 | Star, Samuel | 0.1 | Develop resolutions to address concern on relief requests on lien claimants motion. |
| 4 | 2/22/2019 | Star, Samuel | 0.6 | Develop resolutions to address concern on relief requests on operational integrity suppliers. |
| 4 | 2/24/2019 | Ng, William | 0.4 | Analyze the Debtors' operational integrity suppliers. |
| 4 | 2/25/2019 | Kaptain, Mary Ann | 0.7 | Review interim operational integrity suppliers motion and prepare revisions. |
| 4 | 2/25/2019 | Kaptain, Mary Ann | 0.4 | Review interim operational integrity suppliers motion and prepare further revisions. |
| 4 | 2/25/2019 | Ng, William | 0.9 | Prepare revisions to draft operational integrity suppliers order. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/25/2019 | Ng, William | 0.7 | Analyze potential 503(b)(9) claims exposure of the Debtors. |
| 4 | 2/25/2019 | Star, Samuel | 0.1 | Provide comments to Milbank on supplemental interim asks for operational integrity suppliers. |
| 4 | 2/26/2019 | Kaptain, Mary Ann | 0.5 | Review new diligence information re: operational integrity suppliers motion. |
| 4 | 2/26/2019 | Scruton, Andrew | 0.8 | Review postings to data room on first day motion diligence requests re: Operational Integrity Suppliers. |
| **4 Total** | | | **52.7** | |
| 7 | 2/20/2019 | Arnold, Seth | 3.1 | Research changes in PG&E historical and current business strategies. |
| 7 | 2/20/2019 | Arnold, Seth | 1.8 | Continue to research changes in PG&E historical and current business strategies. |
| 7 | 2/21/2019 | Arnold, Seth | 1.1 | Review Diablo Canyon cost decommissioning plan. |
| 7 | 2/22/2019 | Arnold, Seth | 3.2 | Analyze Diablo Canyon decommissioning status and costs. |
| 7 | 2/13/2019 | Berkin, Michael | 1.7 | Analyze customer programs motion and develop questions for Debtors response. |
| 7 | 2/14/2019 | Ng, William | 0.6 | Revise diligence requests list for the Debtors regarding their operations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/14/2019 | Simms, Steven | 0.7 | Provide comments to customer programs summary for UCC. |
| 7 | 2/18/2019 | LeWand, Christopher | 0.9 | Prepare agenda and due diligence request items associated with analyzing the Debtors' business. |
| 7 | 2/18/2019 | Smith, Ellen | 2.0 | Analyze customer programs first day motion. |
| 7 | 2/19/2019 | Bromberg, Brian | 1.2 | Review 2019 rate case filing re: post test year ratemaking impact on financial projections. |
| 7 | 2/20/2019 | Arsenault, Ronald | 1.0 | Review work plan associated with the diligence of the Debtors' operations. |
| 7 | 2/20/2019 | Arsenault, Ronald | 2.2 | Develop detailed work plan for assessing the Debtors' segments. |
| 7 | 2/20/2019 | Berkin, Michael | 0.8 | Develop questions for discussion with Debtors' financial advisor regarding customer programs motion. |
| 7 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Prepare questions re: Debtors' customer programs motion. |
| 7 | 2/20/2019 | Smith, Ellen | 2.0 | Continue to analyze customer programs first day motion. |
| 7 | 2/20/2019 | Star, Samuel | 0.5 | Participate in discussion with FTI team re: revised recommendations based on latest information provided by Debtors regarding final orders on customer programs. |
| 7 | 2/21/2019 | Arsenault, Ronald | 1.0 | Review key roles and responsibilities, and next steps for the assessment of the Debtors' financial outlook. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/21/2019 | Arsenault, Ronald | 2.5 | Develop detailed work plan for review of the Debtors' operations, PPA analysis, regulatory, and asset review. |
| 7 | 2/21/2019 | Berkin, Michael | 0.7 | Review customer program diligence responses from Debtors. |
| 7 | 2/21/2019 | Javor, Scott | 1.4 | Develop plan for diligence of the Debtors' position relative to other utilities. |
| 7 | 2/21/2019 | Kim, Ye Darm | 2.5 | Analyze Debtors' responses to diligence request list re: customer programs motion. |
| 7 | 2/22/2019 | Arsenault, Ronald | 2.0 | Finalize work plan for operational assessment and PPA review. |
| 7 | 2/22/2019 | Javor, Scott | 1.0 | Update work plan for diligene of the CA utility sector. |
| 7 | 2/22/2019 | Simms, Steven | 0.4 | Review diligence responses from the Debtors and outstanding requests with respect to the Debtors' operations. |
| 7 | 2/25/2019 | Arsenault, Ronald | 1.0 | Review work plan for evaluation of Debtors' financial outlook and associated tasks. |
| 7 | 2/26/2019 | Bromberg, Brian | 2.6 | Research the Debtors' capital spending plans. |
| 7 | 2/26/2019 | LeWand, Christopher | 0.9 | Prepare due diligence request items associated with business plan review. |
| 7 | 2/26/2019 | Ng, William | 0.8 | Analyze diligence responses from the Debtors regarding customer programs. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/27/2019 | Arnold, Seth | 3.7 | Research and review publicly available information re: PG&E Customer Programs. |
| 7 | 2/27/2019 | LeWand, Christopher | 0.8 | Review diligence documents re: business plan review. |
| 7 | 2/27/2019 | Bromberg, Brian | 0.2 | Prepare initial shell re: customer program analysis. |
| 7 | 2/27/2019 | Bromberg, Brian | 1.3 | Create summary template for analysis of customer programs. |
| 7 | 2/27/2019 | Bromberg, Brian | 0.9 | Research customer program source documents for confirmation of facts included in motion. |
| 7 | 2/27/2019 | Bromberg, Brian | 3.0 | Prepare analysis of customer programs for the UCC. |
| 7 | 2/27/2019 | Bromberg, Brian | 3.3 | Research terms of customer programs for first day motion presentation. |
| 7 | 2/27/2019 | Bromberg, Brian | 0.5 | Analyze Debtors' requested relief re: customer programs. |
| 7 | 2/28/2019 | Arnold, Seth | 1.6 | Review summary of public information re: customer programs and provide commentary. |
| 7 | 2/28/2019 | Javor, Scott | 1.4 | Review Debtors' 4Q18 earnings presentation. |
| 7 | 2/28/2019 | Ng, William | 0.4 | Review revised information request list for the Debtors regarding their operations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/28/2019 | Bromberg, Brian | 0.6 | Process edits to customer program mandate summary. |
| 7 | 2/28/2019 | Bromberg, Brian | 1.3 | Revise customer program mandate summary. |
| 7 | 2/28/2019 | Bromberg, Brian | 0.5 | Analyze customer programs source documents. |
| 7 | 2/28/2019 | Bromberg, Brian | 1.4 | Review customer program mandate summary. |
| **7 Total** | | | **61.1** | |
| 9 | 2/12/2019 | Star, Samuel | 0.4 | Participate in discussion with Milbank re: supplement to wage motion and issues to address. |
| 9 | 2/13/2019 | Berkin, Michael | 2.3 | Analyze employee wages and benefits motion and develop questions for Debtors response. |
| 9 | 2/13/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the supplemental employee wages motion. |
| 9 | 2/14/2019 | Berkin, Michael | 1.0 | Analyze retention programs of comparable companies in connection with assessing employee wages and benefits motion. |
| 9 | 2/14/2019 | Berkin, Michael | 1.3 | Perform analysis of comparable companies' employee incentive programs in connection with assessing employee wages and benefits motion. |
| 9 | 2/14/2019 | Berkin, Michael | 1.2 | Analyze severance programs of comparable companies in connection with assessing employee wages and benefits motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/15/2019 | Star, Samuel | 0.8 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for wages and benefits. |
| 9 | 2/19/2019 | Star, Samuel | 0.8 | Review Milbank memorandum for various first day motions and develop recommendations for wages and benefits. |
| 9 | 2/20/2019 | Kim, Ye Darm | 1.6 | Analyze Debtors' responses to diligence request items re: Employee Wages motion. |
| 9 | 2/20/2019 | Cheng, Earnestiena | 1.3 | Analyze employee wages motion to update recommendations to the UCC. |
| 9 | 2/20/2019 | Star, Samuel | 0.6 | Participate in discussion with the FTI team re: revised recommendations based on latest information provided by Debtors regarding final orders on employee wages and benefits. |
| 9 | 2/21/2019 | Berkin, Michael | 0.9 | Review and analyze Debtors responses to wage motion questions. |
| 9 | 2/21/2019 | Kim, Ye Darm | 2.4 | Analyze Debtors' responses to diligence request list re: employee wages motion. |
| 9 | 2/21/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss the employee wages motion. |
| 9 | 2/21/2019 | Ng, William | 0.4 | Analyze diligence information from the Debtors regarding severance programs. |
| 9 | 2/21/2019 | Star, Samuel | 0.6 | Participate in call with Alix re: follow up items on employee wage and benefits motion. |
| 9 | 2/22/2019 | Kim, Ye Darm | 2.7 | Continue to analyze Debtors' response to diligence request list re: Employee Wages motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/22/2019 | Berkin, Michael | 0.8 | Analyze supplemental first day motions information request on wages motion. |
| 9 | 2/22/2019 | Berkin, Michael | 0.8 | Review Debtors' additional responses to wage motion questions. |
| 9 | 2/22/2019 | Berkin, Michael | 1.0 | Discuss status and issues of wages and operational integrity supplier motion with FTI team. |
| 9 | 2/22/2019 | Cheng, Earnestiena | 1.0 | Review new files included in the data room re: employee wages motion. |
| 9 | 2/22/2019 | Imhoff, Dewey | 0.6 | Review updates to the draft employee wages order. |
| 9 | 2/22/2019 | Ng, William | 1.3 | Analyze issues with the Debtors' employee compensation motion. |
| 9 | 2/22/2019 | Ng, William | 1.7 | Analyze diligence information from the Debtors on the employee programs. |
| 9 | 2/22/2019 | Star, Samuel | 0.7 | Develop resolutions to address concern on relief requests on employee wage and benefit motion. |
| 9 | 2/22/2019 | Berkin, Michael | 1.3 | Review severance data for comparable companies in connection with assessment of wages motion. |
| 9 | 2/25/2019 | Berkin, Michael | 0.3 | Identify outstanding issues related to the wages motion. |
| 9 | 2/25/2019 | Cheng, Earnestiena | 0.7 | Review internal comments re: proposed edits to employee wages order. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/25/2019 | Cheng, Earnestiena | 0.5 | Review Milbank memo on insurance and employee wages first day motions. |
| 9 | 2/25/2019 | Ng, William | 0.9 | Prepare modifications to draft employee wages order. |
| 9 | 2/25/2019 | Star, Samuel | 0.2 | Review recent articles re: STIP bonuses, political ties and case status. |
| 9 | 2/25/2019 | Star, Samuel | 0.2 | Participate in discussion with Milbank re: authority being requested for the various employee benefits programs in the wage motion. |
| 9 | 2/25/2019 | Cheng, Earnestiena | 0.8 | Process edits to UCC presentation re: proposed employee wages first day order based on comments from the Debtors. |
| 9 | 2/27/2019 | Imhoff, Dewey | 0.9 | Provide comments re: issues with the Debtors' employee compensation motion. |
| **9 Total** | | | **33.5** | |
| 10 | 2/13/2019 | Joffe, Steven | 3.3 | Review first day motions to identify potential tax implications for Debtors. |
| 10 | 2/13/2019 | Steinberg, Darryl | 0.8 | Review first day motion for approval of prepetition taxes. |
| 10 | 2/13/2019 | Steinberg, Darryl | 0.7 | Review PG&E 10-K for tax disclosure impacting first-day motion and equity/debt trading motion. |
| 10 | 2/14/2019 | Berdugo, Coty | 1.0 | Review tax-related first day motions and CFO declaration. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/14/2019 | Steinberg, Darryl | 0.8 | Review and provide comments re: first day motion and debt/equity trading motion. |
| 10 | 2/15/2019 | Berdugo, Coty | 1.0 | Participate in call with Debtors' advisors regarding tax items as relates to the bankruptcy. |
| 10 | 2/15/2019 | Joffe, Steven | 2.6 | Analyze and provide comments re: NOL motion. |
| 10 | 2/15/2019 | Joffe, Steven | 1.0 | Participate on call with the UCC's advisors re: tax first day motions. |
| 10 | 2/15/2019 | Joffe, Steven | 2.4 | Review declaration of CFO and latest 10K for potential tax issues. |
| 10 | 2/15/2019 | Star, Samuel | 0.3 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for NOL preservation. |
| 10 | 2/16/2019 | Wrynn, James | 0.4 | Review proposed final order to the NOL Motion. |
| 10 | 2/18/2019 | Berkin, Michael | 0.7 | Analyze team comments on NOL motion in connection with assessing first day motions. |
| 10 | 2/18/2019 | Steinberg, Darryl | 0.6 | Provide comments on NOL/debt-equity trading motion. |
| 10 | 2/18/2019 | Cheng, Earnestiena | 0.8 | Analyze suggested recommendation to stock trading motion. |
| 10 | 2/19/2019 | Star, Samuel | 0.2 | Review Milbank memorandum for various first day motions and develop recommendations for NOL presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/20/2019 | Joffe, Steven | 1.4 | Participate in discussion with Milbank regarding drafting of tax memo. |
| 10 | 2/20/2019 | Star, Samuel | 0.5 | Participate in discussions with team re: revised recommendations based on latest information provided by Debtors regarding final orders on NOL preservation. |
| 10 | 2/20/2019 | Steinberg, Darryl | 0.4 | Review proposed comments to debt-equity trading motion. |
| 10 | 2/21/2019 | Joffe, Steven | 0.8 | Participate in call with Counsel regarding tax motions. |
| 10 | 2/21/2019 | Joffe, Steven | 0.7 | Review memo from UCC call re: tax motion comments. |
| 10 | 2/21/2019 | Steinberg, Darryl | 0.8 | Participate in call with Counsel to coordinate comments on debt-equity trading motion. |
| 10 | 2/21/2019 | Joffe, Steven | 0.6 | Participate in call with Weil regarding claims trading motion. |
| 10 | 2/21/2019 | Joffe, Steven | 0.6 | Participate in call with Milbank regarding claims trading motion. |
| 10 | 2/22/2019 | Berkin, Michael | 0.6 | Analyze tax sharing agreement in connection with analysis of cash management motion. |
| 10 | 2/22/2019 | Joffe, Steven | 0.8 | Review tax sharing agreement. |
| 10 | 2/22/2019 | Joffe, Steven | 2.1 | Research tax deductibility of transfers of stock to qualified settlement funds. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/25/2019 | Ng, William | 0.4 | Prepare updates to draft prepetition taxes order. |
| **10 Total** | | | **26.3** | |
| 13 | 2/26/2019 | Arsenault, Ronald | 1.7 | Review draft of presentation re: second day motions and FERC adversary proceedings. |
| 13 | 2/27/2019 | Arsenault, Ronald | 1.8 | Continue review of draft of presentation re: second day motions, including coverage of the DIP motion. |
| 13 | 2/13/2019 | Berkin, Michael | 1.7 | Analyze reclamation procedures motion and develop questions for Debtors' response. |
| 13 | 2/13/2019 | Berkin, Michael | 1.5 | Analyze insurance motion and develop questions for Debtors' response. |
| 13 | 2/13/2019 | Eisenband, Michael | 2.6 | Review insurance and reclamation procedures and provide initial queries. |
| 13 | 2/13/2019 | Ng, William | 0.6 | Prepare initial diligence request list for the Debtors in connection with the review of the first day motions (e.g. exchange operators, utilities motion). |
| 13 | 2/13/2019 | Ng, William | 1.8 | Analyze potential proposed changes to the orders for the Debtors' first day motions (e.g. exchange operators, utilities motion). |
| 13 | 2/14/2019 | Arsenault, Ronald | 1.0 | Discuss first day motions (e.g. operational integrity, customer programs) and key takeaways with Milbank and Centerview. |
| 13 | 2/14/2019 | Berkin, Michael | 1.5 | Analyze payment of prepetition utility expenses motion and develop questions for Debtors response. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/14/2019 | Kaptain, Mary Ann | 0.8 | Review and provide additional items for initial diligence request list re: first day motions (e.g. operational integrity suppliers, exchange operators). |
| 13 | 2/14/2019 | Ng, William | 1.4 | Prepare detailed information requests relating to the Debtors' first day motions (e.g. exchange operators, utilities motion). |
| 13 | 2/15/2019 | Arsenault, Ronald | 1.2 | Analyze the terms of first day motions (e.g. exchange operators, lien claimants), DIP financing, and status of business plan. |
| 13 | 2/15/2019 | Berkin, Michael | 1.3 | Develop template and assess structure for slides to UCC summarizing first day motions (e.g. exchange operators, utilities). |
| 13 | 2/15/2019 | Berkin, Michael | 0.9 | Participate in call with UCC professionals regarding first day orders (e.g. exchange operators, utilities). |
| 13 | 2/15/2019 | Bromberg, Brian | 1.4 | Review Milbank's first day motions memorandum to the UCC. |
| 13 | 2/15/2019 | Cheng, Earnestiena | 1.4 | Revise first day motions presentation (e.g. operational integrity, lien claimants) based on internal comments. |
| 13 | 2/15/2019 | Ng, William | 1.4 | Assess controls for the UCC with respect to payments to be made pursuant to the first day motions (e.g. operational integrity). |
| 13 | 2/15/2019 | Ng, William | 2.3 | Prepare comments on draft memorandum from Counsel regarding the first day motions (e.g. operational integrity). |
| 13 | 2/15/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss issues with the first day motions (e.g., utilities and employee wages). |
| 13 | 2/15/2019 | Scruton, Andrew | 1.2 | Review and comment on draft memo for first day motions (e.g. employee wages, lien claimants). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/15/2019 | Star, Samuel | 0.4 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for customer programs. |
| 13 | 2/15/2019 | Star, Samuel | 0.1 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for exchange operators. |
| 13 | 2/15/2019 | Wrynn, James | 1.2 | Review memorandum from counsel re: the Company's risk-management practices. |
| 13 | 2/16/2019 | Berkin, Michael | 2.0 | Develop comments for Counsel's first day motions draft memo to UCC. |
| 13 | 2/16/2019 | Berkin, Michael | 1.5 | Draft observations and recommendations to UCC related to first day motions (e.g. exchange operators, operational integrity). |
| 13 | 2/16/2019 | Scruton, Andrew | 1.3 | Review initial analysis of first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/17/2019 | Ng, William | 2.1 | Prepare analysis of potential modifications to the draft first day orders (e.g. lien claimants, exchange operators). |
| 13 | 2/18/2019 | Arsenault, Ronald | 1.5 | Analyze relief sought per first day motions (e.g. customer programs, lien claimants). |
| 13 | 2/18/2019 | Berkin, Michael | 0.7 | Provide comments to first day motions (e.g. operational integrity, lien claimants) summary table for FTI team. |
| 13 | 2/18/2019 | Berkin, Michael | 0.7 | Review, analyze and provide comments to FTI team regarding payment of ordinary course professionals motion. |
| 13 | 2/18/2019 | Berkin, Michael | 1.0 | Provide comments to FTI team regarding interim compensation procedures motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/18/2019 | Cheng, Earnestiena | 2.9 | Process edits to first day motion presentation re: operational integrity suppliers, tax motion, and employee wages motion. |
| 13 | 2/18/2019 | Cheng, Earnestiena | 3.0 | Process edits to first day motion presentation re: lien claimants, cash management motion, and NOL motion. |
| 13 | 2/18/2019 | Kaptain, Mary Ann | 0.2 | Prepare correspondence regarding review of critical vendor, lien and exchange motions. |
| 13 | 2/18/2019 | Kaptain, Mary Ann | 0.1 | Correspond with FTI team re: first day motions presentation (e.g. operational integrity, lien, and exchange). |
| 13 | 2/18/2019 | Ng, William | 2.4 | Analyze the relief sought on a final basis per the Debtors' first day motions (e.g. employee wages, NOL). |
| 13 | 2/18/2019 | Ng, William | 1.1 | Prepare comments on Counsel's first day motions draft memorandum. |
| 13 | 2/18/2019 | Scruton, Andrew | 2.9 | Review draft analysis of diligence on first day motions (e.g. exchange operators, NOL, utilities). |
| 13 | 2/18/2019 | Scruton, Andrew | 1.2 | Review diligence items related to first day motions (e.g. exchange operators, NOL, utilities). |
| 13 | 2/18/2019 | Arnold, Seth | 0.5 | Participate on call with Milbank to discuss status of first day motions (e.g. cash management, customer programs). |
| 13 | 2/18/2019 | Berkin, Michael | 1.4 | Review and update due diligence request list for additional items re: first day motions. |
| 13 | 2/19/2019 | Arnold, Seth | 2.1 | Review first day motions slides (e.g. DIP, cash management) analysis and provide comments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/19/2019 | Arnold, Seth | 1.0 | Participate on call with counsel regarding first day motions (e.g. operational integrity, customer programs) in advance of UCC call. |
| 13 | 2/19/2019 | Arnold, Seth | 1.7 | Provide comments to Counsel's first day motions memo for the UCC. |
| 13 | 2/19/2019 | Arsenault, Ronald | 2.9 | Review draft final orders from the Debtors re: the first day motions (e.g., exchange operators). |
| 13 | 2/19/2019 | Berkin, Michael | 2.2 | Review and prepare comments related to Milbank first day motions memo to UCC. |
| 13 | 2/19/2019 | Berkin, Michael | 1.6 | Prepare updates to Milbank memo to UCC regarding first day motions (e.g. cash management, lien claimants). |
| 13 | 2/19/2019 | Cheng, Earnestiena | 2.2 | Prepare revisions to first day motions report for UCC re: tax, insurance, and customer programs motions. |
| 13 | 2/19/2019 | Cheng, Earnestiena | 1.5 | Continue to prepare edits to first day motions presentation re: operational integrity, lien claimants, exchange operators, NOL, utilities, and other motions. |
| 13 | 2/19/2019 | Cheng, Earnestiena | 1.9 | Prepare edits to first day motions presentation re: operational integrity, lien claimants, exchange operators, NOL, utilities, and other motions. |
| 13 | 2/19/2019 | Cheng, Earnestiena | 0.6 | Discuss revisions to UCC first day motions presentation with internal team. |
| 13 | 2/19/2019 | Kaptain, Mary Ann | 0.6 | Revise recommendations to the UCC re: exchange motion. |
| 13 | 2/19/2019 | Kim, Ye Darm | 0.9 | Review files provided by Debtors in database for information re: first day motions (e.g. customer programs, operational integrity). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/19/2019 | Ng, William | 1.8 | Analyze potential changes to the Debtors' proposed final orders with respect to the first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/19/2019 | Ng, William | 1.6 | Review draft report for the UCC analyzing the first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/19/2019 | Ng, William | 2.7 | Analyze diligence materials provided by the Debtors with respect to the first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/19/2019 | Scruton, Andrew | 0.7 | Correspond electronically with Counsel on first day motions (e.g. tax, utilities) and latest diligence information requests. |
| 13 | 2/19/2019 | Smith, Ellen | 1.0 | Review data request list for select first day motions, including customer programs and the lien claimants motion. |
| 13 | 2/20/2019 | Arnold, Seth | 1.4 | Participate in call with FTI team regarding cash management and customer programs. |
| 13 | 2/20/2019 | Arnold, Seth | 1.1 | Review draft of first day motions (e.g. cash management, customer programs) memo from Counsel. |
| 13 | 2/20/2019 | Arnold, Seth | 1.2 | Participate in call with Milbank and Centerview regarding first day motions (e.g. exchange operators, operational integrity). |
| 13 | 2/20/2019 | Berkin, Michael | 1.0 | Participate in call with Debtors' financial advisors regarding cash management and customer program motions. |
| 13 | 2/20/2019 | Berkin, Michael | 0.9 | Analyze cash management motion diligence responses from Debtors. |
| 13 | 2/20/2019 | Berkin, Michael | 0.4 | Analyze reclamation procedures motion diligence responses from Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/20/2019 | Berkin, Michael | 1.5 | Update slide materials regarding first day motions (e.g. reclamation procedures) for presentation to UCC. |
| 13 | 2/20/2019 | Berkin, Michael | 0.8 | Update UCC presentation regarding first day motions (e.g. reclamation procedures, operational integrity). |
| 13 | 2/20/2019 | Berkin, Michael | 0.8 | Review updated Milbank memo to UCC regarding first day motions and provide commentary (e.g. operational integrity, exchange operators). |
| 13 | 2/20/2019 | Berkin, Michael | 1.0 | Prepare for UCC professionals call regarding first day motions (e.g. reclamation procedures, operational integrity). |
| 13 | 2/20/2019 | Cheng, Earnestiena | 3.3 | Process edits to first day motions presentation re: tax, operational integrity, exchange operators, employee wages, and other motions. |
| 13 | 2/20/2019 | Cheng, Earnestiena | 1.3 | Incorporate Centerview DIP comments and work product into aggregate first day motions presentation (e.g. NOL, operational integrity). |
| 13 | 2/20/2019 | Cheng, Earnestiena | 1.6 | Incorporate updates from Counsel re: recommendations to the UCC for first day motions (e.g. Employee Wages, Exchange Operators). |
| 13 | 2/20/2019 | Javor, Scott | 0.5 | Participate in internal call re: first day motions analysis (e.g. exchange operators, lien claimants). |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.8 | Participate in call with Lazard and Alix regarding operational integrity and utilities motions. |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call re: first day motion presentation (e.g. operational integrity and utilities) and memo to UCC. |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Review updated presentation and memo to be provided to UCC re: first day motions (e.g. operational integrity and utilities). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Review presentation and memo to be provided to UCC re: first day motions (e.g. operational integrity and utilities). |
| 13 | 2/20/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss the first day motions (e.g. operational integrity, cash managment). |
| 13 | 2/20/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the first day motions (e.g. operational integrity, cash management). |
| 13 | 2/20/2019 | Ng, William | 0.9 | Analyze potential modifications to the final orders with respect to the first day motions (e.g. exchange operators, utilities). |
| 13 | 2/20/2019 | Ng, William | 0.6 | Review revised diligence request list for the Debtors regarding the first day motions (e.g. customer programs, lien claimants). |
| 13 | 2/20/2019 | Ng, William | 1.3 | Review Counsel's first day motions draft memorandum. |
| 13 | 2/20/2019 | Ng, William | 2.9 | Analyze diligence materials provided by the Debtors in response to the first day motions information requests (e.g. Utilities, Customer Programs). |
| 13 | 2/20/2019 | Scruton, Andrew | 1.2 | Update Milbank on status of diligence on first day motions (e.g. cash management, exchange operators). |
| 13 | 2/20/2019 | Simms, Steven | 0.7 | Evaluate diligence from Debtors re: first day motions queries (e.g. exchange operators, customer programs). |
| 13 | 2/20/2019 | Star, Samuel | 0.8 | Participate on call with Alix, Lazard and Centerview re: responses to diligence requests for customer program and cash management motions. |
| 13 | 2/20/2019 | Wrynn, James | 1.2 | Review materials and recommendation to UCC regarding first day issues (e.g. operational integrity issues, customer programs). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/21/2019 | Arnold, Seth | 1.2 | Participate in call regarding first day motions (e.g. operational integrity, lien claimants) with UCC advisors. |
| 13 | 2/21/2019 | Arnold, Seth | 0.5 | Evaluate first day motions (e.g. operational integrity, lien claimants) for information regarding the Debtors' operations. |
| 13 | 2/21/2019 | Arsenault, Ronald | 1.0 | Review Debtors' first day pleading to develop understanding of the Debtors' current financial status. |
| 13 | 2/21/2019 | Berkin, Michael | 1.0 | Participate in FTI call with Debtors and Debtors professionals regarding first day motion issues (e.g. exchange operators, customer programs). |
| 13 | 2/21/2019 | Berkin, Michael | 0.5 | Review UCC Counsel analysis regarding first day motions (e.g. exchange operators, customer programs) for commentary. |
| 13 | 2/21/2019 | Berkin, Michael | 1.3 | Participate in weekly update call with UCC and UCC counsel regarding first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/21/2019 | Berkin, Michael | 0.8 | Develop open issues list for upcoming call with Debtors regarding first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/21/2019 | Bromberg, Brian | 1.7 | Review first day motions based on comments from Weil and Alix teams (e.g. customer programs, utilities). |
| 13 | 2/21/2019 | Cheng, Earnestiena | 1.3 | Process edits to final first day motion presentation for UCC (e.g. customer programs, exchange operators). |
| 13 | 2/21/2019 | Cheng, Earnestiena | 0.2 | Review follow-up notes from UCC call re: wages, operational integrity, and 503(b)(9) motions. |
| 13 | 2/21/2019 | Eisenband, Michael | 2.0 | Review and provide comments on draft presentation of first day motions (e.g. operational integrity, employee wages). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/21/2019 | Javor, Scott | 1.1 | Analyze first day motions (e.g. wages, utilities) to assess impact on the Debtors' operations. |
| 13 | 2/21/2019 | Kaptain, Mary Ann | 1.0 | Participate in internal call with FTI team re: first day motions (e.g. operational integrity, wages) |
| 13 | 2/21/2019 | Kaptain, Mary Ann | 1.0 | Create memo for Milbank incorporating Wage and Operational Integrity motion diligence updates. |
| 13 | 2/21/2019 | Ng, William | 2.9 | Analyze diligence information provided by the Debtors with respect to the first day motions (e.g. wages, operational integrity). |
| 13 | 2/21/2019 | Ng, William | 0.7 | Revise diligence request list for the Debtors with respect to the first day motions (e.g. wages, operational integrity). |
| 13 | 2/21/2019 | Scruton, Andrew | 2.6 | Review responses to diligence on first day motions and proposed recommendations to UCC (e.g. exchange operators). |
| 13 | 2/21/2019 | Star, Samuel | 0.4 | Participate in call with Alix re: exchange operations, hedging activities and required collateral postings. |
| 13 | 2/21/2019 | Smith, Ellen | 1.0 | Provide comments to team analysis on exchange first day motion. |
| 13 | 2/21/2019 | Wrynn, James | 0.6 | Review documentation provided including updated first day motion memo from Milbank and the FTI/Centerview presentation in preparation for Committee call. |
| 13 | 2/21/2019 | LeWand, Christopher | 0.9 | Analyze impact of modifications to first day relief on the Debtors' operations. |
| 13 | 2/22/2019 | Ng, William | 0.7 | Attend call with the Debtors to discuss potential modifications to the first day orders (e.g. operational integrity, customer programs). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/22/2019 | Ng, William | 0.6 | Review draft limited objection from Counsel with respect to the first day motions (e.g. customer programs, operational integrity). |
| 13 | 2/22/2019 | Ng, William | 0.6 | Attend call with Milbank to discuss first day motions issues (e.g. customer programs, operational integrity). |
| 13 | 2/22/2019 | Scruton, Andrew | 2.8 | Review and comment on summaries of further diligence on first day motions (e.g. wages, customer programs). |
| 13 | 2/22/2019 | Star, Samuel | 0.2 | Review draft UCC statement on first day motions and provide comments to Milbank (e.g. employee wages, customer programs). |
| 13 | 2/22/2019 | Cheng, Earnestiena | 0.6 | Create comparison of potential UCC information agent rates and services. |
| 13 | 2/23/2019 | Scruton, Andrew | 0.7 | Correspond electronically with Milbank on first day motion diligence open items (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Kaptain, Mary Ann | 0.2 | Update document request list re: first day motions diligence (e.g. lien claimants, customer programs). |
| 13 | 2/24/2019 | Ng, William | 0.8 | Review diligence information from the Debtors with respect to the first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss diligence of the first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Ng, William | 0.9 | Review diligence materials from the Debtors regarding the first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Scruton, Andrew | 1.2 | Review summary of latest diligence production and updated information request list. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/25/2019 | Arsenault, Ronald | 1.0 | Review second day orders with Committee advisors (e.g. exchange operators, customer programs). |
| 13 | 2/25/2019 | Berkin, Michael | 0.4 | Review final filed version and limited objection to certain first day motions (e.g. employee wages, cash management). |
| 13 | 2/25/2019 | Bromberg, Brian | 0.8 | Review first day motions markups and process edits (e.g. customer programs, operational integrity). |
| 13 | 2/25/2019 | Kaptain, Mary Ann | 1.2 | Prepare and review slides re: questions on lien motion. |
| 13 | 2/25/2019 | Kim, Ye Darm | 2.4 | Review currents drafts of first day motions (cash management, operational integrity, customer programs). |
| 13 | 2/25/2019 | Kim, Ye Darm | 0.9 | Review updated drafts of final motions (cash management, operational integrity, customer programs). |
| 13 | 2/25/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss modifications to the draft orders for the first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss the status of the analysis of first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Ng, William | 2.2 | Analyze diligence information from the Debtors regarding the first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Ng, William | 2.9 | Analyze draft orders with respect to the first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Scruton, Andrew | 1.5 | Review edits to first day motions orders (e.g. customer programs, employee wages). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/25/2019 | Simms, Steven | 0.7 | Review first day motions, including the cash management motion. |
| 13 | 2/26/2019 | Ng, William | 0.6 | Revise information agent proposals comparison. |
| 13 | 2/26/2019 | Javor, Scott | 0.5 | Review updates analysis re: Debtors' first day motions (e.g. operational integrity). |
| 13 | 2/26/2019 | Ng, William | 2.8 | Analyze proposed final orders for the first day motions filed by the Debtors (e.g. customer programs, employee wages). |
| 13 | 2/26/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the first day orders (e.g. customer programs, employee wages). |
| 13 | 2/26/2019 | Cheng, Earnestiena | 0.2 | Create update of information agent comparison. |
| 13 | 2/27/2019 | Berkin, Michael | 0.9 | Participate in first day motion hearing in connection with analysis of first day motions. |
| 13 | 2/27/2019 | Javor, Scott | 0.8 | Review impact of relief sought per first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/27/2019 | Ng, William | 1.9 | Participate telephonically on hearing regarding the Debtors' first day motions. |
| 13 | 2/27/2019 | Ng, William | 1.4 | Analyze issues with respect to outstanding first day motions for March hearing (e.g. operational integrity). |
| 13 | 2/27/2019 | Scruton, Andrew | 1.2 | Review final versions of orders for first day motions to be heard. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/28/2019 | Ng, William | 0.3 | Analyze information agent proposals comparison. |
| 13 | 2/28/2019 | Berkin, Michael | 1.2 | Analyze details supporting mandate or authorization of customer programs related to first day motions. |
| 13 | 2/28/2019 | Eisenband, Michael | 1.5 | Assess issues with respect to the Debtors' first day motions (e.g., employee wages, customer programs). |
| 13 | 2/28/2019 | Javor, Scott | 0.5 | Participate in internal coordination call re: first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/28/2019 | Ng, William | 1.2 | Analyze proposed modifications to the final orders for the first day motions (e.g. cash managment, customer programs). |
| 13 | 2/28/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the first day motions (e.g. cash management, customer programs). |
| 13 | 2/28/2019 | Wrynn, James | 0.3 | Review status of second day hearings, safe harbor motion and engagement of lobbyist. |
| **13 Total** | | | **179.0** | |
| 14 | 2/14/2019 | Scruton, Andrew | 1.9 | Review and comment on initial diligence list and workplan re: tort claims and PPA claims. |
| 14 | 2/15/2019 | Arnold, Seth | 0.9 | Participate on internal call related to stakeholders and possible claims in the case. |
| 14 | 2/15/2019 | Arnold, Seth | 1.1 | Review media coverage on community choice aggregator impact on PPAs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/15/2019 | Arnold, Seth | 1.3 | Continue research and review of media coverage on community choice aggregator impact on PPAs. |
| 14 | 2/18/2019 | Arnold, Seth | 1.5 | Analyze impact of current industry trends on PPAs. |
| 14 | 2/18/2019 | Arsenault, Ronald | 2.5 | Evaluate diligence of PPAs and impact of business plan. |
| 14 | 2/19/2019 | Arsenault, Ronald | 1.0 | Participate in UCC meeting to discuss PPA rejection filing. |
| 14 | 2/19/2019 | Kaptain, Mary Ann | 0.6 | Participate in Committee Call regarding PPA intervention. |
| 14 | 2/19/2019 | LeWand, Christopher | 0.7 | Participate in internal call re: Debtors' operations, asset and PPA review. |
| 14 | 2/22/2019 | Simms, Steven | 0.7 | Review key PPA issues with internal team. |
| 14 | 2/26/2019 | Ng, William | 0.8 | Analyze creditor filing requesting lift of automatic stay. |
| **14 Total** | | | **13.0** | |
| 15 | 2/19/2019 | Star, Samuel | 0.7 | Review Milbank memorandum for various first day motions and develop recommendations for cash management, particularly intercompany transactions. |
| 15 | 2/22/2019 | Berkin, Michael | 0.9 | Analyze restated CSA between Debtors in connection with analysis of cash management motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/22/2019 | Ng, William | 1.6 | Review diligence information provided by the Debtors with respect to intercompany relationships. |
| **15 Total** | | | **3.2** | |
| 16 | 2/15/2019 | Ng, William | 1.1 | Review information from the Debtors regarding the status of the restructuring process. |
| 16 | 2/18/2019 | Ng, William | 0.8 | Analyze potential positions of stakeholders in these Chapter 11 cases. |
| **16 Total** | | | **1.9** | |
| 19 | 2/13/2019 | Cheng, Earnestiena | 0.6 | Prepare working group list for FTI members. |
| 19 | 2/13/2019 | Ng, William | 0.8 | Prepare work plan for initial case workstreams. |
| 19 | 2/13/2019 | Scruton, Andrew | 0.8 | Review initial document request list for the Debtors. |
| 19 | 2/13/2019 | Scruton, Andrew | 1.3 | Review potential work plans and corresponding staffing assignments. |
| 19 | 2/13/2019 | Simms, Steven | 0.6 | Review correspondence from Counsel re: key case issues. |
| 19 | 2/13/2019 | Star, Samuel | 0.5 | Develop short term work plan for team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/14/2019 | Arnold, Seth | 2.2 | Review and update general due diligence request list for industry-related inquiries. |
| 19 | 2/14/2019 | Berkin, Michael | 0.9 | Participate in FTI team planning meeting re: status of various first day motions (e.g. exchange operators, utilities) workstreams. |
| 19 | 2/14/2019 | LeWand, Christopher | 0.6 | Review initial work plan re: first day motions (e.g. exchange operators, lien claimants, utilities) as discussed by UCC advisors. |
| 19 | 2/14/2019 | Star, Samuel | 1.2 | Develop initial work plan, including first day motions workstreams (e.g. operational integrity, lien claimants). |
| 19 | 2/14/2019 | Cheng, Earnestiena | 1.4 | Review division of work, various current workstreams, and case strategy with internal team. |
| 19 | 2/14/2019 | Kaptain, Mary Ann | 1.7 | Participate in internal call to discuss work plan and initial call with Debtors. |
| 19 | 2/14/2019 | Ng, William | 0.9 | Prepare initial work plan for team on individual case projects. |
| 19 | 2/14/2019 | Scruton, Andrew | 1.4 | Review and comment on initial case workplan and team assignments. |
| 19 | 2/14/2019 | Simms, Steven | 0.8 | Provide comments to internal team on diligence list and related items. |
| 19 | 2/14/2019 | Star, Samuel | 0.9 | Meet with team re: work plan for first day motions, DIP financing, communication strategy, tort claims and flash reporting. |
| 19 | 2/15/2019 | Kaptain, Mary Ann | 0.1 | Update document request list re: first day motions diligence (e.g. exchange operators, cash management). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/15/2019 | Ng, William | 0.7 | Revise diligence request list for the Debtors regarding the first day motions (e.g. exchange operators). |
| 19 | 2/15/2019 | Star, Samuel | 0.7 | Review and comment on initial due diligence request list covering first day motions, PPA's, Wildfire plan and tort claims. |
| 19 | 2/15/2019 | Star, Samuel | 0.4 | Meet with team re: work plan and follow ups from call with Debtors' Advisors, including DIP financing and other first day motions. |
| 19 | 2/15/2019 | Cheng, Earnestiena | 1.3 | Review memo from call with Milbank re: various team workstreams and preparation for UCC call. |
| 19 | 2/15/2019 | Simms, Steven | 1.1 | Participate in internal call on case items including retention of an investment banker. |
| 19 | 2/18/2019 | Bromberg, Brian | 1.2 | Create a document index of dataroom files provided by Debtors. |
| 19 | 2/18/2019 | Star, Samuel | 0.1 | Review status of diligence items information requests. |
| 19 | 2/18/2019 | Altuzarra, Charles | 0.4 | Prepare list of TCC members and advisors for circulation to the UCC. |
| 19 | 2/19/2019 | Kim, Ye Darm | 2.1 | Prepare document request list reflecting Debtor provided files in database. |
| 19 | 2/19/2019 | Scruton, Andrew | 1.1 | Review initial responses to diligence information requests. |
| 19 | 2/19/2019 | Kaptain, Mary Ann | 1.0 | Review and edit agenda for first diligence call with Alix. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/20/2019 | Arnold, Seth | 0.5 | Participate in call with FTI team regarding workflows and timing of information. |
| 19 | 2/21/2019 | Cheng, Earnestiena | 0.8 | Prepare revisions to general UCC advisors diligence list, with respect to the first day motions. |
| 19 | 2/21/2019 | Arsenault, Ronald | 1.0 | Participate in advisors call to review current work streams and first day motions. |
| 19 | 2/21/2019 | Ng, William | 0.7 | Revise work plan for individual case workstreams. |
| 19 | 2/21/2019 | Simms, Steven | 0.8 | Review updated work plan and provide comments on prioritization and timeline. |
| 19 | 2/21/2019 | Star, Samuel | 1.0 | Meet with team re: agenda for UCC call, upcoming calls/meetings with Debtors and workstream status, including tort claims, business plan and communications. |
| 19 | 2/22/2019 | Ng, William | 0.5 | Review status of individual case work streams. |
| 19 | 2/25/2019 | Cheng, Earnestiena | 0.6 | Review and distribute glossary for industry terms to internal team. |
| 19 | 2/25/2019 | Star, Samuel | 0.7 | Update work plan for internal team. |
| 19 | 2/26/2019 | Simms, Steven | 0.7 | Review resolved and outstanding workplan items, along with follow-up diligence questions. |
| 19 | 2/26/2019 | Star, Samuel | 0.5 | Develop agenda for update call with UCC members. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/27/2019 | Star, Samuel | 0.6 | Provide updates to work plan for team. |
| 19 | 2/28/2019 | Kim, Ye Darm | 1.9 | Review new documents updated in dataroom to update general document request list. |
| 19 | 2/28/2019 | Kim, Ye Darm | 0.6 | Prepare claims agent fee structure comp analysis. |
| 19 | 2/28/2019 | Wrynn, James | 0.6 | Participate in FTI team call to discuss current issues and preliminary strategy in preparation for UCC call. |
| **19 Total** | | | **38.3** | |
| 20 | 2/13/2019 | Scruton, Andrew | 0.7 | Participate in call with Alix to review initial case issues and workplan items. |
| 20 | 2/15/2019 | Altuzarra, Charles | 1.0 | Participate in call with advisors for Debtors and UCC re: key case items, status and next steps for information flow. |
| 20 | 2/15/2019 | Bromberg, Brian | 1.0 | Participate in initial call advisors with Debtors' advisors and UCC advisors. |
| 20 | 2/15/2019 | Kaptain, Mary Ann | 1.5 | Participate in call with Weil, Alix, and Milbank to discuss initial steps and first day motions. |
| 20 | 2/15/2019 | LeWand, Christopher | 1.0 | Participate in call with the Debtors' advisors re: the restructuring process. |
| 20 | 2/15/2019 | Scruton, Andrew | 1.0 | Participate in call with Debtors' professionals re: initial UCC professionals workplan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/15/2019 | Simms, Steven | 0.9 | Participate in call with the Debtors advisors re: case strategy, the restructuring process, and first day motions. |
| 20 | 2/15/2019 | Smith, Ellen | 1.0 | Participate in call with Lazard, Alix, Weil and Milbank re: restructuring strategy, wildfire plan, and preparation for meeting with the Committee. |
| 20 | 2/15/2019 | Star, Samuel | 1.0 | Participate in call with Lazard, Alix, Weil and Milbank re: restructuring process, first day motions, 2019 Wildfire plan, due diligence process and in-person meeting with Committee. |
| 20 | 2/15/2019 | Wrynn, James | 1.0 | Participate in call with the Debtors' advisors re: restructuring process, first day motions, 2019 wildfire plan, due diligence process and in-person meeting with Committee. |
| 20 | 2/17/2019 | Scruton, Andrew | 1.2 | Participate in call with Debtors' professionals re: information requests and dataroom access. |
| 20 | 2/19/2019 | LeWand, Christopher | 0.8 | Participate on call with AlixPartners re: Debtors' operations. |
| 20 | 2/19/2019 | LeWand, Christopher | 0.8 | Participate in call with Lazard re: DIP budget and supporting assumptions. |
| 20 | 2/19/2019 | Scruton, Andrew | 0.6 | Participate in update call with Alix re: diligence planning sessions. |
| 20 | 2/20/2019 | Bromberg, Brian | 0.7 | Participate in call with Debtors' advisors and UCC advisors re: DIP diligence. |
| 20 | 2/20/2019 | Javor, Scott | 0.8 | Participate on call with Alix re: first day motions diligence. |
| 20 | 2/20/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with Centerview and Lazard regarding DIP Motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/20/2019 | Kaptain, Mary Ann | 0.1 | Participate in call with Alix regarding exchange motion. |
| 20 | 2/20/2019 | Kaptain, Mary Ann | 1.0 | Participate in call on cash management and customer motions with Alix. |
| 20 | 2/20/2019 | Scruton, Andrew | 3.7 | Participate on call with Debtors' professionals to review diligence on first day motions. |
| 20 | 2/21/2019 | Javor, Scott | 0.9 | Participate on call with Weil, Alix, Centerview, and Milbank re: first day motions. |
| 20 | 2/21/2019 | Javor, Scott | 0.4 | Participate on call with Alix and Centerview re: exchange operators. |
| 20 | 2/21/2019 | Kaptain, Mary Ann | 0.9 | Participate in professional advisor call with Alix, Weil and FTI team regarding 1st day motions. |
| 20 | 2/21/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Alix re: Exchange motion. |
| 20 | 2/21/2019 | Ng, William | 0.8 | Prepare discussion topics list for diligence sessions with the Debtors. |
| 20 | 2/21/2019 | Scruton, Andrew | 0.8 | Participate on call with the Debtors' professionals to review status of diligence on first day motions. |
| 20 | 2/21/2019 | Scruton, Andrew | 0.8 | Participate on call with the Debtors' professionals to review diligence questions on Operational Integrity Motion. |
| 20 | 2/21/2019 | Star, Samuel | 0.8 | Participate on call with Weil, Lazard and Alix re: UCC position on motions up for hearing - DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/22/2019 | LeWand, Christopher | 1.4 | Participate in call with Debtor professionals on follow ups re: first day motions diligence. |
| 20 | 2/22/2019 | Scruton, Andrew | 1.3 | Participate in call with the Debtors' professionals on follow ups re: first day motion diligence. |
| 20 | 2/22/2019 | Star, Samuel | 0.6 | Participate in call with Alix re: operational integrity supplier and employee wage and benefits motions questions and information requests. |
| 20 | 2/24/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Alix regarding operational integrity, wage and cash motions. |
| 20 | 2/24/2019 | Star, Samuel | 0.3 | Participate in call with Alix re: outstanding questions on various first day motions. |
| 20 | 2/26/2019 | Scruton, Andrew | 0.6 | Participate in update call with Alix re: diligence sessions. |
| 20 | 2/26/2019 | Star, Samuel | 0.2 | Participate in meeting with professionals re: agenda for meeting with company on business plan and strategic alternatives. |
| 20 | 2/27/2019 | Scruton, Andrew | 0.6 | Participate in calls with Debtors' professionals to review agenda items for diligence meeting. |
| 20 | 2/28/2019 | LeWand, Christopher | 0.7 | Participate in advisor call for UCC's and Debtors' advisors to discuss diligence of the Debtors' business operations. |
| 20 | 2/28/2019 | Scruton, Andrew | 0.6 | Participate in call with Debtors' professionals to review diligence items posted to dataroom. |
| 20 | 2/28/2019 | Star, Samuel | 0.4 | Participate in call with Cravath, Milbank, Centerview, Lazard and Alix re: agenda for onsite meeting, status of information requests and DIP sizing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/28/2019 | Arnold, Seth | 0.6 | Participate in call with Lazard regarding information used to size the DIP. |
| **20 Total** | | | **34.1** | |
| 21 | 2/12/2019 | Star, Samuel | 1.0 | Meet with UCC re: investment banker selection, upcoming hearing and schedule for updates. |
| 21 | 2/13/2019 | Scruton, Andrew | 0.5 | Participate in update with Milbank on court hearing and subsequent initial urgent case issues. |
| 21 | 2/14/2019 | Arnold, Seth | 1.8 | Participate on call with UCC to select investment banker. |
| 21 | 2/14/2019 | Berkin, Michael | 1.8 | Participate in meeting with UCC regarding work plan and investment banker selection. |
| 21 | 2/14/2019 | Bromberg, Brian | 2.1 | Participate in call with Milbank and UCC re: investment banker selection and case workstreams. |
| 21 | 2/14/2019 | Kaptain, Mary Ann | 1.7 | Participate in call with UCC and Milbank to establish initial strategy, action items and hiring of bankers. |
| 21 | 2/14/2019 | LeWand, Christopher | 1.1 | Participate in UCC advisors call re: first day motions and impact on Debtors' operations. |
| 21 | 2/14/2019 | Ng, William | 1.4 | Attend UCC call to discuss the FERC adversary proceeding. |
| 21 | 2/14/2019 | Scruton, Andrew | 1.7 | Participate in call with UCC to review initial case issues and investment banker selection. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/14/2019 | Scruton, Andrew | 0.6 | Participate in update with Counsel on initial workplan. |
| 21 | 2/14/2019 | Star, Samuel | 1.5 | Participate in call with UCC re: initial meetings with Debtors' advisors, scheduling of in person meeting with Company and investment banker selection. |
| 21 | 2/14/2019 | Wrynn, James | 1.7 | Participate in UCC call regarding initial meetings with Debtors' advisors, scheduling of in person meeting with Company and investment banker selection. |
| 21 | 2/15/2019 | Altuzarra, Charles | 0.6 | Participate in pre-call with Milbank prior to call with Debtors re: information flow and case updates. |
| 21 | 2/15/2019 | Arnold, Seth | 0.6 | Participate on call with Milbank regarding agenda for UCC call and bankruptcy versus district court judge. |
| 21 | 2/15/2019 | Bromberg, Brian | 0.8 | Participate in pre-call with Milbank and Centerview before call with Debtors advisors. |
| 21 | 2/15/2019 | Kaptain, Mary Ann | 0.6 | Participate in planning call with Milbank ahead of Debtors' call. |
| 21 | 2/15/2019 | LeWand, Christopher | 0.6 | Participate in preparation call for discussion with Debtors' advisor to discuss diligence information. |
| 21 | 2/15/2019 | Scruton, Andrew | 1.6 | Participate in call with Milbank and Centerview re: initial workplan. |
| 21 | 2/15/2019 | Smith, Ellen | 1.0 | Participate in pre-call with Milbank ahead of Debtors' call. |
| 21 | 2/15/2019 | Star, Samuel | 0.5 | Participate in call with Centerview re: information flow to date, allocations of tasks and call schedule. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/15/2019 | Star, Samuel | 0.7 | Participate in call with Milbank re: agenda for initial call with Debtors professionals re: case status and areas of focus. |
| 21 | 2/15/2019 | Wrynn, James | 0.6 | Participate in planning call with Milbank ahead of Debtors' call re: wildfire analyses process and information flow. |
| 21 | 2/18/2019 | Berkin, Michael | 0.5 | Participate in call with UCC professionals regarding case status. |
| 21 | 2/18/2019 | Bromberg, Brian | 0.5 | Participate on call with Counsel to discuss first day motions strategy. |
| 21 | 2/18/2019 | Javor, Scott | 0.5 | Participate on call with Milbank and Centerview re: DIP, intervention, and UCC call. |
| 21 | 2/18/2019 | Kaptain, Mary Ann | 0.5 | Participate on call with Counsel to discuss first day motions. |
| 21 | 2/18/2019 | LeWand, Christopher | 0.5 | Participate on call with Milbank to discuss status of first day motions. |
| 21 | 2/18/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank and Centerview on diligence re: DIP and other first day motions. |
| 21 | 2/19/2019 | Berkin, Michael | 1.8 | Update slides for call with UCC counsel regarding first day motions. |
| 21 | 2/19/2019 | Berkin, Michael | 0.8 | Participate in call with UCC regarding first day motions. |
| 21 | 2/19/2019 | Bromberg, Brian | 0.8 | Participate in call with UCC re: case issues, including FERC involvement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/19/2019 | Javor, Scott | 0.7 | Participate on call with UCC, Milbank and Centerview re: DIP, intervention memo. |
| 21 | 2/19/2019 | Ng, William | 0.8 | Participate in call with the UCC to discuss the FERC adversary proceeding. |
| 21 | 2/19/2019 | Scruton, Andrew | 0.9 | Participate in call with UCC to review FERC issues re: PPAs. |
| 21 | 2/19/2019 | Star, Samuel | 0.6 | Participate in call with UCC re: bylaws, FERC intervention on PPAs and next steps. |
| 21 | 2/19/2019 | Wrynn, James | 0.6 | Participate in call with UCC to discuss the FERC adversary proceeding. |
| 21 | 2/19/2019 | Scruton, Andrew | 0.7 | Participate in call with UCC member re: operational integrity motion and DIP motion. |
| 21 | 2/20/2019 | Berkin, Michael | 1.2 | Participate in call with UCC professionals call regarding first day motions. |
| 21 | 2/20/2019 | Bromberg, Brian | 1.4 | Participate in meeting with UCC advisors after series of first day calls with Debtor advisors. |
| 21 | 2/20/2019 | Javor, Scott | 1.2 | Participate in call with Milbank and Centerview re: first day motions. |
| 21 | 2/20/2019 | Kaptain, Mary Ann | 0.7 | Review first day motions memo for call with the UCC. |
| 21 | 2/20/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Milbank to discuss first day motion recommendations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/20/2019 | Star, Samuel | 1.1 | Participate in discussion with Centerview on: upcoming hearing on various first day motions and recommendations to UCC. |
| 21 | 2/20/2019 | Star, Samuel | 0.6 | Participate in call with Centerview re: agenda for UCC call, presentation materials on DIP financing and final authority requested for various first day motions. |
| 21 | 2/21/2019 | Star, Samuel | 0.8 | Prepare for presentation to UCC re: suggestions to resolve issues on following motions - DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management. |
| 21 | 2/21/2019 | Star, Samuel | 1.2 | Participate in discussion with Milbank on suggested resolutions of issues for various first day motions including DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management. |
| 21 | 2/21/2019 | Wrynn, James | 1.2 | Participate in discussion with Milbank re: insurance and other first day motion topics. |
| 21 | 2/21/2019 | Javor, Scott | 1.2 | Participate on call with UCC, Milbank and Centerview re: first day motions. |
| 21 | 2/21/2019 | LeWand, Christopher | 0.6 | Participate in UCC advisors' call re: first day motions. |
| 21 | 2/21/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with UCC to review first day motions and lobbyist selection search. |
| 21 | 2/21/2019 | Scruton, Andrew | 1.3 | Participate in discussion with Counsel and Centerview on analysis of first day motions and open items. |
| 21 | 2/21/2019 | Smith, Ellen | 1.0 | Participate in discussion with Counsel re: first day motion statuses, including critical vendor and exchange operator motions. |
| 21 | 2/21/2019 | Star, Samuel | 1.1 | Participate on call with UCC re: recommendations for motions on DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management, lobbyist options and upcoming meetings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/22/2019 | Scruton, Andrew | 1.1 | Participate in calls with Milbank re: first day motions presentations for the UCC. |
| 21 | 2/22/2019 | Scruton, Andrew | 1.2 | Participate in calls with Milbank re: status of first day motion diligence and recommended modifications to orders. |
| 21 | 2/22/2019 | Scruton, Andrew | 0.6 | Participate in call with UCC member to discuss case issues. |
| 21 | 2/22/2019 | Star, Samuel | 0.7 | Participate in discussions with Milbank re: UCC statement first day motions and status of diligence on pending motions. |
| 21 | 2/25/2019 | Arnold, Seth | 0.9 | Participate in call regarding first day motions with Centerview and Milbank. |
| 21 | 2/25/2019 | Bromberg, Brian | 1.1 | Participate in weekly call with Milbank and Centerview re: lobbyist interviews, deliverables for UCC and recommendations positions on pending motions. |
| 21 | 2/25/2019 | Javor, Scott | 0.7 | Participate on call with Milbank and Centerview re: first day motions. |
| 21 | 2/25/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Milbank re: edits to interim first day motions. |
| 21 | 2/25/2019 | LeWand, Christopher | 0.6 | Participate in UCC advisors' call re: first day motions. |
| 21 | 2/25/2019 | Scruton, Andrew | 0.9 | Participate in update call with Milbank and Centerview on proposed revisions to first day orders. |
| 21 | 2/25/2019 | Scruton, Andrew | 1.1 | Participate in update call with Milbank and Centerview on negotiations of first day orders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/25/2019 | Star, Samuel | 0.6 | Participate in call with Milbank and Centerview re: lobbyist interviews, deliverables for UCC and recommended positions on pending motions. |
| 21 | 2/25/2019 | Star, Samuel | 0.5 | Participate in call with Milbank to finalize ask for employee wage, exchange operator, supplies, lien claimant and insurance. |
| 21 | 2/25/2019 | Wrynn, James | 0.6 | Participate in UCC advisors call to discuss first day motions as relates to exchange operators and insurance. |
| 21 | 2/26/2019 | Scruton, Andrew | 0.6 | Correspond electronically with Counsel on strategy for first day motions hearing. |
| 21 | 2/26/2019 | Star, Samuel | 0.2 | Participate in discussions with Milbank re: Debtors' response to requested protocols for employee wages and benefits, critical vendors and exchange operators. |
| 21 | 2/27/2019 | Ng, William | 0.5 | Attend call with UCC member to discuss the first day motions. |
| 21 | 2/27/2019 | Ng, William | 0.8 | Attend additional call with UCC member to discuss the first day motions. |
| 21 | 2/27/2019 | Scruton, Andrew | 1.2 | Participate in update with Milbank on further diligence needed for adjourned first day motions. |
| 21 | 2/27/2019 | Star, Samuel | 1.9 | Participate in calls with UCC members re: FTI work plan and case issues. |
| 21 | 2/27/2019 | Star, Samuel | 0.4 | Participate in call with Milbank re: agenda for upcoming UCC call. |
| 21 | 2/28/2019 | Arnold, Seth | 1.8 | Participate in UCC call with Debtors advisors regarding the adjournment of first day motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/28/2019 | Arnold, Seth | 0.5 | Prepare for call with UCC regarding cash flows. |
| 21 | 2/28/2019 | Bromberg, Brian | 2.0 | Participate in UCC call re: interviewing and selection of lobbyist firm. |
| 21 | 2/28/2019 | Javor, Scott | 1.0 | Participate on call with UCC, Milbank and Centerview re: first day motions. |
| 21 | 2/28/2019 | LeWand, Christopher | 0.9 | Participate in UCC advisors' call re: first day motions. |
| 21 | 2/28/2019 | MacDonald, Charlene | 1.6 | Participate in call with UCC and potential lobbying firms followed by discussion of firms on UCC weekly call. |
| 21 | 2/28/2019 | Ng, William | 1.2 | Attend Committee call to discuss lobbyists. |
| 21 | 2/28/2019 | Ng, William | 0.8 | Attend call with the UCC to discuss the hearing regarding first day motions. |
| 21 | 2/28/2019 | Scruton, Andrew | 2.1 | Participate in call with UCC to interview lobbyists and review case issues. |
| 21 | 2/28/2019 | Scruton, Andrew | 0.7 | Participate in discussion with Counsel on lobbyist selection. |
| 21 | 2/28/2019 | Star, Samuel | 0.8 | Participate in call with UCC re: outcome of hearing on FERC intervention, PPA jurisdiction and various first day motions (e.g. wage, lien claimant and integrity suppliers). |
| 21 | 2/28/2019 | Wrynn, James | 1.1 | Participate in UCC Call to discuss current issues and preliminary strategy , including update on second day hearing, press inquiries, organizational matters, next steps, safe harbor motion and engagement of lobbyist. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/28/2019 | Star, Samuel | 0.1 | Participate in discussion with Milbank re: lobbyists qualifications. |
| **21 Total** | | | **83.1** | |
| 22 | 2/13/2019 | Simms, Steven | 0.8 | Participate in calls with potential investment bankers on case overview. |
| 22 | 2/14/2019 | Scruton, Andrew | 0.5 | Participate in introductory call with unsecured bank facility representative re: case issues. |
| 22 | 2/15/2019 | Simms, Steven | 0.7 | Participate in call with potential investment banker to vet before UCC selection. |
| 22 | 2/17/2019 | Scruton, Andrew | 0.7 | Participate in introductory discussion with tort claim committee counsel. |
| 22 | 2/20/2019 | Simms, Steven | 0.4 | Participate on call with creditor re: member's claims and concerns. |
| 22 | 2/21/2019 | Scruton, Andrew | 0.5 | Participate in call with debt holder re: case issues. |
| 22 | 2/21/2019 | Star, Samuel | 0.5 | Participate on call with bondholder re: case status. |
| 22 | 2/27/2019 | Simms, Steven | 1.1 | Participate on call with creditor re: wildfire mitigation plan. |
| 22 | 2/28/2019 | Scruton, Andrew | 0.6 | Participate in call with debt holder re: makewhole claim issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **22 Total** | | | **5.8** | |
| 23 | 2/14/2019 | Star, Samuel | 0.8 | Evaluate connections for disclosure. |
| 23 | 2/18/2019 | Cheng, Earnestiena | 1.3 | Review potential conflicts list for proper conflicts based on parties-in-interest list. |
| 23 | 2/18/2019 | Hellmund-Mora, Marili | 3.3 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/18/2019 | Star, Samuel | 0.5 | Review list of parties in interest for completeness of conflict check. |
| 23 | 2/19/2019 | Cheng, Earnestiena | 0.5 | Prepare draft of retention application. |
| 23 | 2/19/2019 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the conflict check list in connection with the retention application. |
| 23 | 2/19/2019 | Kim, Ye Darm | 1.5 | Create initial draft of retention application. |
| 23 | 2/20/2019 | Hellmund-Mora, Marili | 3.4 | Update the conflict check list in connection with the retention application. |
| 23 | 2/20/2019 | Kim, Ye Darm | 1.1 | Create draft of FTI retention declaration. |
| 23 | 2/21/2019 | Cheng, Earnestiena | 0.9 | Discuss retention application guidelines with internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/21/2019 | Hellmund-Mora, Marili | 3.3 | Revise the conflict check list in connection with the retention application. |
| 23 | 2/22/2019 | Cheng, Earnestiena | 0.5 | Review and provide additional constituents for conflict checks. |
| 23 | 2/22/2019 | Hellmund-Mora, Marili | 3.5 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/22/2019 | Kim, Ye Darm | 1.5 | Revise draft of FTI retention application for scope of services. |
| 23 | 2/25/2019 | Cheng, Earnestiena | 0.5 | Discuss and review retention paper templates with internal team. |
| 23 | 2/25/2019 | Cheng, Earnestiena | 0.4 | Provide list of additional constituents for conflict check. |
| 23 | 2/25/2019 | Hellmund-Mora, Marili | 3.2 | Incorporate updates to the conflict check list in connection with the retention application. |
| 23 | 2/25/2019 | Hellmund-Mora, Marili | 3.0 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/25/2019 | Hellmund-Mora, Marili | 3.1 | Continue to update the list of parties in interest for the conflict check. |
| 23 | 2/25/2019 | Kim, Ye Darm | 0.9 | Revise FTI retention declaration to reflect updated application document. |
| 23 | 2/25/2019 | Star, Samuel | 0.4 | Review status of connections check and prioritize parties in interest categories for review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/26/2019 | Cheng, Earnestiena | 2.4 | Continue to process edits to retention papers and conflict check lists. |
| 23 | 2/26/2019 | Cheng, Earnestiena | 2.2 | Process edits to retention papers and conflict check lists. |
| 23 | 2/26/2019 | Hellmund-Mora, Marili | 2.6 | Update list of parties in interest for the conflict check. |
| 23 | 2/26/2019 | Hellmund-Mora, Marili | 3.2 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/26/2019 | Hellmund-Mora, Marili | 2.8 | Incorporate updates to the conflict check list in connection with the retention application. |
| 23 | 2/26/2019 | Kim, Ye Darm | 3.1 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Kim, Ye Darm | 3.4 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Kim, Ye Darm | 2.7 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Kim, Ye Darm | 2.8 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Star, Samuel | 0.4 | Review parties in interest list to ensure completeness for connections check. |
| 23 | 2/26/2019 | Star, Samuel | 0.6 | Participate in call with Counsel re: potential disclosures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/27/2019 | Cheng, Earnestiena | 0.8 | Discuss conflict check list before distribution to conflicts team. |
| 23 | 2/27/2019 | Kim, Ye Darm | 0.6 | Review list of potentially conflicted individuals for firm retention papers. |
| 23 | 2/27/2019 | Scruton, Andrew | 0.8 | Review status of process to identify disclosure of connections. |
| **23 Total** | | | **64.9** | |
| 24 | 2/18/2019 | Star, Samuel | 0.5 | Review draft of time keeping instructions memorandum for team. |
| 24 | 2/21/2019 | Cheng, Earnestiena | 0.3 | Review time and expense guidelines for Northern District of California. |
| 24 | 2/27/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| **24 Total** | | | **1.3** | |
| 25 | 2/13/2019 | Star, Samuel | 3.7 | Travel time for initial UCC meeting in SF back to NY. |
| **25 Total** | | | **3.7** | |
| 26 | 2/14/2019 | Berkin, Michael | 1.9 | Analyze adversary complaint regarding Camp Fire in connection with assessing potential claims |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/14/2019 | Krebsbach, Taylor | 1.3 | Prepare data request list for valuation of wildfire liability. |
| 26 | 2/14/2019 | Krebsbach, Taylor | 0.8 | Review data request list for wildfire liability valuation. |
| 26 | 2/14/2019 | Ng, William | 0.7 | Analyze methodology for assessment of wildfire claims exposure. |
| 26 | 2/14/2019 | Wrynn, James | 0.9 | Participate in FTI team call to discuss the proposed workplan as relates to the analysis of wildfire claims. |
| 26 | 2/14/2019 | Wrynn, James | 0.6 | Prepare proposed PG&E request list regarding California Wildfire Exposure. |
| 26 | 2/14/2019 | Wrynn, James | 0.7 | Participate in FTI team meeting re: document request and tort claim exposure quantification issues. |
| 26 | 2/15/2019 | Berkin, Michael | 1.5 | Review and identify documents for request pertaining to wildfire liability in connection with claims analysis. |
| 26 | 2/15/2019 | Cavanaugh, Lauren | 1.0 | Participate in call with Debtors re: wildfire claim analysis and current status of their strategy. |
| 26 | 2/15/2019 | Wrynn, James | 0.4 | Review draft diligence request list, the proposed agenda, and other documentation in preparation for upcoming call with Debtors and UCC re: wildfire claims. |
| 26 | 2/18/2019 | Berkin, Michael | 1.9 | Assess potential claims estimation processes related to wildfire liabilities. |
| 26 | 2/18/2019 | Berkin, Michael | 0.4 | Review section 502 of bankruptcy code in connection with estimating wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/18/2019 | Eisenband, Michael | 2.4 | Assess workplan for analysis of wildfire claims based on historical analysis. |
| 26 | 2/18/2019 | Scruton, Andrew | 1.2 | Review summary of historic wildfire claim information. |
| 26 | 2/18/2019 | Scruton, Andrew | 1.1 | Review wildfire and operating performance of PG&E to SDG&E. |
| 26 | 2/18/2019 | Wrynn, James | 0.6 | Perform assessment of historical wildfire claim data in preparation for UCC call. |
| 26 | 2/19/2019 | Berkin, Michael | 1.1 | Review Cal Fire database structure related to 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Berkin, Michael | 1.9 | Analyze Cal Fire database structure related to 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Berkin, Michael | 1.3 | Review PG&E disclosures regarding 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Berkin, Michael | 1.3 | Develop wildfire claims summary re: 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Cavanaugh, Lauren | 1.6 | Review public data and information related to California wildfires. |
| 26 | 2/19/2019 | Krebsbach, Taylor | 0.9 | Participate in call with the FTI team re: valuation of wildfire claims. |
| 26 | 2/20/2019 | Cavanaugh, Lauren | 0.9 | Prepare workplan for valuation of wildfire claims exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/20/2019 | Cavanaugh, Lauren | 2.8 | Review publicly available data on wildfires. |
| 26 | 2/20/2019 | Stein, Jeremy | 0.8 | Research publicly available documents re: wildfire data. |
| 26 | 2/20/2019 | Stein, Jeremy | 2.4 | Continue to research publicly available documents re: wildfire data. |
| 26 | 2/21/2019 | Berkin, Michael | 1.0 | Prepare diligence list regarding wildfire claims estimation process. |
| 26 | 2/21/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 2/21/2019 | Scruton, Andrew | 1.1 | Review and comment on initial analysis of claims related to comparable fires and next steps in diligence. |
| 26 | 2/22/2019 | Scruton, Andrew | 0.5 | Review and comment on revisions to wildfire claims analysis workplan. |
| 26 | 2/22/2019 | Thakur, Kartikeya | 2.4 | Analyze PG&E service map from the PG&E website to assess areas of wildfire claims exposure. |
| 26 | 2/22/2019 | Thakur, Kartikeya | 1.7 | Update PG&E service map data to reflect additional information to assess wildfire claims exposure areas. |
| 26 | 2/23/2019 | Berkin, Michael | 0.9 | Review and comment on wildfire liability work-plan developed by internal team. |
| 26 | 2/25/2019 | Berkin, Michael | 0.8 | Review PG&E 2015 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/25/2019 | Berkin, Michael | 0.8 | Review news article on the role of electric utilities on the cost of wildfires in California. |
| 26 | 2/25/2019 | Berkin, Michael | 1.0 | Analyze PG&E authority to establish a Wildfire Expense Memorandum Account in connection with assessing potential wildfire liability. |
| 26 | 2/25/2019 | Berkin, Michael | 1.2 | Review PG&E 2017 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |
| 26 | 2/25/2019 | Berkin, Michael | 1.8 | Identify, review and analyze significant historical wildfires to assess comparability for PGE wildfire exposure. |
| 26 | 2/25/2019 | Berkin, Michael | 1.3 | Review PG&E 2016 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |
| 26 | 2/25/2019 | Berkin, Michael | 0.9 | Review PG&E 2018 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |
| 26 | 2/25/2019 | Eisenband, Michael | 2.1 | Analyze wildfire and claims exposure estimates. |
| 26 | 2/25/2019 | Scruton, Andrew | 0.5 | Review revisions to wildfire claim analysis workplan. |
| 26 | 2/26/2019 | Berkin, Michael | 1.4 | Prepare topic list of issues for research and presentation to UCC regarding wildfire liability. |
| 26 | 2/26/2019 | Berkin, Michael | 1.4 | Review CalFire website for data related to PG&E wildfire liability. |
| 26 | 2/26/2019 | Berkin, Michael | 0.7 | Identify issues associated with developing a trust to satisfy wildfire obligations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/26/2019 | Berkin, Michael | 0.8 | Identify data source to quantify potential PG&E wildfire damage. |
| 26 | 2/26/2019 | Berkin, Michael | 0.9 | Analyze impact of a catastrophic events memorandum account on assessing potential wildfire liability. |
| 26 | 2/26/2019 | Scruton, Andrew | 1.1 | Review correspondence on wildfire claims analysis on analogous situations. |
| 26 | 2/26/2019 | Stein, Jeremy | 1.7 | Process edits to wildfire claims estimates based on public information. |
| 26 | 2/26/2019 | Thakur, Kartikeya | 1.9 | Customize the PG&E service map to reflect additional data. |
| 26 | 2/27/2019 | Berkin, Michael | 1.2 | Participate in internal wildfire liability status meeting. |
| 26 | 2/27/2019 | Berkin, Michael | 1.1 | Review fire potential index methodology and background in connection with assessing wildfire liability. |
| 26 | 2/27/2019 | Berkin, Michael | 0.8 | Develop preliminary wildfire liability work-plan based on nonpublic information. |
| 26 | 2/27/2019 | Berkin, Michael | 1.2 | Update wildfire exposure schedule in connection with potential wildfire liability. |
| 26 | 2/27/2019 | Berkin, Michael | 1.1 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 2/27/2019 | Berkin, Michael | 1.0 | Summarize key issues from internal wildfire team discussion and develop next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/27/2019 | Ng, William | 0.8 | Analyze approaches for the estimation of wildfire claims. |
| 26 | 2/27/2019 | Scruton, Andrew | 0.9 | Correspond electronically with internal team on revisions to workplan re: initial analysis of claims related to comparable fires. |
| 26 | 2/27/2019 | Star, Samuel | 0.5 | Meet with team re: wildfire claim estimation process and requested information. |
| 26 | 2/27/2019 | Stein, Jeremy | 1.4 | Discuss wildfire estimates and address comments. |
| 26 | 2/27/2019 | Stein, Jeremy | 1.9 | Update preliminary wildfire claims analysis based on available information. |
| 26 | 2/27/2019 | Thakur, Kartikeya | 2.9 | Process edits to damages data for 2013-2016 wildfire analyses. |
| 26 | 2/28/2019 | Ng, William | 0.7 | Review press regarding the Debtors' power lines in connection with the Camp Fire. |
| 26 | 2/28/2019 | Arsenault, Ronald | 1.0 | Review recent news coverage on wildfires and associated damage claims. |
| 26 | 2/28/2019 | Arsenault, Ronald | 1.0 | Analyze wildfire claims exposure issues. |
| 26 | 2/28/2019 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 2/28/2019 | Berkin, Michael | 0.5 | Develop plan to prepare 2018 earnings update for UCC with focus on wildfire charges. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/28/2019 | Berkin, Michael | 1.4 | Analyze 2015 10-K and SEC filings in connection with assessing 2015 Butte wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 0.9 | Review Moody's ratings agency presentation in connection with assessing wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 1.4 | Review weekly media coverage of wildfire stories in connection with assessment of wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 1.3 | Analyze 2016 10-K and SEC filings in connection with assessing 2017 Northern California wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 0.4 | Review Debtwire analysis regarding Camp Fire wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 1.5 | Review and analyze 2018 4Q earnings presentation in connection with wildfire liability assessment. |
| 26 | 2/28/2019 | Berkin, Michael | 1.0 | Participate in call with UCC regarding general case issues with focus on wildfire issues. |
| 26 | 2/28/2019 | Thakur, Kartikeya | 1.4 | Prepare revisions to customized damages analysis that merged various data sets. |
| **26 Total** | | | **89.1** | |
| 27 | 2/15/2019 | Arnold, Seth | 2.1 | Analyze CPUC regulatory filings for recent procedural changes and updates. |
| 27 | 2/18/2019 | Arnold, Seth | 2.4 | Review CPUC 2018 Annual Report for overview of California utility regulation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/26/2019 | Arsenault, Ronald | 1.3 | Analyze media coverage of FERC adversary proceedings. |
| 27 | 2/15/2019 | Arnold, Seth | 1.2 | Review court filings governance of PPA contracts re: FERC Adversary proceedings. |
| 27 | 2/15/2019 | Arnold, Seth | 1.2 | Continue review of court filings governance of PPA contracts re: FERC Adversary proceedings. |
| 27 | 2/13/2019 | Star, Samuel | 0.1 | Review email from Milbank re: hearing on FERC advisory proceedings and wages motion, agenda for upcoming committee call and creditor request to be added to UCC. |
| 27 | 2/18/2019 | Windle, Travis | 0.6 | Prepare update re: legislative and regulatory intelligence support. |
| 27 | 2/19/2019 | Ng, William | 0.7 | Analyze Counsel's memorandum regarding the FERC adversary proceeding. |
| 27 | 2/19/2019 | Cheng, Earnestiena | 0.6 | Review memo for Committee re: status of FERC adversary case. |
| 27 | 2/19/2019 | Javor, Scott | 0.3 | Review UCC recommendation re: FERC intervention memorandum. |
| 27 | 2/19/2019 | LeWand, Christopher | 0.3 | Review of FERC jurisdiction over PPA memo provided by Milbank. |
| 27 | 2/19/2019 | Ng, William | 0.8 | Analyze potential impact of regulators' activities on the Debtors' estates. |
| 27 | 2/19/2019 | Star, Samuel | 1.1 | Meet with Ducera re: CPUC activities and positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/21/2019 | Cheng, Earnestiena | 1.0 | Participate in internal call re: insurance workstream, regulatory/government update, and other case workstreams. |
| 27 | 2/21/2019 | Simms, Steven | 0.7 | Review memorandum from Counsel on FERC issues. |
| 27 | 2/22/2019 | Arsenault, Ronald | 3.0 | Review NextEra filing with FERC. |
| 27 | 2/23/2019 | Ng, William | 0.3 | Analyze potential impact of proposed bill amending the Public Utilities Code. |
| 27 | 2/25/2019 | Arnold, Seth | 2.3 | Analyze CPUC filings related to Diablo Canyon. |
| 27 | 2/25/2019 | Kim, Ye Darm | 1.1 | Analyze PG&E submission to CPUC re: potential gas and electricity operations split. |
| 27 | 2/26/2019 | Berkin, Michael | 2.5 | Review relevant CPUC rules, codes and procedures related to public purpose programs in connection with assessing the customer program motion. |
| 27 | 2/26/2019 | Ng, William | 2.9 | Analyze the Debtors' response to CPUC scoping memorandum. |
| 27 | 2/26/2019 | Star, Samuel | 0.2 | Review mapping of regulatory and legislative agencies and contacts. |
| 27 | 2/27/2019 | Berkin, Michael | 0.9 | Review CPUC filings related to the Catastrophic Events Memorandum Account in connection with wildfire liability. |
| 27 | 2/27/2019 | Berkin, Michael | 1.5 | Review CPUC filings related to the Wildfire Expense Memorandum Account in connection with wildfire liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/27/2019 | Star, Samuel | 0.8 | Review PG&E filing of CPUC re: addressing wildfire cost and recovery beyond 2017. |
| 27 | 2/27/2019 | Star, Samuel | 0.8 | Review filing/report/approval deadline for CPUC and Commission on Catastrophe Wildfire cost and recovery. |
| 27 | 2/27/2019 | Wrynn, James | 1.8 | Review California insurance code sections re: Wildfire subrogation claims. |
| 27 | 2/27/2019 | Wrynn, James | 1.0 | Review California insurance code sections re: Wildfire subrogation claims. |
| 27 | 2/28/2019 | Arnold, Seth | 1.3 | Analyze rate case filings with the CPUC. |
| 27 | 2/28/2019 | Caves, Jefferson | 1.0 | Research developments on wildfire liability as covered by regulatory bodies. |
| 27 | 2/28/2019 | Star, Samuel | 0.5 | Review PG&E reply re: consideration of post 2017 wildfire claims in rate making. |
| **27 Total** | | | **36.3** | |
| 28 | 2/14/2019 | Cavanaugh, Lauren | 1.7 | Create workplan for reviewing wildfire claims in context of insurance exposure. |
| 28 | 2/14/2019 | Wrynn, James | 0.4 | Provide edits to proposed work plan as relates to wildfire insurance analyses ahead of UCC call. |
| 28 | 2/15/2019 | Berkin, Michael | 2.2 | Identify potential public data sources for wildfire insurance data in connection with claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/15/2019 | Cavanaugh, Lauren | 0.6 | Participate on call with Committee counsel to discuss wildfire strategy with respect to subrogation claims. |
| 28 | 2/16/2019 | Wrynn, James | 0.8 | Perform research re: potential issues pertaining to insurance coverage. |
| 28 | 2/19/2019 | Wrynn, James | 1.0 | Participation in FTI team call re: approaches/factors pertaining to insurance claims estimation to formulate response. |
| 28 | 2/19/2019 | Wrynn, James | 1.0 | Review PG&E wildfire claims estimations and the California Department of Insurance's approaches/factors to claims estimation. |
| 28 | 2/19/2019 | Wrynn, James | 1.2 | Review historical wildfire statistics for California wildfires for 2017 and prior in California Redbook, fire/accident investigation reports, and information provided by the Insurance Information Institute to formulate a response to issues raised. |
| 28 | 2/20/2019 | Wrynn, James | 0.6 | Review draft agenda and outline of key topics for the UCC due diligence list as pertains to wildfire insurance claims. |
| 28 | 2/20/2019 | Wrynn, James | 0.9 | Review draft memo from Counsel, Centerview materials and other documentation in preparation for UCC advisors call in connection with analysis of wildfire insurance claims. |
| 28 | 2/21/2019 | Cavanaugh, Lauren | 0.3 | Process updates to workplan for valuation of wildfire subrogation claims exposure. |
| 28 | 2/21/2019 | Stein, Jeremy | 1.1 | Prepare case strategy for preliminary analysis of wildfire insurance claims. |
| 28 | 2/22/2019 | Cavanaugh, Lauren | 0.3 | Participate in FTI team meeting to discuss analysis of wildfire insurance claims. |
| 28 | 2/22/2019 | Cavanaugh, Lauren | 2.8 | Analyze publicly available wildfire insurance claims data and information. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/22/2019 | Simms, Steven | 0.4 | Review workplan for wildfire claims as relates to insurance analysis. |
| 28 | 2/22/2019 | Stein, Jeremy | 2.7 | Examine past wildfire and insurance claim data to prepare a preliminary strategy for analyzing insurance claims. |
| 28 | 2/22/2019 | Stein, Jeremy | 2.6 | Update analysis on wildfire data and insurance claims data to incorporate additional information. |
| 28 | 2/22/2019 | Wrynn, James | 0.4 | Participate in FTI team meeting to discuss insurance claim validation, estimation and approach. |
| 28 | 2/25/2019 | Wrynn, James | 0.8 | Review insurance provisions in Company contracts. |
| 28 | 2/25/2019 | Wrynn, James | 1.4 | Prepare high-level memorandum regarding the illustrative life cycle of a wildfire claim, including insurance claims. |
| 28 | 2/26/2019 | Cavanaugh, Lauren | 0.3 | Review team analysis of public wildfire data on insurance claims. |
| 28 | 2/26/2019 | Wrynn, James | 1.3 | Provide edits to high-level memorandum regarding the illustrative life cycle of a wildfire claim, including insurance claims. |
| 28 | 2/27/2019 | Cavanaugh, Lauren | 1.0 | Participate in team meeting to discuss progress on research of wildfire subrogation claims. |
| 28 | 2/27/2019 | Cavanaugh, Lauren | 0.8 | Review summary of notes on public wildfire data, including information on subrogation claims. |
| 28 | 2/27/2019 | Cavanaugh, Lauren | 2.7 | Review analysis of public wildfire data on insurance claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/27/2019 | Wrynn, James | 1.0 | Participate in FTI team meeting to discuss wildfire claims/exposure/valuation (actuarial and economic) and potential legal theories of insurance liability. |
| 28 | 2/27/2019 | Wrynn, James | 0.4 | Prepare for meeting with FTI team re: wildfire claims/exposure/valuation and potential legal theories of insurance liability. |
| 28 | 2/28/2019 | Cavanaugh, Lauren | 1.5 | Review updates to the wildfire subrogation claim research. |
| 28 | 2/28/2019 | Cavanaugh, Lauren | 2.6 | Perform wildfire subrogation claim research and analysis of public data. |
| 28 | 2/28/2019 | O'Brien, Rory | 1.4 | Review recent news coverage and scope of work to create workplan for initial wildfire subrogation claims analysis. |
| 28 | 2/28/2019 | Stein, Jeremy | 2.4 | Review and update estimates related to wildfire subrogation claims analysis. |
| 28 | 2/28/2019 | Wrynn, James | 2.7 | Prepare sample wildfire subrogation claims analyses. |
| **28 Total** | | | **41.3** | |
| 29 | 2/19/2019 | Star, Samuel | 0.2 | Review Debtwire article on liability for future wildfires and priority of any claims. |
| 29 | 2/19/2019 | Thakur, Kartikeya | 1.8 | Customize CPUC website data for modeling of PG&E wildfire claims analysis. |
| 29 | 2/19/2019 | Thakur, Kartikeya | 2.7 | Analyze fire incident data for two California utility companies from the CPUC website. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/21/2019 | Krebsbach, Taylor | 1.6 | Review memo on Company wildfire exposure as relates to wildfire claims valuation methodology. |
| 29 | 2/21/2019 | Salve, Michael | 1.6 | Review statistical modeling literature to create comparable benchmarks for PG&E. |
| 29 | 2/22/2019 | Salve, Michael | 1.6 | Review statistical modeling literature to create benchmarks for PG&E. |
| 29 | 2/23/2019 | Salve, Michael | 1.2 | Review statistical modeling literature relating to spark rates and system lengths and CPUC lat/long fire data to create benchmarks for PG&E. |
| 29 | 2/24/2019 | Mukherjee, Sameer | 1.9 | Summarize findings of document and public data on Cal Fire website re: possible wildfire claims analysis. |
| 29 | 2/24/2019 | Mukherjee, Sameer | 2.3 | Research wildfire documentation and literature on Cal Fire website as relates to wildfire claims analysis. |
| 29 | 2/24/2019 | Salve, Michael | 1.9 | Continue to review statistical modeling literature relating to spark rates and system lengths and CPUC lat/long fire data to create benchmarks for PG&E. |
| 29 | 2/25/2019 | Fuite, Robert | 1.8 | Prepare wildfire risk quantification model re: literature and base data collection. |
| 29 | 2/25/2019 | Fuite, Robert | 2.8 | Prepare preliminary wildfire data repository of CalFire files to assist wildfire modeling and risk assessments. |
| 29 | 2/25/2019 | Salve, Michael | 0.7 | Review statistical modeling literature relating to ignition points to create benchmarks for PG&E. |
| 29 | 2/25/2019 | Stein, Jeremy | 2.8 | Compile available public data to prepare preliminary wildfire claims estimates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/26/2019 | Berkin, Michael | 0.7 | Identify modeling mechanisms to assert PG&E responsibility to wildfire damage. |
| 29 | 2/26/2019 | Fuite, Robert | 3.3 | Perform wildfire data collection re: CalFire, preliminary data melding. |
| 29 | 2/26/2019 | Salve, Michael | 0.3 | Review statistical modeling literature to create benchmarks for PG&E. |
| 29 | 2/27/2019 | Berkin, Michael | 1.3 | Research and identify analysts and economic consulting reports concerning the Debtors and other wildfires. |
| 29 | 2/27/2019 | Fuite, Robert | 2.8 | Draft outline of wildfire risk quantification model. |
| 29 | 2/27/2019 | Fuite, Robert | 1.5 | Review academic literature for fire modeling and liability best practices. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 0.8 | Participate in internal team meeting to discuss Cal Fire and CPUC data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 0.9 | Prepare update re: Cal Fire data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 1.6 | Draft preliminary information request to Debtors for California Dept. of Forestry and Fire Protection. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 2.6 | Review Cal Fire data and draft plan to incorporate into wildfire location analysis. |
| 29 | 2/27/2019 | Salve, Michael | 0.9 | Participate in internal meeting re: use of CalFire data and regional data overlays for PG&E fire prediction purposes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/27/2019 | Salve, Michael | 0.8 | Prepare for internal meeting re: use of CalFire and CPUC data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Salve, Michael | 1.0 | Review CalFire data to create benchmark analysis for PG&E wildfire damages. |
| 29 | 2/27/2019 | Salve, Michael | 0.4 | Analyze available data to model fire risk in PG&E service territory. |
| 29 | 2/27/2019 | Salve, Michael | 0.7 | Analyze data availability for PG&E transmission and distribution line locations for loss probability estimation. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 0.8 | Prepare update re: CalFire and CPUC data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 1.9 | Customize damages analysis by merging various data sets. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 0.8 | Research potential data sources for relevant California wildfire dataset. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 1.6 | Extract CalFire historical fire dollar damages dataset. |
| 29 | 2/27/2019 | Wang, Gege | 1.2 | Research academic literature regarding wildfire damages/risks modeling. |
| 29 | 2/27/2019 | Wang, Gege | 2.8 | Research and review academic literature/published articles re: regressions/simulations estimating probability distribution of potential losses/financial damages from wildfires. |
| 29 | 2/28/2019 | Fuite, Robert | 3.3 | Incorporate updates to the draft outline of wildfire risk quantification model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/28/2019 | Fuite, Robert | 3.2 | Prepare preliminary wildfire data repository of CalFire and GIS mapping shape files to assist wildfire modeling and risk assessments. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 1.1 | Participate in internal meeting to review academic literature for modeling probability of fire incidents from electric utilities and associated damages. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 1.7 | Generate summary of findings re: wildfire probability modeling academic literature. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 2.1 | Research wildfire modeling academic literature. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 0.4 | Prepare update re: data analysis of wildfire claims. |
| 29 | 2/28/2019 | O'Donnell, Nicholas | 2.6 | Review academic literature pertaining to California wildfires for wildfire liability modeling. |
| 29 | 2/28/2019 | O'Donnell, Nicholas | 1.8 | Review data re: PG&E service area to include in wildfire liability modeling. |
| 29 | 2/28/2019 | O'Donnell, Nicholas | 2.1 | Create CPUC fire incident data request list for Debtors for Butte and Northern CA wildfire modeling. |
| 29 | 2/28/2019 | Salve, Michael | 1.1 | Participate in internal meeting to share academic literature for modeling probability of fire incidents from electric utilities and associated damages. |
| 29 | 2/28/2019 | Salve, Michael | 0.6 | Examine determinants to model fire risk in PG&E service territory. |
| 29 | 2/28/2019 | Salve, Michael | 1.7 | Analyze available data on relevant determinants to model fire risk in PG&E service territory. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/28/2019 | Thakur, Kartikeya | 1.2 | Participate in internal meeting to review academic literature for modeling probability of fire incidents from electric utilities and associated damages. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 0.4 | Participate in internal discussion regarding modeling of latest data inputs for wildfire analysis. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 1.0 | Prepare workplan for regression analysis. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 0.3 | Create tracking document for wildfire data inventory. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 0.9 | Extract CalFire historical dataset for 2008-2013. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 2.8 | Analyze wildfire related data for 2008-2013. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 1.9 | Review California real estate data, weather data, and fire incident datasets for regression analysis. |
| 29 | 2/28/2019 | Wang, Gege | 1.5 | Participate in FTI team discussion re: wildfire damage data and regression modeling. |
| 29 | 2/28/2019 | Wang, Gege | 1.6 | Research websites to obtain data relevant to wildfires. |
| 29 | 2/28/2019 | Wang, Gege | 1.4 | Research publicly available data on wildfires. |
| 29 | 2/28/2019 | Wang, Gege | 0.6 | Prepare update re: wildfire damage data and regression modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **29 Total** | | | **88.9** | |
| 30 | 2/14/2019 | Arnold, Seth | 2.8 | Conduct research and analysis of articles and regulatory filings re: California wildfire safety. |
| 30 | 2/13/2019 | Scruton, Andrew | 1.3 | Review summaries of Wildfire Mitigation Plan and potential issues. |
| 30 | 2/13/2019 | Star, Samuel | 1.7 | Review PG&E 2019 Wildfire Plan and list follow up questions for team. |
| 30 | 2/14/2019 | Arnold, Seth | 2.2 | Telephonically participate in wildfire webinar re: evaluation of current prospects for PG&E. |
| 30 | 2/14/2019 | Ng, William | 0.7 | Analyze details of the 2019 Wildfire Plan. |
| 30 | 2/14/2019 | Arnold, Seth | 1.0 | Review Judge Alsup's filings related to wildfire plan. |
| 30 | 2/14/2019 | Scruton, Andrew | 1.5 | Review and comment on Wildfire Mitigation Plan. |
| 30 | 2/15/2019 | Arnold, Seth | 0.6 | Examine key points from Judge Alsup filing on Wildfire Plan for circulation to team. |
| 30 | 2/15/2019 | Berkin, Michael | 2.8 | Review PG&E 2019 wildfire safety plan. |
| 30 | 2/21/2019 | Arnold, Seth | 3.9 | Analyze PG&E actions for wildfire management. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/22/2019 | Kim, Ye Darm | 1.1 | Analyze PG&E Wildfire Safety Plan's capital expense. |
| 30 | 2/25/2019 | Arnold, Seth | 1.9 | Summarize 2019 wildfire capital and operating expenses. |
| 30 | 2/25/2019 | Star, Samuel | 1.0 | Review summary of proposed wildfire mitigation and capital expenditures. |
| 30 | 2/26/2019 | Ng, William | 0.9 | Analyze Debtors' reply to Judge Alsup request for information with respect to safety. |
| 30 | 2/26/2019 | Arnold, Seth | 2.3 | Research CPUC rate case filings for wildfire mitigation spending. |
| 30 | 2/26/2019 | Star, Samuel | 0.4 | Review projection costs of wildfire mitigation under plan filed with CPUC. |
| 30 | 2/27/2019 | Arnold, Seth | 2.9 | Analyze USA v. PG&E 2/14/19 memorandum re: PG&E 2019 wildfire safety plan. |
| 30 | 2/27/2019 | Arnold, Seth | 1.5 | Analyze USA v. PG&E filings on PG&E's response re: modification of probationary conditions. |
| 30 | 2/27/2019 | Scruton, Andrew | 1.1 | Review documentation re: wildfire claim mitigation plan. |
| 30 | 2/27/2019 | Star, Samuel | 1.3 | Evaluate modeling and risk assessment methodologies utilized in 2019 Wildfire Mitigation Plan. |
| 30 | 2/27/2019 | Wrynn, James | 0.5 | Review PG&E Wildfire Mitigation Plan to further analyze exposure and methodologies used to assess risk and probabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/28/2019 | Arnold, Seth | 1.2 | Examine key points from Judge Alsup filing for circulation to team. |
| **30 Total** | | | **34.6** | |
| 31 | 2/15/2019 | Mackinson, Lindsay | 1.2 | Research lobbyists and public relations firms associated with PG&E in California. |
| 31 | 2/17/2019 | Dunn, Jackson | 3.0 | Review and provide comments to public affairs strategy document. |
| 31 | 2/17/2019 | MacDonald, Charlene | 0.6 | Update PG&E public affairs strategy document. |
| 31 | 2/17/2019 | MacDonald, Charlene | 0.4 | Perform research on lobbying firm options for UCC. |
| 31 | 2/17/2019 | Scruton, Andrew | 0.6 | Coordinate on approaches to lobbying firms with internal team. |
| 31 | 2/18/2019 | Star, Samuel | 0.2 | Develop communications strategy with regulators/politicians. |
| 31 | 2/18/2019 | MacDonald, Charlene | 0.6 | Prepare update re: PG&E public affairs strategy. |
| 31 | 2/18/2019 | Windle, Travis | 0.8 | Coordinate regulatory stakeholder mapping analysis and research. |
| 31 | 2/18/2019 | MacDonald, Charlene | 0.3 | Prepare email update re: lobbying firms for UCC representation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/18/2019 | MacDonald, Charlene | 0.3 | Participate in FTI team discussion re: UCC representation by lobbying firm. |
| 31 | 2/18/2019 | Scruton, Andrew | 0.6 | Correspond electronically with internal team on identification of California based lobbying firms. |
| 31 | 2/19/2019 | Caves, Jefferson | 0.7 | Discuss client research needs and establish parameters of stakeholder research. |
| 31 | 2/19/2019 | Dunn, Jackson | 2.1 | Review options for state capital UCC representation and lay out benefits of each option. |
| 31 | 2/19/2019 | MacDonald, Charlene | 0.2 | Prepare email re: lobbying firm representation of PG&E UCC. |
| 31 | 2/19/2019 | MacDonald, Charlene | 0.2 | Correspond with internal team re stakeholder mapping for PG&E UCC. |
| 31 | 2/20/2019 | Dunn, Jackson | 1.5 | Provide comments to UCC communications strategy. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.5 | Prepare update re: PG&E communications strategy. |
| 31 | 2/20/2019 | Caves, Jefferson | 0.3 | Review workplan of stakeholder mapping document for UCC. |
| 31 | 2/20/2019 | Caves, Jefferson | 1.3 | Draft stakeholder mapping summary re: California Attorney General's office. |
| 31 | 2/20/2019 | Caves, Jefferson | 2.8 | Draft stakeholder mapping summary re: California Energy Commission. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/20/2019 | MacDonald, Charlene | 2.2 | Communicate with external firms regarding possible lobbying firm representation for the UCC in PG&E. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.2 | Process edits to stakeholder map for PG&E UCC. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.8 | Prepare workplan for PG&E public affairs work. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.8 | Participate in call with Milbank re: PG&E UCC lobbying representation options. |
| 31 | 2/20/2019 | Mackinson, Lindsay | 2.9 | Research state regulators for stakeholder mapping. |
| 31 | 2/20/2019 | Mackinson, Lindsay | 2.6 | Research state agencies for stakeholder mapping. |
| 31 | 2/20/2019 | Ryan, Alexandra | 2.9 | Prepare stakeholder mapping summary to incorporate information on relevant regulators to the Debtors. |
| 31 | 2/20/2019 | Star, Samuel | 0.2 | Participate in call with internal team re: lobby firm candidates and process for outreach. |
| 31 | 2/20/2019 | Star, Samuel | 0.3 | Participate in call with Milbank re: lobby firm candidates. |
| 31 | 2/21/2019 | Dunn, Jackson | 1.0 | Provide additional comments on scope of services for UCC lobbyist. |
| 31 | 2/21/2019 | MacDonald, Charlene | 1.1 | Prepare update re: public affairs strategy for the UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/21/2019 | MacDonald, Charlene | 1.5 | Participate in call with Milbank re: public affairs strategy and staffing. |
| 31 | 2/21/2019 | Caves, Jefferson | 0.7 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission |
| 31 | 2/21/2019 | Caves, Jefferson | 1.1 | Perform additional research and update stakeholder summary re: California Energy Commission. |
| 31 | 2/21/2019 | Caves, Jefferson | 1.0 | Draft stakeholder mapping summary re: Federal Energy Regulatory Commission. |
| 31 | 2/21/2019 | Caves, Jefferson | 1.5 | Draft stakeholder mapping summary re: California Attorney General's office. |
| 31 | 2/21/2019 | MacDonald, Charlene | 0.2 | Participate in call with Milbank regarding lobbying representation for PG&E UCC. |
| 31 | 2/21/2019 | MacDonald, Charlene | 0.4 | Discuss possible lobbying representation of PG&E UCC with external firm. |
| 31 | 2/21/2019 | Mackinson, Lindsay | 1.3 | Research CPUC law judges and comments by agency officials to understand position of various constituencies as relates to wildfires. |
| 31 | 2/21/2019 | Ryan, Alexandra | 3.4 | Continue to prepare stakeholder mapping summary to incorporate information on relevant regulators to the Company. |
| 31 | 2/22/2019 | Caves, Jefferson | 1.8 | Summarize California media coverage to date of Company bankruptcy. |
| 31 | 2/22/2019 | Caves, Jefferson | 0.6 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/22/2019 | Caves, Jefferson | 1.0 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission |
| 31 | 2/22/2019 | Caves, Jefferson | 1.8 | Draft stakeholder mapping summary re: Federal Energy Regulatory Commission. |
| 31 | 2/22/2019 | MacDonald, Charlene | 0.5 | Review stakeholder mapping draft for PG&E UCC. |
| 31 | 2/25/2019 | Caves, Jefferson | 2.3 | Create template for stakeholder mapping presentation for the UCC. |
| 31 | 2/25/2019 | Caves, Jefferson | 1.4 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission. |
| 31 | 2/25/2019 | MacDonald, Charlene | 1.0 | Prepare list of potential government relations firms in Sacramento. |
| 31 | 2/25/2019 | Scruton, Andrew | 1.5 | Review resumes and materials of California based lobbying firms for UCC selection of representative lobbyist. |
| 31 | 2/25/2019 | Windle, Travis | 0.4 | Review stakeholder mapping analysis and content. |
| 31 | 2/26/2019 | Mackinson, Lindsay | 1.7 | Review and update list of media contacts for communication re: UCC public positions. |
| 31 | 2/26/2019 | Ryan, Alexandra | 0.7 | Process edits to national media contact list to incorporate additional California state new outlets. |
| 31 | 2/26/2019 | Caves, Jefferson | 1.7 | Prepare revisions to template for stakeholder mapping presentation for the UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/26/2019 | MacDonald, Charlene | 0.3 | Participate in call with Milbank re: government relations strategy and coordination with lobbyists. |
| 31 | 2/26/2019 | MacDonald, Charlene | 0.7 | Finalize and distribute stakeholder mapping document to the UCC. |
| 31 | 2/27/2019 | Caves, Jefferson | 1.1 | Research and analyze media coverage of PG&E. |
| 31 | 2/27/2019 | MacDonald, Charlene | 0.4 | Correspond with Milbank regarding potential conflicts of interest among candidates for lobbying firm. |
| 31 | 2/27/2019 | MacDonald, Charlene | 0.4 | Prepare update re: firm qualifications and selection process for UCC representation with external lobbying party. |
| 31 | 2/27/2019 | MacDonald, Charlene | 0.1 | Review Committee member request for lobbying firm. |
| 31 | 2/28/2019 | Dunn, Jackson | 1.5 | Participate in first round interview calls with UCC lobbyist. |
| 31 | 2/28/2019 | Arnold, Seth | 1.2 | Review UCC materials re: public affairs strategy. |
| 31 | 2/28/2019 | Berkin, Michael | 1.2 | Participate in call with potential lobbyists for UCC retention with focus on wildfire issues. |
| 31 | 2/28/2019 | MacDonald, Charlene | 0.4 | Participate in call with Committee member and Counsel related to government relations firm selection. |
| 31 | 2/28/2019 | MacDonald, Charlene | 0.8 | Review and prepare responses to UCC's questions and concerns with suggested government relations firm. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **31 Total** | | | **68.8** | |
| 32 | 2/22/2019 | Scruton, Andrew | 1.4 | Outline analysis to determine comparable average retail electricity pricing study. |
| 32 | 2/25/2019 | Arnold, Seth | 3.3 | Analyze and compare US wholesale versus retail electricity prices by state. |
| 32 | 2/25/2019 | Kim, Ye Darm | 1.2 | Create analysis of average electricity price by sector-use for US regions and California. |
| 32 | 2/25/2019 | Kim, Ye Darm | 1.7 | Create analysis of historical wholesale and retail average electricity price trends. |
| **32 Total** | | | **7.6** | |
| **Grand Total** | | | **1123.7** | |

1

**<u>Exhibit D</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO FEBRUARY 28, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $1,214.12 |
| Lodging | $753.43 |
| Transportation | $113.63 |
| Working Meals | $208.25 |
| Other | $39.95 |
| **Total** | **$2,329.38** |

1                                    **<u>Exhibit E</u>**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/12/2019 | Scruton, Andrew | Airfare | Airfare - Coach - SFO - JFK, 02/13/2019 - 02/13/19 (includes travel agent fees). Travel to attend PG&E case meetings. | 484.50 |
| 2/19/2019 | Scruton, Andrew | Airfare | Airfare - Coach - EGE - SFO, 03/03/19 - 03/03/19 (includes travel agent fees). Travel to attend PG&E case meetings. | 580.30 |
| 2/26/2019 | Scruton, Andrew | Airfare | Airfare - Coach - SFO - JFK, 03/06/19 - 03/06/19. Travel to attend PG&E case meetings. | 149.32 |
| | | **Airfare Total** | | **$ 1,214.12** |
| 2/14/2019 | Scruton, Andrew | Lodging | Hotel - 02/12/19 - 02/13/19.  Travel to attend PG&E case meetings. | 753.43 |
| | | **Lodging Total** | | **$ 753.43** |
| 2/14/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 47.99 |
| 2/21/2019 | Ng, William | Transportation | Taxi from office to home after working late on the PG&E case. | 22.16 |
| 2/25/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.52 |
| 2/26/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.08 |
| 2/26/2019 | Scruton, Andrew | Transportation | Taxi from office to Counsel's office to attend PG&E case meeting. | 21.36 |
| 2/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.52 |
| | | **Transportation Total** | | **$ 113.63** |
| 2/12/2019 | Kaptain, Mary Ann | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 4.89 |
| 2/13/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 14.99 |
| 2/13/2019 | Kaptain, Mary Ann | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 10.31 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 2/20/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 17.75 |
| 2/27/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), and Y. D. Kim (FTI). | 160.31 |
| | | **Working Meals Total** | | **$ 208.25** |
| 2/24/2019 | Wrynn, James | Other | Internet charge on flight to work on case related correspondence while traveling to attend PG&E case meetings. | 39.95 |
| | | **Other Total** | | **$ 39.95** |
| | | **Grand Total** | | **$ 2,329.38** |