**EXHIBIT D**

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp.
and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 05/30/19 |
| Invoice Number: | 50634081 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **PG&E Chapter 11 Case**

For professional services rendered through April 30, 2019

**BALANCE FOR THIS INVOICE DUE BY 06/29/19        $    1,988,434.85**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50634081**

**Firm Contact Information**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

---

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189**<br><br>**Reference Invoice No:**<br>**50634081** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33**<br><br>**Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |
|---|---|

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 05/30/19 |
| Invoice Number: | 50634081 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **PG&E Chapter 11 Case**

For professional services rendered through April 30, 2019

| | | |
|---|---|---|
| **Fees** | **$** | **1,925,513.75** |
| **Total Expenses** | **$** | **62,921.10** |
| **BALANCE FOR THIS INVOICE DUE BY 06/29/19** | **$** | **1,988,434.85** |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

**Regarding:**      **PG&E Chapter 11 Case**

Matter Number:      114959.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Benson, Glenn S. | 55.80 | $ 640.00 | $ 35,712.00 |
| Campbell Patrick T | 3.50 | 695.00 | 2,432.50 |
| Casey Lee A | 25.90 | 1,255.00 | 32,504.50 |
| DeLaquil Mark W | 8.70 | 885.00 | 7,699.50 |
| Dettelbach Steven M | 7.40 | 1,015.00 | 7,511.00 |
| Dumas, Cecily A | 177.80 | 950.00 | 168,910.00 |
| Dumas, Cecily A | 8.80 | 475.00 | 4,180.00 |
| Feldmann R. Scott | 70.10 | 865.00 | 60,636.50 |
| Goodman Eric R | 28.80 | 400.00 | 11,520.00 |
| Goodman Eric R | 163.10 | 800.00 | 130,480.00 |
| Green Elizabeth A. | 1.80 | 720.00 | 1,296.00 |
| Grossman Andrew M. | 15.70 | 850.00 | 13,345.00 |
| Julian, Robert | 163.80 | 1,175.00 | 192,465.00 |
| Julian, Robert | 7.10 | 587.50 | 4,171.25 |
| Kristiansen Eric W | 13.90 | 685.00 | 9,521.50 |
| Morris, Kimberly S | 47.50 | 895.00 | 42,512.50 |
| Morris, Kimberly S | 9.10 | 447.50 | 4,072.25 |
| Parrish Jimmy D. | 23.70 | 590.00 | 13,983.00 |
| Payne Geyer, Tiffany | 2.90 | 455.00 | 1,319.50 |
| Rivkin Jr David B | 20.90 | 1,625.00 | 33,962.50 |
| Rose Jorian L. | 129.80 | 1,010.00 | 131,098.00 |
| Sagerman, Eric E. | 32.40 | 1,145.00 | 37,098.00 |
| Woltering Catherine E. | 181.00 | 750.00 | 135,750.00 |
| Woltering Catherine E. | 32.30 | 375.00 | 12,112.50 |
| Attard, Lauren T. | 66.30 | 600.00 | 39,780.00 |
| Baker, Amanda K | 20.30 | 300.00 | 6,090.00 |
| Bent, Camille C. | 33.30 | 610.00 | 20,313.00 |
| Blanchard, Jason I. | 36.30 | 650.00 | 23,595.00 |
| Johnson, Brian V. | 15.10 | 415.00 | 6,266.50 |

**Baker&Hostetler** LLP

Case: 19-30088    Doc# 2295    Filed: 05/30/19    Entered: 05/31/19 10:14:32    Page 4 of 183

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 4

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kates Elyssa S. | 107.00 | 760.00 | 81,320.00 |
| Knudsen, Renee M. | 21.50 | 460.00 | 9,890.00 |
| Raile Richard B. | 14.80 | 565.00 | 8,362.00 |
| Sabella, Michael A. | 19.60 | 610.00 | 11,956.00 |
| Zuberi Madiha M. | 79.90 | 605.00 | 48,339.50 |
| Esmont Joseph M. | 167.10 | 600.00 | 100,260.00 |
| Esmont Joseph M. | 25.30 | 300.00 | 7,590.00 |
| Bloom, Jerry R | 10.50 | 572.50 | 6,011.25 |
| Bloom, Jerry R | 136.50 | 1,145.00 | 156,292.50 |
| Foley, Elizabeth P. | 5.30 | 1,100.00 | 5,830.00 |
| Weible Robert A | 76.90 | 830.00 | 63,827.00 |
| Workman Donald A | 180.20 | 930.00 | 167,586.00 |
| Kinne Tanya M | 31.50 | 365.00 | 11,497.50 |
| Lane Deanna L | 8.10 | 280.00 | 2,268.00 |
| Ravick Jacob H. | 16.50 | 250.00 | 4,125.00 |
| Rawles Michael M | 10.20 | 270.00 | 2,754.00 |
| Bekier James M. | 2.50 | 495.00 | 1,237.50 |
| Peterson Peggy A. | 32.40 | 430.00 | 13,932.00 |
| Bookout, Kimberly M. | 8.80 | 250.00 | 2,200.00 |
| Landrio Nikki M. | 69.90 | 420.00 | 29,358.00 |
| Jesic Mario | 3.00 | 180.00 | 540.00 |
| **Total** | **2,430.60** | | **$ 1,925,513.75** |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/19 | Bloom, Jerry R | Review of CPUC filings and cases.(55913273) | 1,145.00 | 2.50 | 2,862.50 |
| 04/27/19 | Workman Donald A | Receive and review Order Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Liu Thereof Subject to Certain Procedures and | 930.00 | 0.30 | 279.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2295-6    Filed: 05/30/19    Entered: 05/31/19 10:14:38    Page 5
of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Parameters.(55762161) | | | |
| **Asset Sales/363 Sales(002)** | | | | **2.80** | **3,141.50** |
| 04/01/19 | Dumas, Cecily A | Review Verwey stay relief motion re offset and respond to Mr. Lockhart questions re same (.6); telephone conference Mr. Wessel re relief from stay motion for personal injury claim (.2)(55572059) | 950.00 | 0.80 | 760.00 |
| 04/02/19 | Bloom, Jerry R | Review of Motion and Memorandum of Enel Green Power North America for Order Confirming Safe Harbor Protection and related documents(55610781) | 1,145.00 | 1.80 | 2,061.00 |
| 04/08/19 | Workman Donald A | Receive and review resolved stay relief on litigation and proposed form of order regarding same for impact on Committee.(55639941) | 930.00 | 0.30 | 279.00 |
| 04/18/19 | Dumas, Cecily A | Review relief from stay motion by CCSF(55694899) | 950.00 | 0.40 | 380.00 |
| 04/29/19 | Kates Elyssa S. | Review issues regarding the City of San Francisco's motion for relief from the automatic stay.(55764300) | 760.00 | 0.40 | 304.00 |
| 04/30/19 | Bloom, Jerry R | Conference call with Lincoln and Baker teams on County of San Francisco determinations on Automatic Stay (.8); and follow up to call and review of Motion (1.0).(55783439) | 1,145.00 | 1.80 | 2,061.00 |
| 04/30/19 | Dumas, Cecily A | Confer with Kates re CCSF motion for relief from stay to pursue FERC action against PG&E(55789774) | 950.00 | 0.50 | 475.00 |
| 04/30/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Workman, Mr. Sagerman and others regarding the CIty of San Francisco's motion for relief from the automatic stay.(55764516) | 760.00 | 0.20 | 152.00 |
| 04/30/19 | Kates Elyssa S. | Preparation for the conference call to discuss San Francisco's motion for relief from the automatic stay.(55764523) | 760.00 | 0.20 | 152.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/30/19 | Kates Elyssa S. | Correspondence with Mr. Bice, Mr. Leblanc, Mr. Workman, Mr. Rose and Mr. Bloom regarding San Francisco's motion for relief from the automatic stay.(55764525) | 760.00 | 0.10 | 76.00 |
| 04/30/19 | Rose Jorian L. | Review summary of San Francisco lift stay motion.(55781394) | 1,010.00 | 0.90 | 909.00 |
| 04/30/19 | Rose Jorian L. | Conference call with Mr. Bloom and Lincoln Advisors regarding San Francisco lift stay.(55781398) | 1,010.00 | 0.70 | 707.00 |
| **Automatic Stay(003)** | | | | **8.10** | **8,316.00** |
| 04/01/19 | Feldmann R. Scott | Edit application to examine PG&E (0.7); review e-mail on obtaining proposed state court documents (0.1); continue drafting discovery exhibits to 2004 application (3.0); gather underlying facts to develop and case strategy, and assess applicability of preexisting state court protective orders (2.50); begin review of prior testimony (3.0); collect materials from prior cross-examinations of electric utility regarding hiding of records (0.2); review underlying facts and prior correspondence regarding plaintiffs' state court cases (0.5).(55610544) | 865.00 | 10.00 | 8,650.00 |
| 04/01/19 | Julian, Robert | Outline discovery issues and tasks for Scott Feldman(55611028) | 1,175.00 | 0.80 | 940.00 |
| 04/01/19 | Woltering Catherine E. | Conferences with Mr. Bieker regarding assumption of state court litigation discovery databases (.3); and related follow-up with discussions with Mr. Julian and Mr. Feldmann (.3).(55650034) | 750.00 | 0.60 | 450.00 |
| 04/01/19 | Woltering Catherine E. | Review and analysis of state court litigation documents and protective orders in connection with the Committee's request for all documents produced in those litigations to outline strategy for obtaining same.(55650041) | 750.00 | 1.50 | 1,125.00 |
| 04/01/19 | Woltering Catherine E. | Correspondence with Ms. Bent and Mr. Sabella regarding Rule 2004 examination motions and requests and review exemplar | 750.00 | 0.50 | 375.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 7

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | motions and requests circulated by same.(55736742) | | | |
| 04/01/19 | Woltering Catherine E. | Confer with Mr. Feldmann regarding discovery requests to Debtors.(55650032) | 750.00 | 0.80 | 600.00 |
| 04/02/19 | Feldmann R. Scott | Work on 2004 draft application to examine PG&E (1.90); review underlying facts of fires (0.8); review correspondence regarding TCC's request for insurance policy discovery (0.1); search for additional legal authorities in support of application (0.7); review exemplars of successful 2004 applications, and extract from same (1.4).(55610041) | 865.00 | 4.90 | 4,238.50 |
| 04/02/19 | Julian, Robert | Review standing motion for authority to prosecute debtor claims against tree trimmers(55611040) | 1,175.00 | 1.80 | 2,115.00 |
| 04/02/19 | Julian, Robert | Draft demand letter to debtors re prosecution of claims against tree trimmers to enlarge estate(55611041) | 1,175.00 | 0.80 | 940.00 |
| 04/02/19 | Woltering Catherine E. | Review and analysis of previously requested Rule 2004 discovery and related communications with PG&E's counsel (1.5); draft follow up correspondence to counsel (.1); confer with Mr. Julian regarding strategy related to same (.5).(55639642) | 750.00 | 2.10 | 1,575.00 |
| 04/03/19 | Feldmann R. Scott | Analysis of Opposition to Short-Term Incentive Plan (0.4); begin review of deposition testimony (2.2); collect discovery and diligence requests, and begin review of same (1.4); work on 2004 application (1.2); review underlying facts (2.3); office conference with Mr. Julia, Ms. Woltering regarding need for 2004 examinations of tree trimmer, service providers, and repair contractors (0.2).(55609553) | 865.00 | 7.70 | 6,660.50 |
| 04/03/19 | Julian, Robert | Draft outline of discovery via 2004 of new areas of inquiry(55611042) | 1,175.00 | 1.30 | 1,527.50 |
| 04/03/19 | Woltering Catherine E. | Conference with Mr. Feldmann regarding need for 2004 examinations of tree trimmer, | 750.00 | 0.20 | 150.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2295-4    Filed: 05/31/19    Entered: 05/31/19 10:14:36    Page 8
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 8

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | service providers, and repair contractors.(55736745) | | | |
| 04/03/19 | Woltering Catherine E. | Analyze exemplar motions for standing to investigate, bring, and maintain actions against third parties, including analysis of case law and standards included in same, in preparation for drafting same for litigation against tree trimmers.(55650047) | 750.00 | 1.30 | 975.00 |
| 04/03/19 | Woltering Catherine E. | Draft application for Rule 2004 order seeking the production of insurance agreements and work product for Debtors' vendors, including tree trimmers.(55650049) | 750.00 | 1.50 | 1,125.00 |
| 04/04/19 | Feldmann R. Scott | Exchanges with Ms. Woltering regarding potential 2004 examination dates (0.1); work on deposition topics for 2004 examination (3.1); review PG&E documents, notices regarding Annual Meeting (1.3); review Ms. Woltering's draft list of documents sought by the Application (0.9); additional review of prior deposition testimony (1.2); revise 2004 application (0.6); analyze supporting statutes (0.4).(55606408) | 865.00 | 7.60 | 6,574.00 |
| 04/04/19 | Woltering Catherine E. | Prepare document requests regarding Debtors' contractors and vendors (1.8); review same with Mr. Julian and Mr. Feldmann (0.5).(55650044) | 750.00 | 2.30 | 1,725.00 |
| 04/04/19 | Woltering Catherine E. | Exchanges with Mr. Feldmann regarding potential 2004 examination dates (0.1); review North Bay litigation Protective Orders relevant to same (0.8).(55736748) | 750.00 | 0.90 | 675.00 |
| 04/04/19 | Woltering Catherine E. | Communications with Mr. Goodman regarding motion to file redacted information and confidentiality agreement.(55736749) | 750.00 | 0.40 | 300.00 |
| 04/05/19 | Feldmann R. Scott | Continue review of prior deposition (1.2); begin gathering supporting case law for 2004 brief (1.0); revise 2004 examination of PG&E application (0.9); gather facts for brief (0.5); analyze further whether new Protective Order required for North Bay fires | 865.00 | 7.30 | 6,314.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2295    Filed: 05/31/19    Entered: 05/31/19 10:14:36    Page 9
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 9

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (0.6); work on deposition topics for 2004 examination of PG&E (2.3); work on document request exhibit to 2004 examination application exhibit (0.8).(55606406) | | | |
| 04/07/19 | Feldmann R. Scott | Find supporting case law for 2004 brief (1.5); further analysis of Governor press release for use in 2004 application to examine PG&E (0.7); revise brief (1.3).(55606405) | 865.00 | 3.50 | 3,027.50 |
| 04/08/19 | Feldmann R. Scott | Work on discovery plan.(55606404) | 865.00 | 2.00 | 1,730.00 |
| 04/08/19 | Landrio Nikki M. | Email exchanges with Ms. Woltering regarding outstanding document requests to the Debtor for insurance policies and tracking same.(55597253) | 420.00 | 0.10 | 42.00 |
| 04/08/19 | Woltering Catherine E. | Correspondence with Mr. Orsini regarding production of insurance documents.(55651962) | 750.00 | 0.30 | 225.00 |
| 04/09/19 | Julian, Robert | Draft letter to Judge Montali requesting resolution of 2004 dispute(55663853) | 1,175.00 | 0.60 | 705.00 |
| 04/09/19 | Landrio Nikki M. | Discussions and email exchanges with Ms. Kinne and Mr. Rose regarding preparing and filing pro hac vice motion in preparation for April 9, 2019 hearing and obtaining certificate of good standing for same.(55632899) | 420.00 | 0.30 | 126.00 |
| 04/09/19 | Woltering Catherine E. | Review, analysis, and follow up on outstanding discovery requests made to Debtors.(55652018) | 750.00 | 1.30 | 975.00 |
| 04/10/19 | Feldmann R. Scott | Exchanges regarding Ghost Ship discovery (0.1); some review of binder with public disclosures from each of 25 major fires, and accompanying spreadsheet (2.4); continue review of deposition transcript (1.5); prepare for teleconference on sources of evidence (0.2); revise 2004 application (0.4); read several bankruptcy cases preliminarily cited in support of same (1.4).(55662829) | 865.00 | 6.00 | 5,190.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 10

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/10/19 | Julian, Robert | Drafting discovery protocol for debtors.(55663867) | 1,175.00 | 1.40 | 1,645.00 |
| 04/10/19 | Julian, Robert | Draft motion for standing to sue contractors on behalf of estate.(55663868) | 1,175.00 | 4.20 | 4,935.00 |
| 04/10/19 | Woltering Catherine E. | Review and analysis of Butte Fire complaints, cross complaints, and related pleadings circulated by Mr. Campora in connection with analysis of standing motion.(55737323) | 750.00 | 2.20 | 1,650.00 |
| 04/10/19 | Woltering Catherine E. | Draft correspondence with Ms. Alexander and Mr. Wey regarding discovery from Cravath regarding debtors' insurance policies and coverage; confer with Mr. Julian and Ms. Dumas regarding same.(55737326) | 750.00 | 0.50 | 375.00 |
| 04/10/19 | Woltering Catherine E. | Review exemplar motions for standing to sue contractors on behalf of estate and outline case law cited in same for review.(55737328) | 750.00 | 1.30 | 975.00 |
| 04/11/19 | Julian, Robert | Draft request for Debtors to respond to Lincoln request for information(55663856) | 1,175.00 | 0.70 | 822.50 |
| 04/11/19 | Julian, Robert | Prepare for meeting with FA Murphy re STIP COTD hearing(55663857) | 1,175.00 | 0.80 | 940.00 |
| 04/11/19 | Woltering Catherine E. | Analysis of Rule 2004 to PG&E on the appointment of new directors and discussion with Mr. Julian, Mr. Weible and Mr. Feldmann regarding the same.(55652098) | 750.00 | 0.80 | 600.00 |
| 04/11/19 | Woltering Catherine E. | Analysis of litigation strategy with Mr. Julian and others, including Rule 2004 document requests and requests for examination, status of discovery responses to date and Debtors' insurance coverage and related follow up communications with Mr. Campora regarding same.(55652104) | 750.00 | 1.10 | 825.00 |
| 04/12/19 | Landrio Nikki M. | Per request from Ms. Woltering research form instructions for production of | 420.00 | 0.40 | 168.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 11

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents to be included with service of Rule 2004 subpoenas.(55632989) | | | |
| 04/15/19 | Woltering Catherine E. | Continue work on discovery requests and Rule 2004 application for Debtors' third party contractors responsible for vegetation management and inspections and request for examination and document production related to the newly appointed board of directors.(55704654) | 750.00 | 2.40 | 1,800.00 |
| 04/15/19 | Woltering Catherine E. | Review and revise electronic production instructions in connection with preparing Rule 2004 applications.(55704668) | 750.00 | 0.90 | 675.00 |
| 04/15/19 | Woltering Catherine E. | Analysis of outstanding litigation discovery requests and draft follow up correspondence for review by Mr. Julian.(55704669) | 750.00 | 0.50 | 375.00 |
| 04/15/19 | Woltering Catherine E. | Review correspondence from the Court regarding upcoming telephonic discovery conference and coordinate participation at same with Ms. Kinne and Mr. Julian.(55704670) | 750.00 | 0.30 | 225.00 |
| 04/15/19 | Woltering Catherine E. | Research case law for standing motion to pursue third party contractor claims on behalf of the debtor.(55704671) | 750.00 | 3.40 | 2,550.00 |
| 04/16/19 | Julian, Robert | Draft email to court re 2004 hearing.(55705959) | 1,175.00 | 0.20 | 235.00 |
| 04/16/19 | Julian, Robert | Evaluate Subro committee complaint vs PGE and Butte County re hardware and injunction.(55705962) | 1,175.00 | 0.80 | 940.00 |
| 04/16/19 | Julian, Robert | Telephone Conference with Subro counsel regarding TCC position on Subro complaint.(55705963) | 1,175.00 | 0.80 | 940.00 |
| 04/16/19 | Julian, Robert | Outline argument on TRO hearing in Subro complaint adversary.(55705964) | 1,175.00 | 0.80 | 940.00 |
| 04/16/19 | Julian, Robert | Telephone conference with Campora re evidence and TRO hearing.(55705965) | 1,175.00 | 0.40 | 470.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 12
of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/16/19 | Morris, Kimberly S | Call with Cravath re 2004 request(55704104) | 895.00 | 0.40 | 358.00 |
| 04/16/19 | Morris, Kimberly S | Call with Cravath re 2004 request(55704105) | 895.00 | 0.40 | 358.00 |
| 04/16/19 | Morris, Kimberly S | Review Cravath TRO papers(55704106) | 895.00 | 0.20 | 179.00 |
| 04/16/19 | Morris, Kimberly S | Review Cravath TRO papers(55704107) | 895.00 | 0.20 | 179.00 |
| 04/16/19 | Woltering Catherine E. | Review and revise draft email to Judge Montali's clerk requesting telephonic hearing for discovery dispute with Debtors.(55737334) | 750.00 | 0.30 | 225.00 |
| 04/16/19 | Woltering Catherine E. | Continue work on discovery requests for third party contractors, newly appointed board members, and insurance related documents.(55737436) | 750.00 | 3.40 | 2,550.00 |
| 04/17/19 | Julian, Robert | Follow up with Cravath Counsel Nasad re hardware(55704145) | 1,175.00 | 0.30 | 352.50 |
| 04/17/19 | Morris, Kimberly S | Participate in Court call re evidence destruction and 2004 document request issues(55704110) | 895.00 | 0.30 | 268.50 |
| 04/17/19 | Morris, Kimberly S | Participate in Court call re evidence destruction by PG&E and 2004 document request issues(55704111) | 895.00 | 0.30 | 268.50 |
| 04/18/19 | Dumas, Cecily A | Email Hawkins, attorney for Singleton group, re bankruptcy discovery on wildfires(55694900) | 950.00 | 0.30 | 285.00 |
| 04/18/19 | Feldmann R. Scott | Review existing Protective Orders in state court litigation and NDAs with Debtors (1.1); draft language to proposed to Debtors' counsel regarding modification of NDA to permit sharing PEO information with Members of the Committee and their respective counsel (1.2); revise discovery requests and oral examination topics further (0.5).(55704392) | 865.00 | 2.80 | 2,422.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/18/19 | Julian, Robert | Revise 2004 directed to third party contractors(55704642) | 1,175.00 | 2.20 | 2,585.00 |
| 04/18/19 | Weible Robert A | Telephone conference with Mr. Feldman regarding preparation for and timing of 2004 examination meeting (.2).(55688242) | 830.00 | 0.20 | 166.00 |
| 04/18/19 | Woltering Catherine E. | Review and revise Rule 2004 application to third party contractors responsible for vegetation management and inspection of electrical transmission lines.(55704657) | 750.00 | 0.70 | 525.00 |
| 04/18/19 | Woltering Catherine E. | Confer with Mr. Julian, Mr. Campora, and Mr. Bagdadi regarding litigation strategy.(55704660) | 750.00 | 0.50 | 375.00 |
| 04/19/19 | Feldmann R. Scott | Further edits to Attachment A of existing nondisclosure agreement (1.0); exchanges with Ms. Woltering regarding same, merits of use of standard Protective Order (0.5); review latest PG&E disclosures, and press (0.80); revise discovery requests and oral examination topics further (3.1).(55704688) | 865.00 | 5.40 | 4,671.00 |
| 04/19/19 | Weible Robert A | Review and comment on draft 2004 motion.(55689200) | 830.00 | 0.80 | 664.00 |
| 04/19/19 | Woltering Catherine E. | Review and analysis of confidentiality issues and existing non-disclosure agreement for Rule 2004 requesting access to Debtors' production in state court litigations (.4); and related correspondence with Mr. Feldmann on same (.1).(55704675) | 750.00 | 0.50 | 375.00 |
| 04/22/19 | Julian, Robert | Revise third party contractor 2004 document request(55711129) | 1,175.00 | 1.30 | 1,527.50 |
| 04/22/19 | Julian, Robert | Review and final approval on protocol for debtor production of state court litigation documents on fire claims(55711130) | 1,175.00 | 0.40 | 470.00 |
| 04/22/19 | Weible Robert A | Review and mark questions on draft of Rule 2004 application.(55722916) | 830.00 | 2.50 | 2,075.00 |
| 04/22/19 | Woltering Catherine E. | Revise third party contractor Rule 2004 application for the production of documents.(55746944) | 750.00 | 1.60 | 1,200.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 14

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/22/19 | Woltering Catherine E. | Review and analysis of electronic discovery protocols for the Northern District of California in connection with preparation and service of Rule 2004 requests.(55746929) | 750.00 | 0.70 | 525.00 |
| 04/22/19 | Woltering Catherine E. | Review, revise, and finalize email to debtors regarding protocol for access to state court litigation documents.(55746943) | 750.00 | 0.80 | 600.00 |
| 04/23/19 | Feldmann R. Scott | Continue research re: claims against new directors (2.2); further edits to 2004 (1.6); note to Ms. Woltering (0.1); inquiry to Mr. Weible regarding appointment of Ms. Brownell to Utility Debtor's Board (0.1).(55710305) | 865.00 | 4.00 | 3,460.00 |
| 04/24/19 | Julian, Robert | Revise 2004 application re third party contractor claims(55719912) | 1,175.00 | 1.20 | 1,410.00 |
| 04/24/19 | Julian, Robert | Telephone call with Pitre and Campora re discovery directed to PGE and motion practice(55719913) | 1,175.00 | 1.50 | 1,762.50 |
| 04/24/19 | Julian, Robert | Draft scheduling emails to Weil re meet and confer on management 2004 request(55719916) | 1,175.00 | 0.20 | 235.00 |
| 04/24/19 | Julian, Robert | Revise 2004 application re new requests(55719920) | 1,175.00 | 0.60 | 705.00 |
| 04/24/19 | Sagerman, Eric E. | Communications Julian and Whitman regarding depositions(55732533) | 1,145.00 | 0.30 | 343.50 |
| 04/24/19 | Woltering Catherine E. | Finalize and send draft Rule 2004 requests to PGE for Third-Party Contractors to debtors' counsel requesting meet and confer.(55746932) | 750.00 | 1.50 | 1,125.00 |
| 04/24/19 | Woltering Catherine E. | Review and edit revised Ex Parte Application for Order Pursuant to Bankruptcy Rule 2004 Compelling Examination of a Designee of The Debtors.(55746933) | 750.00 | 0.60 | 450.00 |
| 04/24/19 | Woltering | Prepare for meet and confer on Rule 2004 | 750.00 | 1.10 | 825.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 15

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Catherine E. | relating to management issues.(55746935) | | | |
| 04/24/19 | Woltering Catherine E. | Email traffic with Mr. Julian, Mr. Campora, Mr. Pitre; Mr. Baghdadi; and Ms. Dumas regarding status and strategy for Rule 2004 discovery.(55746936) | 750.00 | 0.70 | 525.00 |
| 04/24/19 | Woltering Catherine E. | Review Federal Rule of Civil Procedure 37 on Motion to Compel Disclosure or Discovery or for Sanctions and related local rules in preparation for meet and confer with debtors' counsel on the Committee's Rule 2004 request for management documents.(55746938) | 750.00 | 0.40 | 300.00 |
| 04/24/19 | Woltering Catherine E. | Draft email correspondence to Debtors' counsel requesting agreement to modify designation under the March 15, 2019 NDA to allow disclosure of the insurance related documents to litigation counsel for the Committee members.(55746940) | 750.00 | 0.20 | 150.00 |
| 04/24/19 | Woltering Catherine E. | Further revisions to Rule 2004 to PGE for Third-Party Contractors to incorporate comments from Mr. Julian and Mr. Campora.(55746939) | 750.00 | 1.80 | 1,350.00 |
| 04/25/19 | Julian, Robert | Revise motion to compel discovery(55756574) | 1,175.00 | 1.10 | 1,292.50 |
| 04/25/19 | Julian, Robert | Email R. Slack of Weil re document productions(55756575) | 1,175.00 | 0.10 | 117.50 |
| 04/25/19 | Julian, Robert | Outline 2004 motion to compel discovery(55756576) | 1,175.00 | 1.30 | 1,527.50 |
| 04/25/19 | Julian, Robert | Outline new discovery team procedures for discovery(55756577) | 1,175.00 | 1.80 | 2,115.00 |
| 04/25/19 | Julian, Robert | Numerous emails with Ms. Woltering re Debtors non responsiveness to document demands (.5); outline TCC responses to obtain documents (1.0).(55756573) | 1,175.00 | 1.50 | 1,762.50 |
| 04/25/19 | Kristiansen Eric W | Review numerous communications and e-mails related to potential claims against third parties (2.3); review information related | 685.00 | 3.90 | 2,671.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 16

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to bankruptcy filings to date as necessary to further develop strategy (1.6).(55745112) | | | |
| 04/25/19 | Sagerman, Eric E. | Multiple communications Julian, Woltering and Workman re discovery request of debtors(55732524) | 1,145.00 | 0.40 | 458.00 |
| 04/25/19 | Woltering Catherine E. | Meet and confer with Debtors' counsel regarding Rule 2004 requests for the production of management documents (.3); and related follow up discussions with Mr. Julian regarding strategy for compelling production (.2).(55779085) | 750.00 | 0.50 | 375.00 |
| 04/25/19 | Woltering Catherine E. | Draft letter to court requesting order compelling debtors to produce documents related to the TCC's management requests.(55779090) | 750.00 | 1.60 | 1,200.00 |
| 04/25/19 | Woltering Catherine E. | Attention to discovery issues related to Debtors' non-compliance with prior requests, status of communications with counsel regarding same, and obtaining access to North Bay Litigation documents and related pleadings.(55779201) | 750.00 | 4.10 | 3,075.00 |
| 04/25/19 | Woltering Catherine E. | Review numerous email from Mr. Julian regarding discovery request of debtors (.6); and discuss same with Mr. Campora, and Mr. Baghdadi (.2).(55779087) | 750.00 | 0.80 | 600.00 |
| 04/25/19 | Workman Donald A | Review status of 2004 requests on third parties.(55932528) | 930.00 | 0.30 | 279.00 |
| 04/26/19 | Kristiansen Eric W | Review and attend to numerous communications and e-mails related to potential claims against third parties (2.1); review information related to bankruptcy filings to date (2.1); review analyses created by Lincoln as relevant to litigation strategy(.3).(55745113) | 685.00 | 4.50 | 3,082.50 |
| 04/26/19 | Woltering Catherine E. | Draft supplemental discovery requests to Debtors seeking insurance documents and policies covering the Ghost Ship fire (.2); and correspondence regarding same with Mr. Way and Mr. Julian (.2).(55781652) | 750.00 | 0.40 | 300.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2295-9   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 17
of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/26/19 | Woltering Catherine E. | Draft, review, and revise letter to Judge Montali regarding ongoing discovery dispute involving management-related document requests (3.9); and correspondence with Mr. Julian regarding same (.5).(55781653) | 750.00 | 4.40 | 3,300.00 |
| 04/26/19 | Woltering Catherine E. | Attention to discovery related assignments, outstanding responses from Debtors, outline next steps (1.3); prepare for upcoming meeting and confers (.6); correspondence with Debtors' counsel scheduling meet and confers (.2); and draft follow up correspondence to Mr. Julian, Debtors' counsel and others regarding same (.2).(55781656) | 750.00 | 2.30 | 1,725.00 |
| 04/27/19 | Kates Elyssa S. | Analysis of pleadings to determine their potential impact on the tort claimants.(55736419) | 760.00 | 1.30 | 988.00 |
| 04/27/19 | Workman Donald A | Receive and review First Amended Class Action Complaint for (1) Negligence, (2) Invoice Condemnation, (3) Trespass, (4) Private Nuisance, (5) Public Nuisance, (6) Premises Liability, (7) Violations of Public Utilities Code 2106, (8) Violations of Health & Safety Code 13007, and (9) Negligent Interference with Prospective Economic Advantage (.7); receive and review Order on Debtors' Motion for Preliminary Injunction as to Actions Against Non-Debtors (.2).(55762160) | 930.00 | 0.90 | 837.00 |
| 04/28/19 | Julian, Robert | Telephone call with Ms. Woltering re 2004 discovery(55756587) | 1,175.00 | 0.10 | 117.50 |
| 04/28/19 | Julian, Robert | Telephone call with Weil lawyers re meet and confer on 2004 discovery(55756588) | 1,175.00 | 1.10 | 1,292.50 |
| 04/28/19 | Julian, Robert | Prepare for call with Weil lawyers re meet and confer on discovery(55756589) | 1,175.00 | 0.50 | 587.50 |
| 04/28/19 | Julian, Robert | Telephone call with Ms. Woltering re revision of 2004 discovery motion(55756590) | 1,175.00 | 0.50 | 587.50 |

# Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2295-9  Filed: 05/31/19  Entered: 05/31/19 10:14:52  Page 18 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 18

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/28/19 | Julian, Robert | Telephone call with Mr. Kristiansen re 2004 discovery(55756594) | 1,175.00 | 0.20 | 235.00 |
| 04/28/19 | Kristiansen Eric W | Review information received from Lincoln International related to third party diligence requests.(55793657) | 685.00 | 2.50 | 1,712.50 |
| 04/28/19 | Woltering Catherine E. | Telephone conferences with Mr. Julian regarding revision to Rule 2004 Application for third party contractors.(55779345) | 750.00 | 0.60 | 450.00 |
| 04/28/19 | Woltering Catherine E. | Telephonic meet and confer with Debtors' counsel regarding Rule 2004 discovery.(55779346) | 750.00 | 1.10 | 825.00 |
| 04/28/19 | Woltering Catherine E. | Prepare for telephonic meet and confer with Debtors' counsel regarding Rule 2004 discovery.(55779347) | 750.00 | 0.40 | 300.00 |
| 04/28/19 | Woltering Catherine E. | Draft email correspondence to Debtors' counsel following telephonic meet and confer regarding Rule 2004 discovery.(55779348) | 750.00 | 0.60 | 450.00 |
| 04/29/19 | Julian, Robert | Revise discovery dispute motion(55763619) | 1,175.00 | 1.10 | 1,292.50 |
| 04/29/19 | Julian, Robert | Revise new discovery request re Ghost Ship fire(55763620) | 1,175.00 | 0.80 | 940.00 |
| 04/29/19 | Julian, Robert | Telephone call with Mr. Brandon Way re Ghost Ship discovery(55763621) | 1,175.00 | 0.20 | 235.00 |
| 04/29/19 | Julian, Robert | Review background of Ghost Ship insurance(55763622) | 1,175.00 | 0.50 | 587.50 |
| 04/29/19 | Julian, Robert | Draft assignment memo re evidence issues caused by PGE(55763624) | 1,175.00 | 0.30 | 352.50 |
| 04/29/19 | Julian, Robert | Telephone call with Mr. Kane and Ms. Kane with Mr. Skikos on subordination issues in case(55763627) | 1,175.00 | 1.00 | 1,175.00 |
| 04/29/19 | Julian, Robert | Telephone call with Chair counsel Campora re results of 341 meeting for 2004 discovery and claims form issues(55763628) | 1,175.00 | 0.50 | 587.50 |
| 04/29/19 | Kristiansen Eric | Attend to multiple issues related to third | 685.00 | 1.50 | 1,027.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | W | party diligence requests.(55793658) | | | |
| 04/29/19 | Morris, Kimberly S | Review and edit 2004 request and communication re same(55778657) | 895.00 | 0.70 | 626.50 |
| 04/29/19 | Woltering Catherine E. | Review and analyze discovery objections from Debtors' counsel to incorporate current objections into draft letter to Judge Montali requesting an order compelling production of management related documents.(55781729) | 750.00 | 0.60 | 450.00 |
| 04/29/19 | Woltering Catherine E. | Review and revise additional insurance-related document demands for the Ghost Ship fire.(55781730) | 750.00 | 0.40 | 300.00 |
| 04/29/19 | Woltering Catherine E. | Review and revise Rule 2004 application for third party contractor documents.(55781731) | 750.00 | 1.40 | 1,050.00 |
| 04/29/19 | Woltering Catherine E. | Review and analysis of local rules regarding Rule 2004 application.(55781732) | 750.00 | 0.50 | 375.00 |
| 04/29/19 | Woltering Catherine E. | Draft, review, and revise chart showing unresolved discovery disputes between the Committee and Debtors' counsel on management-related requests (1.0); and incorporate revisions from Mr. Julian on same (.9).(55781733) | 750.00 | 1.90 | 1,425.00 |
| 04/29/19 | Woltering Catherine E. | Analysis of Debtors' production of insurance documents for use in drafting supplemental insurance requests for the Ghost ship fire.(55781734) | 750.00 | 1.00 | 750.00 |
| 04/30/19 | Feldmann R. Scott | Revise 2004 regarding seeking preservation of Camp Fire causal evidence.(55776452) | 865.00 | 4.10 | 3,546.50 |
| 04/30/19 | Julian, Robert | Revise and finalize letter motion to compel management documents(55763630) | 1,175.00 | 1.30 | 1,527.50 |
| 04/30/19 | Julian, Robert | Revise and finalize Rule 2004 request re third party contractor discovery(55763631) | 1,175.00 | 0.90 | 1,057.50 |
| 04/30/19 | Julian, Robert | Review and comment on 2004 re Ghost Ship insurance(55763633) | 1,175.00 | 0.50 | 587.50 |

**Baker&Hostetler** LLP

Case: 19-30088    Doc# 2295-2    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 20 of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/30/19 | Kinne Tanya M | Review, revise and electronically file and serve Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents.(55785589) | 365.00 | 0.50 | 182.50 |
| 04/30/19 | Kinne Tanya M | Review, revise and electronically file and serve Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents.(55785590) | 365.00 | 0.50 | 182.50 |
| 04/30/19 | Landrio Nikki M. | Discussions and email exchanges with Mr. Goodman and Ms. Kinne regarding the filing of the motion to approve claim form.(55757887) | 420.00 | 0.20 | 84.00 |
| 04/30/19 | Morris, Kimberly S | Review and edit 2004 request(55778659) | 895.00 | 1.80 | 1,611.00 |
| 04/30/19 | Morris, Kimberly S | Review new 2004 requests re third party claims(55778663) | 895.00 | 0.40 | 358.00 |
| 04/30/19 | Morris, Kimberly S | Review wildfire safety report and summaries of same(55778664) | 895.00 | 1.00 | 895.00 |
| 04/30/19 | Woltering Catherine E. | Correspondence with Mr. Julian regarding hearing on Butte settlements (0.3); review transcripts from hearings in connection with same (0.7); draft email response to Mr. Julian regarding same (0.2).(55779673) | 750.00 | 1.20 | 900.00 |
| 04/30/19 | Woltering Catherine E. | Review information on requests for productions propounded in the JCCP litigation regarding Debtors' board minutes.(55779678) | 750.00 | 0.30 | 225.00 |
| 04/30/19 | Woltering Catherine E. | Review, finalize and file Rule 2004 application for third party contractor documents (3.6); finalize and submit letter to Judge Montali regarding ongoing discovery dispute for management-related documents (2.5); draft and send additional document requests to Debtors' counsel regarding insurance information for the | 750.00 | 8.20 | 6,150.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 21 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ghost Ship fire (0.3); email correspondence with Debtors' counsel regarding ongoing discovery requests and responses (1.1); communications with Mr. Julian, Mr. Beiker, Mr. Baghdadi, and Mr. Schuver regarding access to state court litigation documents and state court pleadings (0.7).(55779672) | | | |
| **Bankruptcy Litigation(004)** | | | | 205.00 | 177,730.50 |
| 04/01/19 | Attard, Lauren T. | Research regarding proof of claim form.(55576371) | 600.00 | 0.70 | 420.00 |
| 04/01/19 | Dumas, Cecily A | Telephone conference Mr. Goodman re Debtors' position on tort claim process (.3); email Kane re specificity of tort claim form (.2); review A.H. Robins and other cases for detail needed for claim and compliance with Rule 3001 (1.6)(55572061) | 950.00 | 2.10 | 1,995.00 |
| 04/01/19 | Dumas, Cecily A | Review analysis of damages components of fire claims provided by Mr. Campora(55572063) | 950.00 | 0.60 | 570.00 |
| 04/01/19 | Goodman Eric R | Telephone call with Mr. Goren regarding draft motion to approve form proof of fire claim (.7); telephone call with Ms. Dumas regarding comments to motion to approve model proof of claim form (.4); edit and revise motion to approve model proof of claim for fire claims (3.4); research and review case law on requirements for valid proof of claim (1.2); communications with Ms. Baker and Ms. Attard regarding revisions to motion to approve form proof of fire claim and model form (.4); conference call with financial advisors regarding next steps (.7); draft email to Ms. Dumas regarding changes to motion to approved proof of claim form (.1).(55596584) | 800.00 | 6.90 | 5,520.00 |
| 04/01/19 | Julian, Robert | Telephone conference Mr. Skikos review claims system(55611031) | 1,175.00 | 0.50 | 587.50 |
| 04/01/19 | Julian, Robert | Telephone conference Mr. Pitre re claims of victims(55611032) | 1,175.00 | 0.50 | 587.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2295-4   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 22 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/01/19 | Woltering Catherine E. | Review and analysis of nature of damages availableg.(55650039) | 750.00 | 0.80 | 600.00 |
| 04/01/19 | Workman Donald A | Receive update on claims (.2); receive and review draft claim, joint motion, and claim form (.9); telephone conference with Mr. Goodman regarding bar date motions (.3).(55589039) | 930.00 | 1.40 | 1,302.00 |
| 04/01/19 | Zuberi Madiha M. | Research in support of Proofs of Claims regarding insurance providers.(55609554) | 605.00 | 4.00 | 2,420.00 |
| 04/02/19 | Baker, Amanda K | Research cases where custom proof of claim form was approved in mass tort context.(55584307) | 300.00 | 2.00 | 600.00 |
| 04/02/19 | Dumas, Cecily A | Emails with counsel for committee members re model fire claim form (.5); meeting with Committee Chair counsel on case status, claim form, financial advisors reports (1.5)(55596629) | 950.00 | 2.00 | 1,900.00 |
| 04/02/19 | Dumas, Cecily A | Review revised motion for approval of model fire claim form and comments to Mr. Goodman re same(55596633) | 950.00 | 0.80 | 760.00 |
| 04/02/19 | Goodman Eric R | Revise motion to approve model claim form for fire claims per comments from Ms. Dumas (3.0); research and review case law on documentation requirements for tort claims (3.7).(55596587) | 800.00 | 6.70 | 5,360.00 |
| 04/02/19 | Rose Jorian L. | Review and revise memorandum on claims trading issues in bankruptcy cases.(55590568) | 1,010.00 | 1.80 | 1,818.00 |
| 04/02/19 | Woltering Catherine E. | Correspondence with Brad Sharp regarding interviews of committee members.(55639637) | 750.00 | 0.20 | 150.00 |
| 04/02/19 | Workman Donald A | Receive and review update on claims trading and information regarding offers (.3); telephone conference with Mr. Goodman regarding same (.2); review action required by Committee for next meeting regarding claims (.3).(55589203) | 930.00 | 0.60 | 558.00 |

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/03/19 | Dumas, Cecily A | Work with Mr. Goodman, Mr. Julian on strategy for model claim form, information required (2.4); email from Mr. Tosdal re comments to claim form (.3)(55596642) | 950.00 | 2.70 | 2,565.00 |
| 04/03/19 | Goodman Eric R | Edit and review motion to approve model proof of claim form (2.8); telephone call with Ms. Dumas regarding comments to model proof of claim form (.3); telephone call with Mr. Goren and Ms. Dumas regarding claim forms, notices and related matters (.3); communications with Ms. Baker regarding claim form research and additional cases found approving modified forms for tort creditors (.3); research and review additional case law on documentation requirement for claims based on statutes and torts (1.8); conference call with tort lawyers regarding comments to model proof of claim form (.9); further revisions to motion to approve model proof of claim form per comments from Ms. Dumas (.5).(55596590) | 800.00 | 6.90 | 5,520.00 |
| 04/03/19 | Julian, Robert | Prepare for meeting on claims estimation(55611046) | 1,175.00 | 0.80 | 940.00 |
| 04/03/19 | Julian, Robert | Telephone conference from Mr. Tosdale re tree trimmer claims, and estimation of claims(55611048) | 1,175.00 | 0.60 | 705.00 |
| 04/03/19 | Rose Jorian L. | Revise memorandum for Committee on claims trading issues.(55587689) | 1,010.00 | 1.70 | 1,717.00 |
| 04/03/19 | Workman Donald A | Review current status of fire claimant form and participate on conference call regarding same (1.3); receive update on actions by Committee members on claims (.4).(55597966) | 930.00 | 1.70 | 1,581.00 |
| 04/03/19 | Workman Donald A | Receive and review numerous comments from Committee members and counsel regarding meeting and claims.(55887171) | 930.00 | 0.40 | 372.00 |
| 04/04/19 | Dumas, Cecily A | Review emails from Committee counsel re comments on model claim form(55596635) | 950.00 | 0.40 | 380.00 |
| 04/04/19 | Goodman Eric | Edit and review model proof of claim form | 800.00 | 3.80 | 3,040.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 24

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | R | per comments from tort lawyers (.6); edit and revise motion to approve model proof of claim form per comments from Ms. Dumas (2.5); telephone call with Mr. Skikos regarding changes to proof of claim form and related matters (.7).(55596725) | | | |
| 04/04/19 | Workman Donald A | Review status of claims and transfers regarding same for impact on Committee (.3); attention to claim matter and claim form in support of Committee and in compliance with law (.6).(55587326) | 930.00 | 0.90 | 837.00 |
| 04/05/19 | Goodman Eric R | Review additional comments to model proof of claim form and related instructions (.2); research case law and secondary materials on class proofs of claim (2.5).(55596728) | 800.00 | 2.70 | 2,160.00 |
| 04/05/19 | Julian, Robert | Prepare for meeting w DSI FA on Claims estimation(55611278) | 1,175.00 | 1.10 | 1,292.50 |
| 04/05/19 | Workman Donald A | Receive and review information from members regarding claim issues and consider action needed (.3); review input from numerous members and their counsel regarding claim forms, and determine impact on Committee (1.2).(55597984) | 930.00 | 1.50 | 1,395.00 |
| 04/06/19 | Dumas, Cecily A | Email Mr. Scarpulla re model claim form(55630499) | 950.00 | 0.20 | 190.00 |
| 04/06/19 | Dumas, Cecily A | Email Mr. Sharp, Mr. Jeremiassen, Mr. Goodman re model claim form status, claims analysis(55630500) | 950.00 | 0.20 | 190.00 |
| 04/06/19 | Rose Jorian L. | Email correspondence with Committee regarding claim form issues.(55601833) | 1,010.00 | 0.50 | 505.00 |
| 04/06/19 | Workman Donald A | Review and comment on claim form.(55784807) | 930.00 | 0.30 | 279.00 |
| 04/07/19 | Workman Donald A | Analyze and comment on latest revision of fire claim motion, claim form, proposed form of declaration, and notice in advance of call with Committee members regarding same (2.3); communicate with Mr. Rose on claim trading (.3); attention to class claim issue | 930.00 | 2.90 | 2,697.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2295-5    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 25
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 25

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and demands by some parties (.3).(55784345) | | | |
| 04/08/19 | Baker, Amanda K | Revise brief describing custom proofs of claim approved in mass tort cases.(55601619) | 300.00 | 0.50 | 150.00 |
| 04/08/19 | Dumas, Cecily A | Telephone conference Mr. Sharp, Mr. Jeremiassen, Calvert, Mr. Goodman re model claim form, notice procedures(55630832) | 950.00 | 0.70 | 665.00 |
| 04/08/19 | Dumas, Cecily A | Work with Mr. Goodman on model claim form (.9); review emails by many lawyers for individual committee members re opinions on process (.4).(55630833) | 950.00 | 1.30 | 1,235.00 |
| 04/08/19 | Dumas, Cecily A | Work with DSI, Mr. Goodman on damage categories on model form(55630834) | 950.00 | 1.00 | 950.00 |
| 04/08/19 | Dumas, Cecily A | Review and revise motion for approval of model fire claim form(55630840) | 950.00 | 1.30 | 1,235.00 |
| 04/08/19 | Dumas, Cecily A | Conference call committee members and personal attorneys, Mr. Goodman re model form, notice of bar date and related issues(55630841) | 950.00 | 1.50 | 1,425.00 |
| 04/08/19 | Goodman Eric R | Review and analyze case law on allowance of class proofs of claim in bankruptcy (4.1); conference call with tort claimants and counsel regarding model proof of claim form (.8); edit and revise motion to approve model proof of claim form per comments from Mr. Workman (.3); edit and revise motion to approve model proof of claim form per comments from Ms. Dumas (3.2); communications with Ms. Baker regarding model proof of claim cases (.1); communications with Mr. Skikos regarding model proof of claim form and related matters (.4).(55640871) | 800.00 | 8.90 | 7,120.00 |
| 04/08/19 | Julian, Robert | Telephone call to Mr. Sharp re claims estimation methodology(55663846) | 1,175.00 | 0.50 | 587.50 |
| 04/08/19 | Ravick Jacob H. | Review case docket in search of claim | 250.00 | 0.90 | 225.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | transfers.(55657217) | | | |
| 04/08/19 | Sagerman, Eric E. | Communications with Mr. Julian re next week meeting on claims protocols in Los Angeles(55641408) | 1,145.00 | 0.60 | 687.00 |
| 04/08/19 | Woltering Catherine E. | Call with Mr. Sharp, Mr. Goodman, and Mr. Julian regarding claim form.(55651961) | 750.00 | 0.50 | 375.00 |
| 04/08/19 | Workman Donald A | Review and analyze claim form and action needed for Committee (.6); participate on conference call with members and their counsel regarding fire claim form (.8); review action needed as a result of conference call (.3).(55676312) | 930.00 | 1.70 | 1,581.00 |
| 04/08/19 | Workman Donald A | Participate on conference call regarding motion to approve claim form and input from members.(55676626) | 930.00 | 0.80 | 744.00 |
| 04/09/19 | Dumas, Cecily A | Conference call Mr. Karotkin, Mr. Orsini, Mr. Goodman, Mr. Skikos re model claim form and Brown Greer database(55630845) | 950.00 | 0.60 | 570.00 |
| 04/09/19 | Dumas, Cecily A | Email claimant re filing proof of claim(55630848) | 950.00 | 0.20 | 190.00 |
| 04/09/19 | Dumas, Cecily A | Meet with Mr. Goodman and further review of motion for approval of model fire claim form(55630849) | 950.00 | 1.00 | 950.00 |
| 04/09/19 | Goodman Eric R | Review and analyze case law addressing motions to approve class proofs of claim.(55640874) | 800.00 | 1.60 | 1,280.00 |
| 04/09/19 | Julian, Robert | Telephone call to Mr. Sharp re claims estimation methodology(55663847) | 1,175.00 | 1.10 | 1,292.50 |
| 04/09/19 | Ravick Jacob H. | Review case docket in search of claim transfers.(55657219) | 250.00 | 0.80 | 200.00 |
| 04/09/19 | Ravick Jacob H. | Review case docket in search of claim transfers.(55664903) | 250.00 | 0.20 | 50.00 |
| 04/09/19 | Workman Donald A | Review and comment on claim motion and fire claimant claim form.(55692074) | 930.00 | 0.60 | 558.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/10/19 | Dumas, Cecily A | Telephone conference Mr. Goren, Mr. Goodman, Mr. Karotkin on claims process(55631475) | 950.00 | 0.50 | 475.00 |
| 04/10/19 | Goodman Eric R | Plan and prepare for conference call with Debtors' counsel regarding model proof of claim form (.5); conference call with Debtors' counsel regarding model proof of claim form (.7); telephone call with Ms. Dumas regarding model proof of claim form and related matters (.3); review model proof of claim form and motion to approve the same (1.8); research case law on claims estimation proceedings (2.7); conferences with Ms. Dumas regarding claims bar date and related matters (.7); telephone call with counsel for tort claimants regarding model proof of claim form and related matters (.5).(55641020) | 800.00 | 7.20 | 5,760.00 |
| 04/10/19 | Kinne Tanya M | At the request of Mr. Goodman, review and revise Motion to Approve Model Fire Proof of Claim (.30); draft email correspondence to Mr. Goodman regarding same (.10).(55675981) | 365.00 | 0.40 | 146.00 |
| 04/10/19 | Ravick Jacob H. | Review case docket in search of claim transfers (1.0); create spreadsheet analyzing data on all claim transfers filed (2.6).(55657221) | 250.00 | 3.60 | 900.00 |
| 04/10/19 | Sagerman, Eric E. | Review email from Ms. Dumas re claims resolution issues (,2); telephone call with Workman re same (.1)(55641414) | 1,145.00 | 0.30 | 343.50 |
| 04/10/19 | Workman Donald A | Review status of summarizing claim trading and review for fire victims.(55639980) | 930.00 | 0.60 | 558.00 |
| 04/11/19 | Attard, Lauren T. | Edit motion to approve proof of claim form for compliance with local rules.(55641508) | 600.00 | 0.20 | 120.00 |
| 04/11/19 | Goodman Eric R | Review and analyze case law considering motions to approve class proofs of claim (1.2); review and analyze case law considering motions to approve claim estimation proceedings (2.9).(55641025) | 800.00 | 4.10 | 3,280.00 |

Baker & Hostetler LLP

Case: 19-30088 Doc# 2295-4 Filed: 05/31/19 Entered: 05/31/19 10:14:52 Page 28 of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/11/19 | Ravick Jacob H. | Review case docket in search of claim transfers (.3); update spreadsheet analyzing data on all claim transfers filed (1.0).(55657220) | 250.00 | 1.30 | 325.00 |
| 04/11/19 | Sagerman, Eric E. | Review incoming pleadings, predominantly notice of claims transfers(55641425) | 1,145.00 | 0.20 | 229.00 |
| 04/12/19 | Ravick Jacob H. | Review case docket in search of claim transfers (.3); update spreadsheet analyzing data on all claim transfers filed (.8).(55657229) | 250.00 | 1.10 | 275.00 |
| 04/14/19 | Workman Donald A | Review materials for 4/15 meeting on claims and other matters in preparation for Committee meeting (.8); conference call with Mr. Sagerman and Ms. Dumas regarding same (.8); communicate with Mr. Julian on claims and meeting (.2); review and revise agenda for meeting (.3).(55784955) | 930.00 | 2.10 | 1,953.00 |
| 04/14/19 | Workman Donald A | Review information on information to be provided by DSI on claims.(55932545) | 930.00 | 0.40 | 372.00 |
| 04/15/19 | Dumas, Cecily A | Meeting with Mr. Sharp, Mr. Jeremiasson, Mr. Calvert, litigation counsel, Ms. Morris, Mr. Julian, Mr. Goodman re claims analysis by DSI, state court data(55686127) | 950.00 | 5.20 | 4,940.00 |
| 04/15/19 | Goodman Eric R | Meeting with DSI, Baker Team, and tort attorneys to discuss claim valuation and related matters (3.0); meeting with Baker Team and tort attorneys to discuss bankruptcy claim process and negotiation strategy regarding the same (2.0).(55886630) | 800.00 | 5.00 | 4,000.00 |
| 04/15/19 | Julian, Robert | Prepare for meeting with FA DSI on claims data building.(55705803) | 1,175.00 | 1.80 | 2,115.00 |
| 04/15/19 | Julian, Robert | Attend meeting with FA DSI on claims data building.(55705804) | 1,175.00 | 5.20 | 6,110.00 |
| 04/15/19 | Julian, Robert | Follow up work on claims data.(55705805) | 1,175.00 | 0.80 | 940.00 |
| 04/15/19 | Morris, Kimberly | Participate in planning session and | 895.00 | 1.50 | 1,342.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 29 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 29

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S | evaluation of claims(55704081) | | | |
| 04/15/19 | Morris, Kimberly S | Prepare for planning session and evaluation of claims(55704083) | 895.00 | 0.30 | 268.50 |
| 04/15/19 | Morris, Kimberly S | Participate in overall strategy re claims prove-up and administration(55704085) | 895.00 | 1.50 | 1,342.50 |
| 04/15/19 | Ravick Jacob H. | Review case docket in search of claim transfers (.4); continue updating spreadsheet analyzing data on all claim transfers filed (1.2).(55698026) | 250.00 | 1.60 | 400.00 |
| 04/15/19 | Sagerman, Eric E. | Attend meeting on claims prove-up and administration with Mr. Julian, Ms. Dumas, Mr. Workman, Mr. Sharp, Calvert and others(55692495) | 1,145.00 | 4.50 | 5,152.50 |
| 04/15/19 | Workman Donald A | Participate in planning session and evaluation of claims and claim administration (3.6); discuss outcome of meeting and action needed with Mr. Goodman (.8).(55692910) | 930.00 | 4.50 | 4,185.00 |
| 04/16/19 | Dumas, Cecily A | Review and revise final version of claim form and motion with Goodman(55693513) | 950.00 | 1.10 | 1,045.00 |
| 04/16/19 | Goodman Eric R | Review analyze case law on claim estimation proceedings (4.2); draft email to Ms. Dumas regarding draft model claim form and motion to approve the same (.1).(55673452) | 800.00 | 4.30 | 3,440.00 |
| 04/16/19 | Julian, Robert | Telephone conference FA Brent Williams re claims data building.(55705966) | 1,175.00 | 0.80 | 940.00 |
| 04/16/19 | Ravick Jacob H. | Review case docket in search of claim transfers (.5); create spreadsheet analyzing data on all claim transfers filed (1.4).(55698028) | 250.00 | 1.90 | 475.00 |
| 04/17/19 | Goodman Eric R | Edit and revise model proof of claim and communications with Ms. Dumas regarding the same (.3); further review of case law on class proofs of claim (.7).(55673455) | 800.00 | 1.00 | 800.00 |
| 04/17/19 | Morris, Kimberly | Strategize re claims approval(55704114) | 895.00 | 1.30 | 1,163.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 30

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S | | | | |
| 04/17/19 | Ravick Jacob H. | Review case docket in search of claim transfers (.4); create spreadsheet analyzing data on all claim transfers filed (.9).(55698033) | 250.00 | 1.30 | 325.00 |
| 04/17/19 | Woltering Catherine E. | Conduct interview with Michael Carlson (.6); Conduct interview with Ryan Vlasak for Sam Maxwell (1).(55704667) | 750.00 | 1.60 | 1,200.00 |
| 04/17/19 | Workman Donald A | Review information on action by the general creditors committee concerning claims.(55692893) | 930.00 | 0.80 | 744.00 |
| 04/18/19 | Goodman Eric R | Further review of claims estimation cases to draft email to Mr. Julian regarding the same.(55682669) | 800.00 | 1.00 | 800.00 |
| 04/18/19 | Morris, Kimberly S | Correspond with Committee representatives and internally re claims estimation(55704121) | 895.00 | 0.70 | 626.50 |
| 04/18/19 | Ravick Jacob H. | Review case docket in search of claim transfers (.5); create spreadsheet analyzing data on all claim transfers filed (.9).(55698036) | 250.00 | 1.40 | 350.00 |
| 04/18/19 | Sagerman, Eric E. | Review communications from Campora, Skikos, Dumas regarding tort claim form.(55692511) | 1,145.00 | 0.50 | 572.50 |
| 04/18/19 | Workman Donald A | Review status of claims process (.3); telephone conference with Mr. Goodman regarding same (.1); communications with Mr. Skikos on claims and meeting (.3).(55692923) | 930.00 | 0.70 | 651.00 |
| 04/19/19 | Morris, Kimberly S | Review issues re claims estimation(55704126) | 895.00 | 0.60 | 537.00 |
| 04/19/19 | Sagerman, Eric E. | Review docket on transfered claims and perfection of mechanic's liens(55692504) | 1,145.00 | 0.20 | 229.00 |
| 04/19/19 | Workman Donald A | Emails with Ms. Dumas and Mr. Julian re infringement on claims process (.9); receive and review letter from Wendy Hopkins | 930.00 | 1.50 | 1,395.00 |

**Baker & Hostetler LLP**

Case: 19-30088     Doc# 2295-5     Filed: 05/31/19     Entered: 05/31/19 10:14:52     Page 31 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding case claim (.2); review information on domain names for claims matters (.4).(55692937) | | | |
| 04/22/19 | Goodman Eric R | Edit and revise motion to approve model claim form and related declaration in support (1.2); draft email to Ms. Campora and Mr. Baghdadi regarding Lockhart Declaration (.2); further edits to motion to approve model claim form per comment from Ms. Woltering (.5).(55731139) | 800.00 | 1.90 | 1,520.00 |
| 04/22/19 | Morris, Kimberly S | Correspond with consultants re claims(55756160) | 895.00 | 0.70 | 626.50 |
| 04/22/19 | Ravick Jacob H. | Review case docket in search of claim transfers (.4); create spreadsheet analyzing data on all claim transfers filed (.9).(55748360) | 250.00 | 1.30 | 325.00 |
| 04/22/19 | Woltering Catherine E. | Edit and revise motion to approve model claim form and related declaration in support.(55746927) | 750.00 | 0.60 | 450.00 |
| 04/22/19 | Workman Donald A | Review update on claims form of Tort Claimants Committee and Unsecured Creditors Committee proposal.(55750062) | 930.00 | 0.60 | 558.00 |
| 04/23/19 | Goodman Eric R | Conference at Skikos offices regarding proof of claim form and related matters (1.3); plan and prepare for meeting with UCC professionals regarding claims process and related matters (1.0); attend meeting with UCC professionals regarding claims process and related matters (2.0); post-meeting conference with Baker and DSI team regarding claim evaluation and related data issues (.5).(55731153) | 800.00 | 4.80 | 3,840.00 |
| 04/23/19 | Morris, Kimberly S | Attend meeting with UCC counsel and consultants re claims(55756162) | 895.00 | 1.70 | 1,521.50 |
| 04/23/19 | Morris, Kimberly S | Follow up meeting with DSI, Mr. Julian and Ms. Dumas re claims.(55756163) | 895.00 | 1.00 | 895.00 |
| 04/24/19 | Dumas, Cecily A | Directions to Goodman re finalizing motion, Lockhart declaration on claims | 950.00 | 0.40 | 380.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | form.(55755602) | | | |
| 04/24/19 | Esmont Joseph M. | Review cases on make whole premium issues.(55793864) | 600.00 | 5.50 | 3,300.00 |
| 04/24/19 | Goodman Eric R | Draft email to Ms. Lockhart regarding declaration in support of motion to approve model claim form (.3); conference with Ms. Dumas regarding motion to approve model claim form and related matters (.3).(55731170) | 800.00 | 0.60 | 480.00 |
| 04/24/19 | Morris, Kimberly S | Prepare for meeting with DSI re claims(55756167) | 895.00 | 1.00 | 895.00 |
| 04/24/19 | Workman Donald A | Emails with Mr. Skikos regarding status of claim process (.5); work on claim form issues (.5); telephone conference with Ms. Morris on claims administration (.7); review draft declaration for Chair (.3).(55749888) | 930.00 | 2.00 | 1,860.00 |
| 04/25/19 | Goodman Eric R | Conference with Ms. Morris regarding claim estimation issues (.5); communications regarding revisions to instructions to model claim form (.3); edit and revise instructions to model claim form (1.6); plan and prepare for conference call with the Debtors regarding model claim form (1.0); conference call with counsel for the Debtors regarding model claim form and related matters (.5); draft email to Baker Team regarding call with counsel for the Debtors regarding model claim form (.5); telephone call with counsel for the TCC regarding claim model form (.3); telephone calls with Mr. Skikos regarding model claim form and related matters (.3).(55731183) | 800.00 | 5.00 | 4,000.00 |
| 04/25/19 | Morris, Kimberly S | Review case materials to prepare for claims meeting(55756169) | 895.00 | 0.80 | 716.00 |
| 04/25/19 | Morris, Kimberly S | Meet with Mr. Goodman re claims meeting(55756170) | 895.00 | 0.50 | 447.50 |
| 04/28/19 | Goodman Eric R | Telephone call with Mr. Skikos regarding proof of claim form and related matters.(55759672) | 800.00 | 0.20 | 160.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2295-9   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 33
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 33

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/28/19 | Julian, Robert | Telephone call with Mr. Skikos re claim data base(55756586) | 1,175.00 | 0.40 | 470.00 |
| 04/29/19 | Goodman Eric R | Draft email to Weil regarding claims proposal (.1); telephone call with Mr. Goren regarding claims proposal (.1); communications regarding instructions to model claim form (.3); plan and prepare for conference with DSI and others regarding claims process (.5); attend (via telephone) conference with DSI, Skikos and Baker regarding claims process and related matters (3.7).(55737432) | 800.00 | 4.70 | 3,760.00 |
| 04/29/19 | Julian, Robert | Attend DSI meeting on claims building(55763626) | 1,175.00 | 3.50 | 4,112.50 |
| 04/29/19 | Morris, Kimberly S | Meeting with DSI re claims analysis(55778656) | 895.00 | 5.50 | 4,922.50 |
| 04/29/19 | Morris, Kimberly S | Draft memo re claims estimation process(55778658) | 895.00 | 1.00 | 895.00 |
| 04/29/19 | Rose Jorian L. | Emails regarding privilege issues for claims matters to Messrs. Julian and Goodman.(55781380) | 1,010.00 | 0.60 | 606.00 |
| 04/29/19 | Workman Donald A | Work on claim matters (.5); receive update on collective action regarding claims procedures for fire victims (.5); review action to be discussed and outcome from meeting on claims (.6).(55779418) | 930.00 | 1.60 | 1,488.00 |
| 04/30/19 | Dumas, Cecily A | Work on finalizing motion for approval of claim form with Goodman (.5); tel conference Skikos re discussions with Orsini on claims process (.4)(55789775) | 950.00 | 0.90 | 855.00 |
| 04/30/19 | Goodman Eric R | Telephone call with Mr. Skikos regarding negotiation of claim form (.3); draft email to Baker Team regarding status of claim form negotiations (.2); communications regarding revisions to instructions to model claim form (.1); follow-up call with Mr. Skikos, Mr. Julian and Ms. Dumas regarding model claim form and related matters (.3); | 800.00 | 2.60 | 2,080.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 2295-9   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 34
of 183

| | | | | | | |
|---|---|---|---|---|---|---|
Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | implement additional changes to model claim form (.4); finalize motion to approve model claim form and related documents (1.0); communications regarding filing of motion to approve model claim form and related notice (.3).(55759685) | | | |
| 04/30/19 | Julian, Robert | Revies and comment on motion to establish victim fund(55763632) | 1,175.00 | 0.90 | 1,057.50 |
| 04/30/19 | Morris, Kimberly S | Call with financial advisors re claims estimation(55778660) | 895.00 | 0.80 | 716.00 |
| 04/30/19 | Morris, Kimberly S | Multiple telephone calls internally and with Committee members re claims estimation process(55778661) | 895.00 | 1.60 | 1,432.00 |
| 04/30/19 | Morris, Kimberly S | Draft memo re claims estimation process(55778665) | 895.00 | 1.00 | 895.00 |
| 04/30/19 | Ravick Jacob H. | Review case docket in search of claim transfers; update spreadsheet analyzing data on all claim transfers filed; work on obtaining case filings and status for attorney review.(55759176) | 250.00 | 1.10 | 275.00 |

**Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue(005)** — 216.60 — 179,948.50

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55608875) | 250.00 | 0.70 | 175.00 |
| 04/01/19 | Kinne Tanya M | Review email correspondence from Mr. Goodman regarding available omnibus dates before Judge Montali (.10); review Judge Montali's open calendar and Local Bankruptcy Rules regarding notice requirements (.10); draft email correspondence to Mr. Goodman regarding same.(55629063) | 365.00 | 0.30 | 109.50 |
| 04/01/19 | Landrio Nikki M. | Direct, oversee and quality control of the docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system | 420.00 | 2.20 | 924.00 |

Baker & Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Compulaw.(55592747) | | | |
| 04/01/19 | Landrio Nikki M. | Confer with Mr. Alcala regarding verification of statutory deadlines to be docketed in Compulaw for all filings and address questions regarding the docket codes, federal and local rule sets and corresponding deadlines and descriptions for calendaring of filed documents.(55592749) | 420.00 | 0.80 | 336.00 |
| 04/01/19 | Lane Deanna L | Review of docket of main case and all adversary cases; docketing important dates from all(55614935) | 280.00 | 0.20 | 56.00 |
| 04/01/19 | Lane Deanna L | Review of docket and recent emails to update the Weekly Critical Dates Memorandum(55614936) | 280.00 | 1.00 | 280.00 |
| 04/01/19 | Lane Deanna L | Review and forwarding of PrimeClerk Daily Docketing Report to PG&E Team and Distribution List(55614937) | 280.00 | 0.10 | 28.00 |
| 04/02/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review (.6); assist Lincoln users with reviewing material on committee database (.4)(55609410) | 250.00 | 1.00 | 250.00 |
| 04/02/19 | Kinne Tanya M | At the request of Ms. Attard, review and revise service list to be provided to Mr. David Wessel (.20); draft email to Ms. Attard transmitting same (.10).(55629068) | 365.00 | 0.30 | 109.50 |
| 04/02/19 | Kinne Tanya M | Review all deadline and hearing reminders generated on April 2, 2019.(55629069) | 365.00 | 0.20 | 73.00 |
| 04/02/19 | Kinne Tanya M | Review all e-filing notices of document filed on April 1, 2019.(55629070) | 365.00 | 0.20 | 73.00 |
| 04/02/19 | Kinne Tanya M | Telephone conference with Ms. Landrio regarding April 2, 2019 filing deadlines.(55629075) | 365.00 | 0.10 | 36.50 |
| 04/02/19 | Kinne Tanya M | Update Core 2002 service list to distinguish between email and First Class Mail service (.30); draft email correspondence to Ms. Landrio transmitting updated Core 2002 | 365.00 | 0.40 | 146.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 2295-3    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 36 of 183

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | service list, Standard Party service list and document containing all email addresses for service (.10).(55629080) | | | |
| 04/02/19 | Kinne Tanya M | Participate in call with Ms. Landrio and Mr. Rawles regarding maintenance of Core 2002 and Standard Party service lists.(55629081) | 365.00 | 0.50 | 182.50 |
| 04/02/19 | Kinne Tanya M | Meet with Ms. Landrio to discuss coordinating maintenance of Core 2002 service list and docketing.(55629083) | 365.00 | 0.20 | 73.00 |
| 04/02/19 | Kinne Tanya M | Draft memo to Mr. Rawles regarding procedures for daily updating and maintenance of Core 2002 Master Service List (.30); draft email correspondence to Mr. Rawles transmitting same (.10).(55629084) | 365.00 | 0.40 | 146.00 |
| 04/02/19 | Kinne Tanya M | Review docket entries through April 1, 2019 to update calendar with various filing deadlines.(55629136) | 365.00 | 2.10 | 766.50 |
| 04/02/19 | Landrio Nikki M. | Telephone conference with Ms. Kinne regarding April 2, 2019 filing deadlines.(55592796) | 420.00 | 0.10 | 42.00 |
| 04/02/19 | Landrio Nikki M. | Discussion with Ms. Kinne regarding service list maintenance and monitoring docket regarding same.(55592801) | 420.00 | 0.20 | 84.00 |
| 04/02/19 | Landrio Nikki M. | Discussion with Mr. Rawles and Ms. Kinne regarding service list maintenance requirements and procedures for updating the service based on filings in the main case to assist with service of filings.(55592803) | 420.00 | 0.50 | 210.00 |
| 04/02/19 | Landrio Nikki M. | Continue to direct, oversee and quality control of the docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55592787) | 420.00 | 1.20 | 504.00 |
| 04/02/19 | Landrio Nikki M. | Additional conferences with Mr. Alcala | 420.00 | 0.50 | 210.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 37
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding verification of statutory deadlines to be docketed in Compulaw for all filings and address questions regarding the docket codes, federal and local rule sets and corresponding deadlines and descriptions for calendaring of filed documents.(55592790) | | | |
| 04/02/19 | Lane Deanna L | Review of docket of main case and all adversary cases; docketing important dates from all(55615037) | 280.00 | 0.20 | 56.00 |
| 04/02/19 | Lane Deanna L | Review and forwarding of PrimeClerk Daily Docketing Report to PG&E Team and Distribution List(55615038) | 280.00 | 0.10 | 28.00 |
| 04/02/19 | Rawles Michael M | Conference call with Nikki Landrio and Tanya Kinne regarding maintenance of master service lists.(55596055) | 270.00 | 0.50 | 135.00 |
| 04/03/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55610498) | 250.00 | 0.50 | 125.00 |
| 04/03/19 | Jesic Mario | Meet with Nikki Landrio and Stacey Hutton to discuss development of a response tracking system in an effort to increase timeliness and accuracy of responding to question from the Tort Claimant Committee.(55763985) | 180.00 | 1.00 | 180.00 |
| 04/03/19 | Jesic Mario | Research and propose a technical solution for tracking responses to questions from the Tort Claimant Committee.(55763986) | 180.00 | 0.50 | 90.00 |
| 04/03/19 | Jesic Mario | Define technical requirements for development of the TCC (Tort Claimant Committee) Response Tracking system.(55763987) | 180.00 | 1.50 | 270.00 |
| 04/03/19 | Kinne Tanya M | Review all deadline and hearing reminders generated on April 3, 2019.(55629089) | 365.00 | 0.20 | 73.00 |
| 04/03/19 | Kinne Tanya M | Review all e-filing notices of documents filed on April 2, 2019.(55629093) | 365.00 | 0.20 | 73.00 |
| 04/03/19 | Kinne Tanya M | Telephone conference with Mr. Rawles regarding updating Core 2002 service list | 365.00 | 0.30 | 109.50 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 2295-3   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 38 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 38

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | through April 3, 2019.(55629094) | | | |
| 04/03/19 | Landrio Nikki M. | Continue to direct, oversee and quality control of the docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55592821) | 420.00 | 1.60 | 672.00 |
| 04/03/19 | Landrio Nikki M. | Additional conferences with Mr. Alcala regarding verification of statutory deadlines to be docketed in Compulaw for all filings and address questions regarding the docket codes, federal and local rule sets and corresponding deadlines and descriptions for calendaring of filed documents.(55592822) | 420.00 | 0.70 | 294.00 |
| 04/03/19 | Lane Deanna L | Review of docket of main case and all adversary cases; docketing important dates from all(55615219) | 280.00 | 0.20 | 56.00 |
| 04/03/19 | Lane Deanna L | Review and forwarding of PrimeClerk Daily Docketing Report to PG&E Team and Distribution List(55615221) | 280.00 | 0.10 | 28.00 |
| 04/03/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.4); review recently filed pleadings regarding additional attorneys to add to service list (.5); revise and update master service list and e-mail service list with new additions (.8); revise and update incorrect email addresses on master service list (.5).(55608711) | 270.00 | 2.20 | 594.00 |
| 04/04/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55630561) | 250.00 | 0.80 | 200.00 |
| 04/04/19 | Kinne Tanya M | Review all deadline and hearing reminders generated on April 4, 2019.(55629101) | 365.00 | 0.20 | 73.00 |
| 04/04/19 | Lane Deanna L | Review of docket of main case and all adversary cases; docketing important dates from all(55615081) | 280.00 | 0.20 | 56.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        05/30/19
Invoice Number:        50634081
Matter Number:    114959.000001
Page 39

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/04/19 | Lane Deanna L | Review and forwarding of PrimeClerk Daily Docketing Report to PG&E Team and Distribution List(55615082) | 280.00 | 0.10 | 28.00 |
| 04/04/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.3); review recently filed pleadings regarding additional attorneys to add to service list (.3); revise and update master service list and e-mail service list with new additions (.4).(55603711) | 270.00 | 1.00 | 270.00 |
| 04/05/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55630571) | 250.00 | 0.60 | 150.00 |
| 04/05/19 | Landrio Nikki M. | Email exchanges with Mr. Workman and Ms. Lane regarding docketing requirements for the case team and work flow to ensure accurate calendar entries.(55592884) | 420.00 | 0.20 | 84.00 |
| 04/05/19 | Landrio Nikki M. | Update the PG&E docketing mail box to update the docketing work flow to allow for additional support (.2) and review the docketing work flow per conversations with Mr. Bekier and Ms. Duffy to ensure quality control for the case team (.2).(55592904) | 420.00 | 0.40 | 168.00 |
| 04/05/19 | Lane Deanna L | Review of docket of main case and all adversary cases; docketing important dates from all(55611713) | 280.00 | 0.20 | 56.00 |
| 04/05/19 | Lane Deanna L | Review and forwarding of PrimeClerk Daily Docketing Report to PG&E Team and Distribution List(55611715) | 280.00 | 0.10 | 28.00 |
| 04/05/19 | Rawles Michael M | Review and analysis of bankruptcy court docket regarding updating service list.(55603712) | 270.00 | 0.20 | 54.00 |
| 04/06/19 | Landrio Nikki M. | Review the docket filings and cull out filings that do not require calendaring in Compulaw and assign filings that require deadlines in Compulaw to Mr. Alcala.(55592908) | 420.00 | 0.30 | 126.00 |
| 04/06/19 | Lane Deanna L | Review of docket of main case and all adversary cases; docketing important dates from all(55611718) | 280.00 | 0.20 | 56.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 2295-9   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 40
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 40

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/06/19 | Lane Deanna L | Review and forwarding of PrimeClerk Daily Docketing Report to PG&E Team and Distribution List(55611719) | 280.00 | 0.10 | 28.00 |
| 04/07/19 | Kinne Tanya M | Review email correspondence from Mr. Workman regarding local rules and e-filing procedures (.10); update E-filing procedures memo to include information concerning uploading of order in Northern District of California (.30); draft response to Mr. Workman (.20).(55629114) | 365.00 | 0.60 | 219.00 |
| 04/07/19 | Lane Deanna L | Review of docket of main case and all adversary cases; docketing important dates from all(55611722) | 280.00 | 0.20 | 56.00 |
| 04/08/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review (.4); assist Ms. Chedister with Magnum searches and access (.3)(55650880) | 250.00 | 0.70 | 175.00 |
| 04/08/19 | Kinne Tanya M | Review all deadline and hearing reminders generated April 5 through April 7, 2019.(55675966) | 365.00 | 0.30 | 109.50 |
| 04/08/19 | Kinne Tanya M | Review all e-filing notices of documents filed April 5 through April 8, 2019.(55675967) | 365.00 | 0.30 | 109.50 |
| 04/08/19 | Landrio Nikki M. | Review new filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55597229) | 420.00 | 1.90 | 798.00 |
| 04/08/19 | Landrio Nikki M. | Confer with Mr. Alcala regarding verification of additional statutory deadlines to be docketed in Compulaw for all filings and address additional questions regarding the docket codes, federal and local rule sets and corresponding deadlines and descriptions for calendaring of filed documents.(55597230) | 420.00 | 1.20 | 504.00 |
| 04/08/19 | Lane Deanna L | Review of docket and recent emails to update the Weekly Critical Dates | 280.00 | 0.70 | 196.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Memorandum(55660392) | | | |
| 04/08/19 | Lane Deanna L | Review and forwarding of PrimeClerk Daily Docketing Report to PG&E Team and Distribution List(55660393) | 280.00 | 0.10 | 28.00 |
| 04/08/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions (.4).(55640825) | 270.00 | 0.80 | 216.00 |
| 04/09/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55651468) | 250.00 | 0.60 | 150.00 |
| 04/09/19 | Kinne Tanya M | Telephone conference with Mr. Rose regarding preparation and filing of Application for Admission of Attorney Jorian L. Rose Pro Hac Vice (.3); complete NDCA ECF Registration form for Mr. Rose (.2); draft email correspondence to NDCA clerk (.2) prepare and file Application and Certificate of Good Standing with the court (.5).(55675928) | 365.00 | 1.20 | 438.00 |
| 04/09/19 | Landrio Nikki M. | Continue review of new filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55632887) | 420.00 | 1.40 | 588.00 |
| 04/10/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review (.4); prepare electronic document filing structure for Magnum documents in secure server (.5)(55651576) | 250.00 | 0.90 | 225.00 |
| 04/10/19 | Kinne Tanya M | Review all deadline and hearing reminders generated on April 10, 2019.(55675938) | 365.00 | 0.20 | 73.00 |
| 04/10/19 | Kinne Tanya M | Review all e-filing notices of document filed on April 9 and April 10, 2019.(55675939) | 365.00 | 0.30 | 109.50 |
| 04/10/19 | Landrio Nikki M. | Review of new filings in bankruptcy court and related adversary proceedings and | 420.00 | 1.60 | 672.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 42

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55632914) | | | |
| 04/10/19 | Landrio Nikki M. | Review Compulaw calendar entries and docket regarding hearings scheduled for April 23, 2019 and April 24, 2019 in main case and related adversary proceedings and update hearing summary for review by the case team in preparation for the hearing.(55632920) | 420.00 | 0.50 | 210.00 |
| 04/11/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55676704) | 250.00 | 0.60 | 150.00 |
| 04/11/19 | Kinne Tanya M | Review all e-filing notices of documents filed on April 10, 2019.(55675944) | 365.00 | 0.20 | 73.00 |
| 04/11/19 | Kinne Tanya M | Review all deadline and hearing reminders generated on April 11, 2019.(55675945) | 365.00 | 0.30 | 109.50 |
| 04/12/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55676716) | 250.00 | 0.80 | 200.00 |
| 04/12/19 | Landrio Nikki M. | Confer with Mr. Alcala regarding verification of statutory deadlines to be docketed in Compulaw for all filings and address questions regarding the docket codes, federal and local rule sets and corresponding deadlines and descriptions for calendaring of filed documents.(55632977) | 420.00 | 1.40 | 588.00 |
| 04/12/19 | Landrio Nikki M. | Direct, oversee and quality control of the docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55632979) | 420.00 | 1.70 | 714.00 |
| 04/13/19 | Landrio Nikki M. | Review the docket filings and cull out filings that do not require calendaring in Compulaw and assign filings that require calendaring in Compulaw to Mr. Alcala for | 420.00 | 0.60 | 252.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2295-4    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 43
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 43

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | entry.(55632968) | | | |
| 04/15/19 | Kinne Tanya M | Review all deadline and hearing reminders generated on April 15, 2019.(55716095) | 365.00 | 0.20 | 73.00 |
| 04/15/19 | Kinne Tanya M | Review email message regarding undeliverable mail recipients from Master Service List (.10); review docket and update Master Service List (.30).(55716100) | 365.00 | 0.40 | 146.00 |
| 04/15/19 | Kinne Tanya M | Review all e-filing notices of document filed on April 15, 2019.(55716102) | 365.00 | 0.30 | 109.50 |
| 04/15/19 | Landrio Nikki M. | Review the court docket regarding matters scheduled for hearing on April 23, 2019, April 24, 2019 and May 22, 2019 and prepare summary of motions, objections and replies filed in preparation for the hearing as requested by Mr. Workman.(55680300) | 420.00 | 0.70 | 294.00 |
| 04/15/19 | Landrio Nikki M. | Receive and review critical dates memo circulated by Ms. Lane regarding upcoming deadlines and hearings.(55680309) | 420.00 | 0.10 | 42.00 |
| 04/15/19 | Landrio Nikki M. | Receive and review emails from Ms. Dewey regarding docket alerting and efiling notifications process for main case and related adversary proceedings (.2) and provide comments and response to same (4).(55680316) | 420.00 | 0.60 | 252.00 |
| 04/15/19 | Landrio Nikki M. | Receive and review email from Mr. Workman regarding request for most recent version of task chart for printing.(55680308) | 420.00 | 0.10 | 42.00 |
| 04/15/19 | Lane Deanna L | Review pleadings filed last week in order to update PG&E Weekly Critical Dates Memo(55702188) | 280.00 | 0.80 | 224.00 |
| 04/15/19 | Workman Donald A | Communicate with Chair and Ms. Dumas concerning reporting and filings (.4)(55692911) | 930.00 | 0.40 | 372.00 |
| 04/16/19 | Kinne Tanya M | Discussion with Ms. Landrio regarding docketing and enoticing distribution to team.(55716123) | 365.00 | 0.20 | 73.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 44

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/16/19 | Landrio Nikki M. | Direct, oversee and quality control of the docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55680322) | 420.00 | 1.60 | 672.00 |
| 04/16/19 | Landrio Nikki M. | Confer with Mr. Alcala regarding verification of statutory deadlines to be docketed in Compulaw for all filings and address questions regarding the docket codes, federal and local rule sets and corresponding deadlines and descriptions for calendaring of filed documents.(55680324) | 420.00 | 0.80 | 336.00 |
| 04/16/19 | Landrio Nikki M. | Discussion with Mr. Jesic regarding enoticing for docketing purposed in Compulaw and discuss changes to work flow to pick up changes made to PrimeClerk website.(55680337) | 420.00 | 0.50 | 210.00 |
| 04/16/19 | Landrio Nikki M. | Discussion with Ms. Dewey regarding efiling notification delivery process to case team in summary format versus real time individual emails (.5) and continued discussion with Ms. Dewey and Mr. Jesic regarding changes to development and structure of enoticing formatting (.1).(55680338) | 420.00 | 0.60 | 252.00 |
| 04/16/19 | Landrio Nikki M. | Discussion with Mr. Jesic regarding implementation of summary enoticing and access of documents and deliverable of same for testing, format of docket summary including main case and all adversary proceedings and link to the documents filed.(55680355) | 420.00 | 0.50 | 210.00 |
| 04/16/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions and deletions | 270.00 | 0.80 | 216.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.4).(55685078) | | | |
| 04/17/19 | Landrio Nikki M. | Continue to direct, oversee and quality control of the docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55680360) | 420.00 | 1.50 | 630.00 |
| 04/17/19 | Landrio Nikki M. | Receive and review email exchanges with Mr. Workman and Mr. Bekier regarding status of purchase of domain names.(55680372) | 420.00 | 0.10 | 42.00 |
| 04/17/19 | Landrio Nikki M. | Receive and review notification of new filed adversary proceeding (.1), and coordinate with Mr. Alcala to add new case to Compulaw calendaring system (.2).(55680366) | 420.00 | 0.30 | 126.00 |
| 04/17/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55685756) | 270.00 | 0.20 | 54.00 |
| 04/18/19 | Landrio Nikki M. | Discussion with Ms. Dewey regarding process for identifying congressional and legislative hearings and coordinating Ms. Zuberi regarding docketing of same.(55680390) | 420.00 | 0.10 | 42.00 |
| 04/18/19 | Landrio Nikki M. | Continue to direct, oversee and quality control of the docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55680381) | 420.00 | 0.90 | 378.00 |
| 04/18/19 | Landrio Nikki M. | Confer with Mr. Alcala regarding verification of statutory deadlines to be docketed in Compulaw for all filings and address questions regarding the docket codes, federal and local rule sets and corresponding deadlines and descriptions for calendaring of filed | 420.00 | 0.60 | 252.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 46

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents.(55680382) | | | |
| 04/18/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions and deletions (.3).(55693475) | 270.00 | 0.70 | 189.00 |
| 04/19/19 | Landrio Nikki M. | Review procedural memo memorializing the efiling notification process and intervals of distribution approved by Mr. Workman (.2) and email exchanges with Mr. Bekier regarding same (.2)(55680409) | 420.00 | 0.40 | 168.00 |
| 04/19/19 | Landrio Nikki M. | Continue to direct, oversee and quality control of the docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55680412) | 420.00 | 0.70 | 294.00 |
| 04/19/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55697865) | 270.00 | 0.20 | 54.00 |
| 04/20/19 | Landrio Nikki M. | Review the docket filings and cull out filings that do not require calendaring in Compulaw and assign filings that require calendaring in Compulaw to Mr. Alcala for entry.(55680430) | 420.00 | 0.30 | 126.00 |
| 04/22/19 | Kinne Tanya M | Discussion with Ms. Landrio regarding intervals of distribution to team of enoticing and docketing notifications.(55785461) | 365.00 | 0.20 | 73.00 |
| 04/22/19 | Landrio Nikki M. | Receive and review email from Ms. Esso updating the PG&E directory of Baker team members for upload to Magnum for TCC.(55721259) | 420.00 | 0.10 | 42.00 |
| 04/22/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding filings of transfer of claims.(55721268) | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler** LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2295-9  Filed: 05/31/19  Entered: 05/31/19 10:14:52  Page 47
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:     05/30/19
Invoice Number:     50634081
Matter Number:     114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/22/19 | Lane Deanna L | Review of last week's docket entries in order to update Weekly Critical Dates Memorandum(55747430) | 280.00 | 1.00 | 280.00 |
| 04/22/19 | Rawles Michael M | Review and analysis of bankruptcy docket as necessary to update service list.(55731467) | 270.00 | 0.20 | 54.00 |
| 04/23/19 | Landrio Nikki M. | Discussion with Ms. Hammon-Turano regarding case administration, work flows and processes (.1) and cull internal procedural memos for distribution to Ms. Hammon-Turano (.2).(55721323) | 420.00 | 0.30 | 126.00 |
| 04/23/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55731725) | 270.00 | 0.20 | 54.00 |
| 04/24/19 | Kinne Tanya M | Telephone conference with Mr. Rawles regarding updating Master Service List.(55785508) | 365.00 | 0.30 | 109.50 |
| 04/24/19 | Landrio Nikki M. | Direct, oversee and quality control of the docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55721322) | 420.00 | 1.60 | 672.00 |
| 04/24/19 | Landrio Nikki M. | Confer with Ms. McIntosh regarding verification of statutory deadlines to be docketed in Compulaw for all filings and address questions regarding the docket codes, federal and local rule sets and corresponding deadlines and descriptions for calendaring of filed documents.(55721325) | 420.00 | 0.40 | 168.00 |
| 04/24/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to add to service list (.3); revise and update master service list and e-mail service list with new additions (.5).(55731909) | 270.00 | 1.00 | 270.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 48

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/25/19 | Landrio Nikki M. | Direct, oversee and quality control of the docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55732351) | 420.00 | 3.60 | 1,512.00 |
| 04/25/19 | Landrio Nikki M. | Confer with Ms. McIntosh regarding verification of statutory deadlines to be docketed in Compulaw for all filings and address questions regarding the docket codes, federal and local rule sets and corresponding deadlines and descriptions for calendaring of filed documents.(55732352) | 420.00 | 0.60 | 252.00 |
| 04/25/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions (.3).(55738812) | 270.00 | 0.70 | 189.00 |
| 04/26/19 | Kinne Tanya M | Review all e-filing notices of document filed on April 25, 2019.(55785525) | 365.00 | 0.30 | 109.50 |
| 04/26/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55721356) | 420.00 | 2.80 | 1,176.00 |
| 04/26/19 | Landrio Nikki M. | Confer with Ms. McIntosh regarding verification of statutory deadlines to be docketed in Compulaw for all filings and address questions regarding the docket codes, federal and local rule sets and corresponding deadlines and descriptions for calendaring of filed documents.(55721358) | 420.00 | 0.70 | 294.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 49
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/26/19 | Landrio Nikki M. | Email exchanges with Ms. Morris regarding filings in the related criminal/probation proceeding.(55721383) | 420.00 | 0.20 | 84.00 |
| 04/26/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55731916) | 270.00 | 0.60 | 162.00 |
| 04/27/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55721386) | 420.00 | 1.60 | 672.00 |
| 04/28/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55721391) | 420.00 | 0.40 | 168.00 |
| 04/29/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55757842) | 420.00 | 1.20 | 504.00 |
| 04/29/19 | Lane Deanna L | Review of last week's docket entries in order to update Weekly Critical Dates Memorandum(55747431) | 280.00 | 1.00 | 280.00 |
| 04/29/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55739979) | 270.00 | 0.20 | 54.00 |
| 04/30/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E | 420.00 | 1.90 | 798.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 2295-9   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 50 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55757861) | | | |
| 04/30/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding schedule of efiling notifications and summary of efilings.(55757868) | 420.00 | 0.20 | 84.00 |
| 04/30/19 | Landrio Nikki M. | Discussion with ms. Hutton and Mr. Jesic regarding PG&E system updates including enoticing and team calendar.(55757880) | 420.00 | 0.90 | 378.00 |
| 04/30/19 | Landrio Nikki M. | Receive and review PG&E news letter for April 30, 2019.(55757865) | 420.00 | 0.10 | 42.00 |
| 04/30/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions (.3).(55778671) | 270.00 | 0.70 | 189.00 |
| **Case Administration (docket updates, WIP and calendar)(006)** | | | | **84.50** | **30,696.50** |
| 04/09/19 | Zuberi Madiha M. | Conduct research on CCAs as necessary to develop PowerPoint slides on same for presentation to the Committee.(55694890) | 605.00 | 4.20 | 2,541.00 |
| 04/10/19 | Dumas, Cecily A | Meeting with Engel, attorney for ad hoc group of community choice aggregators re plan of reorganization(55631473) | 950.00 | 1.50 | 1,425.00 |
| 04/22/19 | Dumas, Cecily A | Email Engel re CCA issues(55686119) | 950.00 | 0.20 | 190.00 |
| **CCA and other Aggregator Issues(007)** | | | | **5.90** | **4,156.00** |
| 04/01/19 | Dumas, Cecily A | Meeting with Mr. Feldmann re discovery on Debtors' liability insurance stacks 2015-2018(55572057) | 950.00 | 0.30 | 285.00 |
| 04/03/19 | Parrish Jimmy | Review issues regarding estate interest in | 590.00 | 1.20 | 708.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 51

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | D. | insurance proceeds.(55615405) | | | |
| 04/04/19 | Bent, Camille C. | Research insurance and indemnity proceeds issues and treatment of same in bankruptcy proceeding on Westlaw.(55614335) | 610.00 | 1.40 | 854.00 |
| 04/04/19 | Bent, Camille C. | Correspond with Mr. Chairez regarding indemnity and insurance proceeds issues relating to Debtors.(55614336) | 610.00 | 0.40 | 244.00 |
| 04/04/19 | Bent, Camille C. | Correspond with Ms. Khan regarding insurance and indemnity proceeds research.(55614337) | 610.00 | 0.20 | 122.00 |
| 04/04/19 | Bent, Camille C. | Research insurance proceeds and indemnification proceeds' treatment in bankruptcy proceeding on Westlaw.(55614340) | 610.00 | 2.70 | 1,647.00 |
| 04/04/19 | Rose Jorian L. | Draft letter to Debtors' counsel regarding utility issues.(55587683) | 1,010.00 | 0.90 | 909.00 |
| 04/05/19 | Bent, Camille C. | Research treatment of indemnification proceeds in bankruptcy in Ninth Circuit and in Delaware, and revise memorandum relating to same.(55619617) | 610.00 | 3.40 | 2,074.00 |
| 04/05/19 | Bent, Camille C. | Correspond with Mr. Parrish regarding indemnification/insurance research and memorandum.(55619618) | 610.00 | 0.10 | 61.00 |
| 04/05/19 | Bent, Camille C. | Draft memorandum relating to insurance proceeds, channeling injunction, and indemnification provisions in PG&E case.(55619619) | 610.00 | 3.80 | 2,318.00 |
| 04/05/19 | Parrish Jimmy D. | Research issues regarding estate interest in insurance proceeds and trust options.(55615934) | 590.00 | 2.40 | 1,416.00 |
| 04/05/19 | Parrish Jimmy D. | Review issues regarding authority to bring indemnity claims.(55615938) | 590.00 | 0.50 | 295.00 |
| 04/07/19 | Bent, Camille C. | Revise memorandum relating to research of indemnification and insurance matters.(55649450) | 610.00 | 2.00 | 1,220.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 52
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 52

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/08/19 | Bent, Camille C. | Correspond with Mr. Parrish regarding additional research and analysis regarding insurance proceeds and indemnification proceeds.(55649524) | 610.00 | 0.70 | 427.00 |
| 04/08/19 | Bent, Camille C. | Review and analyze document listing insurance requirements for subcontractors and revise memorandum relating to indemnification/insurance issues.(55649531) | 610.00 | 0.40 | 244.00 |
| 04/08/19 | Bent, Camille C. | Review article relating to insurance and indemnification issue and revise memorandum relating to same.(55649528) | 610.00 | 1.90 | 1,159.00 |
| 04/08/19 | Parrish Jimmy D. | Research and review issues regarding ownership of insurance proceeds and standing to bring indemnity claims.(55660435) | 590.00 | 1.00 | 590.00 |
| 04/08/19 | Weible Robert A | Review WYCO analysis of bondholder-proposed reorganization plan.(55599008) | 830.00 | 0.30 | 249.00 |
| 04/09/19 | Workman Donald A | Review status of esVolta filing and action needed (.3); communications with Mr. Bloom regarding same (.2); receive and review Order granting Stipulation with esVolta (.2).(55639949) | 930.00 | 0.70 | 651.00 |
| 04/11/19 | Bent, Camille C. | Research and analyze case law on Westlaw regarding insurance and indemnification issues, and revise memorandum relating to same.(55650870) | 610.00 | 2.20 | 1,342.00 |
| 04/12/19 | Bent, Camille C. | Research and analyze case law on Westlaw relating to channeling injunctions, motions for relief, and indemnification and revise memorandum relating to same.(55657389) | 610.00 | 3.80 | 2,318.00 |
| 04/12/19 | Bent, Camille C. | Research and analyze case law on Westlaw relating to segregation of insurance proceeds in bankruptcy and revise memorandum relating to same.(55657380) | 610.00 | 2.90 | 1,769.00 |
| 04/14/19 | Dumas, Cecily A | Analysis of allowance and treatment of aggregate tort claims under plan and | 950.00 | 2.10 | 1,995.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 53
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | liquidating trust(55686125) | | | |
| 04/17/19 | Goodman Eric R | Telephone call with Ms. Woltering regarding chapter 11 plan voting requirements.(55673456) | 800.00 | 0.30 | 240.00 |
| 04/17/19 | Parrish Jimmy D. | Review and revise memorandum regarding ownership of insurance proceeds and standing to bring contribution/indemnity claims.(55702525) | 590.00 | 0.80 | 472.00 |
| 04/17/19 | Payne Geyer, Tiffany | Review issues regarding insurance and indemnification claims.(55723216) | 455.00 | 0.40 | 182.00 |
| 04/17/19 | Woltering Catherine E. | Telephone call with Mr. Goodman regarding chapter 11 plan voting requirements.(55704653) | 750.00 | 0.30 | 225.00 |
| 04/18/19 | Parrish Jimmy D. | Talk with Mr. Rose regarding insurance proceeds ownership and channeling injunction alternatives.(55703512) | 590.00 | 0.60 | 354.00 |
| 04/18/19 | Parrish Jimmy D. | Research issues regarding subrogation rights to third party indemnity claims.(55703522) | 590.00 | 1.20 | 708.00 |
| 04/18/19 | Parrish Jimmy D. | Prepare preliminary memo to Ms. Woltering and Mr. Workman regarding ownership of insurance proceeds and segregation alternatives and standing issues related to third party indemnity claims.(55703523) | 590.00 | 1.30 | 767.00 |
| 04/18/19 | Sagerman, Eric E. | Communications with Weible re plan confirmation issues(55692517) | 1,145.00 | 0.40 | 458.00 |
| 04/18/19 | Weible Robert A | Analyze idea and email to Ms. Dumas and Messrs. Julian, Rose, Sagerman and Workman regarding plan feature addressing executive and board compensation.(55924140) | 830.00 | 0.50 | 415.00 |
| 04/19/19 | Kinne Tanya M | At the request of Ms. Zuberi, retrieve from the CPUC web site opening and reply comments.(55716163) | 365.00 | 0.90 | 328.50 |
| 04/22/19 | Bent, Camille C. | Correspond with Mr. Parrish regarding indemnification and insurance | 610.00 | 0.10 | 61.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | research.(55712401) | | | |
| 04/22/19 | Dumas, Cecily A | Prepare report for Julian on mass tort resolution trust documents(55686115) | 950.00 | 1.40 | 1,330.00 |
| 04/22/19 | Dumas, Cecily A | Further research on resolution trust settlement matrix(55686122) | 950.00 | 1.30 | 1,235.00 |
| 04/22/19 | Esmont Joseph M. | Revise Chapter 11 trustee memorandum per comments of Mr. Parrish (2.9); Research regarding recoveries solely available to tort claimants (3.2); Advise committee members regarding retention applications filed by other professionals (1); Confer with internal team regarding access to documents (.5).(55793859) | 600.00 | 7.60 | 4,560.00 |
| 04/22/19 | Parrish Jimmy D. | Talk with Mr. Esmont regarding PGE indemnity claims and third party standing issues.(55750203) | 590.00 | 0.50 | 295.00 |
| 04/23/19 | Dumas, Cecily A | Confer with Rose and confer with Baghdadi re Debtors' enterprise value and Lincoln analysis(55752116) | 950.00 | 0.30 | 285.00 |
| 04/23/19 | Esmont Joseph M. | Review caselaw regarding recoveries solely available to tort claimants (2.9); outline memorandum regarding the same (2.4).(55793861) | 600.00 | 5.30 | 3,180.00 |
| 04/24/19 | Esmont Joseph M. | Legal research on funds set wholly aside for tort claimants.(55951174) | 600.00 | 0.20 | 120.00 |
| 04/24/19 | Sagerman, Eric E. | Communications Julian and Dumas re trust structures(55732535) | 1,145.00 | 0.20 | 229.00 |
| 04/26/19 | Esmont Joseph M. | Legal research on funds set wholly aside for tort claimants (3.5).(55793871) | 600.00 | 3.50 | 2,100.00 |
| 04/27/19 | Esmont Joseph M. | Review cases on assets set aside for tort claimants.(55793874) | 600.00 | 2.20 | 1,320.00 |
| 04/29/19 | Esmont Joseph M. | Legal research on funds set wholly aside for tort claimants (2.9); outline and begin drafting memorandum regarding the same (4.5); confer with Mr. Julian and Kristiansen regarding the same (.4);(55793876) | 600.00 | 7.80 | 4,680.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 55

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/29/19 | Parrish Jimmy D. | Talk with Mr. Esmont regarding ongoing research regarding third party standing to raise indemnity claims of the estate.(55787563) | 590.00 | 0.30 | 177.00 |
| 04/30/19 | Esmont Joseph M. | Legal research on funds set wholly aside for tort claimants (4.9); draft memorandum regarding the same (3.9); confer with internal team regarding same (.8)(55793877) | 600.00 | 9.60 | 5,760.00 |
| 04/30/19 | Parrish Jimmy D. | Research and review issues regarding third party standing to bring estate indemnity claims.(55787592) | 590.00 | 1.30 | 767.00 |

**Chapter 11 Plan/Plan Confirmation(008)**

| | | | | 83.60 | 53,145.50 |
|---|---|---|---|---|---|
| 04/01/19 | Attard, Lauren T. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55576375) | 600.00 | 1.40 | 840.00 |
| 04/01/19 | Bekier James M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55566170) | 495.00 | 1.40 | 693.00 |
| 04/01/19 | Bloom, Jerry R | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments(55610779) | 1,145.00 | 1.40 | 1,603.00 |
| 04/01/19 | Dumas, Cecily A | Participate in PG&E team meeting on status of all motions and assignments in preparation for committe meeting.(55572055) | 950.00 | 1.40 | 1,330.00 |
| 04/01/19 | Goodman Eric R | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments and case strategy.(55596585) | 800.00 | 1.40 | 1,120.00 |
| 04/01/19 | Kinne Tanya M | Draft email correspondence to team with agenda for weekly call.(55629048) | 365.00 | 0.10 | 36.50 |
| 04/01/19 | Kinne Tanya M | Participate in email exchange with Mr. | 365.00 | 0.10 | 36.50 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 56
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 56

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Esmont regarding Committee dinner on March 30, 2019 and Paradise tour on March 31, 2019.(55629049) | | | |
| 04/01/19 | Kinne Tanya M | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55629066) | 365.00 | 1.40 | 511.00 |
| 04/01/19 | Landrio Nikki M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55592776) | 420.00 | 1.40 | 588.00 |
| 04/01/19 | Parrish Jimmy D. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55612573) | 590.00 | 1.40 | 826.00 |
| 04/01/19 | Rose Jorian L. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55581759) | 1,010.00 | 1.40 | 1,414.00 |
| 04/01/19 | Woltering Catherine E. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55650067) | 750.00 | 1.40 | 1,050.00 |
| 04/01/19 | Workman Donald A | Telephone conference with Ms. Dumas regarding Committee meeting (.2); review update on Committee action needed subsequent to in-person meeting to prepare for upcoming meeting (.4); telephone conference with Mr. Esmont regarding same (.5); in preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments (1.4).(55589041) | 930.00 | 2.50 | 2,325.00 |
| 04/02/19 | Dumas, Cecily A | Prepare items for agenda and communicate with presenters for Thursday meeting re new board slate, claims trading, litigation report (2.3)(55596630) | 950.00 | 2.30 | 2,185.00 |
| 04/02/19 | Esmont Joseph M. | Confer with Mr. Goodman regarding committee meeting (.3); review notes of | 600.00 | 4.00 | 2,400.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 57

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | March 30 committee meeting (1.3); draft minutes of March 30 committee meeting (1.6); draft Agenda for April 4 committee meeting (.4); confer with committee members and Baker team regarding plans for in person committee meeting at the end of April 2019 (.4).(55595666) | | | |
| 04/02/19 | Julian, Robert | Attend working session with Committee Chair counsel on all pending chapter 11 issues in preparation for weekly committee meeting(55611039) | 1,175.00 | 2.80 | 3,290.00 |
| 04/02/19 | Workman Donald A | Analyze and comment on 3/30 meeting minutes (.4); review and comment on meeting agenda (.2); prepare inquiry to Chair regarding upcoming in-person meeting (.2); telephone conference with Mr. Parrish on pending matters in advance of Committee meeting (.4); prepare for Committee meeting (.4).(55589205) | 930.00 | 1.60 | 1,488.00 |
| 04/03/19 | Dumas, Cecily A | Email Dundon re presentation to Committee at upcoming in person meeting(55596640) | 950.00 | 0.30 | 285.00 |
| 04/03/19 | Dumas, Cecily A | Finalize agenda for committee meeting (.7); tel conference Ms. Lockhart re items on agenda and respond to questions (.4); review Mr. Rose's presentation on claims trading (.6)(55596643) | 950.00 | 1.70 | 1,615.00 |
| 04/03/19 | Esmont Joseph M. | Call with Mr. Bloom regarding information gathering on energy regulation topics, including preparation time.(55793164) | 600.00 | 1.20 | 720.00 |
| 04/03/19 | Goodman Eric R | In preparation for official committee meeting, participate in leadership team meeting to discuss status of all outstanding committee assignments(55596591) | 800.00 | 1.00 | 800.00 |
| 04/03/19 | Julian, Robert | Respond to questions raised by Mr. Dundon(55611044) | 1,175.00 | 0.70 | 822.50 |
| 04/03/19 | Julian, Robert | Review and comment on agenda for committee meeting(55611047) | 1,175.00 | 0.20 | 235.00 |
| 04/03/19 | Parrish Jimmy | In preparation for official committee | 590.00 | 1.00 | 590.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2295-3    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 58 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | D. | meeting, participate in leadership team meeting to discuss status of all outstanding committee assignments.(55615404) | | | |
| 04/03/19 | Rose Jorian L. | In preparation for official committee meeting, participate in leadership team meeting to discuss status of all outstanding committee assignments.(55587687) | 1,010.00 | 1.00 | 1,010.00 |
| 04/03/19 | Workman Donald A | In preparation for official Committee meeting, participate in leadership team meeting to discus status of all outstanding Committee assignments.(55597958) | 930.00 | 1.00 | 930.00 |
| 04/04/19 | Bloom, Jerry R | Weekly Committee Meeting conference call(55610787) | 1,145.00 | 1.70 | 1,946.50 |
| 04/04/19 | Dumas, Cecily A | Email Mr. Williams re committee meeting(55596636) | 950.00 | 0.20 | 190.00 |
| 04/04/19 | Dumas, Cecily A | Attend telephonic meeting of Tort Committee(55596637) | 950.00 | 1.00 | 950.00 |
| 04/04/19 | Esmont Joseph M. | Prepare for and participate in telephonic committee meeting (2.9); confer with committee members regarding minutes (.7); inform committee regarding financial advisor issues (.2); confer with Mr. Way regarding insurance policies, including preparation and follow up (1)(55793165) | 600.00 | 4.80 | 2,880.00 |
| 04/04/19 | Julian, Robert | Prepare for committee meeting(55611059) | 1,175.00 | 1.20 | 1,410.00 |
| 04/04/19 | Julian, Robert | Attend committee meeting(55611060) | 1,175.00 | 1.70 | 1,997.50 |
| 04/04/19 | Parrish Jimmy D. | Attend telephonic meeting with Committee regarding pending issues and assignments.(55615759) | 590.00 | 1.70 | 1,003.00 |
| 04/04/19 | Rose Jorian L. | Attend Committee meeting on April 4, 2019.(55587680) | 1,010.00 | 1.70 | 1,717.00 |
| 04/04/19 | Weible Robert A | Participate in TCC meeting.(55879313) | 830.00 | 1.90 | 1,577.00 |
| 04/04/19 | Woltering Catherine E. | Attend Committee meeting on April 4, 2019.(55650045) | 750.00 | 1.70 | 1,275.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/04/19 | Woltering Catherine E. | Correspondence with Mr. Esmont regarding agenda for Committee meeting.(55650046) | 750.00 | 0.20 | 150.00 |
| 04/04/19 | Woltering Catherine E. | Telephone conference with Mr. Julian and Mr. Weible regarding board slate presentation to Committee.(55736750) | 750.00 | 0.20 | 150.00 |
| 04/04/19 | Workman Donald A | Review agenda for meeting and determine materials needed for meeting (.4); participate on Committee meeting conference call (1.7); emails with Chair regarding same (.2); review information from Debtors regarding meeting with Committee (.2).(55587315) | 930.00 | 2.50 | 2,325.00 |
| 04/06/19 | Dumas, Cecily A | Email Greg Wilson, Weible re access to information from PGE(55630501) | 950.00 | 0.40 | 380.00 |
| 04/06/19 | Esmont Joseph M. | Prepare minutes of committee meetings (1.2); draft proposed agenda for next committee meeting (.5).(55793169) | 600.00 | 1.50 | 900.00 |
| 04/07/19 | Kinne Tanya M | Draft email correspondence to Mr. Bloom regarding weekly Committee meeting preparation meeting.(55629115) | 365.00 | 0.20 | 73.00 |
| 04/07/19 | Workman Donald A | Review pending matters and prepare agenda for meeting (.4); attention to request from member on agenda items (.2); communicate with Mr. Esmont regarding same (.2).(55784347) | 930.00 | 0.80 | 744.00 |
| 04/08/19 | Attard, Lauren T. | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments.(55639243) | 600.00 | 1.10 | 660.00 |
| 04/08/19 | Bekier James M. | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments.(55619181) | 495.00 | 1.10 | 544.50 |
| 04/08/19 | Bloom, Jerry R | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss | 1,145.00 | 1.10 | 1,259.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2295-3    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 60
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | status of all outstanding assignments(55663880) | | | |
| 04/08/19 | Dumas, Cecily A | Telephone conference Ms. Lockhart, chair, re case update(55630838) | 950.00 | 0.50 | 475.00 |
| 04/08/19 | Dumas, Cecily A | Conference with Mr. Weible and email to Ms. Lockhart on bylaws provisions,(55630842) | 950.00 | 0.50 | 475.00 |
| 04/08/19 | Esmont Joseph M. | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments.(55595655) | 600.00 | 1.10 | 660.00 |
| 04/08/19 | Goodman Eric R | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments.(55640872) | 800.00 | 1.10 | 880.00 |
| 04/08/19 | Kinne Tanya M | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments.(55675930) | 365.00 | 1.10 | 401.50 |
| 04/08/19 | Kinne Tanya M | At the request of Mr. Workman, draft email correspondence to team regarding summary of team call (.10); draft email correspondence to Mr. Workman regarding same (.10).(55675963) | 365.00 | 0.20 | 73.00 |
| 04/08/19 | Landrio Nikki M. | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments.(55597250) | 420.00 | 1.10 | 462.00 |
| 04/08/19 | Parrish Jimmy D. | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments.(55660434) | 590.00 | 1.10 | 649.00 |
| 04/08/19 | Parrish Jimmy | Follow up with Mr. Workman regarding | 590.00 | 0.20 | 118.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 61 of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | D. | pending assignments to report on at Committee meeting.(55660438) | | | |
| 04/08/19 | Rose Jorian L. | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments.(55602244) | 1,010.00 | 1.10 | 1,111.00 |
| 04/08/19 | Sagerman, Eric E. | Meeting with Workman regarding agenda items for next committee meeting(55641405) | 1,145.00 | 1.00 | 1,145.00 |
| 04/08/19 | Weible Robert A | Review and respond to emails regarding votes in TCC meeting minutes.(55599007) | 830.00 | 0.30 | 249.00 |
| 04/08/19 | Woltering Catherine E. | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments.(55651958) | 750.00 | 1.10 | 825.00 |
| 04/08/19 | Workman Donald A | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments.(55639938) | 930.00 | 1.10 | 1,023.00 |
| 04/08/19 | Workman Donald A | In preparation for Official Committee meeting and April 9, 2019 hearing, participate in team meeting to discuss status of all outstanding assignments (1.1); review pending matters for preparation of Committee meeting matters (1.0); review information from TCC members regarding various matters (.3).(55676305) | 930.00 | 2.40 | 2,232.00 |
| 04/09/19 | Dumas, Cecily A | Meeting with counsel to chair on STIP, claims process(55630844) | 950.00 | 2.50 | 2,375.00 |
| 04/09/19 | Kinne Tanya M | Review all invoices related to March 30 - 31, 2019 Committee meeting and Paradise tour (.30); draft email correspondence to all vendors requesting final invoices related to charges (.20).(55675971) | 365.00 | 0.50 | 182.50 |
| 04/10/19 | Dumas, Cecily | Prepare agenda items for committee | 950.00 | 1.00 | 950.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 62

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A | meeting and communicate with Mr. Murphy, Mr. Rose, Mr. Workman, Mr. Esmont re same(55631482) | | | |
| 04/10/19 | Sagerman, Eric E. | Communications Ms. Dumas (.1) and Mr. Workman (.1) regarding subcommitee on public relations(55641417) | 1,145.00 | 0.20 | 229.00 |
| 04/10/19 | Sagerman, Eric E. | Communications Ms. Dumas, Mr. Julian and Mr. Workman re next week committee meeting in Los Angeles(55641418) | 1,145.00 | 0.40 | 458.00 |
| 04/10/19 | Weible Robert A | Review draft of committee meeting minutes and 4-11 agenda.(55636925) | 830.00 | 0.40 | 332.00 |
| 04/10/19 | Workman Donald A | Telephone conference with Mr. Sagerman on case update from Ms. Dumas and action needed regarding same (.2); telephone conference with Mr. Esmont regarding 4/11 Committee meeting (.2); analyze and comment on proposed agenda (.2); analyze and comment on proposed minutes from last meeting (.3); communications with Chair about meeting items (.3); telephone conference with Mr. Rose regarding Lazard presentation funding Committee meeting (.3); work on Committee meeting and site visit, and determine action needed regarding same (.5); receive and review email from Ms. Dumas regarding same and respond (.2); attention to Committee meeting minutes (.2).(55665001) | 930.00 | 0.70 | 651.00 |
| 04/11/19 | Bloom, Jerry R | Participate in weekly conference call with Committee members(55663881) | 1,145.00 | 1.30 | 1,488.50 |
| 04/11/19 | Dumas, Cecily A | Attend committee meeting(55631492) | 950.00 | 1.50 | 1,425.00 |
| 04/11/19 | Dumas, Cecily A | Communications with Mr. Esmont, Mr. Workman, Mr. Murphy re presentations to committee in preparation for meeting(55631493) | 950.00 | 1.30 | 1,235.00 |
| 04/11/19 | Esmont Joseph M. | Confer with committee members regarding potential site visits to educate the committee and counsel during upcoming Napa | 600.00 | 4.40 | 2,640.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | committee meeting (2.2); prepare for and attend committee meeting (2.2)(55793179) | | | |
| 04/11/19 | Julian, Robert | Attend tort committee meeting(55663865) | 1,175.00 | 1.30 | 1,527.50 |
| 04/11/19 | Rose Jorian L. | Attend April 11 Committee meeting.(55630168) | 1,010.00 | 1.20 | 1,212.00 |
| 04/11/19 | Sagerman, Eric E. | Attend regular weeky committee meeting by telephone (1.2); communications Mr. Workman, Ms. Dumas et al re next week's meeting in Los Angeles (.4); communications Mr. Workman re logistics of next committee site meeting (.3)(55641428) | 1,145.00 | 1.80 | 2,061.00 |
| 04/11/19 | Weible Robert A | Review and respond to Mr. Esmont's email regarding method for recording committee votes; review revised draft of 4-4-19 meeting minutes against original draft.(55636926) | 830.00 | 0.20 | 166.00 |
| 04/11/19 | Woltering Catherine E. | Participate in Committee meeting on April 11, 2019.(55652103) | 750.00 | 1.50 | 1,125.00 |
| 04/12/19 | Sagerman, Eric E. | Review Trostle proposal re media subcommittee (.2); communications Mr. Workman re same (.1)(55641435) | 1,145.00 | 0.30 | 343.50 |
| 04/12/19 | Workman Donald A | Review of information needed for upcoming Committee meeting and action needed regarding same (.6); review status of site tour as directed by Committee (.3); attention to agenda items for next meeting (.3); prepare for upcoming meeting in Napa (.4).(55639967) | 930.00 | 1.60 | 1,488.00 |
| 04/13/19 | Dumas, Cecily A | Review Trostle memo on media/communications subcommittee(55686107) | 950.00 | 0.40 | 380.00 |
| 04/14/19 | Sagerman, Eric E. | Communications Mr. Julian, Ms. Dumas and Mr. Workman re next day meeting on claims prove-up and administration, including agenda and logistics(55641436) | 1,145.00 | 0.60 | 687.00 |
| 04/14/19 | Sagerman, Eric E. | Telephone call with Ms. Dumas and Mr. Workman regarding media subcommittee | 1,145.00 | 0.90 | 1,030.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | structural issues (.8); review email Maxwell regarding Trostle proposed scope (.1)(55641437) | | | |
| 04/15/19 | Esmont Joseph M. | Draft minutes (1.5); confer with committee members regarding upcoming meeting (.4); plan for site vinsit to Atlas fire locations (1.9).(55793185) | 600.00 | 2.80 | 1,680.00 |
| 04/15/19 | Weible Robert A | Review and comment on Mr. Esmont's draft of 4-11 committee meeting minutes.(55652534) | 830.00 | 0.70 | 581.00 |
| 04/15/19 | Workman Donald A | Work on planning for and preparation of Committee meeting and site visit.(55692914) | 930.00 | 0.50 | 465.00 |
| 04/16/19 | Bloom, Jerry R | In preparation for Official Committee meetings on April 18, 2019 and April 26, 2019, participate in team meeting to discuss status of all outstanding assignments.(55705987) | 1,145.00 | 0.50 | 572.50 |
| 04/16/19 | Dumas, Cecily A | Prepare agenda for committee meeting including input from presenting attorneys; email Lockhart re same(55693514) | 950.00 | 1.00 | 950.00 |
| 04/16/19 | Dumas, Cecily A | Email Dundon, Pelosi on presentation at 4/26 committee meeting and topics(55693518) | 950.00 | 0.50 | 475.00 |
| 04/16/19 | Esmont Joseph M. | In preparation for Official Committee meetings on April 18, 2019 and April 26, 2019, participate in team meeting to discuss status of all outstanding assignments (.5); Draft agenda for upcoming committee meeting (.5); revise draft minutes of most recent meeting (.6); Confer with Ms. Dumas regarding protocols for use of financial advisors and need for them to attend committee meetings (.4); confer with Mr. Parrish regarding research project related to team call (.3).(55793186) | 600.00 | 2.30 | 1,380.00 |
| 04/16/19 | Kinne Tanya M | Draft agenda for April 16, 2019 team meeting (.10); draft email correspondence to Mr. Workman regarding same | 365.00 | 0.20 | 73.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:     05/30/19
Invoice Number:     50634081
Matter Number:     114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.10).(55716118) | | | |
| 04/16/19 | Kinne Tanya M | At the request of Mr. Workman, revise format of agenda for April 16, 2019 team call (.10); transit same to Mr. Workman (.10).(55716121) | 365.00 | 0.20 | 73.00 |
| 04/16/19 | Kinne Tanya M | In preparation for Official Committee meetings on April 18, 2019 and April 26, 2019, participate in team meeting to discuss status of all outstanding assignments.(55716164) | 365.00 | 0.50 | 182.50 |
| 04/16/19 | Landrio Nikki M. | Receive and review email from Mr. Workman requesting agenda for April 16, 2019 team meeting (.1) and discussion with Ms. Kinne regarding preparation of same (.1).(55680333) | 420.00 | 0.20 | 84.00 |
| 04/16/19 | Landrio Nikki M. | In preparation for Official Committee meetings on April 18, 2019 and April 26, 2019, participate in team meeting to discuss status of all outstanding assignments.(55680354) | 420.00 | 0.50 | 210.00 |
| 04/16/19 | Parrish Jimmy D. | In preparation for Official Committee meeting participate in team meeting to discuss status of all pending assignments.(55701548) | 590.00 | 0.50 | 295.00 |
| 04/16/19 | Woltering Catherine E. | In preparation for Official Committee meetings on April 18, 2019 and April 26, 2019, participate in team meeting to discuss status of all outstanding assignments.(55704664) | 750.00 | 0.50 | 375.00 |
| 04/16/19 | Workman Donald A | Review and comment on proposed agenda (.3); analyze and comment on draft minutes for 4/11 Committee meeting (.4); preparations for Committee meeting (.4); review final agenda for hearing (.1); prepare for presentation on Lazard (.9); in preparation for Official Committee meetings on April 18, 2019 and April 26, 2019, participate in team meeting to discuss status of all outstanding assignments (.5).(55692875) | 930.00 | 3.60 | 3,348.00 |

Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/19 | Esmont Joseph M. | Prepare for interview with Michael Carlson and conduct interview (1.3); Prepare for and conduct interview with Ryan Vlasak for Sam Maxwell (1).(55793195) | 600.00 | 2.30 | 1,380.00 |
| 04/17/19 | Workman Donald A | Review information to be provided to Committee regarding Governor's report (.4); discuss same with financial advisor in preparation for Committee meeting (.5); analyze and comment on draft minutes and other comments (.3); review information from Mr. Williams regarding presentation for Committee (.2); review draft Lincoln report for Committee on Governor's report (.6); review Mr. Weible's comments on minutes (.2); telephone conference with Mr. Sagerman regarding same (.2).(55692894) | 930.00 | 3.00 | 2,790.00 |
| 04/18/19 | Dumas, Cecily A | Prepare for an attend meeting of tort committee (2.5); brief post-meeting conference with Julian on resolution trust questions (.5); email Lockhart re meeting (.2)(55694901) | 950.00 | 3.20 | 3,040.00 |
| 04/18/19 | Esmont Joseph M. | Prepare for and attend meeting of committee, including presentation to committee (3); confer with committee members regarding Atlas Peak site visit and agenda for upcoming committee meetings (1.2); confer with Mr. Weible regarding committee member access to records (.3).(55793197) | 600.00 | 1.80 | 1,080.00 |
| 04/18/19 | Julian, Robert | Attend call with FA Dundon in preparation for their presentation to Committee on April 26.(55704641) | 1,175.00 | 1.10 | 1,292.50 |
| 04/18/19 | Julian, Robert | Prepare for update call with Committee re litigation(55704643) | 1,175.00 | 1.10 | 1,292.50 |
| 04/18/19 | Julian, Robert | Attend Committee weekly meeting by phone(55704644) | 1,175.00 | 2.40 | 2,820.00 |
| 04/18/19 | Julian, Robert | Meet with C. Dumas re April 26 Committee meeting(55704645) | 1,175.00 | 0.80 | 940.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/18/19 | Kinne Tanya M | Attend Committee weekly call.(55716152) | 365.00 | 2.00 | 730.00 |
| 04/18/19 | Morris, Kimberly S | Participate in Committee update Call(55704128) | 895.00 | 1.00 | 895.00 |
| 04/18/19 | Rose Jorian L. | Telephone conference with Ms. Dumas in preparation for Committee meeting.(55691611) | 1,010.00 | 0.40 | 404.00 |
| 04/18/19 | Workman Donald A | Review action needed for Committee meeting at another fire site (.4); telephone conference with Mr. Esmont regarding same (.1); telephone conference with Mr. Rose regarding same (.3); telephone conference with Mr. Esmont regarding outcome of meeting (.3); work on next Committee meeting and site visit (.6); review information for Committee members on reimbursement and presentation at Committee meeting (.2).(55692924) | 930.00 | 1.90 | 1,767.00 |
| 04/19/19 | Workman Donald A | Telephone conference with Mr. Weible regarding action needed for upcoming Committee meeting (.3); telephone conference with Mr. Sagerman on Committee matters (.2); work on consolidating information for Committee meeting (.7); emails with financial advisor regarding upcoming Committee meeting (.3); telephone conference with Ms. Green on issues regarding Committee (.3).(55692939) | 930.00 | 1.80 | 1,674.00 |
| 04/22/19 | Attard, Lauren T. | In preparation for Official Committee meeting on April 26, 2019, participate in team meeting to discuss status of all outstanding assignments.(55738818) | 600.00 | 0.40 | 240.00 |
| 04/22/19 | Dumas, Cecily A | Telephone conference Lockhart re agenda for Napa meeting(55686117) | 950.00 | 0.40 | 380.00 |
| 04/22/19 | Julian, Robert | Prepare for TCC meeting on Friday by drafting discussion points(55711133) | 1,175.00 | 1.60 | 1,880.00 |
| 04/22/19 | Kinne Tanya M | Review email correspondence from Mr. Workman regarding weekly team meeting (.10); revise meeting invitation and send to | 365.00 | 0.20 | 73.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 68

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | team (.10).(55785456) | | | |
| 04/22/19 | Kinne Tanya M | At the request of Mr. Workman, draft agenda for April 22, 2019 team call (.20); draft email correspondence to team transmitting same (.10).(55785457) | 365.00 | 0.30 | 109.50 |
| 04/22/19 | Kinne Tanya M | In preparation for Official Committee meeting on April 26, 2019, participate in team meeting to discuss status of all outstanding assignments.(55785581) | 365.00 | 0.40 | 146.00 |
| 04/22/19 | Landrio Nikki M. | Review agenda for discussion items in preparation for team call on April 22, 2019.(55721266) | 420.00 | 0.10 | 42.00 |
| 04/22/19 | Landrio Nikki M. | Review email from Ms. Dumas regarding preparation for tort committee meeting on April 26, 2019 and protocol for discussion with financial advisors.(55721282) | 420.00 | 0.10 | 42.00 |
| 04/22/19 | Landrio Nikki M. | In preparation for Official Committee meeting on April 26, 2019, participate in team meeting to discuss status of all outstanding assignments.(55721284) | 420.00 | 0.40 | 168.00 |
| 04/22/19 | Parrish Jimmy D. | In preparation for Official Committee meeting on April 26, 2019, participate in team meeting to discuss status of all outstanding assignments.(55750206) | 590.00 | 0.40 | 236.00 |
| 04/22/19 | Rose Jorian L. | In preparation for Official Committee meeting on April 26, 2019, participate in team meeting to discuss status of all outstanding assignments.(55738472) | 1,010.00 | 0.40 | 404.00 |
| 04/22/19 | Rose Jorian L. | Participate in team meeting to discuss outcome of April 22, 2019 regulatory matter and preparation for April 24, 2019 hearings before Judge Montali.(55738473) | 1,010.00 | 0.40 | 404.00 |
| 04/22/19 | Workman Donald A | In preparation for Official Committee meeting on April 26, 2019, participate in team meeting to discuss status of all outstanding assignments.(55759312) | 930.00 | 0.40 | 372.00 |
| 04/23/19 | Bloom, Jerry R | In preparation for Official Committee | 1,145.00 | 0.40 | 458.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:       05/30/19
Invoice Number:       50634081
Matter Number:       114959.000001
Page 69

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | meeting on April 26, 2019, participate in team meeting to discuss status of all outstanding assignments(55783445) | | | |
| 04/23/19 | Dumas, Cecily A | Organize presentations for committee meeting and prepare agenda(55752112) | 950.00 | 1.10 | 1,045.00 |
| 04/23/19 | Esmont Joseph M. | Draft agenda for committee meeting (.4); draft minutes for last committee meeting and revise per Mr. Workman (1.9);(55793860) | 600.00 | 2.30 | 1,380.00 |
| 04/23/19 | Workman Donald A | Communicate with Mr. Julian regarding Committee meeting (.1); review information on minutes and additional information for Committee (.3); communicate with Mr. Esmont regarding additional information on insurance matters for Committee (.3).(55749811) | 930.00 | 0.70 | 651.00 |
| 04/24/19 | Dumas, Cecily A | Revise memo to Committee members on objectives of tort committee(55755603) | 950.00 | 2.00 | 1,900.00 |
| 04/24/19 | Dumas, Cecily A | Telephone conference Lockhart re memo describing committee responsibilities under Bankruptcy Code and in this case(55755604) | 950.00 | 0.30 | 285.00 |
| 04/24/19 | Dumas, Cecily A | Revise and finalize memo to committee on responsibilities(55755606) | 950.00 | 2.00 | 1,900.00 |
| 04/24/19 | Dumas, Cecily A | Telephone conference Baghdadi, counsel to chair re agenda for meeting(55755607) | 950.00 | 0.40 | 380.00 |
| 04/24/19 | Esmont Joseph M. | Confer with Ms. Kates regarding committee expense reimbursements (.5); review minutes to analyze committee that will be relevant at upcoming meeting (1.1); revise agenda per Ms. Dumas (.3)(55793865) | 600.00 | 1.90 | 1,140.00 |
| 04/24/19 | Julian, Robert | Telephone conversation with E. Sagerman and C. Dumas re Committee meeting preparation and strategic case issues(55719919) | 1,175.00 | 0.80 | 940.00 |
| 04/24/19 | Kinne Tanya M | Meet with Ms. Landrio to review weekly team meeting information (.20); draft email | 365.00 | 0.30 | 109.50 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 70

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to team regarding same (.10).(55785497) | | | |
| 04/24/19 | Kinne Tanya M | Review email from Mr. Esmont regarding April 26, 2019 Committee meeting.(55785502) | 365.00 | 0.10 | 36.50 |
| 04/24/19 | Parrish Jimmy D. | In preparation for Official Committee meeting on April 26, 2019, participate in team meeting to discuss new assignments and status of all outstanding assignments.(55752421) | 590.00 | 0.40 | 236.00 |
| 04/24/19 | Sagerman, Eric E. | Communications Rose and Dumas regarding next committee meeting and agenda items (.2); emails from committee members re same (.2)(55732534) | 1,145.00 | 0.40 | 458.00 |
| 04/24/19 | Sagerman, Eric E. | Telephone call Dumas regarding upcoming committee meeting and agenda items(55732537) | 1,145.00 | 0.50 | 572.50 |
| 04/24/19 | Weible Robert A | Review and comment on TCC meeting minutes draft.(55722925) | 830.00 | 0.40 | 332.00 |
| 04/24/19 | Workman Donald A | Review and comment on proposed minutes for 4/18 meeting (.3); telephone conference with Mr. Rose regarding pending matters for Committee (.3); review and comment on proposed agenda for meeting (.2); telephone conference with Chair regarding action needed for upcoming meeting and strategy regarding same (.3); review summary of votes from meetings (.2); communicate with Mr. Julian regarding Committee meeting (.1); review revised agenda (.2).(55749889) | 930.00 | 1.60 | 1,488.00 |
| 04/25/19 | Julian, Robert | Prepare for litigation report to TCC in Napa meeting(55756578) | 1,175.00 | 0.80 | 940.00 |
| 04/25/19 | Morris, Kimberly S | Review communications in preparation for committee meeting(55756172) | 895.00 | 0.50 | 447.50 |
| 04/25/19 | Rose Jorian L. | Email correspondence with Committee members and Ms. Dumas relating to upcoming meeting.(55731166) | 1,010.00 | 0.50 | 505.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/25/19 | Sagerman, Eric E. | Communications with Mr. Workman regarding upcoming committee meeting (.3); communications Julian re same (.5)(55732515) | 1,145.00 | 0.80 | 916.00 |
| 04/25/19 | Sagerman, Eric E. | Review multiple committee member emails regarding bylaws, agenda and next day committee meeting in Napa(55732519) | 1,145.00 | 0.50 | 572.50 |
| 04/25/19 | Weible Robert A | Review and comment on draft of memo and tutorial slide deck for committee (1.7); Telephone conference with Mr. Bloom regarding comments on presentations for committee (.5).(55722930) | 830.00 | 2.20 | 1,826.00 |
| 04/25/19 | Workman Donald A | Review information from Ms. Alexander regarding loss (.2); telephone conference with Mr. Rose regarding meeting and related Committee matters (.3); review minutes (.2); receive update from Mr. Julian on Committee meeting (.3); review additional items for agenda (.2); review information from Committee Chair on action needed and response from Ms. Dumas (.4).(55750471) | 930.00 | 2.60 | 2,418.00 |
| 04/26/19 | Dumas, Cecily A | Post-meeting calls with Julian, Lockhart, Baghdadi(55748706) | 950.00 | 1.00 | 950.00 |
| 04/26/19 | Dumas, Cecily A | Attend committee meeting(55748705) | 950.00 | 7.50 | 7,125.00 |
| 04/26/19 | Dumas, Cecily A | Tour of fire damage at Atlas Peak with committee members(55748708) | 950.00 | 6.00 | 5,700.00 |
| 04/26/19 | Esmont Joseph M. | Prepare for and attend meeting of Tort Claimants (7.5)(55793870) | 600.00 | 7.50 | 4,500.00 |
| 04/26/19 | Julian, Robert | Round trip Napa for all day Committee meeting(55756581) | 1,175.00 | 1.70 | 1,997.50 |
| 04/26/19 | Julian, Robert | Attend all day Committee meeting with members and counsel and present on litigation(55756582) | 1,175.00 | 7.50 | 8,812.50 |
| 04/26/19 | Julian, Robert | Attend meeting with Cecily Dumas and Kim Morris re Committee concerns.(55756583) | 1,175.00 | 1.10 | 1,292.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 72
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/26/19 | Kinne Tanya M | Draft email correspondence to Mr. Workman regarding April 22, 2019 team call.(55785531) | 365.00 | 0.10 | 36.50 |
| 04/26/19 | Kinne Tanya M | Participate in email exchange with Ms. Mueller regarding April 26, 2019 Committee meeting.(55785546) | 365.00 | 0.10 | 36.50 |
| 04/26/19 | Morris, Kimberly S | Attend all day Committee meeting with members and counsel and present on litigation(55756175) | 895.00 | 7.50 | 6,712.50 |
| 04/26/19 | Morris, Kimberly S | Attend meeting with Ms. Dumas and Mr. Julian re Committee concerns.(55756176) | 895.00 | 1.10 | 984.50 |
| 04/26/19 | Rose Jorian L. | Telephonically attend portions of Committee meeting.(55726537) | 1,010.00 | 3.80 | 3,838.00 |
| 04/26/19 | Sagerman, Eric E. | Pre-call with Dumas, Julian and Morris re upcoming committee meeting (.5); attend by telephone partial committee meeting in Napa (6.3)(55732526) | 1,145.00 | 6.80 | 7,786.00 |
| 04/26/19 | Weible Robert A | Review Lincoln analysis of DIP reporting as of April the in perpetration for TCC meeting (.2); telephone conference with Mr. Workman regarding 4-26 meeting agenda items (.2); participate telephonicaly in partial committee meeting (5.9).(55727065) | 830.00 | 6.30 | 5,229.00 |
| 04/26/19 | Woltering Catherine E. | Communications with Mr. Goodman, Mr. Esmont and Mr. Workman regarding action items for Committee meeting.(55781655) | 750.00 | 0.80 | 600.00 |
| 04/26/19 | Workman Donald A | Review action needed for upcoming meeting (.3); review agenda for meeting (.2); follow up call with Mr. Weible regarding meeting (.4); attend Committee meeting (6.8); discuss Committee matters with Ms. Woltering (.5); review information on member meetings with DSI (.3).(55750391) | 930.00 | 8.50 | 7,905.00 |
| 04/27/19 | Bloom, Jerry R | Attend site visit with Tort Claimants Committee(55783425) | 1,145.00 | 4.00 | 4,580.00 |
| 04/27/19 | Esmont Joseph | Committee site visit to areas damaged in | 600.00 | 3.50 | 2,100.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | the Atlas fire.(55793873) | | | |
| 04/27/19 | Julian, Robert | Napa tour of Atlas fire zone with Mr. Carlson of Caymus Vineyards and TCC member(55756585) | 1,175.00 | 4.50 | 5,287.50 |
| 04/29/19 | Kinne Tanya M | Review email correspondence from Mr. Workman regarding April 29, 2019 team meeting (.10); draft email correspondence to team regarding same (.10).(55785556) | 365.00 | 0.20 | 73.00 |
| 04/29/19 | Kinne Tanya M | Participate in email correspondence with Mr. Workman regarding April 22, 2019 team meeting.(55785557) | 365.00 | 0.10 | 36.50 |
| 04/29/19 | Workman Donald A | Attention to planning for next meeting (.3); telephone conference with Chair regarding same (.5); update Mr. Rose regarding same (.3).(55779420) | 930.00 | 1.10 | 1,023.00 |
| **Committee Meetings and Preparation(009)** | | | | **247.10** | **216,528.00** |
| 04/01/19 | Attard, Lauren T. | Office conference with Mr. Bloom regarding board changes (.5); draft memo regarding the same (2.3).(55899678) | 600.00 | 2.80 | 1,680.00 |
| 04/01/19 | Dumas, Cecily A | Meeting with Scott Feldmann re discovery requests on board issues(55572056) | 950.00 | 0.40 | 380.00 |
| 04/01/19 | Weible Robert A | Review board proxy battle chronology to prepare report to TCC.(55579852) | 830.00 | 1.20 | 996.00 |
| 04/02/19 | Sabella, Michael A. | Participate in phone conference with Mr. Murphy regarding additional legal questions as to director election (.5); begin to conduct legal research and review corporate documents (2.7).(55601509) | 610.00 | 3.20 | 1,952.00 |
| 04/02/19 | Weible Robert A | Prepare for and participate in call with Dundan regarding handling board issues going forward, and follow-up emails with Ms. Waltering (1.5); continue preparation for report to TCC on board contest (1.5).(55585960) | 830.00 | 3.00 | 2,490.00 |
| 04/02/19 | Woltering Catherine E. | Telephone conference with Mr. Weible, Mr. Dundan, and Mr. Mazier regarding | 750.00 | 1.10 | 825.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      05/30/19
Invoice Number:    50634081
Matter Number:     114959.000001
Page 74

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | corporate securities issues related to proxy battle for PG&E board control (0.7) and related follow up emails with Mr. Weible and Mr. Julian (0.4).(55639640) | | | |
| 04/02/19 | Workman Donald A | Receive update on proxy and Board contest (.2); review information on Blue Mountain and impact on Committee (.3).(55589199) | 930.00 | 0.50 | 465.00 |
| 04/03/19 | Sabella, Michael A. | Legal research into questions raised by Mr. Murphy on director election and appointment (3.0); review corporate records of debtors, case law, statutory authority and secondary sources (3.4).(55601513) | 610.00 | 6.40 | 3,904.00 |
| 04/03/19 | Sabella, Michael A. | Prepare memorandum of law on director appointment/election issue, and analysis.(55601514) | 610.00 | 4.90 | 2,989.00 |
| 04/03/19 | Weible Robert A | Outline proxy context chronology and topics to cover in report to committee on board issues, including review of PG&E's 1934 Act filings for relevant information; telephone conference with Messrs. Julian, Rose and Ms. Woltering re gathering information from board nominees and potential use of that information (4.7), and outline information to be sought (.7); review and analyze news reports about PG&E appointment of new CEO and plan to appoint new board members (1.).(55585964) | 830.00 | 6.40 | 5,312.00 |
| 04/03/19 | Woltering Catherine E. | Telephone conference with Mr. Weible regarding gathering information from board nominees and potential use of that information, and analysis of same.(55736746) | 750.00 | 1.00 | 750.00 |
| 04/03/19 | Woltering Catherine E. | Analysis of Debtors' announcement regarding new Chief Executive Officer and appointment of refreshed board.(55650050) | 750.00 | 0.90 | 675.00 |
| 04/04/19 | Dumas, Cecily A | Review memo on board issues and creditors rights re board change in bankruptcy (1.2); confer with Mr. Workman, Mr. Weible re bankruptcy analysis (.3)(55596634) | 950.00 | 1.50 | 1,425.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/04/19 | Sabella, Michael A. | Compose correspondence to Mr. Rose and Mr. Murphy on corporate law analysis.(55601521) | 610.00 | 0.60 | 366.00 |
| 04/04/19 | Sabella, Michael A. | Correspondence with Mr. Weible regarding cases and statutory authority cited in memorandum on director election/appointment.(55601522) | 610.00 | 0.20 | 122.00 |
| 04/04/19 | Sabella, Michael A. | Participate in phone conference with Mr. Weible and Mr. Murphy regarding appointment of board members.(55601523) | 610.00 | 0.40 | 244.00 |
| 04/04/19 | Sabella, Michael A. | Telephone conference and correspondence with Mr. Weible regarding legal research into board issues.(55601524) | 610.00 | 0.40 | 244.00 |
| 04/04/19 | Sabella, Michael A. | Prepare correspondence to Mr. Weible regarding findings and conclusions.(55954476) | 610.00 | 0.80 | 488.00 |
| 04/04/19 | Sabella, Michael A. | Research and analyze statutory provisions and case law interpreting board issues.(55954477) | 610.00 | 2.60 | 1,586.00 |
| 04/04/19 | Weible Robert A | Telephone conference with Mr. Julian and Ms Woltering regarding board slate presentation to TCC (.2); revise presentation to TCC on board slate issues in light of PG&E nominations announcement and analysis of foregoing issues (1.6).(55587225) | 830.00 | 1.80 | 1,494.00 |
| 04/04/19 | Weible Robert A | Analyze PG&E board slate press release and annotate issues regarding accuracy of characterizations (2.2); analyze PH&E Blue Mountain board slates and categorize candidate types (.9); memo on California Corporations Code Section 709 and underlying cases regarding court's ability to determine validity of board appointment or election (.8) issues regarding effect of exculpation from monetary liability for duty review breach (.7).(55587224) | 830.00 | 4.60 | 3,818.00 |
| 04/04/19 | Workman | Analyze Board matters in the context of new | 930.00 | 0.50 | 465.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | directors as requested by Committee.(55587316) | | | |
| 04/05/19 | Rose Jorian L. | Telephone conferences with Mr. Weible regarding proxy issues.(55595214) | 1,010.00 | 0.50 | 505.00 |
| 04/06/19 | Workman Donald A | Review information on PG&E Board and impact on Committee (.3); communicate with Mr. Weible regarding case matters (.3); attention to corporate governance issues (.4).(55784811) | 930.00 | 1.00 | 930.00 |
| 04/07/19 | Workman Donald A | Respond to trading issue from Committee member.(55784354) | 930.00 | 0.30 | 279.00 |
| 04/08/19 | Rose Jorian L. | Communications with Mr. Murphy regarding bankruptcy research regarding Board.(55602241) | 1,010.00 | 0.60 | 606.00 |
| 04/08/19 | Weible Robert A | Telephone conference with Mr. Rose regarding analysis of actions that could be taken regarding company board slate (.2); review changes to PG&E and utility by laws filed April 5, 2019 (.3).(55599006) | 830.00 | 0.50 | 415.00 |
| 04/09/19 | Weible Robert A | Review email from Ms.Dumas regarding TCC ablility to affect board composition (.2), email to Mr. Rose and telephone conference with Mr. Rose regarding issue (.2), and forward 4-4-19 Murphy/Sabella memo with analysis of the issue (.3); emails with Mr. Bloom on same issue (.1).(55634448) | 830.00 | 0.80 | 664.00 |
| 04/09/19 | Workman Donald A | Review action needed on voting and Board matters.(55692075) | 930.00 | 0.30 | 279.00 |
| 04/11/19 | Dumas, Cecily A | Analysis of authorities on replacement of board during chapter 11 case(55631488) | 950.00 | 4.00 | 3,800.00 |
| 04/11/19 | Dumas, Cecily A | Prepare memo on board change in chapter 11 and clear abuse standards(55631489) | 950.00 | 1.00 | 950.00 |
| 04/11/19 | Dumas, Cecily A | Telephone conference Mr. Julian, Mr. Williams re board slate(55631491) | 950.00 | 0.30 | 285.00 |
| 04/11/19 | Julian, Robert | Outline options for evaluation of new board | 1,175.00 | 1.60 | 1,880.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 2295-9   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 77 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | members(55663860) | | | |
| 04/11/19 | Rose Jorian L. | Emails and telephone conferences with Mr. Weible and Ms. Dumas regarding proxy fight and board issues.(55630172) | 1,010.00 | 0.80 | 808.00 |
| 04/11/19 | Sabella, Michael A. | Review correspondence from Ms. Dumas regarding theory of proceeding on director appointment/election issue.(55647586) | 610.00 | 0.10 | 61.00 |
| 04/11/19 | Weible Robert A | Review and respond to Lincoln email regarding analysis of fire claims exposure following review of revevant Form 10-K disclosure (.2) review 4-11-19 Magnum postings to prepare for 4-11-19 TCC meeting discussion and participate in 4-11-19 TCC telephonic meeting (1.4).(55636927) | 830.00 | 1.60 | 1,328.00 |
| 04/11/19 | Woltering Catherine E. | Analysis of materials regarding challenging appointment of directors.(55652099) | 750.00 | 1.60 | 1,200.00 |
| 04/12/19 | Dumas, Cecily A | Work on outline of tort committee questions and concerns re board slate and members, proxy fight as relates to treatment of claims in bankruptcy case, plan feasibility(55631698) | 950.00 | 2.00 | 1,900.00 |
| 04/12/19 | Dumas, Cecily A | Conference with Mr. Julian re diligence of board slate and bankruptcy proceedings(55631700) | 950.00 | 1.00 | 950.00 |
| 04/12/19 | Rose Jorian L. | Review press release and emails regarding Board and proxy issues with Mr. Weible.(55634061) | 1,010.00 | 0.70 | 707.00 |
| 04/12/19 | Weible Robert A | Read email from Mr. Bloom and attached memo regarding CPUC not acting to determine regulated utility board membership (.2); review press materials regarding board composition (.5).(55636933) | 830.00 | 0.70 | 581.00 |
| 04/12/19 | Woltering Catherine E. | Review and analysis of Lincoln Financial's Press Database covering all media articles related to Debtors' new directors and upcoming shareholder meeting and | 750.00 | 0.80 | 600.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 78

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | vote.(55700428) | | | |
| 04/14/19 | Esmont Joseph M. | Review cases regarding options for replacing management.(55793184) | 600.00 | 5.10 | 3,060.00 |
| 04/14/19 | Workman Donald A | Review pending Board matters and related litigation (.4); telephone conference with Mr. Weible regarding same (.3).(55784957) | 930.00 | 0.70 | 651.00 |
| 04/15/19 | Esmont Joseph M. | Review cases regarding options for replacing management.(55793183) | 600.00 | 3.20 | 1,920.00 |
| 04/15/19 | Weible Robert A | Outline questions for new directors in 2004.(55652535) | 830.00 | 0.30 | 249.00 |
| 04/15/19 | Workman Donald A | Review information on financial advisor involvement in Board reconstitution (.4); communicate with Mr. Bloom regarding same (.2).(55692912) | 930.00 | 0.60 | 558.00 |
| 04/16/19 | Dumas, Cecily A | Review draft discovery requests re new board members and confer with Feldmann, Julian (.8); review informal questions to board members with Weible (.5); tel conference Bennett re board slate (.2); tel conference Karotkin re slate (.2); emails to RAK and Debtors re board composition re safety (1.)(55693511) | 950.00 | 2.50 | 2,375.00 |
| 04/16/19 | Julian, Robert | Attend team meeting on board replacement discovery.(55705961) | 1,175.00 | 1.00 | 1,175.00 |
| 04/16/19 | Weible Robert A | Review PG&E Form 8-KA regarding board and committee appointments (.2); refine and forward list of inquiries for new board designees regarding board accountability issues (.9); participate in call with Ms. Dumas and Messrs. Julian and Feldman regarding meetings with board appointees and other mechanisms for eliciting information relevant to class claim satisfaction (1.3).(55674381) | 830.00 | 2.40 | 1,992.00 |
| 04/16/19 | Workman Donald A | Review strategy on chapter 11 trustee and action needed regarding same.(55692880) | 930.00 | 0.50 | 465.00 |
| 04/16/19 | Workman | Review action needed on chapter 11 | 930.00 | 0.50 | 465.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:          05/30/19
Invoice Number:         50634081
Matter Number:     114959.000001
Page 79

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | trustee.(55692885) | | | |
| 04/17/19 | Rose Jorian L. | Email correspondence with Mr. Weible regarding Board proxy issue and strike force plan from Governor.(55691587) | 1,010.00 | 0.60 | 606.00 |
| 04/17/19 | Weible Robert A | Review Mr. Layden's March 8 memo regarding grounds for appointment of U.S. Trustee (.4); respond to Ms. Dumas email regarding meeting with bondholder representative (.2); review PG&E Form 8-K regarding Johnson employment terms and article amendment (1.1); email exchange with Ms.Dumas regarding questions for new board members (.2)(55675916) | 830.00 | 1.90 | 1,577.00 |
| 04/17/19 | Woltering Catherine E. | Review and revise Mr. Feldmann's draft Application for an Order Pursuant to Bankruptcy Rule 2004 Compelling Examination of a Designee of The Debtors and Production of Documents related to the appointment of a refreshed board of directors, case law cited therein, and related correspondence with Mr. Feldmann regarding same.(55704666) | 750.00 | 0.90 | 675.00 |
| 04/18/19 | Dumas, Cecily A | Review draft Rule 2004 application for new board slate(55694895) | 950.00 | 0.70 | 665.00 |
| 04/18/19 | Dumas, Cecily A | Review Rule 2004 application re board and management governance re safety(55694896) | 950.00 | 0.80 | 760.00 |
| 04/18/19 | Feldmann R. Scott | Analysis of bankruptcy, corporate, and fiduciary duty law regarding directors of Board.(55704391) | 865.00 | 1.10 | 951.50 |
| 04/18/19 | Workman Donald A | Research re appointment of chapter 11 trustee (.4); communicate with Mr. Parrish regarding same (.3).(55692928) | 930.00 | 0.70 | 651.00 |
| 04/19/19 | Workman Donald A | Review status of Board action (.3); telephone conference with Mr. Weible regarding same (.3).(55692940) | 930.00 | 0.60 | 558.00 |
| 04/19/19 | Workman Donald A | Analyze findings on section 1104 and trustee election.(55692946) | 930.00 | 0.40 | 372.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:       05/30/19
Invoice Number:     50634081
Matter Number:   114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/22/19 | Workman Donald A | Review Monthly Operating Report (.4); review PG&E 8K for information on fire claimants (.4); receive and review summary from Lincoln regarding same (.2); receive update on Board selection and action needed (.3).(55750064) | 930.00 | 1.30 | 1,209.00 |
| 04/24/19 | Rose Jorian L. | Review discovery draft on proxy fight issues.(55726534) | 1,010.00 | 0.70 | 707.00 |
| 04/24/19 | Weible Robert A | Review SEC filings (including Blue Mountain agreement) made in week of 4-22-19 (1.8); email to Messrs. Harrington and McNee regarding board developments (.1).(55722926) | 830.00 | 1.90 | 1,577.00 |
| 04/24/19 | Workman Donald A | Review request on certain Board matters for litigation information.(55749890) | 930.00 | 0.30 | 279.00 |
| 04/25/19 | Rose Jorian L. | Email correspondence and review and revise draft 2004 from Mr. Feldman.(55731156) | 1,010.00 | 0.70 | 707.00 |
| 04/25/19 | Rose Jorian L. | Telephone conferences with Mr. Weible regarding Board issues.(55731160) | 1,010.00 | 0.20 | 202.00 |
| 04/29/19 | Rose Jorian L. | Phone conference and correspondence with Mr. Weible regarding legal research into board issues; research statutory provisions and case law interpreting same; prepare correspondence to Mr. Weible regarding findings and conclusions.(55781379) | 1,010.00 | 0.50 | 505.00 |
| 04/29/19 | Weible Robert A | Review PG&E proxy statement filing and exchange with Mr. Murphy regarding analysis that maybe germane to Committee function and reorganization plan matters.(55951177) | 830.00 | 5.10 | 4,233.00 |
| 04/29/19 | Workman Donald A | Review information on proxy statement and action needed (.3); telephone conference with Mr. Weible regarding same (.3); communicate with Mr. Weible on proxy (.2).(55779421) | 930.00 | 0.80 | 744.00 |
| 04/30/19 | Weible Robert A | Analyze proxy statement filing for inquiries | 830.00 | 6.20 | 5,146.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2295-4   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 81 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      05/30/19
Invoice Number:     50634081
Matter Number:   114959.000001
Page 81

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to be made of nominees, potential 2004 inquiries, potential material misstatements or omissions and plan design ideas, and emails with Messrs. Workman and Feldman on those matters.(55782849) | | | |
| **Corporate and Board Issues(010)** | | | | **107.60** | **86,432.50** |
| 04/03/19 | Workman Donald A | Analyze make whole provisions and impact on Committee (.4); review information on downgrades for PG&E (.3).(55597968) | 930.00 | 0.70 | 651.00 |
| **DIP Financing/Cash Mgmt./Hedging Transactions(012)** | | | | **0.70** | **651.00** |
| 04/02/19 | Dumas, Cecily A | Tel conference Karotkin re STIP objection (.3); confer with committee chair and counsel re potential paths for resolution (1.)(55596632) | 950.00 | 1.30 | 1,235.00 |
| 04/03/19 | Julian, Robert | Prepare for STIP motion hearing via review of evidence(55611043) | 1,175.00 | 1.80 | 2,115.00 |
| 04/03/19 | Julian, Robert | TC Mr. Trostle re STIP motion evidence and answers(55611049) | 1,175.00 | 0.40 | 470.00 |
| 04/03/19 | Julian, Robert | Telephone conference Mr. Trostle re STIP motion evidence and answers(55611050) | 1,175.00 | 0.40 | 470.00 |
| 04/03/19 | Woltering Catherine E. | Various communications with Mr. Julian and Mr. Murphy regarding strategy and preparations for hearing on the Debtor's motion for approval of their short-term incentive plan.(55650048) | 750.00 | 1.30 | 975.00 |
| 04/04/19 | Attard, Lauren T. | Prepare motion to supplement the record regarding the payment of incentive bonuses.(55586601) | 600.00 | 1.80 | 1,080.00 |
| 04/04/19 | Baker, Amanda K | Review reply to opposition to STIP Motion.(55597293) | 300.00 | 0.80 | 240.00 |
| 04/04/19 | Julian, Robert | Review PGE STIP Reply(55611056) | 1,175.00 | 1.10 | 1,292.50 |
| 04/04/19 | Julian, Robert | Review record on STIP Motion(55611057) | 1,175.00 | 1.10 | 1,292.50 |
| 04/04/19 | Julian, Robert | Draft outline of oral argument on STIP hearing(55611058) | 1,175.00 | 3.20 | 3,760.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2295-4   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 82 of 183

| Date | Name | Description | Rate | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/04/19 | Woltering Catherine E. | Analyze and prepare exhibits and deposition testimony for use in preparing for oral argument on the STIP motion.(55650043) | 750.00 | 4.20 | 3,150.00 |
| 04/05/19 | Attard, Lauren T. | Prepare motion to supplement the record regarding the payment of incentive bonuses.(55596060) | 600.00 | 2.50 | 1,500.00 |
| 04/05/19 | Julian, Robert | Telephone call to debtors counsel Mr. Slack re STIP hearing.(55611061) | 1,175.00 | 0.30 | 352.50 |
| 04/05/19 | Julian, Robert | Prepare for STIP hearing(55611062) | 1,175.00 | 1.60 | 1,880.00 |
| 04/05/19 | Julian, Robert | Revise charts for STIP hearing(55611275) | 1,175.00 | 0.60 | 705.00 |
| 04/05/19 | Julian, Robert | Telephone conference Ms. Woltering re charts for STIP hearing and supplementation of record(55611277) | 1,175.00 | 0.30 | 352.50 |
| 04/05/19 | Woltering Catherine E. | Further review, analysis, and preparation of exhibits and deposition testimony for use in preparing for oral argument on the STIP motion.(55639649) | 750.00 | 1.20 | 900.00 |
| 04/05/19 | Woltering Catherine E. | Review and revise draft ex parte application to supplement record on STIP motion.(55639652) | 750.00 | 1.60 | 1,200.00 |
| 04/05/19 | Woltering Catherine E. | Analyze data from 2020 Rate Case to prepare financial analyses and demonstratives for the STIP motion hearing.(55639653) | 750.00 | 2.40 | 1,800.00 |
| 04/05/19 | Woltering Catherine E. | Telephone conference with Mr. Julian regarding demonstrative charts to use at STIP hearing and ex parte application to supplement the record (0.3); analysis of Ms. Catherin Mack's deposition transcript for potential inclusion in ex parte application to supplement the record on the STIP motion (1.2).(55736751) | 750.00 | 1.50 | 1,125.00 |
| 04/07/19 | Attard, Lauren T. | Prepare motion to supplement the record regarding the payment of incentive bonuses.(55596062) | 600.00 | 0.50 | 300.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2295-9   Filed: 05/31/19   Entered: 05/31/19 10:14:52   Page 83 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 83

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/07/19 | Attard, Lauren T. | Respond to email from the court regarding proposed order on expenses motion (.2); draft memorandum on local rules for attorneys (1.3).(55596063) | 600.00 | 1.50 | 900.00 |
| 04/07/19 | Woltering Catherine E. | Prepare for hearing on STIP motion and related correspondence with Mr. Murphy and Mr. Julian regarding same.(55639670) | 750.00 | 2.70 | 2,025.00 |
| 04/08/19 | Attard, Lauren T. | Prepare ex parte motion to supplement the record for filing.(55887348) | 600.00 | 0.20 | 120.00 |
| 04/08/19 | Julian, Robert | Review STIP papers and evidence in preparation for STIP hearing(55663843) | 1,175.00 | 1.80 | 2,115.00 |
| 04/08/19 | Julian, Robert | Finalize. charts for stip hearing(55663844) | 1,175.00 | 0.90 | 1,057.50 |
| 04/08/19 | Julian, Robert | Draft outline of oral argument for stip hearing(55663845) | 1,175.00 | 4.70 | 5,522.50 |
| 04/08/19 | Kinne Tanya M | Prepare Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806), supporting Declaration and Notice for filing with the Court.(55675931) | 365.00 | 1.00 | 365.00 |
| 04/08/19 | Kinne Tanya M | Electronically file and serve Notice of Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806), Application and supporting Declaration; prepare and file Certificate of Service of same.(55675934) | 365.00 | 0.60 | 219.00 |
| 04/08/19 | Landrio Nikki M. | Review the docket and analysis of the main case docket to identify the objections filed to the STIP motion and prepare summary of same in preparation for April 9, 2019 hearing as requested by Mr. | 420.00 | 1.60 | 672.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc#: 2295-3    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 84
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 84

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Workman.(55597239) | | | |
| 04/08/19 | Sagerman, Eric E. | Telephone call with Julian re next day hearing on STIP (.3); communications Ms. Attard re same (.1)(55641404) | 1,145.00 | 0.40 | 458.00 |
| 04/08/19 | Woltering Catherine E. | Prepare for hearing on STIP motion, including review of Bankruptcy Court filings, deposition transcripts, exhibits, and case law (6.8); Confer with Mr. Julian and Mr. Murphy regarding strategy for hearing on STIP motion and preparation of demonstratives for use at same (1.2); Confer with Ms. Attard regarding finalizing and filing of the ex parte application to supplement the record on the STIP motion (0.5).(55651960) | 750.00 | 8.50 | 6,375.00 |
| 04/08/19 | Workman Donald A | Receive and review Notice of Resolution of Limited Objection of OCC to Debtors' corrected STIP motion (.2); receive and review Order Supplementing Record on STIP objection (.2).(55887731) | 930.00 | 0.40 | 372.00 |
| 04/09/19 | Attard, Lauren T. | Prepare for court hearing on expenses motion (.8); telephone conferences with Mr. Esmont regarding the same (.2); attend court hearing for the purpose of circulating summary (4.0); draft summary regarding the same for circulation to the team (.8).(55639245) | 600.00 | 5.80 | 3,480.00 |
| 04/09/19 | Dumas, Cecily A | Attend hearing on Debtors' motion to approve STIP(55630843) | 950.00 | 4.50 | 4,275.00 |
| 04/09/19 | Goodman Eric R | Review revised discovery requests regarding STIP (.2) and draft email to Mr. Julian regarding comments to the same (.2).(55640875) | 800.00 | 0.40 | 320.00 |
| 04/09/19 | Goodman Eric R | Plan and prepare for hearing on motion to approve STIP plan (2.0); conference with Mr. Julian and Ms. Woltering regarding motion to approve STIP plan and related matters (1.0); attend hearing on motion to approve STIP plan (4.4).(55640873) | 800.00 | 7.40 | 5,920.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 85

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/09/19 | Julian, Robert | Meet with FA Brent Williams in advance of STIP hearing(55663849) | 1,175.00 | 0.50 | 587.50 |
| 04/09/19 | Julian, Robert | Attend meeting with Brent Williams after STIP hearing re next steps(55663851) | 1,175.00 | 0.70 | 822.50 |
| 04/09/19 | Julian, Robert | Draft follow up document request to Debtors re STIP(55663852) | 1,175.00 | 0.60 | 705.00 |
| 04/09/19 | Landrio Nikki M. | Receive and review Ms. Kates summary analysis of Debtors' reply to objections to the STIP motion.(55632897) | 420.00 | 0.10 | 42.00 |
| 04/09/19 | Sagerman, Eric E. | Attend hearing by phone on STIP and other secondary matters(55641410) | 1,145.00 | 4.20 | 4,809.00 |
| 04/09/19 | Woltering Catherine E. | Prepare for hearing on motion to approve STIP plan, including correspondence with Mr. Murphy, Mr. Williams, Mr. Julian, and Mr. Goodman (2.0); conference with Mr. Julian and Mr. Goodman regarding motion to approve STIP plan and related matters (1.0); participate in hearing on motion to approve STIP plan (4.4); post-hearing conference with Mr. Goodman regarding Court ruling on motion to approve STIP plan (1.0).(55652019) | 750.00 | 8.40 | 6,300.00 |
| 04/10/19 | Woltering Catherine E. | Detailed analysis of pleadings and filings in Debtors' criminal probation proceeding before Judge Alsup in connection with identifying pertinent information for use in opposing Debtors' STIP motion.(55737325) | 750.00 | 1.90 | 1,425.00 |
| 04/10/19 | Woltering Catherine E. | Conference with Mr. Baghdadi, Mr. Julian, and others regarding strategy for the STIP motion and hearing.(55737333) | 750.00 | 0.50 | 375.00 |
| 04/11/19 | Dumas, Cecily A | Confer with Mr. Julian re STIP motion discovery(55631490) | 950.00 | 0.30 | 285.00 |
| 04/11/19 | Julian, Robert | Draft discovery request in STIP motion follow up hearing(55663854) | 1,175.00 | 0.80 | 940.00 |
| 04/11/19 | Julian, Robert | Review Debtors request for streamlined discovery on cotd stip hearing(55663861) | 1,175.00 | 0.30 | 352.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 86
of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/11/19 | Julian, Robert | Draft streamlined prep of cotd stip hearing for review by debtors counsel(55663863) | 1,175.00 | 0.40 | 470.00 |
| 04/11/19 | Julian, Robert | Telephone conference with debtors counsel S. Karotkin and R. Slake twice re streamlining discovery and cross exam at cotd STIP hearing(55663864) | 1,175.00 | 0.70 | 822.50 |
| 04/11/19 | Woltering Catherine E. | Detailed analysis of PG&E's 2019 Wildfire Mitigation Plan in connection with STIP motion and discussions with financial advisors regarding financial impact of same.(55652100) | 750.00 | 1.70 | 1,275.00 |
| 04/11/19 | Woltering Catherine E. | Detailed analysis of documents PG&E produced to the Committee's financial advisors in connection with the STIP motion.(55652102) | 750.00 | 1.40 | 1,050.00 |
| 04/11/19 | Woltering Catherine E. | Analysis of litigation strategy for continued hearing on the STIP motion and related discovery requests, including discussions with Mr. Julian and Mr. Murphy on same.(55652106) | 750.00 | 1.10 | 825.00 |
| 04/14/19 | Dumas, Cecily A | Confer with Mr. Julian re continued hearing on STIP motion(55686124) | 950.00 | 0.50 | 475.00 |
| 04/15/19 | Julian, Robert | Draft e-mail to R. Slack regarding STIP hearing discovery.(55705807) | 1,175.00 | 0.50 | 587.50 |
| 04/16/19 | Woltering Catherine E. | Analysis of Debtors' productions in response to STIP motion diligence requests.(55704673) | 750.00 | 1.10 | 825.00 |
| 04/17/19 | Woltering Catherine E. | Review deposition transcripts for Mr. Mistry and Mr. Friske and hearing transcript from initial hearing on Debtors' 2019 STIP motion in preparation for continued STIP hearing on April 23, 2019.(55704677) | 750.00 | 3.60 | 2,700.00 |
| 04/17/19 | Workman Donald A | Review and comment on Singleton objection to section 1102 by Unsecured Creditors Committee.(55692903) | 930.00 | 0.60 | 558.00 |
| 04/18/19 | Dumas, Cecily A | Telephone conference Karotkin re STIP motion(55694898) | 950.00 | 0.20 | 190.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 2295-9    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 87 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 87

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/18/19 | Julian, Robert | Prepare for STIP hearing(55704640) | 1,175.00 | 1.60 | 1,880.00 |
| 04/18/19 | Woltering Catherine E. | Draft correspondence to Mr. Slack requesting an update on the status of document productions related to Debtors' STIP motion and upcoming hearing on same.(55704656) | 750.00 | 0.20 | 150.00 |
| 04/18/19 | Woltering Catherine E. | Analysis of Debtors' diligence responses on the STIP motion with Mr. Brendan Murphy and draft additional cross examination questions based on review and discussion of same.(55704658) | 750.00 | 1.70 | 1,275.00 |
| 04/18/19 | Woltering Catherine E. | Confer with Mr. Julian regarding preparations for upcoming continued hearing on the Debtors' STIP motion.(55704661) | 750.00 | 1.20 | 900.00 |
| 04/18/19 | Woltering Catherine E. | Per Mr. Julian, prepare exhibits for possible use at upcoming April 23rd hearing on the STIP motion.(55704680) | 750.00 | 0.80 | 600.00 |
| 04/18/19 | Woltering Catherine E. | Prepare for continued hearing on the debtor's STIP motion on April 23 by evaluating evidence and newly produced documents, and prepare cross examination questions for same(55704655) | 750.00 | 1.50 | 1,125.00 |
| 04/19/19 | Julian, Robert | Prepare for continued STIP hearing, review of evidence produced by debtors for hearing(55709959) | 1,175.00 | 1.80 | 2,115.00 |
| 04/19/19 | Woltering Catherine E. | Correspondence with Mr. Murphy and Mr. Julian regarding additional document productions from debtor in connection with the continued hearing on the STIP motion.(55704674) | 750.00 | 0.30 | 225.00 |
| 04/19/19 | Woltering Catherine E. | Continued preparation for hearing on the debtor's STIP motion by evaluating evidence and newly produced documents, and prepare cross examination questions for same(55704676) | 750.00 | 2.30 | 1,725.00 |
| 04/22/19 | Dumas, Cecily | Meet with Julian re STIP continued | 950.00 | 0.30 | 285.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-3    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 88
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:          05/30/19
Invoice Number:          50634081
Matter Number:      114959.000001
Page 88

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A | hearing(55686120) | | | |
| 04/22/19 | Julian, Robert | Review new evidence re STIP produced by debtors for hearing on STIP to evaluate how to use in hearing(55711131) | 1,175.00 | 3.20 | 3,760.00 |
| 04/22/19 | Julian, Robert | Revise cross examination of debtors witness at STIP hearing(55711132) | 1,175.00 | 1.10 | 1,292.50 |
| 04/22/19 | Woltering Catherine E. | Review new evidence produced by debtors for hearing on STIP motion and evaluate for potential use at continued hearing on same.(55746945) | 750.00 | 2.70 | 2,025.00 |
| 04/22/19 | Woltering Catherine E. | Work with Mr. Julian and Mr. Murphy on continued preparations for STIP motion hearing and preparation of cross examination questions related to same.(55746946) | 750.00 | 1.80 | 1,350.00 |
| 04/22/19 | Woltering Catherine E. | Review updated North Star Consulting report for potential use at continued hearing on the STIP motion.(55746928) | 750.00 | 0.60 | 450.00 |
| 04/23/19 | Dumas, Cecily A | Attend hearing on STIP motion(55752114) | 950.00 | 3.00 | 2,850.00 |
| 04/23/19 | Goodman Eric R | Plan and prepare for hearing on motion to approve STIP (1.0); attend continue hearing on motion to approve STIP (1.7).(55731152) | 800.00 | 2.70 | 2,160.00 |
| 04/23/19 | Julian, Robert | Revise cross examination questions of debtors' compensation witness at 1:30 pm STIP motion hearing(55711134) | 1,175.00 | 1.20 | 1,410.00 |
| 04/23/19 | Julian, Robert | Prepare for continued STIP hearing evidentiary presentation and cross examination(55711135) | 1,175.00 | 2.80 | 3,290.00 |
| 04/23/19 | Kinne Tanya M | Assist in the preparation, filing and service of Official Committee of Tort Claimants' Request for Judicial Notice in Opposition to the Corrected Motion Of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806).(55785504) | 365.00 | 2.10 | 766.50 |

**Baker&Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/23/19 | Woltering Catherine E. | Prepare for continued STIP motion hearing (2.5); draft motion for judicial notice of documents to be presented by Mr. Julian at the continued STIP motion hearing (1.1); prepare exhibits for use by Mr. Julian at the continued STIP motion hearing (0.7).(55746930) | 750.00 | 4.30 | 3,225.00 |
| 04/24/19 | Julian, Robert | Review draft STIP order and send to Lincoln for comment(55719911) | 1,175.00 | 0.40 | 470.00 |
| 04/24/19 | Kinne Tanya M | Prepare and electronically file Certificate of Service of Official Committee of Tort Claimants' Request for Judicial Notice in Opposition to the Corrected Motion Of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806).(55785520) | 365.00 | 0.50 | 182.50 |
| **Employee Issues(014)** | | | | **140.50** | **120,324.00** |
| 04/10/19 | Dumas, Cecily A | Email Dundon re meeting with ad hoc equity and advisors(55631477) | 950.00 | 0.20 | 190.00 |
| 04/24/19 | Parrish Jimmy D. | Review issues regarding 1102 disclosure requirements.(55752422) | 590.00 | 0.30 | 177.00 |
| 04/25/19 | Parrish Jimmy D. | Talk with Mr. Hawkins regarding Singleton 1102 disclosure issues.(55753082) | 590.00 | 0.40 | 236.00 |
| 04/29/19 | Parrish Jimmy D. | Talk with Mr. Rose regarding Singleton objection and 1102 disclosure obligations.(55787564) | 590.00 | 0.40 | 236.00 |
| 04/29/19 | Parrish Jimmy D. | Review UCC 1102 motion and Singleton objection in connection with development of Tort Claimant Committee's 1102 clarification request.(55787565) | 590.00 | 1.00 | 590.00 |
| **Equity Committee(015)** | | | | **2.30** | **1,429.00** |
| 04/04/19 | Workman Donald A | Review requests from Debtors' counsel regarding Quanta and esVolta executory contracts and action Committee may | 930.00 | 0.30 | 279.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | take.(55587317) | | | |
| 04/05/19 | Bloom, Jerry R | Review emails and send response to D. Workman, E. Goodman and J. Rose regarding esVolta Capacity Storage Agreement with PG&E on mutual release and termination of Capacity Storage Agreement; respond to E. Kates on additional issues and send additional response to J. Rose and other team members on question of qualification of Capacity Storage contracts as forward contracts in bankruptcy(55610790) | 1,145.00 | 1.50 | 1,717.50 |
| 04/05/19 | Goodman Eric R | Telephone call with Mr. Murphy regarding exhibits to assumption motion and related matters.(55884786) | 800.00 | 0.20 | 160.00 |
| 04/05/19 | Woltering Catherine E. | Review and analysis of Debtor's motion to assume Quanta's wildfire maintenance contract and underlying insurance and indemnity contracts related to same in connection with analyzing motion for standing to investigate, bring, and maintain actions again tree trimmers.(55650042) | 750.00 | 2.10 | 1,575.00 |
| 04/05/19 | Workman Donald A | Receive and review Quanta assumption motion (.4); review action needed regarding same (.3).(55597987) | 930.00 | 0.70 | 651.00 |
| 04/08/19 | Bloom, Jerry R | Review of esVotla stipulation on Safe Harbor and email on same to Baker team (.3); review of Sam Maxwell questions, reply by Ms. Dumas and email to Ms. Dumas re same with response on over market-priced PPAs (.4); discussion with counsel to PPA holder regarding hearing and positions they will take in the proceeding regarding FERC jurisdiction over disposition of PPAs (1.1)(55668609) | 1,145.00 | 1.80 | 2,061.00 |
| 04/08/19 | Kates Elyssa S. | Analyze pleadings to determine their impact on the tort claimants, including the debtors' reply in further support of the implementation of the short-term incentive program, and motion to assume contracts with Quanta Energy.(55644049) | 760.00 | 6.10 | 4,636.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/09/19 | Kates Elyssa S. | Analysis of Quanta Energy agreement as necessary to evaluate. Revise and advise TCC on assumption issues.(55644056) | 760.00 | 4.70 | 3,572.00 |
| 04/09/19 | Kates Elyssa S. | Correspondence with Mr. Murphy, Mr. Workman and Mr. Goodman regarding the Quanta Energy agreements.(55644058) | 760.00 | 0.30 | 228.00 |
| 04/10/19 | Bloom, Jerry R | Review of PG&E filing seeking approval of new contracts and emails to Baker team re same.(55668604) | 1,145.00 | 0.90 | 1,030.50 |
| 04/10/19 | Bloom, Jerry R | Prep call with Mr. Goodman and conference call with Matt Goren (Weil) regarding Safe Harbor Motion of esVolta and stipulation and mutual release with PG&E (.5), further review of Stipulation (.6)(55663882) | 1,145.00 | 1.10 | 1,259.50 |
| 04/11/19 | Bloom, Jerry R | Follow up question to Matt Goren (Weil) regarding Safe Harbor Motion of esVolta and stipulation and mutual release with PG&E and further response to reply(55663883) | 1,145.00 | 0.30 | 343.50 |
| 04/16/19 | Kates Elyssa S. | Correspondence with Mr. Murphy of Lincoln International regarding the motion to assume Quanta Energy agreements.(55694238) | 760.00 | 0.10 | 76.00 |
| 04/16/19 | Kates Elyssa S. | Correspondence with Mr. Goren, Ms. Kim and others regarding adjourning the response deadline to the motion to assume Quanta Energy Contracts.(55694239) | 760.00 | 0.10 | 76.00 |
| 04/16/19 | Kates Elyssa S. | Review proposed stipulation regarding the motion to assume Quanta Energy agreements.(55694240) | 760.00 | 0.10 | 76.00 |
| 04/17/19 | Workman Donald A | Review status of Quanta agreement and action needed (.3); review and comment on draft stipulation and proposed form of order (.3); review follow up with Lincoln regarding Quanta (.3).(55692895) | 930.00 | 0.90 | 837.00 |
| 04/19/19 | Kates Elyssa S. | Correspondence with Mr. Workman and Mr. Goodman regarding the Quanta Energy | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:    05/30/19
Invoice Number:    50634081
Matter Number:    114959.000001
Page 92

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | assumption motion.(55694256) | | | |
| 04/19/19 | Workman Donald A | Receive and review Unsecured Creditors Committee objection to Quanta executors contract.(55692942) | 930.00 | 0.30 | 279.00 |
| 04/23/19 | Workman Donald A | Review status of Quanta and action needed regarding filing.(55749812) | 930.00 | 0.40 | 372.00 |
| **Executory Contracts/Lease Issues(017)** | | | | **22.00** | **19,305.00** |
| 04/01/19 | Esmont Joseph M. | Confer with Mr. Workman regarding status of ongoing matters (.2); Confer with Mr. Feldman regarding general document discovery strategies (.2); Email correspondence regarding updating committee members on current and proposed filings and formation of subcommittee (.5); Confer with Ms. Woltering regarding status of ongoing projects (.4)(55793160) | 600.00 | 0.50 | 300.00 |
| 04/01/19 | Julian, Robert | Review plan question by committee member Wilson and respond(55611027) | 1,175.00 | 0.80 | 940.00 |
| 04/01/19 | Landrio Nikki M. | Strategize with Mr. Jesic regarding the committee communication tracking development status, and requirements for tracking questions/concerns and status of responses.(55592762) | 420.00 | 0.40 | 168.00 |
| 04/01/19 | Landrio Nikki M. | Per request from Mr. Esmont, cull news articles regarding PG&E for posting to Magnum for review by the committee.(55592771) | 420.00 | 0.20 | 84.00 |
| 04/01/19 | Landrio Nikki M. | Email exchanges with Ms. Dewey regarding PG&E news letter format and media source coverage.(55592779) | 420.00 | 0.10 | 42.00 |
| 04/01/19 | Landrio Nikki M. | Receive and review emails from Mr. Workman, Mr. Esmont and Ms. Dumas regarding posting financial advisor monthly operating reports to Magnum (.2) and upload copy to Magnum for committee access (.2).(55592781) | 420.00 | 0.40 | 168.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 93

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/01/19 | Landrio Nikki M. | Receive and review email containing news articles that Mr. Esmont requested be posted to Magnum and upload articles for access by committee.(55592782) | 420.00 | 0.50 | 210.00 |
| 04/01/19 | Landrio Nikki M. | Receive and review emails from Mr. Dumas, Ms. Kates and Mr. Workman regarding Creditors' Committees request to have the reimbursement procedures proposed by the Tort Committee approved and expanded to cover members of the creditors' committee (.1) and review and upload document to Magnum for access by the committee (.3).(55592784) | 420.00 | 0.40 | 168.00 |
| 04/02/19 | Workman Donald A | Review upcoming matters for Committee meeting (.3); telephone conference with Mr. Julian regarding case development and strategy (.4); review information on potential investors in Company and consider impact on Committee (.4); telephone conference with Mr. Goodman regarding same (.2); telephone conference with Chair on Committee matters, case status, and action needed (1.1).(55589198) | 930.00 | 2.40 | 2,232.00 |
| 04/03/19 | Esmont Joseph M. | Inform committee regarding Judge Alsup's ruling, transactional proposals related to PG&E reported in the news media, and subrogation issues (.3); Advise committee members regarding working group conference call on claim form (.4); Prepare for conference call with committee members (.4); Strategize regarding future committee meeting agendas, and revise upcoming agenda per discussions with Ms. Dumas, Mr. Julian, and Ms. Lockhart (1.3); revise proposed committee meeting minutes per comments of Mr. Workman (1.4)(55793162) | 600.00 | 3.70 | 2,220.00 |
| 04/03/19 | Landrio Nikki M. | Email to Mr. Bloom and Ms. Dumas regarding media source curating for legislative news relating to PG&E.(55592825) | 420.00 | 0.10 | 42.00 |
| 04/03/19 | Landrio Nikki M. | Discussion with Mr. Jesic regarding development, work flow and functionality of | 420.00 | 1.00 | 420.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2295-4    Filed: 05/31/19    Entered: 05/31/19 10:14:52    Page 94
of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 94

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the committee communication tracker on the PG&E team site.(55592834) | | | |
| 04/03/19 | Landrio Nikki M. | Discussion with Ms. Dewey, Mr. Esmont, and Mr. Bloom regarding specific media sources that we should be searching to provide regulatory, political and legislative news, including local news to provide the committee with local and national news regarding PG&E.(55592836) | 420.00 | 1.00 | 420.00 |
| 04/03/19 | Workman Donald A | Review action required for upcoming hearing and determine strategy regarding same to update Committee.(55597969) | 930.00 | 0.40 | 372.00 |
| 04/04/19 | Julian, Robert | Review Dundon disclosures re connection to parties(55611052) | 1,175.00 | 0.40 | 470.00 |
| 04/04/19 | Julian, Robert | Telephone conference Jorian Rose re obtaining PGE position on Dundon connection to parties(55611053) | 1,175.00 | 0.60 | 705.00 |
| 04/04/19 | Julian, Robert | Revise letter to PGE re connections(55611054) | 1,175.00 | 0.40 | 470.00 |
| 04/04/19 | Julian, Robert | Telephone conference Karotkin re PGE position on connections(55611055) | 1,175.00 | 0.10 | 117.50 |
| 04/05/19 | Julian, Robert | Telephone call to committee member Mr. Carlson re update(55611276) | 1,175.00 | 0.30 | 352.50 |
| 04/06/19 | Workman Donald A | Review request from Debtors for meeting with Committee (.2); review implication of such a meeting and consider action needed regarding same (.3).(55784810) | 930.00 | 0.50 | 465.00 |
| 04/07/19 | Workman Donald A | Review numerous communications from and to Committee members regarding fire claim and related strategy (6); communicate with Mr. Goodman on website for Committee (.2).(55784346) | 930.00 | 0.80 | 744.00 |
| 04/08/19 | Landrio Nikki M. | Email exchanges with Ms. Dewey regarding updates to the PG&E newsletter, confirming with representative at Law360 regarding circulation of news articles to the committee and updating the new letter to include | 420.00 | 0.20 | 84.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 95

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | government and legislative news outlets identified by Mr. Bloom.(55597235) | | | |
| 04/08/19 | Landrio Nikki M. | Review and update the work flow and process for tracking committee communications and responses and circulate to Mr. Jesic for implementation on the committee communication tracker tool.(55597237) | 420.00 | 0.60 | 252.00 |
| 04/09/19 | Sagerman, Eric E. | Communications with Ms. Dumas re going forward strategy(55641412) | 1,145.00 | 0.50 | 572.50 |
| 04/10/19 | Esmont Joseph M. | Confer with Ms. Lockhart regarding 2017 wildfires and gather information she requested on them (2.5); confer with Ms. Lockhart regarding agenda (.3); revise agenda per comments of Ms. Lockhart (.3)(55793175) | 600.00 | 3.10 | 1,860.00 |
| 04/11/19 | Julian, Robert | Telephone conference with chair counsel Campora and Baghdadi re streamlining preparation and cross exam of Debtors at cotd stip hearing(55663862) | 1,175.00 | 0.80 | 940.00 |
| 04/11/19 | Sagerman, Eric E. | Review issues re: overall strategy, including press issues (.7); communications Trostle re same (.1).(55641426) | 1,145.00 | 0.80 | 916.00 |
| 04/11/19 | Woltering Catherine E. | Confer with Mr. Esmont regarding upcoming Committee member interviews.(55652101) | 750.00 | 0.20 | 150.00 |
| 04/11/19 | Woltering Catherine E. | Conference with Mr. Julian, Mr. Murphy, Mr. Williams, and Mr. Mazier regarding case strategy regarding wildfire mitigation.(55652105) | 750.00 | 1.40 | 1,050.00 |
| 04/12/19 | Dumas, Cecily A | Telephone conference Mr. Sagerman re case status and strategy(55631699) | 950.00 | 0.30 | 285.00 |
| 04/12/19 | Esmont Joseph M. | Review Governor's Strike Force Report and confer with committee members regarding the same (.7); Inform committee regarding ratepayer and fee examiner motions (.4).(55793181) | 600.00 | 1.10 | 660.00 |
| 04/12/19 | Woltering | Email correspondence with Ms. Dumas | 750.00 | 0.10 | 75.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 05/30/19 |
| Invoice Number: | 50634081 |
| Matter Number: | 114959.000001 |
| | Page 96 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Catherine E. | regarding finalizing and circulating a press release on behalf of the Committee in response to issuance of the Governor's Strike Force report.(55700462) | | | |
| 04/14/19 | Landrio Nikki M. | Receive and review and analysis of the proposed work flow regarding tracking receipt and response to committee communication in the tracker (.6) and email to Mr. Estmont and Ms. Woltering regarding demonstration of tracker functionality to TCC (.2).(55632975) | 420.00 | 0.80 | 336.00 |
| 04/14/19 | Morris, Kimberly S | Prepare en route to LA for strategy meeting with committee(55704080) | 895.00 | 2.40 | 2,148.00 |
| 04/15/19 | Goodman Eric R | Conference with Baker Team and Mr. Baghdadi regarding case strategy.(55673442) | 800.00 | 1.50 | 1,200.00 |
| 04/15/19 | Landrio Nikki M. | Review email correspondence from the committee and team responses and submit to the tort committee communication tracker.(55680304) | 420.00 | 0.30 | 126.00 |
| 04/15/19 | Morris, Kimberly S | Review and analyze pleadings and governors report(55704094) | 895.00 | 0.30 | 268.50 |
| 04/15/19 | Workman Donald A | Review information from Chair on filings and respond.(55692913) | 930.00 | 0.20 | 186.00 |
| 04/16/19 | Dumas, Cecily A | Prepare outline of TCCs case objectives for Lockhart, chair(55693517) | 950.00 | 1.50 | 1,425.00 |
| 04/16/19 | Esmont Joseph M. | Review and analyze Subrogation plaintiffs' pleadings regarding access to evidence from Camp Fire (.5); begin outlining memorandum regarding Chapter 11 trustee (4.2)(55793191) | 600.00 | 4.70 | 2,820.00 |
| 04/16/19 | Morris, Kimberly S | Communicate with Committee re Ad Hoc TRO motion(55704100) | 895.00 | 0.10 | 89.50 |
| 04/17/19 | Esmont Joseph M. | Research and outline memorandum regarding standards for appointing Chapter 11 Trustee.(55947276) | 600.00 | 6.40 | 3,840.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 97

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/17/19 | Sagerman, Eric E. | Review strategy memo by Dumas and Lockhart comments on same(55692522) | 1,145.00 | 0.30 | 343.50 |
| 04/18/19 | Esmont Joseph M. | Confer with Ms. Woltering regarding Chapter 11 trustee memorandum (.4); legal research regarding the same (2.2); continue to outline and draft memorandum (3.5).(55793198) | 600.00 | 6.10 | 3,660.00 |
| 04/18/19 | Landrio Nikki M. | Email exchanges with Mr. Esmont and Mr. Bloom regarding the PG&E news letter format and content.(55680386) | 420.00 | 0.20 | 84.00 |
| 04/18/19 | Morris, Kimberly S | Participate in Committee Update Call(55704119) | 895.00 | 1.00 | 895.00 |
| 04/18/19 | Workman Donald A | Telephone conference with Mr. Sagerman regarding case strategy (.3); receive update on efforts to build fund for victims (.3).(55692925) | 930.00 | 0.60 | 558.00 |
| 04/19/19 | Esmont Joseph M. | Review cases for Chapter 11 Trustee memo (1.5); revise memo (2.3).(55793201) | 600.00 | 3.80 | 2,280.00 |
| 04/19/19 | Landrio Nikki M. | Receive and review email from Ms. Dumas requesting specific news articles in the PG&E news letter (.1) and review the current versions to ensure that media source is included and advise regarding same (.2).(55680424) | 420.00 | 0.30 | 126.00 |
| 04/19/19 | Landrio Nikki M. | Receive and review PG&E news letter for April 19, 2019.(55680407) | 420.00 | 0.10 | 42.00 |
| 04/19/19 | Rose Jorian L. | Emails regarding selection of Committee domain names.(55691599) | 1,010.00 | 0.40 | 404.00 |
| 04/20/19 | Esmont Joseph M. | Review cases regarding appointment of Chapter 11 trustee (3.2); finish memorandum regarding law surrounding appointment of Chapter 11 trustee (4.2).(55793304) | 600.00 | 7.50 | 4,500.00 |
| 04/22/19 | Dumas, Cecily A | Email Harris re TURN motion for official ratepayer committee(55686118) | 950.00 | 0.20 | 190.00 |
| 04/22/19 | Goodman Eric | Participate in team meeting regarding case | 800.00 | 0.90 | 720.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 98

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | R | status and strategy(.9).(55731138) | | | |
| 04/22/19 | Landrio Nikki M. | Email exchanges with Ms. Dumas regarding the format and content of the PG&E news letter and identify media sources to be included and removed.(55721285) | 420.00 | 0.20 | 84.00 |
| 04/22/19 | Landrio Nikki M. | Receive and review PG&E news letter for April 22, 2019.(55721262) | 420.00 | 0.10 | 42.00 |
| 04/22/19 | Morris, Kimberly S | Participate in internal team call re case strategy.(55756159) | 895.00 | 1.00 | 895.00 |
| 04/22/19 | Workman Donald A | Consider options on chapter 11 trustee appointment.(55750061) | 930.00 | 0.40 | 372.00 |
| 04/23/19 | Julian, Robert | Attend post-FTI meeting with TCC FA DSI re next step in claims building(55711141) | 1,175.00 | 1.40 | 1,645.00 |
| 04/24/19 | Julian, Robert | Update Baker team on wildfire expertise and UCC efforts(55719917) | 1,175.00 | 0.50 | 587.50 |
| 04/24/19 | Kates Elyssa S. | Call with Mr. Esmont regarding fee reimbursement issues for committee members, retention of professionals, the agenda for the committee meeting and other matters.(55736392) | 760.00 | 0.50 | 380.00 |
| 04/24/19 | Weible Robert A | Review memo to committee regarding cost of capital application.(55722928) | 830.00 | 0.10 | 83.00 |
| 04/25/19 | Esmont Joseph M. | Confer with Ms. Lockhart regarding committee meeting (.6); review pleadings related to requested appointment of official committee of unsecured creditors (1.2).(55793867) | 600.00 | 1.80 | 1,080.00 |
| 04/25/19 | Esmont Joseph M. | Legal research on funds set wholly aside for tort claimants (3.8).(55793869) | 600.00 | 3.80 | 2,280.00 |
| 04/25/19 | Julian, Robert | Update Chair's counsel Campora on discovery, via email(55756579) | 1,175.00 | 0.70 | 822.50 |
| 04/25/19 | Sagerman, Eric E. | Communications Julian re strategy in respect of claims FAs and related (.5); review Rose memo on same (.1)(55732518) | 1,145.00 | 0.60 | 687.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 99

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/25/19 | Woltering Catherine E. | Meet with Ms. Morris regarding Committee interviews with counsel and DSI.(55779091) | 750.00 | 0.30 | 225.00 |
| 04/25/19 | Workman Donald A | Review pending matters for Committee meeting (.3); telephone conference with Chair regarding same and other Committee matters (.7).(55750472) | 930.00 | 1.00 | 930.00 |
| 04/26/19 | Green Elizabeth A. | Telephone conference with Rob Weible, Don Workman and Eric Goodman regarding case strategy.(55739143) | 720.00 | 1.80 | 1,296.00 |
| 04/26/19 | Landrio Nikki M. | Receive and review PG&E news letter for April 26, 2019.(55721360) | 420.00 | 0.10 | 42.00 |
| 04/26/19 | Workman Donald A | Attention to information on pending matters and action needed (.3); telephone conference with Mr. Fredericksen on case strategy and potential litigation (.3); telephone conference with Mr. Esmont regarding upcoming Committee and action needed (.3).(55750392) | 930.00 | 0.90 | 837.00 |
| 04/27/19 | Workman Donald A | Review status of system implementation for Committee questions (.3); communicate with Ms. Woltering regarding same (.2); telephone conference with Mr. Esmont regarding same (.3).(55762153) | 930.00 | 0.80 | 744.00 |
| 04/28/19 | Julian, Robert | Telephone call with Mr. Sagerman re case strategy.(55756591) | 1,175.00 | 0.20 | 235.00 |
| 04/29/19 | Weible Robert A | Continue review of Lincoln due diligence status report (.4); review North Bay fire leadership report delivered at 4-26-19 meeting for relevant follow-up detail (4).(55739848) | 830.00 | 0.80 | 664.00 |
| 04/29/19 | Woltering Catherine E. | Telephone conference with Mr. Brandon Way regarding insurance-related discovery for the Ghost Ship fire.(55781726) | 750.00 | 0.50 | 375.00 |
| 04/29/19 | Woltering Catherine E. | Email correspondence with Mr. Julian and Mr. Way regarding insurance-related discovery for the Ghost Ship fire.(55781727) | 750.00 | 0.40 | 300.00 |
| 04/30/19 | Julian, Robert | Confirm access to state court documents | 1,175.00 | 0.30 | 352.50 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and email team re access(55763635) | | | |
| 04/30/19 | Kristiansen Eric W | Continue to address multiple action items related to third party diligence requests.(55793659) | 685.00 | 1.50 | 1,027.50 |
| 04/30/19 | Woltering Catherine E. | Correspondence with Ms. Morris and Mr. Jullian regarding prior Committee media statements.(55779674) | 750.00 | 0.20 | 150.00 |
| 04/30/19 | Workman Donald A | Update Committee on emergency funds for fire victims (.3); review motion and related documents (.9); receive and review communications from Committee members regarding same (.5).(55779038) | 930.00 | 1.70 | 1,581.00 |
| 04/30/19 | Workman Donald A | Receive update on media subcommittee (.3); communicate with Messrs. Sagerman and Julian regarding same (.4).(55924143) | 930.00 | 0.70 | 651.00 |
| **General Case Strategy (includes communications with Committee)(018)** | | | | **86.00** | **62,564.00** |
| 04/02/19 | Julian, Robert | Attend Judge Alsup hearing(55611038) | 1,175.00 | 0.90 | 1,057.50 |
| 04/04/19 | Landrio Nikki M. | Email exchanges with Ms. Kates and Ms. Kinne providing procedures for submitting documents for efiling with the court and provide protocol for approval for filing in connection with filing of amended notice of hearing regarding motion to retain Lincoln Advisors and verifying the bankruptcy rules regarding service.(55592870) | 420.00 | 0.40 | 168.00 |
| 04/06/19 | Workman Donald A | Review status of matters for 4/9 hearing and consider action needed regarding same.(55784799) | 930.00 | 0.60 | 558.00 |
| 04/08/19 | Landrio Nikki M. | Receive and review comments from Mr. Workman regarding hearing summary report for matters scheduled for hearing on April 9, 2019.(55597254) | 420.00 | 0.10 | 42.00 |
| 04/08/19 | Workman Donald A | Review status of hearing on 4/9 and consider impact of pending matters on Committee.(55639942) | 930.00 | 0.30 | 279.00 |
| 04/08/19 | Workman | Follow-up on hearing to advise | 930.00 | 0.30 | 279.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2295-2   Filed: 05/30/19   Entered: 05/31/19 10:14:49   Page 101 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | Committee.(55676313) | | | |
| 04/09/19 | Julian, Robert | Attend STIP hearing(55663850) | 1,175.00 | 4.00 | 4,700.00 |
| 04/09/19 | Landrio Nikki M. | Review the court docket regarding matters scheduled for hearing on April 10, 2019, April 23, 2019 and April 24, 2019 and prepare summary of motions, objections and replies filed in preparation for the hearing as requested by Mr. Workman.(55632892) | 420.00 | 2.40 | 1,008.00 |
| 04/09/19 | Landrio Nikki M. | Email exchanges with Ms. Attard regarding the scheduled hearings, monitoring of same and preparing summary of issues being scheduled as well as calendar process for same.(55632904) | 420.00 | 0.30 | 126.00 |
| 04/09/19 | Rose Jorian L. | Attend hearing on Baker retention, objection to employee incentive plan, on April 9, 2019.(55622291) | 1,010.00 | 4.10 | 4,141.00 |
| 04/10/19 | Julian, Robert | Prepare for COTD April 23 hearing on stipulation motion by evaluating evidence.(55663866) | 1,175.00 | 2.20 | 2,585.00 |
| 04/10/19 | Woltering Catherine E. | Review correspondence from Ms. Dumas regarding Debtors' plans to file Emergency Fund motion.(55737327) | 750.00 | 0.10 | 75.00 |
| 04/10/19 | Workman Donald A | Receive and review summary of hearings and determine course of action for Committee.(55664997) | 930.00 | 0.40 | 372.00 |
| 04/16/19 | Julian, Robert | Prepare for telecon with Cravath on 2004 hearing.(55705957) | 1,175.00 | 0.90 | 1,057.50 |
| 04/16/19 | Julian, Robert | Attend hearing with Cravath on 2004 hearing.(55705958) | 1,175.00 | 0.80 | 940.00 |
| 04/17/19 | Attard, Lauren T. | Attend court hearing telephonically with regard to ad hoc subrogation claimants' action and discovery dispute for the purposes of taking notes for the team (1); draft summary regarding the same and circulated to the group (.4).(55672430) | 600.00 | 1.40 | 840.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/31/19 10:14:38    Page
102 of 183

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/17/19 | Julian, Robert | Prepare for hearing on injunction against butte county re Palermo hardware as it affects fire claims(55704141) | 1,175.00 | 0.90 | 1,057.50 |
| 04/17/19 | Julian, Robert | Prepare for hearing on Committee's management document 2004(55704142) | 1,175.00 | 0.80 | 940.00 |
| 04/17/19 | Julian, Robert | Attend hearing on injunction(55704143) | 1,175.00 | 0.50 | 587.50 |
| 04/17/19 | Julian, Robert | Attend hearing on committee 2004 re management(55704144) | 1,175.00 | 0.30 | 352.50 |
| 04/20/19 | Landrio Nikki M. | Per instructions from Mr. Workman revise the data and format of the April 24, 2019 hearing summary reporting (.6) and circulate to Mr. Workman (.1).(55680427) | 420.00 | 0.70 | 294.00 |
| 04/21/19 | Workman Donald A | Review pending matters for upcoming hearings on 4/23 and 4/24, and consider action needed regarding same.(55783912) | 930.00 | 0.60 | 558.00 |
| 04/22/19 | Attard, Lauren T. | Participate in team meeting to discuss outcome of April 22, 2019 regulatory matter and preparation for April 24, 2019 hearings before Judge Montali.(55738817) | 600.00 | 0.40 | 240.00 |
| 04/22/19 | Kinne Tanya M | Participate in team meeting to discuss outcome of April 22, 2019 regulatory matter and preparation for April 24, 2019 hearings before Judge Montali.(55785480) | 365.00 | 0.40 | 146.00 |
| 04/22/19 | Landrio Nikki M. | Receive and review Ms. Lane critical dates memo regarding scheduled hearings on motions in the PG&E main case proceeding.(55721261) | 420.00 | 0.20 | 84.00 |
| 04/22/19 | Landrio Nikki M. | Email exchanges with Ms. Woltering and Ms. Kinne regarding transcripts for first day motion hearings and uploading same to Magnum.(55721283) | 420.00 | 0.20 | 84.00 |
| 04/22/19 | Parrish Jimmy D. | Participate in team meeting to discuss outcome of April 22, 2019 regulatory matter and preparation for April 24, 2019 hearings before Judge Montali.(55750205) | 590.00 | 0.40 | 236.00 |
| 04/22/19 | Workman | Participate in team meeting to discuss | 930.00 | 0.40 | 372.00 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | outcome of April 22, 2019 regulatory matter and preparation for April 24, 2019 hearings before Judge Montali.(55759313) | | | |
| 04/23/19 | Attard, Lauren T. | Attend court hearing telephonically on STIP motion for taking notes to circulate to the team (2); draft summary for circulation to team (.7).(55720844) | 600.00 | 2.70 | 1,620.00 |
| 04/23/19 | Bloom, Jerry R | Participate in team meeting to discuss outcome of April 22, 2019 regulatory matter and preparation for April 24, 2019 hearings before Judge Montali.(55783434) | 1,145.00 | 0.40 | 458.00 |
| 04/23/19 | Julian, Robert | Attend pre-STIP hearing meeting with team at court(55711137) | 1,175.00 | 0.50 | 587.50 |
| 04/23/19 | Julian, Robert | Set up for STIP hearing at court(55711138) | 1,175.00 | 0.40 | 470.00 |
| 04/23/19 | Julian, Robert | Attend hearing on STIP motion(55711139) | 1,175.00 | 2.10 | 2,467.50 |
| 04/23/19 | Landrio Nikki M. | Review the court docket regarding matters scheduled for hearing on April 24, 2019, May 8, 2019 and May 9, 2019 and prepare summary of motions, objections and replies filed in preparation for the hearing as requested by Mr. Workman.(55721304) | 420.00 | 0.80 | 336.00 |
| 04/23/19 | Woltering Catherine E. | Attend pre-hearing strategy meeting with Mr. Julian, Mr. Murphy, Mr. Goodman, and Ms. Dumas (0.5); set up for continued STIP hearing (0.4); participate in and attend continued STIP motion hearing (2.1).(55746941) | 750.00 | 3.00 | 2,250.00 |
| 04/23/19 | Workman Donald A | Review pending matters for hearing and review agenda (.3); communicate with Mr. Sagerman regarding same (.3).(55749813) | 930.00 | 0.60 | 558.00 |
| 04/24/19 | Attard, Lauren T. | Attend court omnibus hearing telephonically to provide notes to the team (1.9); draft notes regarding the same (.7)(55720850) | 600.00 | 2.80 | 1,680.00 |
| 04/24/19 | Landrio Nikki M. | Review the court docket regarding matters scheduled for hearing on April 24, 2019, May 8, 2019 and May 9, 2019, May 22, 2019, June 26, 2019, July 24, 2019 and | 420.00 | 0.90 | 378.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | prepare summary of motions, objections and replies filed in preparation for the hearing as requested by Mr. Workman.(55721329) | | | |
| 04/24/19 | Rose Jorian L. | Attend hearing on retentions and real estate matters and meeting with creditors counsel regarding hearing.(55726527) | 1,010.00 | 2.50 | 2,525.00 |
| 04/24/19 | Workman Donald A | Prepare for and attend hearing on various pending matters including section 1102 motion and Lincoln advisers (3.0); discuss outcome and strategy in light of same with Mr. Rose (.3).(55749896) | 930.00 | 3.30 | 3,069.00 |
| 04/25/19 | Landrio Nikki M. | Review the court docket regarding matters scheduled for hearing on May 8, 2019 and May 9, 2019, May 22, 2019, June 26, 2019, July 24, 2019 and prepare summary of motions, objections and replies filed in preparation for the hearing as requested by Mr. Workman.(55732349) | 420.00 | 2.30 | 966.00 |
| 04/27/19 | Landrio Nikki M. | Review the court docket regarding matters scheduled for hearing on May 9, 2019 and May 22, 2019 and prepare summary of motions, objections and replies filed in preparation for the hearing as requested by Mr. Workman.(55721389) | 420.00 | 0.30 | 126.00 |
| 04/29/19 | Workman Donald A | Review update resulting from 4/24 hearing and consider action needed for 5/9 hearing (6); communicate with Mr. Rose regarding same (.2).(55779423) | 930.00 | 0.80 | 744.00 |

**Hearings and Court Matters(019)**     **48.40**     **41,414.50**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/01/19 | Workman Donald A | Review information on action by Governor (.3); emails to and from Mr. Bloom regarding same (.3); follow up with Mr. Rose regarding same (.1).(55589038) | 930.00 | 0.70 | 651.00 |
| 04/01/19 | Workman Donald A | Receive information on action by Governor.(55589043) | 930.00 | 0.20 | 186.00 |
| 04/03/19 | Workman Donald A | Review action taken by Governor and impact on Committee members.(55597970) | 930.00 | 0.30 | 279.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2295-2   Filed: 05/30/19   Entered: 05/30/19 10:14:57   Page
105 of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/04/19 | Workman Donald A | Telephone conference with Mr. Bloom on legislative matters.(55587323) | 930.00 | 0.40 | 372.00 |
| 04/09/19 | Workman Donald A | Review status of action on legislative matters (.3); emails with Mr. Bloom regarding same and action needed (.3).(55692078) | 930.00 | 0.60 | 558.00 |
| 04/11/19 | Peterson Peggy A. | Review hearings held in Congress and in the California Legislature. Research pending legislation and analyze potential impact on PG&E bankruptcy.(55663537) | 430.00 | 2.50 | 1,075.00 |
| 04/12/19 | Bloom, Jerry R | Review of Governor's Strike Force Report and emails to Baker team on forth coming meeting with Lincoln on regulatory issues and Strike Force Report(55668602) | 1,145.00 | 2.10 | 2,404.50 |
| 04/12/19 | Dumas, Cecily A | Multiple communications with Mr. Murphy, Mr. Bloom, Mr. Weible, Mr. Julian re analysis of and messaging of Governors strike force report (1.); review and revise media release (.5); review Governor's Report and confer with Mr. Julian re implications for chapter 11 case (2.1)(55631697) | 950.00 | 2.60 | 2,470.00 |
| 04/12/19 | Peterson Peggy A. | Review hearings held in Congress and in the California Legislature. Research pending legislation in both bodies and analyze potential impact on PG&E bankruptcy.(55663538) | 430.00 | 2.50 | 1,075.00 |
| 04/12/19 | Sagerman, Eric E. | Review Governor's report on status of fires and utilities in CA as necessary to summarize for TCC.(55641434) | 1,145.00 | 1.00 | 1,145.00 |
| 04/12/19 | Weible Robert A | Review and revise draft of Chair's release regarding 4-12 Governor's Strike Force report and exchange emails with Ms. Dumas.(55636932) | 830.00 | 0.30 | 249.00 |
| 04/12/19 | Weible Robert A | Read and prepare draft summary of Strike Force report and exchange emails with Ms.Woltering.(55636934) | 830.00 | 7.20 | 5,976.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 106

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/12/19 | Woltering Catherine E. | Detailed analysis of Governor Newsom's Strike Force report on wildfires for purposes of assisting Mr. Weible in preparing summary of same for review by the Committee.(55700426) | 750.00 | 1.20 | 900.00 |
| 04/12/19 | Woltering Catherine E. | Review and revise Mr. Weible's draft summary of Strike Force report and exchange emails with Mr. Weible regarding same.(55700461) | 750.00 | 0.60 | 450.00 |
| 04/12/19 | Workman Donald A | Review Governor's strike force report at high level and consider action needed (.9); review proposed summary from Mr. Weible (.3).(55693884) | 930.00 | 1.20 | 1,116.00 |
| 04/13/19 | Bloom, Jerry R | Further review of Governor's Strike Force Report, review of R. Weible summary, emails to Baker team members and call with R. Weible re same(55668606) | 1,145.00 | 2.10 | 2,404.50 |
| 04/13/19 | Dumas, Cecily A | Review draft summary of Governor's Strike Force Report and communicate with Weible re same(55686105) | 950.00 | 1.60 | 1,520.00 |
| 04/13/19 | Dumas, Cecily A | Email Pelosi re Strike Force Report(55686106) | 950.00 | 0.30 | 285.00 |
| 04/13/19 | Rose Jorian L. | Review summary from Mr. Weible of wildfire report from Governor's office.(55634056) | 1,010.00 | 0.60 | 606.00 |
| 04/13/19 | Workman Donald A | Receive update on action by Governor (.2); review press release from Committee regarding same (.2); attention to strike report (.3); review response from Dundon regarding same (.2); communicate with Mr. Weible regarding same (.3); review information from Chair regarding information at Committee meeting (.2).(55783938) | 930.00 | 1.40 | 1,302.00 |
| 04/14/19 | Bloom, Jerry R | Further review of Strike Force Report(55705991) | 1,145.00 | 0.90 | 1,030.50 |
| 04/14/19 | Feldmann R. Scott | Analyze Governor's strike force plan (1.0); continue research of California law to support basis for injunction (1.7); revise application (0.3).(55662301) | 865.00 | 3.00 | 2,595.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/31/19   10:14:59    Page
107 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/14/19 | Workman Donald A | Review legislative matters, potential appellate issues, and possible constitutional challenges (.2); follow up communications with Mr. Julian regarding same (.3); review supplemental information from Ms. Dumas and action needed regarding same (.4); attention to strike team report and communicate with Mr. Weible regarding same and action needed (.6).(55784951) | 930.00 | 1.40 | 1,302.00 |
| 04/15/19 | Morris, Kimberly S | Review and analyze pleadings and governors report(55704093) | 895.00 | 0.40 | 358.00 |
| 04/15/19 | Weible Robert A | Review Lincoln International report on Governor's press conference in connection with release of Strike Force report.(55652533) | 830.00 | 0.30 | 249.00 |
| 04/15/19 | Workman Donald A | Review information on meeting regarding Governor's report (.3); communicate with Mr. Sagerman regarding same (.2); analyze material for presentation to financial advisor and Committee (.4).(55692915) | 930.00 | 0.90 | 837.00 |
| 04/16/19 | Dumas, Cecily A | Email Pelosi re Legislative activity next 60 days(55693519) | 950.00 | 0.40 | 380.00 |
| 04/16/19 | Weible Robert A | Review proposed Strike Force report and board change presentation for 4-18 and 4-26 committee meetings and respond to Mr. Julian's inquiry regarding schedule and presenters.(55674382) | 830.00 | 0.60 | 498.00 |
| 04/17/19 | Bloom, Jerry R | Review of Lincoln chart on Strike Force Report and conversations and edits with Lincoln (2.7); discussions with R. Weible; further review of same( .8); call with Baker team regarding updates on legislative/governance(.8) ; further edits to Lincoln presentation to Committee( .8); email to Baker team on CWCR Commission (.1).(55705984) | 1,145.00 | 5.20 | 5,954.00 |
| 04/17/19 | Dumas, Cecily A | Email Dundon, Pelosi re Legislative developments and presentation to TCC(55693974) | 950.00 | 0.50 | 475.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/31/19    Entered: 05/31/19 10:14:57    Page
108 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 108

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/17/19 | Dumas, Cecily A | Legal research re inverse condemnation applied to IOUs in California(55693975) | 950.00 | 2.00 | 1,900.00 |
| 04/17/19 | Rivkin Jr David B | Conference call with Robert Julian and Donald Workman regarding inverse condemnation-related issues (.40); exchange emails with Cecily Dumas and Donald Workman regarding same (.40).(55676295) | 1,625.00 | 0.80 | 1,300.00 |
| 04/17/19 | Weible Robert A | Telephone conference with Mr. Bloom regarding Strike Force report presentation for 4-18-19 meeting and exchange emails with Mr. Workman (.6); review revised draft of minutes for 4-11-19 meeting (.3); telephone conference with Mr.Workman and email Mr. Williams regarding representation to committee (.4); review draft of Lincoln slides for Committee (.3); call with Messrs. Workman, Bloom and Williams regarding Strike Force discussion with committee(.3); outline remarks for committee meeting and telephone conference with Mr. Bloom regarding remarks (1.1); review and organize materials for board investigation portion of agenda (.2).(55675915) | 830.00 | 3.20 | 2,656.00 |
| 04/17/19 | Workman Donald A | Review information on legislative matters and discuss with Mr. Rivkin (.2); review legislative matters, potential appellate issues, and possible constitutional challenges (.2).(55692898) | 930.00 | 0.40 | 372.00 |
| 04/18/19 | Bloom, Jerry R | Calls and discussions on Strike Force report and presentation to Committee (2.8); calls with R. Weible and D. Workman and discussions with E. Sagerman and emails with Baker team re same (1.7).(55705981) | 1,145.00 | 4.50 | 5,152.50 |
| 04/18/19 | Casey Lee A | Conference with David Rivkin regarding California inverse condemnation issue.(55691261) | 1,255.00 | 0.20 | 251.00 |
| 04/18/19 | Dumas, Cecily A | Confer with Rivkin re analysis of PG&E arguments on constitutionality of inverse condemnation (.4) and continued analysis of | 950.00 | 1.60 | 1,520.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | leading cases 1.2)(55694903) | | | |
| 04/18/19 | Foley, Elizabeth P. | Read email from C. Dumas regarding inverse condemnation theory (.10); pull cases cited therein in preparation for discussion with David Rivkin (.40).(55683930) | 1,100.00 | 0.30 | 330.00 |
| 04/18/19 | Grossman Andrew M. | Discuss inverse condemnation issue and research project with Messrs. Rivkin and DeLaquil in preparation for drafting analysis on same.(55702563) | 850.00 | 0.50 | 425.00 |
| 04/18/19 | Peterson Peggy A. | Conference call with Mr. Bloom and team to discuss next steps in monitoring public actions affecting PG&E bankruptcy.(55705333) | 430.00 | 1.00 | 430.00 |
| 04/18/19 | Peterson Peggy A. | Research and track pending legislation in the California Senate and Assembly that may affect PG&E bankruptcy (3.5). Review hearings held to date in 2019 and capture relevant commentary from public officials. Research pending legislation in the U.S. Congress (4.5).(55705336) | 430.00 | 8.00 | 3,440.00 |
| 04/18/19 | Rivkin Jr David B | Confer with Andrew Grossman and Mark DeLaquil regarding the inverse condemnation memo.(55676292) | 1,625.00 | 0.80 | 1,300.00 |
| 04/18/19 | Rose Jorian L. | Review strike report summary from Lincoln Advisors.(55691609) | 1,010.00 | 0.90 | 909.00 |
| 04/18/19 | Sagerman, Eric E. | Review email by Dumas re inverse condemnation (.1); telephone call with her re same (.1)(55692514) | 1,145.00 | 0.20 | 229.00 |
| 04/18/19 | Weible Robert A | Prepare and revise strike force report presentation for committee meeting, including two exchange of emails with Ms. Dumas and three telephone conferences with Mr. Bloom (1.9); review Lincoln International slide deck for committee meeting (3.); participate telephonically in committee meeting (2.2) participate in call with Ms. Dumas and Messrs. Julian, Dundon and Pelosi regarding input on board | 830.00 | 5.40 | 4,482.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 110

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | composition matters and legislative developments (1.0)(55688240) | | | |
| 04/18/19 | Workman Donald A | Review status of legislative work.(55692926) | 930.00 | 0.30 | 279.00 |
| 04/19/19 | Landrio Nikki M. | Receive and review energy/legislative news letter for April 19, 2019.(55680423) | 420.00 | 0.10 | 42.00 |
| 04/19/19 | Peterson Peggy A. | Continue to research and track pending legislation in the California Senate and Assembly that may affect PG&E bankruptcy (3.5). Review hearings held to date in 2019 and capture relevant commentary from public officials. Research pending legislation in the U.S. Congress (2.9).(55705335) | 430.00 | 6.40 | 2,752.00 |
| 04/19/19 | Workman Donald A | Review information from Mr. Bloom on legislative matters and consider options regarding same.(55692944) | 930.00 | 0.60 | 558.00 |
| 04/20/19 | Workman Donald A | Communicate with Mr. Rivkin regarding legislative initiatives and inverse condemnation (.2); attention to Governor's report and action needed (.4).(55784374) | 930.00 | 0.60 | 558.00 |
| 04/22/19 | Foley, Elizabeth P. | Discuss with David Rivkin possible affirmative claims (.5); Review authorities on IOUs state actor status (1.2); Discuss with D. Rivkin inverse condemnation theory under California law (.3); Continue discussion with D. Rivkin regarding California inverse condemnation law (.1).(55921629) | 1,100.00 | 2.10 | 2,310.00 |
| 04/22/19 | Grossman Andrew M. | Review PG&E briefing on inverse condemnation issue in preparation for preparing research memoranda on same.(55751798) | 850.00 | 1.50 | 1,275.00 |
| 04/22/19 | Rivkin Jr David B | Attention to the California case law on inverse condemnation (2.70); attention to the PG&E court filings, including its Cal. S.Ct. petition for review regarding its inverse condemnation liability (1.30); confer with Elizabeth Foley regarding inverse condemnation-related issues | 1,625.00 | 4.40 | 7,150.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 111

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.4).(55691614) | | | |
| 04/23/19 | Casey Lee A | Conference with Mr. Rivkin re: Cal. S.Ct. procedure (.2); research and review of cases and rules re: Cal. S.Ct. procedure (1.3); research and review of cases re: California inverse condemnation provision (1.7).(55738947) | 1,255.00 | 3.20 | 4,016.00 |
| 04/23/19 | Dumas, Cecily A | Confer with Rivkin re inverse condemnation analysis(55752117) | 950.00 | 0.50 | 475.00 |
| 04/23/19 | Foley, Elizabeth P. | Discuss with D. Rivkin California Constitution inverse condemnation and relation to US Constitution; issues to be covered in memo to committee (.9); Discuss with D. Rivkin layout of memo on inverse condemnation and assignment of section authorship; timing of completion (.2); Draft email to D. Rivkin and L. Casey outlining California inverse condemnation theory and open questions relating thereto. (1.1).(55921630) | 1,100.00 | 2.20 | 2,420.00 |
| 04/23/19 | Grossman Andrew M. | Continue research on inverse condemnation issue in preparation for drafting memoranda on same.(55752073) | 850.00 | 1.50 | 1,275.00 |
| 04/23/19 | Rivkin Jr David B | Phone call with Cecily Dumas regarding our "inverse condemnation" memorandum (0.3); analysis of various issues bearing upon our "inverse condemnation-related" analysis, including California case law, PG&E arguments against the imposition of inverse condemnation on it, our responses and recommendations (2.1); confer with Lee Casey regarding various issues bearing upon our "inverse condemnation-related" analysis, including California case law, PG&E arguments against the imposition of inverse condemnation on it, our responses and recommendations (1.2).(55710797) | 1,625.00 | 3.60 | 5,850.00 |
| 04/23/19 | Workman Donald A | Attention to legislative issues including inverse condemnation.(55749814) | 930.00 | 0.50 | 465.00 |
| 04/24/19 | Bloom, Jerry R | Review and edit of Ms. Peterson memo on | 1,145.00 | 1.30 | 1,488.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2295-1    Filed: 05/31/19    Entered: 05/31/19 10:14:50    Page
112 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | legislative developments (1.0); circulation to core Baker team members (.1); email with Ms. Dumas re same (.2).(55783436) | | | |
| 04/24/19 | Casey Lee A | Research and review of cases re: California inverse condemnation provision (3.4); conference with Mr. Rivkin re: Cal. inverse condemnation law (.3); conference with Mr. Rivkin re: Cal. Inverse condemnation law (.3); conference with Mr. Rivkin & Ms. Knudson re: Cal. Inverse condemnation law (.3); conference with Mr. Rivkin & Ms. Knudson re: Cal. Inverse condemnation law (.2).(55738948) | 1,255.00 | 4.50 | 5,647.50 |
| 04/24/19 | Foley, Elizabeth P. | Discuss with D. Rivkin the email regarding inverse condemnation and next steps.(55921631) | 1,100.00 | 0.20 | 220.00 |
| 04/24/19 | Knudsen, Renee M. | Confer with Mr. Rivkin and Mr. Casey regarding claims and bankruptcy case.(55735357) | 460.00 | 1.10 | 506.00 |
| 04/24/19 | Rivkin Jr David B | Confer with Rene Knudsen and Lee Casey regarding various legal issues bearing upon our inversion condemnation memorandum (1.3); Confer with Andrew Grossman regarding various legal issues bearing upon our inversion condemnation memorandum (0.2); confer with Mark DeLaquil regarding various legal issues bearing upon our inversion condemnation memorandum (0.2); Attention to the procedural posture of the PG&E petition for review and related issues.(55714596) | 1,625.00 | 1.90 | 3,087.50 |
| 04/25/19 | Bloom, Jerry R | Attention to legislative summary and comments from Ms. Dumas(55783440) | 1,145.00 | 0.60 | 687.00 |
| 04/25/19 | Casey Lee A | Research and review of cases re: California inverse condemnation provision (5.5); drafting memorandum re: California inverse condemnation law (1.3); conference with Mr. Rivkin re: Cal. inverse condemnation law (.3); conference with Mr. Rivkin, Mr. Delaquil & Mr. Grossman re: Cal. Inverse condemnation law (.4).(55738950) | 1,255.00 | 7.50 | 9,412.50 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/25/19 | DeLaquil Mark W | Confer w/ David Rivkin et al. re: inverse condemnation research and memoranda (1.2); legal research re: inverse condemnation issues (1).(55746118) | 885.00 | 2.20 | 1,947.00 |
| 04/25/19 | Grossman Andrew M. | Prepare for and participate in meeting with Messrs. Rivkin, Casey, and DeLaquil regarding inverse condemnation strategy and research.(55752554) | 850.00 | 1.30 | 1,105.00 |
| 04/25/19 | Johnson, Brian V. | Discuss case background and scope of research assignment with Mr. Grossman (.4); research considered, proposed, or pending litigation concerning inverse condemnation, cost distribution, and liability immunity (4.0); draft memorandum detailing results of research (2.1).(55739234) | 415.00 | 6.50 | 2,697.50 |
| 04/25/19 | Peterson Peggy A. | Finalize summary memo reporting on legislative action and update California legislative tracker accordingly and circulate to team members.(55756054) | 430.00 | 3.00 | 1,290.00 |
| 04/25/19 | Rivkin Jr David B | Meeting with Lee Casey, Mark DeLaquil and Andrew Grossman regarding various issues relating to our inverse condemnation memo (1.2); attention to various case law issues relating to our inverse condemnation memo (2.1).(55719075) | 1,625.00 | 3.30 | 5,362.50 |
| 04/26/19 | Casey Lee A | Research and review of cases re: California inverse condemnation provision (3.7); drafting memorandum re: California inverse condemnation law (3.8).(55738952) | 1,255.00 | 7.50 | 9,412.50 |
| 04/26/19 | DeLaquil Mark W | Attention to legal research re: inverse condemnation issues (1 hr); prepare memorandum portion re: inverse condemnation issues (1 hr); confer w/ Messrs. Rivkin and Grossman re: inverse condemnation memoranda (1/2 hr).(55746125) | 885.00 | 2.50 | 2,212.50 |
| 04/26/19 | Grossman Andrew M. | Review legislative materials and analysis regarding inverse condemnation issue compiled by Mr. Johnson (1.8); draft outline | 850.00 | 3.80 | 3,230.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 114

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | for initial inverse condemnation memorandum and circulate to team (1.2); discuss same with team members Messrs. Rivkin and DeLaquil (0.3); discuss research assignments with Messrs. Johnson and Raile and Ms. Knudsen (.5).(55752949) | | | |
| 04/26/19 | Johnson, Brian V. | Research pending bills in state legislature related to wildfires and status of state commissions related to liability reform efforts (1.0); revise information memorandum to incorporate research (.4); discuss research results with Mr. Grossman (.1); compile pending legislative documents (.2); analyze upcoming public hearing agendas for relevant topics (.2); discuss incorporation of research into second memorandum with Mr. Grossman (.1).(55739826) | 415.00 | 2.00 | 830.00 |
| 04/26/19 | Knudsen, Renee M. | Research whether a change in the liability standard would require a constitutional amendment and the process for amending the state constitution (4.00); confer with Mr. Grossman regarding case strategy memo (0.30).(55735364) | 460.00 | 4.30 | 1,978.00 |
| 04/26/19 | Rivkin Jr David B | Confer with Andrew Grossman and Mark DeLaquil regarding the outline for our first "inverse condemnation memo" focusing on the impact of various pending legislative proposals on our litigation efforts (0.3); attention to the background materials including Governors' "Strike Force" report, relevant to our first memo (2.2).(55726501) | 1,625.00 | 2.50 | 4,062.50 |
| 04/28/19 | Workman Donald A | Review information on Debtors amended wildfire safety plan, as relevant to increase condemnations issues.(55784361) | 930.00 | 0.40 | 372.00 |
| 04/29/19 | Casey Lee A | Research and review of cases re: California inverse condemnation provision - (2.0); drafting memorandum re: California inverse condemnation law – (1.0).(55763793) | 1,255.00 | 3.00 | 3,765.00 |
| 04/29/19 | Grossman Andrew M. | Review academic literature on inverse condemnation claims generally and under | 850.00 | 1.60 | 1,360.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/31/19    Entered: 05/31/19 10:45:40    Page
115 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 115

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | California law in advance of drafting memoranda on same.(55785235) | | | |
| 04/29/19 | Johnson, Brian V. | Draft section of information memorandum for Mr. Grossman and Mr. Rivkin, Jr., related to background and current state-of-affairs for wildfire-related liability reform in California (5.0); analyze pending California wildfire-related legislation to summarize in support of same (.5).(55762761) | 415.00 | 5.50 | 2,282.50 |
| 04/29/19 | Knudsen, Renee M. | Write and revise memo on constitutional amendment (3.00); confer with Mr. Raile and Mr. Johnson regarding case strategy (0.20); research California approach to constitutional and statutory interpretation (4.50).(55736554) | 460.00 | 7.70 | 3,542.00 |
| 04/29/19 | Landrio Nikki M. | Receive and review energy news letter from April 29, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55757845) | 420.00 | 0.10 | 42.00 |
| 04/29/19 | Raile Richard B. | Legal research regarding federal constitutional limits on potential future legislation that may impact claims (3.30) and state-law principles of interpretation pertaining to same (1.50) in order to analyze potential legal hindrances to recovery on claims; draft memorandum regarding same (2.00).(55764834) | 565.00 | 6.80 | 3,842.00 |
| 04/29/19 | Rivkin Jr David B | Attention to various constitutional issues raised with respect to California Law and inverse condemnation.(55736959) | 1,625.00 | 1.70 | 2,762.50 |
| 04/30/19 | DeLaquil Mark W | Attention to legal research re: inverse condemnation issues (3); prepare memorandum portion re: inverse condemnation (.6); confer w/ Mr. Grossman re: inverse condemnation issues (.4).(55763709) | 885.00 | 4.00 | 3,540.00 |
| 04/30/19 | Foley, Elizabeth P. | Discuss with D. Rivkin the progress in memo by L. Casey and next steps.(55921633) | 1,100.00 | 0.50 | 550.00 |

Baker&Hostetler LLP

Case: 19-30088     Doc# 2295-2     Filed: 05/31/19     Entered: 05/31/19 10:14:59     Page
116 of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/30/19 | Grossman Andrew M. | Integrate and complete initial draft of legal analysis memorandum on inverse condemnation reform efforts.(55785302) | 850.00 | 5.50 | 4,675.00 |
| 04/30/19 | Johnson, Brian V. | Develop section of inverse condemnation information memorandum concerning the Governor's report, past statutes, and pending legislation by final edit proofing (.70); research impact of S.B. 901 on the "prudent manager" standard (.40).(55762765) | 415.00 | 1.10 | 456.50 |
| 04/30/19 | Knudsen, Renee M. | Research California authority on inverse condemnation claim (4.50); draft memorandum on California's approach to statutory and constitutional construction, inverse condemnation claims, and limits on inverse condemnation claims (2.50).(55765289) | 460.00 | 7.00 | 3,220.00 |
| 04/30/19 | Raile Richard B. | Legal research regarding federal constitutional limits on potential future legislation that may impact claims (1.40), state-law principles of interpretation pertaining to same (2.00), legal background principles governing claims (1.80), and principles of judicial review under California constitutional law (.50) in order to analyze potential legal hindrances to recovery on claims; factual research regarding legislative proposals for same (.70); draft memorandum regarding same (1.60).(55764833) | 565.00 | 8.00 | 4,520.00 |
| 04/30/19 | Rivkin Jr David B | Attention to various constitutional issues raised by PG&E (1.9).(55764592) | 1,625.00 | 1.90 | 3,087.50 |
| **Legislative Issues/Inverse Reform(020)** | | | | **211.10** | **186,017.50** |
| 04/02/19 | Rose Jorian L. | Emails and send documents to Ms. Woltering regarding confidentiality agreements in case.(55590572) | 1,010.00 | 1.30 | 1,313.00 |
| 04/04/19 | Feldmann R. Scott | Review North Bay litigation Protective Orders.(55885884) | 865.00 | 0.70 | 605.50 |
| 04/05/19 | Landrio Nikki M. | Review related criminal proceeding to | 420.00 | 0.30 | 126.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/30/19 10:14:50    Page 117 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 117

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | determine method of notification of efilings, hearing dates and deadlines of interest to the case team (.2) and email to Mr. Jesic to discuss process for implementation and notification of criminal proceeding efilings (.1).(55592892) | | | |
| 04/14/19 | Workman Donald A | Work on Butte County evidence and related tasks.(55784961) | 930.00 | 0.50 | 465.00 |
| 04/15/19 | Morris, Kimberly S | Strategize re Butte County DA evidence issue(55704087) | 895.00 | 0.40 | 358.00 |
| 04/15/19 | Morris, Kimberly S | Strategize re Butte County DA evidence issue(55704088) | 895.00 | 0.40 | 358.00 |
| 04/15/19 | Morris, Kimberly S | Call with Butte County DA re Butte County DA evidence issue(55704089) | 895.00 | 0.10 | 89.50 |
| 04/15/19 | Morris, Kimberly S | Call with Butte County DA re Butte County DA evidence issue(55704090) | 895.00 | 0.20 | 179.00 |
| 04/15/19 | Morris, Kimberly S | Correspondence re Butte County DA evidence issue(55704091) | 895.00 | 0.30 | 268.50 |
| 04/15/19 | Morris, Kimberly S | Correspondence re Butte County DA evidence issue(55704092) | 895.00 | 0.30 | 268.50 |
| 04/16/19 | Morris, Kimberly S | Strategize with Ad Hoc Committee counsel re Butte County DA TRO Motion(55704098) | 895.00 | 0.80 | 716.00 |
| 04/16/19 | Morris, Kimberly S | Strategize with Ad Hoc Committee counsel re Butte County DA TRO Motion(55704099) | 895.00 | 0.80 | 716.00 |
| 04/16/19 | Morris, Kimberly S | Communicate with Committee re Ad Hoc TRO motion(55704101) | 895.00 | 0.20 | 179.00 |
| 04/17/19 | Morris, Kimberly S | Prepare for court call on Butte county DA issue(55704108) | 895.00 | 0.20 | 179.00 |
| 04/17/19 | Morris, Kimberly S | Prepare for court call on Butte county DA issue(55704109) | 895.00 | 0.30 | 268.50 |
| 04/22/19 | Workman Donald A | Review information on class action lawsuit and latest status.(55750066) | 930.00 | 0.30 | 279.00 |
| 04/24/19 | Knudsen, | Research and review on procedural posture | 460.00 | 1.40 | 644.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/31/19 10:14:59    Page
118 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Renee M. | of non-bankruptcy proceedings.(55735358) | | | |
| **Non-Bankruptcy Litigation(021)** | | | | 8.50 | 7,012.50 |
| 04/01/19 | Esmont Joseph M. | Non-working portion of travel from Sacramento (Chico committee meeting) to Cleveland by air with connection in Denver. (7.3)(55595664) | 300.00 | 7.30 | 2,190.00 |
| 04/01/19 | Esmont Joseph M. | Non-working travel task...(55595665) | 300.00 | 7.30 | 2,190.00 |
| 04/02/19 | Julian, Robert | Round trip to district court for Judge Alsup probation hearing(55611037) | 587.50 | 1.60 | 940.00 |
| 04/05/19 | Woltering Catherine E. | Return travel following trip for attendance at committee meeting in Chico, Judge Alsup's hearing on modifying the terms of debtors' criminal probation, and work preparing for oral argument on the STIP motion.(55639651) | 375.00 | 2.90 | 1,087.50 |
| 04/07/19 | Woltering Catherine E. | Travel to San Francisco for attendance at hearing on STIP motion.(55639669) | 375.00 | 1.50 | 562.50 |
| 04/08/19 | Goodman Eric R | Travel from Cleveland, Ohio to San Francisco, California.(55640870) | 400.00 | 4.00 | 1,600.00 |
| 04/09/19 | Julian, Robert | Round trip SF office to STIP hearing and return(55663848) | 587.50 | 1.00 | 587.50 |
| 04/11/19 | Goodman Eric R | Return travel from San Francisco, California to Cleveland, Ohio.(55641026) | 400.00 | 5.00 | 2,000.00 |
| 04/12/19 | Woltering Catherine E. | Return travel from San Francisco to Columbus, including weather related delays and flight changes, following trip to prepare and sit second chair at hearing on the debtor's STIP motion.(55700425) | 375.00 | 6.00 | 2,250.00 |
| 04/14/19 | Goodman Eric R | Travel from Cleveland, Ohio to Los Angeles, California to attend meeting with tort attorneys.(55641055) | 400.00 | 5.30 | 2,120.00 |
| 04/14/19 | Morris, Kimberly S | Travel and prepare en route to LA for strategy meeting with committee(55704079) | 447.50 | 2.40 | 1,074.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/19 | Dumas, Cecily A | Return travel Los Angeles to San Francisco(55686128) | 475.00 | 3.00 | 1,425.00 |
| 04/16/19 | Goodman Eric R | Return travel from Los Angeles, California to Cleveland, Ohio.(55673453) | 400.00 | 4.50 | 1,800.00 |
| 04/16/19 | Woltering Catherine E. | Travel to San Francisco in connection with upcoming hearing on Debtor's STIP motion and monthly in-person committee meeting.(55704672) | 375.00 | 6.10 | 2,287.50 |
| 04/17/19 | Julian, Robert | Return travel Los Angeles to San Francisco after meeting with DSI professionals on building fire claim data base(55704147) | 587.50 | 0.60 | 352.50 |
| 04/17/19 | Morris, Kimberly S | Follow up communication; return travel from LA(55704112) | 447.50 | 2.20 | 984.50 |
| 04/17/19 | Morris, Kimberly S | Return travel from LA(55704113) | 447.50 | 2.30 | 1,029.25 |
| 04/19/19 | Woltering Catherine E. | Return travel following trip to San Francisco for work related to continued hearing on the STIP motion.(55704659) | 375.00 | 3.60 | 1,350.00 |
| 04/21/19 | Dumas, Cecily A | Travel time SFO to Los Angeles for DSI meeting(55686126) | 475.00 | 3.00 | 1,425.00 |
| 04/22/19 | Goodman Eric R | Travel from Cleveland, Ohio to San Francisco, California.(55731137) | 400.00 | 5.00 | 2,000.00 |
| 04/22/19 | Woltering Catherine E. | Travel to San Francisco for continued STIP motion hearing.(55746951) | 375.00 | 2.10 | 787.50 |
| 04/23/19 | Julian, Robert | Round trip to court for STIP hearing(55711136) | 587.50 | 1.10 | 646.25 |
| 04/23/19 | Woltering Catherine E. | Round trip travel to court for continued hearing on STIP motion.(55951202) | 375.00 | 1.10 | 412.50 |
| 04/24/19 | Esmont Joseph M. | Driving time to Cleveland airport and from San Francisco airport to office (1.2); non-working portion of flight, airport security, etc. from Cleveland to San Francisco (2) [travel to attend in-person meeting of Official Committee of Unsecured Creditors](55793863) | 300.00 | 3.20 | 960.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/25/19 | Esmont Joseph M. | Driving time from San Francisco to American Canyon for committee meeting (1.6).(55793866) | 300.00 | 1.60 | 480.00 |
| 04/26/19 | Bloom, Jerry R | Travel to Napa for Tort Claimants Committee meeting(55783423) | 572.50 | 4.00 | 2,290.00 |
| 04/26/19 | Dumas, Cecily A | Travel to and from Napa for committee meeting(55748707) | 475.00 | 2.80 | 1,330.00 |
| 04/26/19 | Goodman Eric R | Return travel from San Francisco, California to Cleveland, Ohio.(55731190) | 400.00 | 5.00 | 2,000.00 |
| 04/26/19 | Morris, Kimberly S | Round trip Napa for all day Committee meeting(55756174) | 447.50 | 2.20 | 984.50 |
| 04/27/19 | Bloom, Jerry R | Travel back from Tort Claimants Committee meeting in Napa(55783426) | 572.50 | 5.00 | 2,862.50 |
| 04/27/19 | Esmont Joseph M. | Travel time by car from Napa to San Francisco airport and from DC airport to hotel (1.9); Non-working portion of flight/airport time from San Francisco to DC (2) [return flight to Cleveland with layover in DC](55793872) | 300.00 | 3.90 | 1,170.00 |
| 04/27/19 | Julian, Robert | Round trip Napa for tour of Atlas fire zone with Mr. Carlson of Caymus Vineyards and TCC member(55756584) | 587.50 | 1.80 | 1,057.50 |
| 04/27/19 | Woltering Catherine E. | Return travel from San Francisco, California to Columbus, Ohio following trip for continued hearing on Debtors' STIP motion.(55746947) | 375.00 | 9.00 | 3,375.00 |
| 04/28/19 | Esmont Joseph M. | Travel time from DC hotel to airport and from Cleveland airport home (.6); non-working portion of flight (including airport security, etc) (1.4).(55793875) | 300.00 | 2.00 | 600.00 |
| 04/29/19 | Bloom, Jerry R | Travel to hearing of Committee Catastrophic Wildfire Cost and Recovery(55783428) | 572.50 | 1.50 | 858.75 |
| 04/29/19 | Julian, Robert | Round Trip SF meeting on claims building with DSI(55763625) | 587.50 | 1.00 | 587.50 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2295-2    Filed: 05/31/19    Entered: 05/31/19 10:14:49    Page
121 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 121

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Non-Working Travel(022)** | | | | **121.90** | **49,657.25** |
| 04/10/19 | Attard, Lauren T. | Attend court hearing telephonically on FERC adversary proceeding (2.9); draft summary of the same for circulation to the team (1.1).(55639248) | 600.00 | 4.00 | 2,400.00 |
| 04/10/19 | Dumas, Cecily A | Attend hearing on Debtors' motion for preliminary injunction against FERC and Power Suppliers(55631472) | 950.00 | 3.00 | 2,850.00 |
| 04/10/19 | Woltering Catherine E. | Review and analysis of hearing on the FERC Adversary Proceeding and Properties Transactions Motion prepared and circulated by Ms. Attard.(55737321) | 750.00 | 0.30 | 225.00 |
| **FERC Adversary Proceeding(023)** | | | | **7.30** | **5,475.00** |
| 04/01/19 | Dettelbach Steven M | Review of current filings relating to PG&E probation hearing and coordinate with team on same.(55586269) | 1,015.00 | 1.00 | 1,015.00 |
| 04/02/19 | Woltering Catherine E. | Confer with Mr. Julian, Ms. Dumas and others regarding strategy following Judge Alsup's hearing on PG&E's terms of criminal probation.(55639638) | 750.00 | 3.60 | 2,700.00 |
| 04/02/19 | Woltering Catherine E. | Attend hearing before Judge Alsup on the modification of PG&E's conditions of criminal probation in connection with representation of committee.(55639639) | 750.00 | 1.70 | 1,275.00 |
| 04/03/19 | Dettelbach Steven M | Review of results of probation hearing for PG&E and follow up on same.(55586278) | 1,015.00 | 0.80 | 812.00 |
| 04/15/19 | Dettelbach Steven M | Review of docket and follow up on same relating to criminal matters.(55649001) | 1,015.00 | 0.30 | 304.50 |
| 04/18/19 | Campbell Patrick T | Review recent filings in criminal case and confer with Mr. Dettelbach regarding same.(55678206) | 695.00 | 0.50 | 347.50 |
| 04/18/19 | Dettelbach Steven M | Attention to matters relating to developments in criminal case involving PG&E.(55708761) | 1,015.00 | 0.80 | 812.00 |
| 04/18/19 | Dumas, Cecily | Email Dettelbach re monitoring Judge Alsup | 950.00 | 0.30 | 285.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/30/19 10:14:59    Page
122 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 122

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A | probation proceedings(55694894) | | | |
| 04/22/19 | Campbell Patrick T | Review and analyze District Court filings and e-correspond with Mr. Dettelbach regarding same.(55756116) | 695.00 | 0.60 | 417.00 |
| 04/24/19 | Workman Donald A | Review status of District Court litigation and action needed regarding same (.3); communicate with Mr. Dettelbach regarding same (.2).(55749893) | 930.00 | 0.50 | 465.00 |
| 04/25/19 | Dettelbach Steven M | Attention to matters relating to criminal docket.(55717222) | 1,015.00 | 0.50 | 507.50 |
| 04/26/19 | Dettelbach Steven M | Review and edit draft consent decree.(55748725) | 1,015.00 | 1.00 | 1,015.00 |
| 04/26/19 | Woltering Catherine E. | Review most recent filing by PG&E in criminal probation proceeding before Judge Alsup regarding its compliance with the Wildfire Safety Plan.(55781657) | 750.00 | 0.50 | 375.00 |
| 04/28/19 | Campbell Patrick T | Review and analyze District Court litigation docket and filings in preparation for next day's internal call.(55786723) | 695.00 | 0.30 | 208.50 |
| 04/29/19 | Campbell Patrick T | Call with Messrs. Julian, Dettelbach and Brennan, and Ms. Morris, concerning District Court litigation (.5); follow-up call with Messrs. Brennan and Dettelbach regarding same (.4).(55786613) | 695.00 | 0.90 | 625.50 |
| 04/29/19 | Dettelbach Steven M | Attention to criminal law matters affecting clients and causation of fires and analysis of same, including permissible length of probation sentence after violation and spoliation issues.(55748714) | 1,015.00 | 1.30 | 1,319.50 |
| 04/29/19 | Julian, Robert | Attend team call with Mr. Detelbach and Ms. Morris re Judge Alsup proceeding and necessary monitoring(55763623) | 1,175.00 | 0.80 | 940.00 |
| 04/30/19 | Campbell Patrick T | Meet with Mr. Rice and Ms. Morris concerning research assignment (1); email Messrs. Dettelbach and Brennan regarding same (.2).(55786618) | 695.00 | 1.20 | 834.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/30/19    10:14:59    Page
123 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **District Court Litigation(024)** | | | | **16.60** | **14,258.00** |
| 04/01/19 | Attard, Lauren T. | draft spreadsheet to facilitate monitoring recent CPUC cases involving PG&E.(55576373) | 600.00 | 0.60 | 360.00 |
| 04/01/19 | Bloom, Jerry R | Baker call on monitoring CPUC, Legislature and FERC (1.5); meet with Ms. Attard regarding Section 854 memo (1.0); respond to Steve Campara question on receipt of PG&E filings at CPUC (1.0); review and redraft Section 854 memo (3.0)(55610777) | 1,145.00 | 6.50 | 7,442.50 |
| 04/01/19 | Bloom, Jerry R | Call with Ms. Dumas and conference call with team members on regulatory issues and follow up with Ms. Zuberi (2.5); email to Steve Campora and other Committee members on PG&E filings for rate increases at the CPUC and ability of counsel and other to obtain status on service lists for receipt of filings (0.6)(55610778) | 1,145.00 | 3.10 | 3,549.50 |
| 04/01/19 | Dumas, Cecily A | Telephone conference Mr. Bloom, Mr. Feldmann re PUC 854 memo and regulatory and legislative updates(55572058) | 950.00 | 1.00 | 950.00 |
| 04/02/19 | Bloom, Jerry R | Review of NextEra FERC Petition for Declaratory Order (1.0), FERC opinion of same and Request for Rehearing by PG&E of same (1.2)(55610780) | 1,145.00 | 2.20 | 2,519.00 |
| 04/02/19 | Zuberi Madiha M. | Research public utility commissions/agencies that have commented or are having hearings to address issues tangential or directly related to the PG&E Bankruptcy -- coordinate with Ms. Attard to provide Mr. Bloom a list of such agencies/commissions.(55610539) | 605.00 | 1.10 | 665.50 |
| 04/03/19 | Bloom, Jerry R | Call with Ms. Landrio and team members regarding news letter content on regulatory issues (1.0) and discussion with Mr. Esmont on case issues (0.3)(55610784) | 1,145.00 | 1.20 | 1,374.00 |
| 04/03/19 | Zuberi Madiha M. | Phone call with Mr. Bloom to discuss results of research on the PUC Section 854 (.2); | 605.00 | 1.50 | 907.50 |

Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | draft a Memorandum memorializing the research and advising the Committee on next steps (1.3).(55612051) | | | |
| 04/04/19 | Benson, Glenn S. | Meeting with J. Bloom and P. Peterson regarding monitoring of potentially relevant regulatory and legislative developments(05); work on compiling a list of potentially relevant CPUC and FERC proceedings (2.8).(55665518) | 640.00 | 3.30 | 2,112.00 |
| 04/04/19 | Bloom, Jerry R | Meeting with Mr. Benson and Ms. Petersen regarding monitoring of regulatory and legislative issues (1.4) and follow up call with D. Workman (.2).(55610786) | 1,145.00 | 1.60 | 1,832.00 |
| 04/04/19 | Workman Donald A | Review action needed on regulatory issues for Committee (.3); attention to esVolta stipulation from Debtors and consider action needed for Committee (.4); telephone conference with Mr. Bloom on action needed on regulatory issues impacting Committee (.3).(55587320) | 930.00 | 1.00 | 930.00 |
| 04/05/19 | Bloom, Jerry R | Correspondence with Mr. Benson and Ms. Petersen regarding tasks on regulatory monitoring and analysis(55610789) | 1,145.00 | 0.50 | 572.50 |
| 04/06/19 | Workman Donald A | Review status of FERC/CPUC matters (.3); attention to eVolta fling and response needed (.4).(55784797) | 930.00 | 0.70 | 651.00 |
| 04/08/19 | Workman Donald A | Communicate with Mr. Bloom on pending regulatory matters.(55676306) | 930.00 | 0.40 | 372.00 |
| 04/09/19 | Attard, Lauren T. | Office conferences with Ms. Zuberi regarding preparation of materials regarding state agencies and CPUC regarding PG&E (.3); research state agencies actions with regard to PG&E (1.3).(55639246) | 600.00 | 1.60 | 960.00 |
| 04/09/19 | Benson, Glenn S. | Work on tracker of relevant CPUC and FERC proceedings.(55665592) | 640.00 | 2.50 | 1,600.00 |
| 04/09/19 | Benson, Glenn S. | Work on list of potentially relevant FERC and CPUC proceedings.(55698232) | 640.00 | 2.50 | 1,600.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 2295-4    Filed: 05/31/19    Entered: 05/31/19 10:14:49    Page 125 of 183

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 125

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/09/19 | Bloom, Jerry R | Conference call with Lincoln on regulatory landscape and issues impacting PG&E bankruptcy (1.5); follow up to call in review of pending proceedings (1.0); review of email chain and review of CPUC oversite issues with R. Weible and emails re same (1.0); attention to FERC,, CPUC and legislative issues with regulatory team (1.0)(55668608) | 1,145.00 | 3.20 | 3,664.00 |
| 04/09/19 | Zuberi Madiha M. | Compose email summarizing a relevant case regarding the CPUC and oversight regarding the board (focus on the CPUC's oversight outside Section 854).(55694776) | 605.00 | 0.80 | 484.00 |
| 04/10/19 | Attard, Lauren T. | Research other state agencies who have investigations or other proceedings related to PG&E and wildfires.(55641506) | 600.00 | 0.80 | 480.00 |
| 04/10/19 | Benson, Glenn S. | Work on tracker of relevant CPUC proceedings.(55665593) | 640.00 | 2.80 | 1,792.00 |
| 04/10/19 | Bloom, Jerry R | Attention to organization chart of federal and state regulation and emails re same with Ms. Attard and Ms. Zuberi (0.7); call with Mr. Goodman and PG&E counsel on Safe Harbor Contract stipulation with esVolta (0.5); review of settlement documents re same; pre and follow up calls with E. Goodman (1.0)(55668603) | 1,145.00 | 2.20 | 2,519.00 |
| 04/10/19 | Dumas, Cecily A | Email Mr. Murphy; email Mr. Bloom, re QF contracts(55631480) | 950.00 | 0.30 | 285.00 |
| 04/10/19 | Zuberi Madiha M. | Review case law and administrative decisions by the California Public Utilities Commission (CPUC) giving the PUC oversight power over the Board of Directors (2.0); draft a summary of the relevant cases and outcome to Mr. Bloom (1.10).(55661363) | 605.00 | 3.10 | 1,875.50 |
| 04/10/19 | Zuberi Madiha M. | Phone call with Mr. Bloom as well as a follow-up call with Ms. Attard to discuss an assignment collating all California Regulatory bodies and current hearings before the regulatory bodies that might be | 605.00 | 0.70 | 423.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-4    Filed: 05/30/19    Entered: 05/31/19 10:14:57    Page
126 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 126

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | impacting the PG&E Bankruptcy (.50); follow-up phone call with Ms. Peterson regarding the legislative and Congress hearings and their specific impact on the PG&E Bankruptcy.(.20)(55661680) | | | |
| 04/11/19 | Benson, Glenn S. | Work on tracker of potentially relevant CPUC proceedings.(55665594) | 640.00 | 1.20 | 768.00 |
| 04/11/19 | Bloom, Jerry R | Review of research on CPUC over site of Board membership and alternative authority for CPUC (0.7), email to C. Dumas re same (0.1)(55668607) | 1,145.00 | 0.80 | 916.00 |
| 04/12/19 | Attard, Lauren T. | Telephone conference with Ms. Zuberi regarding research from Mr. Bloom regarding state agencies and oversight of PG&E (.2); commence the same (.3).(55641514) | 600.00 | 0.50 | 300.00 |
| 04/12/19 | Bloom, Jerry R | Attention to FERC and CPUC issues and creation of organization chart and review of proceedings and hearings (1.4); email to Ms. Zuberi regarding same (0.1); further review of Safe Harbor motion from esVolta, additional correspondence with PG&E counsel and further review of agreement and sign off on stipulation (1.8); call with Ms. Zuberi and further attention to research (0.2)(55668605) | 1,145.00 | 3.20 | 3,664.00 |
| 04/12/19 | Workman Donald A | Review status of preparation for committee meeting (.4); emails with Mr. Sagerman regarding same (.2); review CPUC overview by Ms. Attard (.3); communicate with Ms. Attard regarding same (.2).(55693882) | 930.00 | 1.10 | 1,023.00 |
| 04/12/19 | Zuberi Madiha M. | Phone call with Ms. Attard to discuss specific tasks for Mr. Bloom regarding an Organizational Chart for the Energy Industry necessary for the presentation to the Committee on April 26.(55661767) | 605.00 | 0.20 | 121.00 |
| 04/14/19 | Attard, Lauren T. | Create chart comparing federal and state authority per Mr. Bloom.(55641518) | 600.00 | 0.80 | 480.00 |
| 04/14/19 | Workman | Review update from Mr. Bloom on | 930.00 | 0.30 | 279.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/31/19 10:14    Page
127 of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | regulatory matters.(55784962) | | | |
| 04/15/19 | Attard, Lauren T. | Revise chart comparing federal and state authority (.5); telephone conference with Ms. Zuberi regarding chart and other research related to state authority (.1).(55672427) | 600.00 | 0.60 | 360.00 |
| 04/15/19 | Bloom, Jerry R | Attention to regulatory chart for Committee presentation (1.0); review materials and preparation for Lincoln meeting and emails to Baker team re same (3.3)(55705985) | 1,145.00 | 4.30 | 4,923.50 |
| 04/16/19 | Bloom, Jerry R | Preparation for and meeting with Lincoln regardingGovernor's Strike Force report.(55705986) | 1,145.00 | 4.00 | 4,580.00 |
| 04/16/19 | Julian, Robert | Attend team meeting on PUC and rejection issues.(55705960) | 1,175.00 | 1.00 | 1,175.00 |
| 04/16/19 | Workman Donald A | Attend meeting on Governor's report and other matters with Mr. Bloom and financial advisors from Lincoln (2.0); receive follow up information from Ms. Attard (.2).(55692881) | 930.00 | 2.20 | 2,046.00 |
| 04/16/19 | Zuberi Madiha M. | Attend meeting with Lincoln International, Messrs. Merkel and Bloom to discuss, among other things, the Governor Newsom report.(55695203) | 605.00 | 2.00 | 1,210.00 |
| 04/16/19 | Zuberi Madiha M. | Meet with Mr. Bloom to discuss creating an organizational chart depicting the Federal and State Energy regulatory network.(55695239) | 605.00 | 1.00 | 605.00 |
| 04/16/19 | Zuberi Madiha M. | Read the Governor Newsom Report.(55695481) | 605.00 | 1.60 | 968.00 |
| 04/17/19 | Attard, Lauren T. | Create slides regarding various regulatory entities in preparation for Committee meeting (1.7).(55672431) | 600.00 | 1.70 | 1,020.00 |
| 04/17/19 | Bloom, Jerry R | Attention to CPUC hearing, filing and comments (3.5); meetings with Baker team regarding same (1).(55705983) | 1,145.00 | 4.50 | 5,152.50 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 128

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/17/19 | Dumas, Cecily A | Confer with Sagerman, Workman re regulatory review process and team (.6); review transcript Kelly testimony at CPUC (1.5); directions re CPUC and FERC docket monitoring (.4); Review authorities on ratemaking provided by Bloom (2.)(55693970) | 950.00 | 4.50 | 4,275.00 |
| 04/17/19 | Julian, Robert | Attend meeting with Mr. Bloom re PUC issues(55704146) | 1,175.00 | 0.60 | 705.00 |
| 04/17/19 | Landrio Nikki M. | Email exchanges with Ms. Zuberi regarding monitoring for PUC meetings and state committee and commission hearings (.2) and email exchanges with Ms. Dewey regarding notifications of same (.4).(55680374) | 420.00 | 0.60 | 252.00 |
| 04/17/19 | Workman Donald A | Review information on recent activity by CPUC (.2); consider options in light of same (.3); receive update from Ms. Dumas regarding same (.2); communications with Mr. Bloom regarding same (.4); prepare for and participate in conference with financial advisors and counsel regarding Governor's report and action needed for Committee (2.0); follow up with Mr. Bloom regarding action needed on CPUC (.2); conference call with Lincoln advisers and Messrs. Bloom and Weible regarding upcoming presentation to Committee (.5); receive update from Mr. Bloom on various matters and pending hearings of interest to Committee (.5); review information from Lincoln on executive compensation (.2).(55692899) | 930.00 | 4.50 | 4,185.00 |
| 04/17/19 | Zuberi Madiha M. | Review the CPUC docket and canvass all current proceedings related to PG&E; set up subscriptions for immediate alerts on any filings related to the current proceedings; prepare an alert system with the research team pulling from all state and federal commissions.(55695785) | 605.00 | 2.00 | 1,210.00 |
| 04/17/19 | Zuberi Madiha M. | Review Mr. Bloom's notes on the Newsom Report; Draft an email Exchange with | 605.00 | 1.10 | 665.50 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/31/19 10:14:39    Page
129 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 129

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Messers. Alex Stevenson and Matt Merkle (Lincoln International) regarding further information to include in an Organizational Chart.(55695786) | | | |
| 04/17/19 | Zuberi Madiha M. | Prepare PowerPoint slides focused on a presentation to the Committee regarding the Community Choice Aggregation (CCA); IOUs and various other relevant entities; incorporate Ms. Attard's slides and update with additional information.(55695787) | 605.00 | 2.30 | 1,391.50 |
| 04/17/19 | Zuberi Madiha M. | Meet with Mr. Bloom to revise the charts summarizing the relevant CPUC proceedings FERC and California legislature tracking prepared by Mr. Benson, Ms. Attard and Ms. Peterson.(55696601) | 605.00 | 1.00 | 605.00 |
| 04/18/19 | Attard, Lauren T. | Create slides regarding various entities in preparation for Committee meeting (1.7); office conference with Mr. Bloom, Ms. Zuberi, Ms. Peterson, and Mr. Benson regarding monitoring of legislative and agency proceedings (1); telephone conference with Ms. Zuberi, Ms. Peterson, and Mr. Benson regarding the same (.3).(55684499) | 600.00 | 3.00 | 1,800.00 |
| 04/18/19 | Benson, Glenn S. | Telephone conference with J. Bloom, L. Attard, M. Zuberi, and P. Peterson to coordinate monitoring activities; review CPUC dockets of potential relevance to Tort Committee and filings and issuances therein (3.5).(55712482) | 640.00 | 4.50 | 2,880.00 |
| 04/18/19 | Bloom, Jerry R | Various call and discussions on federal and state proceedings; monitoring and summary of same and establishment of Baker team and monitoring program on same(55705980) | 1,145.00 | 4.50 | 5,152.50 |
| 04/18/19 | Dumas, Cecily A | Further work on regulatory team organization with Bloom and reporting to committee(55694897) | 950.00 | 1.00 | 950.00 |
| 04/18/19 | Zuberi Madiha M. | Draft a Working Plan Memorandum; circulate to the Energy Team (Ms. Attard, | 605.00 | 2.30 | 1,391.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/31/19    Entered: 05/31/19 10:14:57    Page
130 of 183

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Mr. Benson and Ms. Peterson) for review (2.0); revise based on Mr. Benson's comments (.30).(55696832) | | | |
| 04/18/19 | Zuberi Madiha M. | Participate in a call with Messrs. Benson, Bloom and Ms. Peterson to discuss monitorship of the federal and state-level agencies; summarizing relevant comments and providing to Mr. Bloom on regular basis.(55696836) | 605.00 | 1.00 | 605.00 |
| 04/18/19 | Zuberi Madiha M. | Meet with Mr. Bloom to discuss the Working Plan Memorandum (1.0); revise based on Mr. Bloom's comments (.40).(55696839) | 605.00 | 1.40 | 847.00 |
| 04/18/19 | Zuberi Madiha M. | Discuss with Ms. Attard a plan to create alerts for the Energy Team (.20); review and revise Daily Report notifying on recent events at the federal and state level (.30).(55697082) | 605.00 | 0.50 | 302.50 |
| 04/18/19 | Zuberi Madiha M. | Review the Organizational chart prepared by Lincoln International (.30); discuss revisions with Mr. Bloom (.90); draft an email to Mr. Merkle to set up a call to discuss such revisions (.30)(55697335) | 605.00 | 1.50 | 907.50 |
| 04/18/19 | Zuberi Madiha M. | Review Mr. Benson, Ms. Peterson and Ms. Attard's charts summarizing the relevant proceedings (.6); prepare a tracking chart/calendar to share with Mr. Brown (1.3).(55696833) | 605.00 | 1.90 | 1,149.50 |
| 04/19/19 | Benson, Glenn S. | Review filings and issuances in CPUC proceedings of concern to PG&E bankruptcy.(55712484) | 640.00 | 4.20 | 2,688.00 |
| 04/19/19 | Bloom, Jerry R | Initial draft of presentation to Committee (4.5); and discussion with C. Dumas re same (.5).(55705982) | 1,145.00 | 5.00 | 5,725.00 |
| 04/19/19 | Dumas, Cecily A | Confer with Bloom re presentation of current regulatory issues at CPUC(55695474) | 950.00 | 0.50 | 475.00 |
| 04/19/19 | Workman Donald A | Review information on action to take as to energy regulatory issues (.4); review Quanta Energy motion on wildfires and | 930.00 | 1.10 | 1,023.00 |

# Baker&Hostetler LLP

| | | | | | |
|---|---|---|---|---|---|
Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 131

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | action needed regarding same (.4); emails with Mr. Goodman regarding same (.3).(55692945) | | | |
| 04/19/19 | Zuberi Madiha M. | Call with Ms. Peterson regarding specific California legislature hearings to discuss relevance to the PG&E bankruptcy.(55697615) | 605.00 | 0.40 | 242.00 |
| 04/19/19 | Zuberi Madiha M. | Phone call with Mr. Matt Merkel (Lincoln International) to discuss further revisions to the Energy Industry Organizational Chart.(55697617) | 605.00 | 0.50 | 302.50 |
| 04/19/19 | Zuberi Madiha M. | Prepare a chart summarizing all relevant comments and reply comments submitted in the proceeding related to the Order Instituting Rulemaking (OIR) for PUC 451.2.(55697626) | 605.00 | 3.50 | 2,117.50 |
| 04/19/19 | Zuberi Madiha M. | Review the CPUC dockets; flag for Mr. Bloom relevant proceedings.(55697629) | 605.00 | 0.40 | 242.00 |
| 04/20/19 | Dumas, Cecily A | Prepare and review outline for Bloom regulatory presentation to Committee(55686108) | 950.00 | 1.50 | 1,425.00 |
| 04/21/19 | Attard, Lauren T. | Research comments from committee on Catastrophic Wildfire Cost.(55684506) | 600.00 | 1.80 | 1,080.00 |
| 04/22/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, and Ms. Zuberi regarding all CPUC and state legislative activity.(55720843) | 600.00 | 0.90 | 540.00 |
| 04/22/19 | Benson, Glenn S. | Monitor FERC and CPUC proceedings of potential significance (2.3); telephone conference with Regulatory Group respect thereto (2.0).(55753614) | 640.00 | 4.30 | 2,752.00 |
| 04/22/19 | Bloom, Jerry R | Draft power point for presentation to Tort Claimants Committee(55783431) | 1,145.00 | 5.00 | 5,725.00 |
| 04/22/19 | Bloom, Jerry R | Regulatory Group weekly call on PG&E bankruptcy(55783432) | 1,145.00 | 2.00 | 2,290.00 |
| 04/22/19 | Zuberi Madiha | Prepare for by updating the Weekly Agenda | 605.00 | 1.70 | 1,028.50 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | (.70); and Participate in a team call to discuss the upcoming hearings before the CPUC, and tasks to summarize the commentary for certain proceedings before the CPUC (1.0).(55750528) | | | |
| 04/22/19 | Zuberi Madiha M. | Prepare for (.50) and Participate on a phone call with Mr. Matthew Merkel (Lincoln International) to discuss edits to the Regulatory Organiizational Chart to be presented before the Committee. (.50)(55750785) | 605.00 | 1.00 | 605.00 |
| 04/22/19 | Zuberi Madiha M. | Read and summarize all comments and reply comments to the CPUC OIR proceeding R.19-01-006 regarding the Wildfire Cost and Recovery Plan.(55750786) | 605.00 | 4.80 | 2,904.00 |
| 04/22/19 | Zuberi Madiha M. | Draft multiple emails to Mr. Benson and Ms. Attard flagging recent developments before the CPUC regarding PG&E's Cost of Capital filing.(55751035) | 605.00 | 0.30 | 181.50 |
| 04/23/19 | Benson, Glenn S. | Work on memo summarizing PG&E cost of capital proposal filed with the CPUC; monitor FERC and CPUC proceedings (1.8).(55753619) | 640.00 | 5.00 | 3,200.00 |
| 04/23/19 | Bloom, Jerry R | Attention toPG&E Cost of Capital Application at CPUC, emails and calls with Ms. Dumas; calls and emails Mr. Benson; call with Energy Team; edit and finalize memo to Tort Claimants Committee on same(55783433) | 1,145.00 | 6.20 | 7,099.00 |
| 04/23/19 | Dumas, Cecily A | Telephone conference Bloom re Cost of Capital Report (.2); tel conference Benson re same and preparing summary for committee (.4)(55752113) | 950.00 | 0.60 | 570.00 |
| 04/24/19 | Attard, Lauren T. | Review recently filed CPUC documents for circulation to Mr. Benson for summary.(55720853) | 600.00 | 1.10 | 660.00 |
| 04/24/19 | Benson, Glenn S. | Work on memo regarding comments filed with the CPUC by PG&E on Staff's Report | 640.00 | 6.30 | 4,032.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 133

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | on the Criteria and Methodology for Wildfire Cost Recovery; monitor CPUC proceedings (1.5); assist J. Bloom with slide deck for presentation to Tort Claimants Committee (1.7).(55753620) | | | |
| 04/24/19 | Bloom, Jerry R | Review of Tort Claimants Committee presentation with Mr. Merkel and Mr, Stevenson; edits to power point and Lincoln charts; further edits to presentation; review with Mr. Benson; circulation of presentation to core Baker team;(55783435) | 1,145.00 | 5.20 | 5,954.00 |
| 04/24/19 | Bloom, Jerry R | Review PG&E filing on wildfire cost recovery (.7); discussions and edits to Mr. Benson's memo and circulation to core Baker team for review (.9).(55783437) | 1,145.00 | 1.60 | 1,832.00 |
| 04/24/19 | Peterson Peggy A. | Monitor hearings in the California Senate Energy and Utilities and Communications Committee and the California Assembly Committee on Utilities and Energy. Summarize debate and results of greatest relevance to the claimants and circulate to team members.(55756053) | 430.00 | 9.00 | 3,870.00 |
| 04/24/19 | Workman Donald A | Receive and review Ex Parte Motion to Shorten Time for Notice and Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities (.3); receive and review Declaration of Sander Esserman in Support of Ex Parte Motion to Shorten Time for Notice and Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities (.3); receive and review Stipulation Between Debtors and California Public Utilities Commission (.3).(55932531) | 930.00 | 0.90 | 837.00 |
| 04/24/19 | Zuberi Madiha M. | Review the CPUC docket for any filings in the PG&E-related proceedings identified by Ms. Attard and Mr Benson including review of the daily alerts of the subscriptions for the CPUC.(55750276) | 605.00 | 0.50 | 302.50 |
| 04/25/19 | Benson, Glenn S. | Work on memo regarding PG&E comments on CPUC Staff's proposed methodology | 640.00 | 4.80 | 3,072.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 134

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and criteria for catastrophic wildfire cost recovery(3.6); monitor CPUC proceedings of potential significance (1.2).(55753623) | | | |
| 04/25/19 | Bloom, Jerry R | Review of regulatory charts and cases pending at CPUC (1.2); review Mr. Weible comments on PG&E comments on Staff Report on Wildfire Cost Recovery (.8): review of Mr. Benson edits to memo on same and make additional edits (1); attention to April 26 CPUC hearing on PG&E Govenrance (.8).(55783438) | 1,145.00 | 3.80 | 4,351.00 |
| 04/25/19 | Bloom, Jerry R | Further preparation of presentation to Tort Claimants Committee on CPUC (1.8); review with Mr. Weible (.4) review with Ms. Dumas (.3).(55783430) | 1,145.00 | 2.50 | 2,862.50 |
| 04/25/19 | Zuberi Madiha M. | Review the updated CPUC/FERC and California Legislature chart summarizing the relevant proceedings and update the weekly agenda of topics to discuss at the next team meeting with Mr. Bloom.(55749767) | 605.00 | 1.00 | 605.00 |
| 04/26/19 | Attard, Lauren T. | Review recently filed CPUC documents for circulation to Mr. Benson for summary (.4); draft summary of PG&E comments to Commission on Catastrophic Wildfire Cost and Recovery.(55720857) | 600.00 | 0.70 | 420.00 |
| 04/26/19 | Benson, Glenn S. | Work on memo regarding PG&E Second Amendment to its Wildfire Mitigation Plan; assist J. Bloom with slide deck and preparation for presentation to Tort Claimants Committee (1.0); monitor FERC and CPUC proceedings of potential significance (1.8).(55753627) | 640.00 | 4.70 | 3,008.00 |
| 04/26/19 | Bloom, Jerry R | Prepare presentation for Tort Claimants Committee meeting; attend and present; and post meeting discussions(55783424) | 1,145.00 | 8.50 | 9,732.50 |
| 04/26/19 | Zuberi Madiha M. | Participate via webcast in the CPUC Forum on PG&E Corporate Structure and Governance.(55748709) | 605.00 | 4.50 | 2,722.50 |
| 04/26/19 | Zuberi Madiha | Summarize notes from the CPUC hearing | 605.00 | 1.50 | 907.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 135

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | and share with Messrs. Bloom and Benson, Ms. Attard and Ms. Peterson.(55748710) | | | |
| 04/26/19 | Zuberi Madiha M. | Review the FERC and CPUC proceedings identified by Mr. Benson; review the CPUC records for each identified proceeding and note key dates and procedural posture of each proceeding.(55749529) | 605.00 | 1.70 | 1,028.50 |
| 04/26/19 | Zuberi Madiha M. | Review multiple emails by Ms. Attard identifying recent filings at the CPUC of proceedings pertaining to PG&E; draft an email response to Ms. Attard and Mr. Benson regarding the proceedings (e.g. R1810007).(55749531) | 605.00 | 0.40 | 242.00 |
| 04/28/19 | Attard, Lauren T. | Review recently filed documents at the Commission on Catastrophic Wildfire Cost and Recovery in preparation for hearing.(55720860) | 600.00 | 0.40 | 240.00 |
| 04/28/19 | Bloom, Jerry R | Review of filings for Committee on Catastrophic Wildfire Cost and Recovery hearing(55783429) | 1,145.00 | 3.50 | 4,007.50 |
| 04/29/19 | Attard, Lauren T. | Attend Commission on Catastrophic Wildfire Cost and Recovery hearing for drafting of notes (7.3); draft memo regarding the same (2.0)(55732925) | 600.00 | 9.30 | 5,580.00 |
| 04/29/19 | Benson, Glenn S. | Work on memo regarding CPUC ALJs proposed decision on PG&E's Wildfire Mitigation Plan (3.8); monitor CPUC proceedings (2.0).(55753630) | 640.00 | 5.80 | 3,712.00 |
| 04/29/19 | Bloom, Jerry R | Attending hearing conducted by Committee on Catastrophic Wildfire Cost Recovery(55783427) | 1,145.00 | 7.50 | 8,587.50 |
| 04/29/19 | Zuberi Madiha M. | Revise and edit the CPUC and FERC proceedings chart with Mr. Bloom's revisions (.4); review recent proceedings regulatory and identify any upcoming hearings for the team to address (.6).(55766478) | 605.00 | 1.00 | 605.00 |
| 04/29/19 | Zuberi Madiha | Review all CPUC proceedings identified by | 605.00 | 5.30 | 3,206.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-1    Filed: 05/30/19    Entered: 05/31/19 10:14    Page
136 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 136

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | Mr. Benson and identify the Scoping Rulings and schedules relevant for future and past filings, deadlines for comments, briefing and/or hearings (3.5); prepare a chart summarizing the relevant proceedings and deadlines (1.8).(55766474) | | | |
| 04/30/19 | Attard, Lauren T. | Telephone conference with Ms. Zuberi, Ms. Peterson, Mr. Bloom and Mr. Benson regarding CPUC filings, upcoming hearings, and handling all notices for the energy team.(55763592) | 600.00 | 1.30 | 780.00 |
| 04/30/19 | Attard, Lauren T. | Research recent CPUC filings.(55763830) | 600.00 | 0.50 | 300.00 |
| 04/30/19 | Benson, Glenn S. | Monitor CPUC and FERC proceedings of potential importance to Tort Claimants Committee (3.9); telephone conference to coordinate response to San Francisco's motion for relief from automatic stay as it pertains to a complaint proceeding it filed at FERC in February 2018 alleging WDT violations and seeking refunds and other relief (.4).(55753632) | 640.00 | 3.90 | 2,496.00 |
| 04/30/19 | Bloom, Jerry R | Weekly call on regulatory and legislative proceedings and hearings (1.3); review of filings; coordination conference call with Lincoln and Baker regulatory teams(.9); attention to regulatory memos on Second Amendment to Wildfire Mitigation Plan and the CPUC's proposed decision on the First Plan (2.0); further discussions with Mr, Benson and email exchanges on comments from Lincoln (.5).(55783442) | 1,145.00 | 4.70 | 5,381.50 |
| 04/30/19 | Zuberi Madiha M. | Prepare for and participate in a call with Mr. Goodman and Ms. Attard to discuss Mr. Goodman's comments and further edits to the Subrogation/Proof of Claims memorandum; discuss next steps and specific research and analysis to develop.(55766475) | 605.00 | 1.50 | 907.50 |
| 04/30/19 | Zuberi Madiha M. | Prepare for (.40) and participate in a call (1.0) with Messrs. Benson and Bloom | 605.00 | 1.40 | 847.00 |

Baker & Hostetler LLP

Case: 19-30088      Doc# 2295-1      Filed: 05/31/19      Entered: 05/31/19 10:14:49      Page 137 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 137

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding the weekly hearings and recap of the recent CPUC forums/meetings.(55766476) | | | |
| **Regulatory Issues including CPUC and FERC(025)** | | | | 269.90 | 224,090.50 |
| 04/01/19 | Blanchard, Jason I. | Review Debtors' application retain an investment banker in connection with drafting limited objection to the same (.5); draft objection (4.0); emails and calls with Mr. Rose regarding the same (.2); conduct legal research on retention of investment bankers in connection with drafting the objection (1.0);(55610466) | 650.00 | 5.70 | 3,705.00 |
| 04/01/19 | Dumas, Cecily A | Telephone conference with Ms. Kates re position on professional employment applications.(55572060) | 950.00 | 0.40 | 380.00 |
| 04/01/19 | Kates Elyssa S. | Call with Ms. Dumas regarding one of the debtors' motions to retain professionals.(55600473) | 760.00 | 0.10 | 76.00 |
| 04/01/19 | Rose Jorian L. | Review draft retention objection prepared by Mr. Blanchard and emails regarding adjournment of same.(55581765) | 1,010.00 | 0.90 | 909.00 |
| 04/02/19 | Kates Elyssa S. | Correspondence with Mr. Workman regarding the application to retain Lincoln Partners Advisors.(55600476) | 760.00 | 0.10 | 76.00 |
| 04/02/19 | Rose Jorian L. | Review and revise DSI engagement letter regarding changes from DSI.(55590577) | 1,010.00 | 0.70 | 707.00 |
| 04/03/19 | Rose Jorian L. | Review retention issues for Dundon Advisors and telephone conference with Mr. Dundon.(55587688) | 1,010.00 | 0.90 | 909.00 |
| 04/03/19 | Rose Jorian L. | Review proposed additions to Lincoln retention order and telephone conference with US Trustee and Mr. Murphy regarding same.(55587691) | 1,010.00 | 0.60 | 606.00 |
| 04/03/19 | Woltering Catherine E. | Review and analysis of the Unsecured Creditor Committee's professional retention agreements filed with the court.(55650053) | 750.00 | 0.30 | 225.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 138

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/04/19 | Goodman Eric R | Review application to retain Milbank as counsel to the UCC (.7); review application to retain FTI as financial advisors to the UCC (.8).(55596724) | 800.00 | 1.50 | 1,200.00 |
| 04/04/19 | Workman Donald A | Review status of Baker retention application (.2); review action needed on Debtors' financial advisor retention applications for impact on Committee (.7).(55587321) | 930.00 | 0.90 | 837.00 |
| 04/05/19 | Rose Jorian L. | Review changes to DSI engagement letter and Lincoln proposed order.(55595215) | 1,010.00 | 0.80 | 808.00 |
| 04/06/19 | Rose Jorian L. | Review changes to Lincoln retention order.(55601834) | 1,010.00 | 0.30 | 303.00 |
| 04/06/19 | Workman Donald A | Receive and review notice of filing and notice of hearing on Cravath, and consider options regarding same.(55784809) | 930.00 | 0.30 | 279.00 |
| 04/07/19 | Workman Donald A | Attention to Unsecured Creditors Committee retention applications and action needed regarding same.(55784352) | 930.00 | 0.30 | 279.00 |
| 04/08/19 | Dumas, Cecily A | Communicate with Ms. Kates re review of debtors' professional employment applications and review summary she prepared(55630837) | 950.00 | 1.00 | 950.00 |
| 04/08/19 | Kates Elyssa S. | Preparation of comparison of proposed order granting the application to retain Lincoln Partners Advisors.(55644043) | 760.00 | 0.20 | 152.00 |
| 04/08/19 | Kates Elyssa S. | Correspondence with Mr. Rose regarding the application to retain Lincoln Partners Advisors.(55644044) | 760.00 | 0.10 | 76.00 |
| 04/08/19 | Kates Elyssa S. | Correspondence with Mr. Sharp and Mr. Rose regarding the engagement letter.(55644045) | 760.00 | 0.10 | 76.00 |
| 04/08/19 | Kates Elyssa S. | Call with Mr. Sharp regarding the DSI engagement letter.(55644048) | 760.00 | 0.10 | 76.00 |
| 04/08/19 | Rose Jorian L. | Review and revise changes to DSI engagement letter and retention application.(55602238) | 1,010.00 | 1.40 | 1,414.00 |

**Baker&Hostetler** LLP

Case: 19-30088  Doc# 2295-1  Filed: 05/30/19  Entered: 05/31/19 10:14:08  Page
139 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/08/19 | Rose Jorian L. | Review and revise and send email from US Trustee regarding retention order from Lincoln Advisors.(55602239) | 1,010.00 | 0.70 | 707.00 |
| 04/09/19 | Blanchard, Jason I. | Review analysis of possible fee scenarios in preparation for call to discuss the debtors' application to retain Lazard(55657398) | 650.00 | 0.20 | 130.00 |
| 04/09/19 | Dumas, Cecily A | Conferences with Mr. Rose re UCC comment on Lincoln employment terms, review engagement agreement(55630847) | 950.00 | 0.60 | 570.00 |
| 04/09/19 | Kates Elyssa S. | Preparation of revisions to engagement letter with DSI.(55644050) | 760.00 | 0.10 | 76.00 |
| 04/09/19 | Kates Elyssa S. | Analysis of Judge Montali's procedures and sample orders to revise the order to retain BakerHostetler in accordance with Judge Montali's comments from the bench.(55644053) | 760.00 | 0.50 | 380.00 |
| 04/09/19 | Rose Jorian L. | Prepare for hearing on Baker retention and review disclosure and application.(55622292) | 1,010.00 | 0.60 | 606.00 |
| 04/09/19 | Rose Jorian L. | Review revised retention order per Judge's request.(55622293) | 1,010.00 | 0.50 | 505.00 |
| 04/09/19 | Rose Jorian L. | Email correspondence with Ms. Dumas and review Lincoln engagement package for questions of UCC.(55622296) | 1,010.00 | 0.90 | 909.00 |
| 04/09/19 | Workman Donald A | Analyze Cravath situation and consider plan of action (.6); emails with opposing counsel regarding resolution (.2); review and revise proposed retention application order (.2); review DSI retention letter from Chair (.2).(55692077) | 930.00 | 1.20 | 1,116.00 |
| 04/10/19 | Blanchard, Jason I. | Call with Mr. Rose regarding financial analysis for draft objection to the Debtor's retention of Lazard (.1); review financial analysis and related materials in connection with revising the same (1.2); analyze case law in connection with revising the same (.5).(55657424) | 650.00 | 1.80 | 1,170.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/31/19 10:14:59    Page
140 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 140

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/10/19 | Blanchard, Jason I. | Participate in call with Mr. Rose and counsel to Lazard regarding issues related to its retention application.(55657427) | 650.00 | 0.60 | 390.00 |
| 04/10/19 | Kates Elyssa S. | Preparation of revision to the order approving Baker's retention to conform to Judge Montali's comments.(55644065) | 760.00 | 0.20 | 152.00 |
| 04/10/19 | Rose Jorian L. | Review and revise Baker Hostetler retention order.(55625179) | 1,010.00 | 0.60 | 606.00 |
| 04/10/19 | Sagerman, Eric E. | Review incoming pleadings, including order on BakerHostetler employment and application for appointment of rate payer committee (.2); communications Ms. Dumas, Mr. Julian and Mr. Workman re same (.1).(55641419) | 1,145.00 | 0.30 | 343.50 |
| 04/10/19 | Workman Donald A | Attention to retention issues and interim fee application.(55639979) | 930.00 | 0.40 | 372.00 |
| 04/11/19 | Blanchard, Jason I. | Review Mr. Rose's revisions to the draft objection to the Debtors' retention of Lazard in connection with drafting further revisions to the same.(55657440) | 650.00 | 0.40 | 260.00 |
| 04/11/19 | Workman Donald A | Review status of Lazard retention and impact on Committee (.3); telephone call to Mr. Rose regarding same (.4); preparation for presentation to Committee regarding same including Lincoln Analysis of Lazard application (.8); emails with Mr. Murphy regarding chart for comparison (.3).(55639958) | 930.00 | 1.80 | 1,674.00 |
| 04/12/19 | Goodman Eric R | Review summary of Centerview application; review UCC's application to employ Centerview (1.8); draft email to Baker Team regarding Centerview fees and related matters (.2); telephone call with Mr. Kreller regarding Centerview application (.2).(55641029) | 800.00 | 2.20 | 1,760.00 |
| 04/12/19 | Kates Elyssa S. | Preparation of application to retain Dundon Advisors.(55644080) | 760.00 | 0.80 | 608.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/30/19 10:14:50    Page
141 of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/13/19 | Kates Elyssa S. | Preparation of possible opposition to retain Cravath, Swaine and Moore.(55644088) | 760.00 | 3.60 | 2,736.00 |
| 04/14/19 | Kates Elyssa S. | Preparation of possible objection to application to retain Cravath, Swaine & Moore.(55694201) | 760.00 | 6.30 | 4,788.00 |
| 04/15/19 | Kates Elyssa S. | Preparation of objection to application to retain Cravath Swaine and Moore LLP, which required, among other things, review of the debtor-in-possession loan, and certain disclosures made by Cravath.(55694204) | 760.00 | 9.60 | 7,296.00 |
| 04/15/19 | Kates Elyssa S. | Preparation of application to retain Development Specialists.(55694210) | 760.00 | 2.70 | 2,052.00 |
| 04/15/19 | Kinne Tanya M | Assist in the preparation of Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019.(55716114) | 365.00 | 3.20 | 1,168.00 |
| 04/15/19 | Rose Jorian L. | Review and revise engagement letter for Dundon Advisors.(55644368) | 1,010.00 | 1.80 | 1,818.00 |
| 04/15/19 | Rose Jorian L. | Review and revise and emails to Ms Kates regarding DSI application and affidavit.(55644369) | 1,010.00 | 1.60 | 1,616.00 |
| 04/15/19 | Rose Jorian L. | Review Debtors advisors draft objection.(55644371) | 1,010.00 | 0.80 | 808.00 |
| 04/15/19 | Workman Donald A | Review status of DSI application (.3); revise and finalize application in preparation for filing including coordination of final review/sign-off by Chair (.9); attention to requirement for retention letter for all financial advisors (.3).(55692916) | 930.00 | 1.50 | 1,395.00 |
| 04/17/19 | Dumas, Cecily A | Review issues on Centerview retention by UCC with Rose(55693973) | 950.00 | 0.70 | 665.00 |
| 04/17/19 | Kates Elyssa S. | Preparation of stipulation extending deadlines for the motion to retain | 760.00 | 0.40 | 304.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-4    Filed: 05/30/19    Entered: 05/31/19 10:14:54    Page 142 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 142

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Centerview Partners on behalf of the Official Committee of Unsecured Creditors.(55694243) | | | |
| 04/17/19 | Kates Elyssa S. | Call with Mr. Goodman regarding the stipulation to extend deadlines for the motion to retain Centerview Partners.(55694244) | 760.00 | 0.10 | 76.00 |
| 04/17/19 | Kates Elyssa S. | Correspondence with Ms. Dumas and Mr. Goodman regarding the extension of deadline to respond to the motion to retain Centerview Partners.(55694245) | 760.00 | 0.10 | 76.00 |
| 04/17/19 | Kinne Tanya M | At the request of Ms. Kates, review and revise Stipulation Between Official Committee of Tort Claimants and Official Committee of Unsecured Creditors to Respond to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019 and proposed Order approving same.(55716166) | 365.00 | 0.30 | 109.50 |
| 04/17/19 | Workman Donald A | Review retention agreement for DSI (.3); communicate with Ms. Green on financial advisers (.3); review status of Dundon retention and action needed (.3).(55692902) | 930.00 | 0.90 | 837.00 |
| 04/17/19 | Workman Donald A | Communicate with Mr. Rose on financial advisors.(55924139) | 930.00 | 0.40 | 372.00 |
| 04/18/19 | Goodman Eric R | Review email from Mr. Kreller regarding Centerview retention order (.2); draft proposed reservation of rights language and draft email to Ms. Dumas regarding the same (.2); communications with Mr. Rose regarding Centerview retention order and draft email to counsel for Centerview regarding proposed reservation of rights language (.2).(55682668) | 800.00 | 0.60 | 480.00 |
| 04/19/19 | Blanchard, Jason I. | Call with Mr. Rose to discuss drafting a summary of the unsecured creditors' application to retain an investment banker | 650.00 | 3.30 | 2,145.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 2295-4   Filed: 05/30/19   Entered: 05/31/19 10:14:53   Page
143 of 183

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and financial advisor and the objections to the same (.1); review and analyze the application and objections (1.7); draft summaries of the same (1.5)(55691830) | | | |
| 04/19/19 | Dumas, Cecily A | Email Workman re Lincoln retention application hearing(55695477) | 950.00 | 0.20 | 190.00 |
| 04/19/19 | Kates Elyssa S. | Preparation of retainer agreement with Dundon Advisors LLC.(55694254) | 760.00 | 0.90 | 684.00 |
| 04/19/19 | Kates Elyssa S. | Correspondence with Mr. Dundon, Mr. Workman and Mr. Rose regarding the retention agreement for Dundon Advisors.(55694257) | 760.00 | 0.10 | 76.00 |
| 04/19/19 | Kates Elyssa S. | Analysis of United States Trustee Guidelines to determine issues regard retention of professionals.(55694259) | 760.00 | 0.30 | 228.00 |
| 04/19/19 | Sagerman, Eric E. | Communications Rose re Centerview disclosures (.2); review UST objection to Centerview application (.2)(55692506) | 1,145.00 | 0.40 | 458.00 |
| 04/20/19 | Rose Jorian L. | Review draft summaries and applications and US Trustee objections for FTI and Centerview for Committee.(55691589) | 1,010.00 | 1.40 | 1,414.00 |
| 04/22/19 | Dumas, Cecily A | Communicate with Rose, Workman, Julian re court's comments on duplication of UCC and TCC financial advisors and analyze scope and eliminating third FA(55686123) | 950.00 | 0.70 | 665.00 |
| 04/22/19 | Kates Elyssa S. | Calls with Mr. Rose regarding the retention of Dundon Advisors.(55735572) | 760.00 | 0.50 | 380.00 |
| 04/23/19 | Blanchard, Jason I. | Calls with Mr. Rose to discuss matters related to the Judge's issues with the TCC's retention applications of financial advisors (.3); review and analyze the Judge's order regarding the same (.2); review emails from Mr. Rose regarding the same (.2); revise draft response to the Judge's order (.3).(55743965) | 650.00 | 1.00 | 650.00 |
| 04/23/19 | Kates Elyssa S. | Preparation of revisions to orders grating the retention applications for Development | 760.00 | 0.20 | 152.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-2    Filed: 05/31/19    Entered: 05/31/19 10:14:59    Page 144 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 144

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Specialists and Lincoln Partners Advisors.(55735588) | | | |
| 04/23/19 | Kates Elyssa S. | Correspondence with Ms. Kinne regarding the Lincoln Partners Advisers retention application, the Development Specialists retention application and the Dundon Advisers retention application.(55736384) | 760.00 | 0.10 | 76.00 |
| 04/23/19 | Rose Jorian L. | Review reply filed by Centerview to retention disclosure issue.(55712318) | 1,010.00 | 0.60 | 606.00 |
| 04/23/19 | Rose Jorian L. | Review and revise DSI retention order.(55712321) | 1,010.00 | 0.60 | 606.00 |
| 04/24/19 | Julian, Robert | Outline application to employ special litigation counsel(55719915) | 1,175.00 | 0.80 | 940.00 |
| 04/24/19 | Kates Elyssa S. | Call with Mr. Rose regarding whether special counsels may be retained.(55736394) | 760.00 | 0.20 | 152.00 |
| 04/24/19 | Kates Elyssa S. | Analysis of cases addressing retention of special counsel.(55736396) | 760.00 | 2.10 | 1,596.00 |
| 04/25/19 | Kates Elyssa S. | Analysis of issues re: retention of special counsel to assist the committee with specified legal issues.(55736407) | 760.00 | 3.70 | 2,812.00 |
| 04/25/19 | Kinne Tanya M | Telephone conference with Mr. Blanchard regarding Court's "Issues to be Addressed at the April 24, 2019 Hearing on Retention Applications" (.10); review docket to locate any supplemental filings (.10); draft email correspondence to Mr. Blanchard transmitting same (.10).(55785515) | 365.00 | 0.30 | 109.50 |
| 04/25/19 | Rose Jorian L. | Telephone conferences with Messrs. Sharp and Williams regarding revised retention issues.(55731161) | 1,010.00 | 0.70 | 707.00 |
| 04/26/19 | Blanchard, Jason I. | Call with Mr. Rose to discuss draft response to the court's statement of issues with the TCC's retention applications of financial advisors (.1); continue to draft response (4.8); conduct legal research in connection with drafting the same (1.5)(55743996) | 650.00 | 6.40 | 4,160.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/26/19 | Kates Elyssa S. | Analysis of special counsel issues for use in potential retention motions.(55736413) | 760.00 | 0.90 | 684.00 |
| 04/27/19 | Workman Donald A | Receive and review Application of Official Committee of Tort Claimants to Retain and Employ Development Specialists as a Financial Advisor Effective as of 3/20/19.(55762162) | 930.00 | 0.70 | 651.00 |
| 04/29/19 | Blanchard, Jason I. | Review Mr. Rose's comments to the draft response to the court's statement of issues with the TCC's retention applications of financial advisors (.3); confer with Mr. Rose regarding the same (.5); revise response to address comments (2.4).(55751020) | 650.00 | 3.20 | 2,080.00 |
| 04/29/19 | Dumas, Cecily A | Review issues associated with FTI and Compass Lexecon employment applications(55749513) | 950.00 | 1.00 | 950.00 |
| 04/29/19 | Kates Elyssa S. | Special counsel retention issues.(55905792) | 760.00 | 0.10 | 76.00 |
| 04/29/19 | Rose Jorian L. | Review and revise supplement to retention applications for Lincoln Advisors and DSI.(55781381) | 1,010.00 | 2.70 | 2,727.00 |
| 04/30/19 | Blanchard, Jason I. | Draft stipulation to extend TCC's time to object or respond to Debtors' application retain Lazard.(55759339) | 650.00 | 0.30 | 195.00 |
| 04/30/19 | Blanchard, Jason I. | Confer with Mr. Rose regarding comments to the draft supplement to address the court's statement of issues with the TCC's retention applications of financial advisors (.2); revise supplement (2.2); conduct legal research in connection with the same (.9); review Mr. Julian's comments to the draft (.1); draft further revisions to the supplement to address Mr. Julian's comments (.5)(55759346) | 650.00 | 3.90 | 2,535.00 |
| 04/30/19 | Dumas, Cecily A | Confer with Mr. Julian and Mr. Rose re issues on UCCs retention of FTI and Debtors' retention of Compass(55789773) | 950.00 | 0.70 | 665.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 146

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/30/19 | Julian, Robert | Review Compass application for employment for TCC position(55763638) | 1,175.00 | 0.30 | 352.50 |
| 04/30/19 | Julian, Robert | Review supplemental Lincoln submission re retention and draft insert(55763639) | 1,175.00 | 0.60 | 705.00 |
| 04/30/19 | Julian, Robert | Draft outline of response to Compass application for employment(55763641) | 1,175.00 | 1.10 | 1,292.50 |
| 04/30/19 | Kates Elyssa S. | Call with Mr. Rose regarding supplements to the financial advisor retention applications.(55764524) | 760.00 | 0.20 | 152.00 |
| 04/30/19 | Rose Jorian L. | Review and revise retention scopes for Lincoln Advisors and DSI per court request and pleading.(55781397) | 1,010.00 | 1.80 | 1,818.00 |
| 04/30/19 | Rose Jorian L. | Email correspondence and review potential issues with Debtors' Compass retention.(55781400) | 1,010.00 | 0.70 | 707.00 |
| **Retention Applications(026)** | | | | **108.40** | **87,370.50** |
| 04/01/19 | Kates Elyssa S. | Preparation of fee application for February 2019 services.(55600462) | 760.00 | 3.20 | 2,432.00 |
| 04/02/19 | Kates Elyssa S. | Preparation of fee application.(55600485) | 760.00 | 0.40 | 304.00 |
| 04/03/19 | Workman Donald A | Review documents for application and action needed in response to Committee.(55597972) | 930.00 | 0.30 | 279.00 |
| 04/04/19 | Workman Donald A | Prepare materials for application.(55587322) | 930.00 | 0.30 | 279.00 |
| 04/06/19 | Workman Donald A | Attention to Baker fee application.(55784798) | 930.00 | 0.80 | 744.00 |
| 04/10/19 | Kates Elyssa S. | Preparation of fee application.(55644063) | 760.00 | 2.80 | 2,128.00 |
| 04/10/19 | Workman Donald A | Attention to fee application and supporting documents.(55664998) | 930.00 | 0.30 | 279.00 |
| 04/11/19 | Kates Elyssa S. | Call with Mr. Lombardo regarding the fee application.(55644073) | 760.00 | 0.10 | 76.00 |
| 04/11/19 | Kates Elyssa S. | Preparation of fee application | 760.00 | 2.80 | 2,128.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 147

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | form.(55644074) | | | |
| 04/11/19 | Lane Deanna L | Detailed review and editing of expenses on March proforma(55661231) | 280.00 | 1.20 | 336.00 |
| 04/11/19 | Payne Geyer, Tiffany | Correspondence with Ms. Lane regarding edits to information underlying fee applications.(55630044) | 455.00 | 0.30 | 136.50 |
| 04/11/19 | Payne Geyer, Tiffany | Telephone conference with Mr. Workman coordinating work on fee applications.(55630047) | 455.00 | 0.20 | 91.00 |
| 04/11/19 | Payne Geyer, Tiffany | Correspondence with Ms. Kates regarding fee applications.(55630048) | 455.00 | 0.20 | 91.00 |
| 04/11/19 | Sagerman, Eric E. | Review and comment on draft of first notice of monthly fee statement(55641427) | 1,145.00 | 0.40 | 458.00 |
| 04/11/19 | Workman Donald A | Telephone call to Ms. Payne Geyer regarding application (.2); emails with Ms. Kates regarding task codes and action needed (.3).(55639957) | 930.00 | 0.50 | 465.00 |
| 04/12/19 | Kates Elyssa S. | Preparation of fee statement for Baker Hostetler.(55644081) | 760.00 | 1.80 | 1,368.00 |
| 04/12/19 | Payne Geyer, Tiffany | Review firm billing for compliance with UST Guidelines as necessary for preparation of fee application (.8); review cost billing as necessary to ensure compliance with UST Guidelines, eliminate costs from billing where appropriate for fee application (.6).(55634038) | 455.00 | 1.40 | 637.00 |
| 04/15/19 | Kates Elyssa S. | Preparation of fee statement for Baker Hostetler.(55694208) | 760.00 | 1.60 | 1,216.00 |
| 04/15/19 | Kates Elyssa S. | Call with Mr. Fink from Weil, Gotshal and Manges regarding fee statement issues.(55694231) | 760.00 | 0.10 | 76.00 |
| 04/15/19 | Kates Elyssa S. | Correspondence with Mr. Fink regarding fee statement issues.(55694232) | 760.00 | 0.10 | 76.00 |
| 04/15/19 | Lane Deanna L | Initial Drafting of the Second Monthly Fee Statement for Allowance and Payment of | 280.00 | 0.30 | 84.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/31/19 10:14:09    Page
148 of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Compensation and Reimbursement of Expenses(55702183) | | | |
| 04/15/19 | Workman Donald A | Work on revisions to supporting documents (.6); attention to February fee statement action needed regarding same (.4).(55692917) | 930.00 | 1.00 | 930.00 |
| 04/16/19 | Dumas, Cecily A | Review first monthly fee statement(55693515) | 950.00 | 0.40 | 380.00 |
| 04/16/19 | Kinne Tanya M | Revise First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019 (.20); prepare exhibits to First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019 (1.0).(55716128) | 365.00 | 1.20 | 438.00 |
| 04/16/19 | Payne Geyer, Tiffany | Attention to interim fee application.(55672971) | 455.00 | 0.40 | 182.00 |
| 04/17/19 | Workman Donald A | Review Baker application and revise same.(55692901) | 930.00 | 0.60 | 558.00 |
| 04/19/19 | Workman Donald A | Work on fee application preparation and review.(55692941) | 930.00 | 1.10 | 1,023.00 |
| 04/25/19 | Sagerman, Eric E. | Communications Siegel and Green re 2014 supplement(55732517) | 1,145.00 | 0.20 | 229.00 |
| 04/25/19 | Workman Donald A | Work on fee application.(55750473) | 930.00 | 0.80 | 744.00 |
| 04/26/19 | Workman Donald A | Review actions taken by Weil and action needed on application (.3); work on supporting documentation for March fee application (2.1).(55750395) | 930.00 | 2.40 | 2,232.00 |
| **Fee Application: Baker(027)** | | | | **27.20** | **20,399.50** |
| 04/06/19 | Esmont Joseph M. | Revise memorandum to committee members regarding expense | 600.00 | 3.20 | 1,920.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | reimbursement in light of motion practice since its initial draft.(55932534) | | | |
| 04/11/19 | Workman Donald A | Review status of Weil fee application and action needed (.3); review Keller interim fee application (.7).(55639959) | 930.00 | 1.00 | 930.00 |
| 04/13/19 | Workman Donald A | Review information on FTI retention from DSI and consider options regarding same.(55783940) | 930.00 | 0.30 | 279.00 |
| 04/14/19 | Workman Donald A | Review information on Weil application filing.(55784960) | 930.00 | 0.20 | 186.00 |
| **Fee Application: Other Professionals(028)** | | | | **4.70** | **3,315.00** |
| 04/02/19 | Rose Jorian L. | Review index of discovery provided by the Debtors and summary of Ms. Bent.(55590576) | 1,010.00 | 0.90 | 909.00 |
| 04/03/19 | Bent, Camille C. | Correspond with Mr. Rose regarding Pacific Gas & Company's schedules E/F and G, and creditors Genon and Mirant.(55614037) | 610.00 | 0.50 | 305.00 |
| 04/08/19 | Weible Robert A | Review PG&E monthly reports filed April 1.(55599009) | 830.00 | 0.50 | 415.00 |
| 04/22/19 | Workman Donald A | Review status of Statement of Financial Affairs and action needed regarding same.(55750068) | 930.00 | 0.40 | 372.00 |
| 04/23/19 | Rose Jorian L. | Emails to Ms. Kates regarding summaries of schedules and SOFAs.(55712322) | 1,010.00 | 0.30 | 303.00 |
| 04/23/19 | Workman Donald A | Attention to status of Statement of Financial Affairs and review needed.(55749818) | 930.00 | 0.30 | 279.00 |
| 04/28/19 | Kates Elyssa S. | Analysis of statement of financial affairs.(55736418) | 760.00 | 4.10 | 3,116.00 |
| 04/28/19 | Workman Donald A | Attention to Statement of Financial Affairs.(55784360) | 930.00 | 0.30 | 279.00 |
| 04/29/19 | Kates Elyssa S. | Analysis of statements of financial affairs.(55764286) | 760.00 | 3.70 | 2,812.00 |
| 04/29/19 | Kates Elyssa S. | Calls with Mr. Rose regarding the | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 150

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | statements of financial affairs.(55764287) | | | |
| 04/29/19 | Workman Donald A | Attention to SOFA and action needed (.3); conference call with counsel regarding same (.3).(55779419) | 930.00 | 0.60 | 558.00 |
| 04/30/19 | Kates Elyssa S. | Correspondence with Mr. Masteller and Mr. Lombardo regarding the statement of financial affairs.(55764520) | 760.00 | 0.10 | 76.00 |
| **Schedules/Statement of Financial Affairs(029)** | | | | **11.80** | **9,500.00** |
| 04/08/19 | Dumas, Cecily A | Email Messrs. Vara, Snyder, Laffredi re status of tort committee, guidance on meeting separately.(55630839) | 950.00 | 0.40 | 380.00 |
| 04/12/19 | Workman Donald A | Review update on action by US Trustee on fee examiner (.3); review and revise notice of hearing regarding same (.2); email to Ms. Dumas regarding same (.1); update Committee regarding same (.1).(55639970) | 930.00 | 0.70 | 651.00 |
| 04/13/19 | Workman Donald A | Receive and review Notice of Hearing on Motion for Fee Examiner filed by US Trustee (.2); review action needed in light of same (.3).(55783941) | 930.00 | 0.50 | 465.00 |
| 04/16/19 | Woltering Catherine E. | Review complaint filed in Ad Hoc Group of Subrogation Claim Holders v. Butte County, CA (In re PG&E Corp.), Adv. Proc. No. 19-03015.(55704651) | 750.00 | 0.40 | 300.00 |
| 04/16/19 | Workman Donald A | Analyze Motion of US Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses (.4); analyze Declaration of Bruce Markell in Support of Order Appointing Bruce Markell as Fee Examiner (.3); analyze proposed Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses (.3).(55762146) | 930.00 | 1.00 | 930.00 |
| 04/25/19 | Dumas, Cecily A | Email Vara, Laffredi re update on TCC disclosures(55755703) | 950.00 | 0.40 | 380.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 151

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/19 | Sagerman, Eric E. | Telephone call with Dettlebach, Dumas and Julian regarding upcoming call with UST(55755420) | 1,145.00 | 0.90 | 1,030.50 |
| 04/28/19 | Workman Donald A | Review status of interaction with US Trustee concerning Committee (.3); communicate with Mr. Sagerman regarding same (.2); review additional information on meeting of creditors (.3).(55784364) | 930.00 | 0.80 | 744.00 |
| 04/29/19 | Dumas, Cecily A | Attend continued 341 meeting(55749511) | 950.00 | 4.00 | 3,800.00 |
| 04/29/19 | Dumas, Cecily A | Meeting with Lockhart re continued meeting of creditors(55749512) | 950.00 | 1.00 | 950.00 |
| 04/30/19 | Workman Donald A | Review information from UST on case (.2); consider options on ratepayer filing (.3).(55779041) | 930.00 | 0.50 | 465.00 |
| **U.S. Trustee issues/ meetings/ communications/ monthly operating(031)** | | | | **10.60** | **10,095.50** |
| 04/01/19 | Parrish Jimmy D. | Review issues regarding OUCC request to modify expense motion to include members of OUCC.(55612583) | 590.00 | 0.20 | 118.00 |
| 04/06/19 | Workman Donald A | Review and comment on Section 1102 motion and consider potential alternatives (.6); receive and review update from Unsecured Creditors Committee regarding esVolta filing and Unsecured Creditors Committee's stance on same (.2).(55784800) | 930.00 | 0.80 | 744.00 |
| 04/06/19 | Workman Donald A | Consider request by Unsecured Creditors Committee to participate on reimbursement application for Committee members.(55784801) | 930.00 | 0.40 | 372.00 |
| 04/07/19 | Dumas, Cecily A | Email Williams re meeting with UCC and advisers(55630736) | 950.00 | 0.20 | 190.00 |
| 04/10/19 | Dumas, Cecily A | Email Mr. Hawkins re discovery requests(55631479) | 950.00 | 0.20 | 190.00 |
| 04/13/19 | Workman | Review information on website for general | 930.00 | 0.20 | 186.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 152

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | fire claimant inquiries.(55783942) | | | |
| 04/16/19 | Dumas, Cecily A | Email Rosenbaum, Elliott re meeting with tort committee (.3); email Ms. Lockhart re same (.3)(55693512) | 950.00 | 0.60 | 570.00 |
| 04/16/19 | Dumas, Cecily A | Email Williams re meeting with UCC and review proposed agenda(55693516) | 950.00 | 0.50 | 475.00 |
| 04/17/19 | Dumas, Cecily A | Work with Williams on agenda and attendees for meeting with UCC (.5); tel conference Kreller re UCC/TCC meeting (.4)(55693971) | 950.00 | 0.90 | 855.00 |
| 04/18/19 | Workman Donald A | Receive information on Unsecured Creditors Committee meeting and action needed (.3); communicate with Ms. Dumas regarding same (.3).(55692929) | 930.00 | 0.60 | 558.00 |
| 04/19/19 | Dumas, Cecily A | Advise Litigation Team on issues on agenda for meeting with UCC and emails re same(55695475) | 950.00 | 1.20 | 1,140.00 |
| 04/19/19 | Dumas, Cecily A | Prepare for meeting with UCC(55695479) | 950.00 | 1.00 | 950.00 |
| 04/19/19 | Sagerman, Eric E. | Communications Workman re meeting with UCC(55692503) | 1,145.00 | 0.10 | 114.50 |
| 04/19/19 | Workman Donald A | Review status of meeting with Unsecured Creditors Committee and action needed (.4); emails with counsel and Ms. Dumas regarding same (.2).(55692947) | 930.00 | 0.60 | 558.00 |
| 04/20/19 | Workman Donald A | Review information on meeting with Unsecured Creditors Committee (.2); communicate with Mr. Sagerman regarding same (.2).(55784377) | 930.00 | 0.40 | 372.00 |
| 04/21/19 | Dumas, Cecily A | Email Mr. Williams re agenda for meeting with UCC(55686110) | 950.00 | 0.20 | 190.00 |
| 04/22/19 | Blanchard, Jason I. | Call with Mr. Rose regarding issues related to the UCC's section 1102 motion in connection with revising the TCC's draft section 1102 motion (.1); review UCC's section 1102 motion, objection, and reply to | 650.00 | 0.80 | 520.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 2295-2 Filed: 05/30/19 Entered: 05/31/19 10:14:11 Page 153 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 153

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the same (.7).(55743927) | | | |
| 04/22/19 | Dumas, Cecily A | Litigation team call in preparation of meeting with UCC (.5); call with Sharp, Calvert re meeting with UCC (.3); call with Williams re meeting with UCC (.3)(55686114) | 950.00 | 1.10 | 1,045.00 |
| 04/22/19 | Goodman Eric R | Prepare for upcoming meeting with the UCC's professional advisors.(55924142) | 800.00 | 0.40 | 320.00 |
| 04/22/19 | Rose Jorian L. | Emails to creditors counsel and telephone conferences with Mr. Blanchard regarding 1102 motion.(55734621) | 1,010.00 | 0.30 | 303.00 |
| 04/22/19 | Workman Donald A | Receive and review Unsecured Creditors Committee's motion clarifying Section 1102 requirements (.3); review status of meeting with Unsecured Creditors Committee on claims (.4).(55750069) | 930.00 | 0.70 | 651.00 |
| 04/23/19 | Dumas, Cecily A | Prepare for and meeting with UCC and FTI, Lincoln, DSI and follow up strategy meeting(55752115) | 950.00 | 3.20 | 3,040.00 |
| 04/23/19 | Julian, Robert | Attend professional meeting with UCC FA FTI re all issues in case(55711140) | 1,175.00 | 2.50 | 2,937.50 |
| 04/23/19 | Parrish Jimmy D. | Review options regarding split UCC and TCC website and disclosure.(55751501) | 590.00 | 0.50 | 295.00 |
| 04/23/19 | Rose Jorian L. | Emails and review objection of claimant to 1102 motion for UCC.(55712323) | 1,010.00 | 1.30 | 1,313.00 |
| 04/24/19 | Blanchard, Jason I. | Emails with Mr. Rose regarding drafting revisions to the TCC's draft section 1102 motion (.1); call with Mr. Rose and Mr. Parrish regarding the same (.4); analyze case law in connection with drafting revisions (.2)(55743983) | 650.00 | 0.70 | 455.00 |
| 04/24/19 | Rose Jorian L. | Review Refco decision for 1102 issue.(55726533) | 1,010.00 | 0.80 | 808.00 |
| 04/24/19 | Workman Donald A | Review information on website for creditor contacts.(55749894) | 930.00 | 0.30 | 279.00 |
| 04/25/19 | Rose Jorian L. | Telephone conferences with counsel for tort | 1,010.00 | 0.50 | 505.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      05/30/19
Invoice Number:     50634081
Matter Number:  114959.000001
Page 154

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | victims regarding 1102 motion.(55731157) | | | |
| 04/27/19 | Workman Donald A | Attention to Section 1102 motion and action needed regarding same (.2); analyze Declaration of Mark Toney in Support of Motion by TURN for Appointment of Official Committee of Ratepayers Claimants and supporting documents (.6); receive and review Reservation of Rights of Public Employees Retirement Association of New Mexico with Respect to Debtors' Motion to Pay Fees and Expenses of SimpsonThatcher & Bartlettt as Counsel to Independent Directors (.2); receive and review Motion by TURN for Appointment of Official Committee of Ratepayer Claimants and Memorandum of Points & Authorities (.5).(55762155) | 930.00 | 1.50 | 1,395.00 |
| 04/29/19 | Rose Jorian L. | Telephone conferences with UCC counsel and review UCC website regarding TCC sharing website.(55781384) | 1,010.00 | 0.70 | 707.00 |
| 04/29/19 | Rose Jorian L. | Telephone conferences with Ms. Kates and Mr. Workman and review revised SOFAs for Debtors.(55781387) | 1,010.00 | 0.50 | 505.00 |
| **Unsecured Creditor Issues/ Communications/ Meetings(032)** | | | | **23.90** | **22,661.00** |
| 04/09/19 | Bent, Camille C. | Research on case law relating to insurance proceeds in bankruptcy on Westlaw and revise memorandum relating to same.(55650024) | 610.00 | 1.50 | 915.00 |
| 04/10/19 | Bent, Camille C. | Research and analyze case law and secondary sources relating to segregation of insurance proceeds in bankruptcy.(55650664) | 610.00 | 1.40 | 854.00 |
| 04/10/19 | Goodman Eric R | Conference call with Mr. Bloom and Mr. Goren regarding stipulation with esVolta (.3); telephone calls with Mr. Bloom regarding esVolta stipulation (.3).(55641022) | 800.00 | 0.60 | 480.00 |
| 04/10/19 | Woltering Catherine E. | Review and analysis of insurance related document production from | 750.00 | 1.20 | 900.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 2295-2   Filed: 05/31/19   Entered: 05/31/19 10:14:57   Page
155 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Cravath.(55737322) | | | |
| 04/11/19 | Bent, Camille C. | Research case law relating to treatment of insurance proceeds in Ninth Circuit bankruptcies and revise memorandum relating to same.(55650864) | 610.00 | 2.40 | 1,464.00 |
| 04/11/19 | Workman Donald A | Review action needed on insurance proceeds and indemnity issues.(55639961) | 930.00 | 0.40 | 372.00 |

**Utility Issues/Adequate Assurance/Insurance(033)**      **7.50**      **4,985.00**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/01/19 | Julian, Robert | Review real estate proc motion and send comments to team(55611033) | 1,175.00 | 0.80 | 940.00 |
| 04/01/19 | Kates Elyssa S. | Preparation of opposition to motion to sell or otherwise dispose of real estate.(55600467) | 760.00 | 1.20 | 912.00 |
| 04/01/19 | Rose Jorian L. | Review and revise real estate procedures to reflect comments from financial advisors.(55581763) | 1,010.00 | 2.80 | 2,828.00 |
| 04/01/19 | Rose Jorian L. | Telephone conferences with counsel for Debtors and emails to Ms. Dumas and Mr. Julian regarding real estate procedures motion.(55581764) | 1,010.00 | 0.80 | 808.00 |
| 04/02/19 | Kates Elyssa S. | Correspondence with Mr. Rose regarding the opposition to the motion to sell or otherwise dispose of real property.(55600474) | 760.00 | 0.10 | 76.00 |
| 04/02/19 | Kates Elyssa S. | Preparation of objection to motion to establish procedures to sell or otherwise dispose of real property.(55600480) | 760.00 | 5.80 | 4,408.00 |
| 04/02/19 | Rose Jorian L. | Review and revise draft objection to real estate procedures motion.(55590571) | 1,010.00 | 1.50 | 1,515.00 |
| 04/02/19 | Rose Jorian L. | Telephone conferences with counsel for the Debtors and financial advisors regarding review process and motion procedures.(55590575) | 1,010.00 | 0.80 | 808.00 |
| 04/03/19 | Rose Jorian L. | Review and revise objection to real estate procedures order.(55587685) | 1,010.00 | 1.80 | 1,818.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-4    Filed: 05/31/19    Entered: 05/31/19 10:14:59    Page
156 of 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/03/19 | Rose Jorian L. | Review revised real estate procedures order from Debtor's counsel.(55587690) | 1,010.00 | 0.60 | 606.00 |
| 04/08/19 | Rose Jorian L. | Review changes to real estate procedures order.(55602243) | 1,010.00 | 0.60 | 606.00 |
| 04/08/19 | Workman Donald A | Analyze and comment on Debtor's real estate procedures motion and proposed order changes for impact on client.(55676317) | 930.00 | 0.50 | 465.00 |
| 04/09/19 | Rose Jorian L. | Review revised real estate proposed order changes and emails with Mr. Dundon regarding same.(55622295) | 1,010.00 | 0.80 | 808.00 |
| 04/10/19 | Attard, Lauren T. | Attend court hearing telephonically on real property procedures motion (.6); draft summary of the same for circulation to the team (.4).(55639247) | 600.00 | 0.80 | 480.00 |
| 04/10/19 | Dumas, Cecily A | Attend hearing on approval of procedures for disposition of real property, eminent domain(55631474) | 950.00 | 2.00 | 1,900.00 |
| 04/10/19 | Rose Jorian L. | Review revised order and agenda for real estate order hearing.(55625178) | 1,010.00 | 0.60 | 606.00 |
| 04/10/19 | Rose Jorian L. | Attend hearing on real estate procedures order.(55625183) | 1,010.00 | 0.70 | 707.00 |
| 04/18/19 | Rose Jorian L. | Review revised proposed real estate order for eminent domain issues and schedule.(55691605) | 1,010.00 | 0.90 | 909.00 |
| 04/19/19 | Rose Jorian L. | Telephone conferences with counsel for Debtor regarding real estate motion.(55691591) | 1,010.00 | 0.40 | 404.00 |
| 04/19/19 | Rose Jorian L. | Review changes to proposed real estate procedure order.(55691592) | 1,010.00 | 0.70 | 707.00 |
| 04/22/19 | Rose Jorian L. | Review changes to real estate proposed order and email to Committee financial advisors regarding proposed order.(55734624) | 1,010.00 | 0.80 | 808.00 |
| 04/22/19 | Rose Jorian L. | Telephone conferences with counsel for the | 1,010.00 | 0.30 | 303.00 |

## Baker&Hostetler LLP

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/31/19 10:14:59    Page 157 of 183

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 157

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Debtors regarding its real estate proposed order.(55734626) | | | |

**Real Estate and Real Property Issues(035)** | | | | **25.30** | **23,422.00**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/01/19 | Esmont Joseph M. | Review issues and case law regarding potential avoidance actions.(55793161) | 600.00 | 1.50 | 900.00 |
| 04/03/19 | Esmont Joseph M. | Research regarding potential avoidance actions.(55793163) | 600.00 | 2.50 | 1,500.00 |
| 04/09/19 | Esmont Joseph M. | Review cases related to potential avoidance claims.(55793173) | 600.00 | 3.80 | 2,280.00 |
| 04/24/19 | Woltering Catherine E. | Research case law for motion for order vesting the committee with authority and standing to investigate, bring, maintain, and settle claims against third-party contractors.(55746937) | 750.00 | 2.10 | 1,575.00 |

**Avoidance Action Analysis/Lien Avoidance Analysis(036)** | | | | **9.90** | **6,255.00**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/02/19 | Bent, Camille C. | Review Debtors' "Project Redwood" data room, prepare index relating to same, and correspond with Mr. Rose regarding same.(55613533) | 610.00 | 1.50 | 915.00 |
| 04/03/19 | Workman Donald A | Review proposed NDA from Debtors for impact on Committee and whether more will be required.(55597973) | 930.00 | 0.50 | 465.00 |
| 04/08/19 | Blanchard, Jason I. | Review the Debtors' document database to determine the responsiveness of diligence requests sent to the Debtors and whether additional requests should be made.(55657378) | 650.00 | 0.20 | 130.00 |
| 04/27/19 | Workman Donald A | Review information on diligence from financial advisor (.3); communicate with Mr. Kristiansen regarding same (.2).(55762156) | 930.00 | 0.50 | 465.00 |
| 04/30/19 | Morris, Kimberly S | Telephone calls re criminal investigation and spoliation remedies(55778662) | 895.00 | 1.00 | 895.00 |

**Investigations(037)** | | | | **3.70** | **2,870.00**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/01/19 | Dumas, Cecily | Meeting with Mr. Julian re financial advisors | 950.00 | 1.00 | 950.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Filed: 05/31/19 10:14    Page
158 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 158

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A | roles and plan(55572062) | | | |
| 04/01/19 | Julian, Robert | Review allocations of FA duties previously agreed upon in preparation for FA allocation conf call(55611026) | 1,175.00 | 1.40 | 1,645.00 |
| 04/01/19 | Julian, Robert | Attend tel calls with FAs re allocation(55611029) | 1,175.00 | 1.10 | 1,292.50 |
| 04/01/19 | Julian, Robert | Follow up emails w FAs re allocation of tasks(55611030) | 1,175.00 | 0.70 | 822.50 |
| 04/01/19 | Julian, Robert | Follow up emails w Baker team re FA duties and coordination(55611034) | 1,175.00 | 0.60 | 705.00 |
| 04/01/19 | Rose Jorian L. | Conference call with financial advisors regarding scope allocation.(55581760) | 1,010.00 | 0.50 | 505.00 |
| 04/01/19 | Rose Jorian L. | Conference call with Dundon Advisors regarding scope they could add.(55581761) | 1,010.00 | 0.40 | 404.00 |
| 04/01/19 | Rose Jorian L. | Review and revise scope of financial advisors to avoid overlap.(55581762) | 1,010.00 | 1.60 | 1,616.00 |
| 04/01/19 | Weible Robert A | Review Lincoln financial report on PG&E from 3-30 meeting materials.(55579850) | 830.00 | 0.60 | 498.00 |
| 04/01/19 | Woltering Catherine E. | Call with Lincoln and DSI regarding revised workflow plan.(55650031) | 750.00 | 0.50 | 375.00 |
| 04/01/19 | Woltering Catherine E. | Conference with Mr. Sharp, Mr. Williams, Mr. Dundan, Mr. Julian, Mr. Rose and Mr. Goodman regarding allocation of work and proposed workflow for DSI, Lincoln, and Dundan.(55650035) | 750.00 | 0.80 | 600.00 |
| 04/01/19 | Woltering Catherine E. | Review and analysis of prior scope of work and work flow plans in preparation for conference with financial advisor firms.(55650037) | 750.00 | 0.80 | 600.00 |
| 04/01/19 | Woltering Catherine E. | Correspondence with financial advisors regarding request for committee member and counsel lists.(55650038) | 750.00 | 0.10 | 75.00 |
| 04/02/19 | Dumas, Cecily A | Review draft agreed scope of financial advisors' work streams with Mr. | 950.00 | 0.70 | 665.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 159

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Rose(55596631) | | | |
| 04/02/19 | Julian, Robert | Review FA allocations(55611036) | 1,175.00 | 0.60 | 705.00 |
| 04/02/19 | Rose Jorian L. | Review and revise scope of Dundon Advisors role to coordinate with other advisors.(55590569) | 1,010.00 | 1.10 | 1,111.00 |
| 04/02/19 | Workman Donald A | Review presentation materials from Lincoln.(55589202) | 930.00 | 0.60 | 558.00 |
| 04/03/19 | Julian, Robert | Respond to questions raised by Lincoln(55611045) | 1,175.00 | 0.60 | 705.00 |
| 04/03/19 | Rose Jorian L. | Review and revise scope for Dundon Advisors.(55587686) | 1,010.00 | 0.90 | 909.00 |
| 04/03/19 | Workman Donald A | Analyze scope of work prepared for financial advisors and consider impact on Committee.(55597974) | 930.00 | 0.50 | 465.00 |
| 04/04/19 | Rose Jorian L. | Review and revise allocation of work scope chart for Committee.(55587681) | 1,010.00 | 1.40 | 1,414.00 |
| 04/04/19 | Rose Jorian L. | Review and revise work scope for Dundon Advisors.(55587682) | 1,010.00 | 1.30 | 1,313.00 |
| 04/06/19 | Rose Jorian L. | Email correspondence with counsel for Lazard regarding status of objection.(55601835) | 1,010.00 | 0.30 | 303.00 |
| 04/06/19 | Workman Donald A | Attention to Lazard Application and alternative options regarding fees (4); communicate with Mr. Rose regarding same (.2); review status of Dundon retention and action needed (.4); review information on Lazard and consider next steps for Committee (.3); review status of Dundon application and retention (.3).(55784803) | 930.00 | 1.60 | 1,488.00 |
| 04/08/19 | Esmont Joseph M. | Analysis of document availability for financial advisors and call with Mr. Schuver regarding the same (3.4); Confer with internal team and DSI regarding discovery matters (1.2)(55793171) | 600.00 | 4.60 | 2,760.00 |
| 04/08/19 | Workman | Communications with Dundon on actions in | 930.00 | 0.80 | 744.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2295-2   Filed: 05/31/19   To:14:59   Page
160 of 183

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Donald A | case for Committee (.3); attention to information from FA regarding real estate (.3); communications with UST on Lincoln (.2).(55676315) | | | |
| 04/09/19 | Esmont Joseph M. | Call with Mr. Calvert regarding document access for financial advisors (.9); Analysis of ways to gather information requested by Mr. Calvert (1.2); follow-up calls regarding the same with Ms. Attard (.4)(55793159) | 600.00 | 2.50 | 1,500.00 |
| 04/10/19 | Esmont Joseph M. | Teleconference with Mr. Schuver, Ms. Cordova, Ms. Woltering and Mr. Calvert regarding access to information for DSI, including preparation time (1.5); review records from Mr. Schuver (1.2); follow up analysis and communications with Mr. Bekier and Ms. Woltering regarding most efficient formats for requesting information from PG&E for financial advisors (2.2)(55793174) | 600.00 | 4.90 | 2,940.00 |
| 04/10/19 | Rose Jorian L. | Conference call with counsel for Lazard regarding fees.(55625180) | 1,010.00 | 0.70 | 707.00 |
| 04/10/19 | Rose Jorian L. | Review analysis from Lincoln Advisors regarding comparison of fees and telephone conferences with Lincoln and Ms. Dumas regarding fees.(55625181) | 1,010.00 | 1.60 | 1,616.00 |
| 04/10/19 | Rose Jorian L. | Review and revise draft objection to financial advisors.(55625182) | 1,010.00 | 1.70 | 1,717.00 |
| 04/10/19 | Woltering Catherine E. | Prepare for meeting with Dundan and Lincoln regarding wildfire safety and mitigation plan and relevant experience related to same.(55737324) | 750.00 | 0.40 | 300.00 |
| 04/10/19 | Workman Donald A | Review status of application for DSI as financial advisor for Committee (.3); communications with Chair regarding same (.2); communications with Mr. Dundon regarding case (.3).(55665003) | 930.00 | 0.80 | 744.00 |
| 04/10/19 | Workman Donald A | Review update on Lazard fees and potential maximum earning (.3); analyze Lincoln report on Lazard fees (1.2); telephone | 930.00 | 3.20 | 2,976.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2295-1   Filed: 05/31/19   Entered: 05/31/19 10:14:39   Page 161 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 161

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | conference with Mr. Rose on Lazard fees and impact on Committee (.3); prepare for conference call with Lazard counsel regarding potential fees (.3); telephone conference with Mr. Rose regarding same (.1); conference call with Lazard counsel regarding fees Lazard might recover in case and action needed regarding same (.6); communication from Chair regarding Lincoln engagement (.2); plan for meeting with Dundon on website and vendors (.2).(55665000) | | | |
| 04/11/19 | Julian, Robert | Attend meeting with FA Murphy and FA Mazur re qualifications on wildfire mitigation, vegetation management, system hardening(55663858) | 1,175.00 | 0.50 | 587.50 |
| 04/11/19 | Julian, Robert | Attend meeting with FA Murphy and FA Mazur re Lincoln's request for financial information re wildfire mitigation plan to Debtors and Lincoln's assessment of the known financial metrics(55663859) | 1,175.00 | 0.60 | 705.00 |
| 04/11/19 | Rose Jorian L. | Review and revise draft objection to Debtors financial advisor.(55630169) | 1,010.00 | 2.30 | 2,323.00 |
| 04/11/19 | Rose Jorian L. | Draft summary for preparation for Committee meeting on Lazard.(55630170) | 1,010.00 | 0.70 | 707.00 |
| 04/11/19 | Rose Jorian L. | Review and revise fee comparable analysis of large Chapter 11 fees prepared by Lincoln and for the Committee.(55630174) | 1,010.00 | 1.60 | 1,616.00 |
| 04/12/19 | Julian, Robert | Attend working lunch with FA Laurence Pelosi and Jeremy Scherer.(55663871) | 1,175.00 | 2.10 | 2,467.50 |
| 04/12/19 | Rose Jorian L. | Telephone conferences with Messrs. Murphy and Kreller regarding Lazard retention issues.(55634058) | 1,010.00 | 0.80 | 808.00 |
| 04/15/19 | Rose Jorian L. | Emails to Messrs. Goodman and Murphy regarding UCC Advisors retention provisions.(55644370) | 1,010.00 | 0.60 | 606.00 |
| 04/16/19 | Rose Jorian L. | Emails and telephone conferences with Mr. Murphy and counsel for the Debtors | 1,010.00 | 1.30 | 1,313.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2295-2   Filed: 05/31/19   Entered: 05/31/19 16:14:51   Page
162 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 162

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding Lazard objection and potential resolution.(55666473) | | | |
| 04/16/19 | Sagerman, Eric E. | Communications re negotiations re parameters of Lazard retention(55692528) | 1,145.00 | 0.30 | 343.50 |
| 04/16/19 | Workman Donald A | Receive and review Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. as Investment Banker to the Debtor Effective as of the Petition Date (.2).(55762145) | 930.00 | 0.20 | 186.00 |
| 04/16/19 | Workman Donald A | Receive and review communication from Weil concerning Lazard (.2); communications with Mr. Rose regarding same (.3); review strategy regarding same in light of efforts by Unsecured Creditors Committee (.4); communicate with Mr. Sagerman regarding same (.2); review status of Cravath objection (.2).(55692882) | 930.00 | 1.30 | 1,209.00 |
| 04/17/19 | Rose Jorian L. | Telephone conferences with Mr. Murphy and emails regarding discussions on Lazard fees.(55691586) | 1,010.00 | 0.60 | 606.00 |
| 04/18/19 | Dumas, Cecily A | Tel conference Williams (.2); review Lincoln presentation on financial impact of Governor's Strike Force Report (1.)(55694893) | 950.00 | 1.20 | 1,140.00 |
| 04/18/19 | Rose Jorian L. | Review language to settle issue with Centerview proposed order.(55691607) | 1,010.00 | 0.50 | 505.00 |
| 04/18/19 | Workman Donald A | Review status of Centerview and consider options regarding same (.3); telephone conference with Mr. Rose regarding same (.3); review communication with financial advisor on case (.2); analyze revised Lincoln presentation for Committee and consider options regarding same (1.7); communicate with Lincoln regarding same (.2).(55692930) | 930.00 | 2.70 | 2,511.00 |
| 04/19/19 | Rose Jorian L. | Review and revise comments to Centerview retention order and review draft stipulation extending objection deadlines..(55691593) | 1,010.00 | 1.20 | 1,212.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2295-2    Filed: 05/30/19    Entered: 05/30/19 10:14:50    Page
163 of 183

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/19/19 | Rose Jorian L. | Review objections of US Trustee to FTI and Centerview.(55691594) | 1,010.00 | 1.30 | 1,313.00 |
| 04/19/19 | Rose Jorian L. | Review changes to Dundon engagement letter.(55691595) | 1,010.00 | 0.30 | 303.00 |
| 04/20/19 | Dumas, Cecily A | Review Blanchard summary of UST objections to FTI and Centerview applications; email Rose re approval of TCC position(55686109) | 950.00 | 0.60 | 570.00 |
| 04/21/19 | Dumas, Cecily A | Email Dundon re disclosures in retention application re GenOn(55686111) | 950.00 | 0.20 | 190.00 |
| 04/22/19 | Dumas, Cecily A | Email Dundon and Pelosi re redundancy with DSI and Lincoln(55755437) | 950.00 | 0.20 | 190.00 |
| 04/22/19 | Rose Jorian L. | Telephone conferences with Committee regarding information request for financial advisors and emails regarding same to team.(55734622) | 1,010.00 | 1.60 | 1,616.00 |
| 04/22/19 | Rose Jorian L. | Review tentative ruling regarding financial advisors retention issues.(55734623) | 1,010.00 | 0.70 | 707.00 |
| 04/22/19 | Rose Jorian L. | Review and revise retention application and affidavit of Committee financial advisors.(55734625) | 1,010.00 | 1.80 | 1,818.00 |
| 04/23/19 | Rose Jorian L. | Conference calls with Mr. Dundon regarding financial advisor retention issues.(55712319) | 1,010.00 | 0.60 | 606.00 |
| 04/23/19 | Rose Jorian L. | Review and revise outline of supplemental pleading in support of dual retention of Lincoln and DSI.(55712320) | 1,010.00 | 2.60 | 2,626.00 |
| 04/24/19 | Blanchard, Jason I. | Draft response to the court's statement of issues with the TCC's retention applications of financial advisors (1.8); review and analyze the TCC's and UCC's applications for retention of financial advisors in connection with the same (1.6); conduct legal research in connection with the same (.8); call with Mr. Rose regarding the same (.2); revise response consistent with Mr. | 650.00 | 4.90 | 3,185.00 |

Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Rose's comments (.5)(55743981) | | | |
| 04/24/19 | Dumas, Cecily A | Review Lincoln report on use of DIP proceeds; email Williams re same(55755605) | 950.00 | 0.50 | 475.00 |
| 04/24/19 | Rose Jorian L. | Email correspondence and telephone conferences with Messrs. Murphy and Sharp regarding retention revisions.(55726530) | 1,010.00 | 0.80 | 808.00 |
| 04/24/19 | Rose Jorian L. | Email correspondence and telephone conferences with Ms. Dumas and Mr. Dundon regarding retention issues.(55726531) | 1,010.00 | 0.30 | 303.00 |
| 04/25/19 | Blanchard, Jason I. | Call with Mr. Rose to discuss draft response to the court's statement of issues with the TCC's retention applications of financial advisors (.2); revise response (.7)(55743990) | 650.00 | 0.90 | 585.00 |
| 04/25/19 | Rose Jorian L. | Conference call with Mr. Dundon.(55731158) | 1,010.00 | 0.20 | 202.00 |
| 04/25/19 | Rose Jorian L. | Draft summarize of call with Dundon Advisors for case team.(55731159) | 1,010.00 | 0.90 | 909.00 |
| 04/25/19 | Rose Jorian L. | Conference call with Lincoln Advisors regarding valuation issues.(55731162) | 1,010.00 | 0.80 | 808.00 |
| 04/26/19 | Rose Jorian L. | Review and revise scope of financial advisors for streamline.(55726539) | 1,010.00 | 1.70 | 1,717.00 |
| 04/27/19 | Rose Jorian L. | Review and revise draft supplement to Lincoln Advisors and DSI retentions.(55726542) | 1,010.00 | 2.80 | 2,828.00 |
| 04/28/19 | Rose Jorian L. | Review and revise supplement to Lincoln Advisors and DSI retentions.(55726543) | 1,010.00 | 1.40 | 1,414.00 |
| 04/28/19 | Rose Jorian L. | Review recent update from Lincoln Advisors on operations.(55726544) | 1,010.00 | 0.60 | 606.00 |
| 04/28/19 | Rose Jorian L. | Email correspondence with Ms. Kates and telephone conferences with Mr. Workman regarding summary of revised statement of | 1,010.00 | 0.50 | 505.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2295-2   Filed: 05/31/19   Entered: 05/31/19 10:14:49   Page 165 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 165

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | financial advisors for Debtors.(55726545) | | | |
| 04/29/19 | Rose Jorian L. | Emails regarding negotiations over Debtors' financial advisor fees and telephone conferences with Messrs. Williams and Murphy.(55781382) | 1,010.00 | 1.60 | 1,616.00 |
| 04/29/19 | Rose Jorian L. | Email correspondence with Ms. Dumas and telephone conferences with Mr. Williams regarding financial information request of Debtors.(55781383) | 1,010.00 | 0.80 | 808.00 |
| 04/30/19 | Julian, Robert | Attend Lincoln call on financial analysis(55763637) | 1,175.00 | 0.70 | 822.50 |
| 04/30/19 | Rose Jorian L. | Email correspondence to team, telephone conferences with Mr. Murphy and UCC representatives regarding potential Lazard agreement.(55781395) | 1,010.00 | 0.80 | 808.00 |
| 04/30/19 | Rose Jorian L. | Review revised comparatives analysis from Lincoln Advisors.(55781399) | 1,010.00 | 0.80 | 808.00 |
| 04/30/19 | Woltering Catherine E. | Correspondence with Mr. Calvert, Mr. Esmont, and Ms. Morris regarding Committee member meetings.(55779677) | 750.00 | 0.20 | 150.00 |
| **Financial Advisors(038)** | | | | **90.50** | **83,870.00** |
| 04/01/19 | Parrish Jimmy D. | Review and revise proposed motion regarding 1102 obligations.(55612576) | 590.00 | 0.50 | 295.00 |
| 04/01/19 | Woltering Catherine E. | Review confidentiality agreement in place in state court litigation involving PG&E, review agreement with Debtors for disclosure of information to financial advisors - in connection with evaluating options for obtaining data produced in state court litigation.(55650036) | 750.00 | 1.10 | 825.00 |
| 04/01/19 | Woltering Catherine E. | Review and analysis of existing non-disclosure agreements for documents produced by the Debtors and discuss same with Mr. Rose and Mr. Julian for purposes of developing discovery strategy.(55650040) | 750.00 | 1.20 | 900.00 |
| 04/01/19 | Workman | Research and report on business judgment | 930.00 | 1.60 | 1,488.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2295-4   Filed: 05/31/19   Entered: 05/31/19 16:14:54   Page
166 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | rule and determine course of action (1.3); update Mr. Feldmann regarding same (.3).(55589045) | | | |
| 04/02/19 | Woltering Catherine E. | Review email from Mr. Julian regarding draft Motion for Standing to Investigate, Bring, Maintain and Settle Claims including various exemplar pleadings and outline notes on same.(55639644) | 750.00 | 0.90 | 675.00 |
| 04/03/19 | Woltering Catherine E. | Analysis of status of pending discovery requests and next steps related to same.(55650051) | 750.00 | 1.10 | 825.00 |
| 04/04/19 | Goodman Eric R | Review motion to file redacted documents with the Court (.5); review confidentiality agreement between the TCC and the Debtors (.4); communications with Ms. Woltering regarding motion to file redacted information and confidentiality agreement (.4).(55596727) | 800.00 | 1.30 | 1,040.00 |
| 04/04/19 | Kates Elyssa S. | Analysis of pleadings to determine potential impact on the tort claimants, including a motion to confirm applicability of safe harbor provisions.(55600496) | 760.00 | 4.20 | 3,192.00 |
| 04/05/19 | Kates Elyssa S. | Analysis of pleadings to determine their impact on tort claimants, including motions to retain professionals and for relief from the automatic stay.(55600501) | 760.00 | 5.90 | 4,484.00 |
| 04/10/19 | Dumas, Cecily A | Telephone conference Karotkin re emergency fund; email committee re same(55631481) | 950.00 | 0.50 | 475.00 |
| 04/10/19 | Workman Donald A | Communications with Mr. Sagerman regarding ratepayer filing.(55639981) | 930.00 | 0.30 | 279.00 |
| 04/11/19 | Kates Elyssa S. | Analyze docket entries to determine whether they impact the tort claimants.(55644075) | 760.00 | 0.60 | 456.00 |
| 04/12/19 | Woltering Catherine E. | Further review and revision to the Committee's Ex-Parte Application for an Order Pursuant to Bankruptcy Rule 2004 Compelling the Production of Documents | 750.00 | 1.10 | 825.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-4    Filed: 05/31/19    Filed: 05/31/19 10:14    Page
167 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:       05/30/19
Invoice Number:      50634081
Matter Number:   114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | related to third-party contractors to incorporate comments from Mr. Julian and Mr. Feldmann.(55700427) | | | |
| 04/14/19 | Workman Donald A | Analyze and comment on Debtors' Motion for Preliminary Injunction as to Action Against Non-Debtors and Memorandum of Points and Authorities in Support.(55784949) | 930.00 | 0.80 | 744.00 |
| 04/16/19 | Workman Donald A | Receive and review Request for Discovery Conference (.2). review status and action needed (.3).(55762144) | 930.00 | 0.50 | 465.00 |
| 04/19/19 | Dumas, Cecily A | Review PG&E's program for housing fund following 2015 Butte fire for procedures and metric for current fund(55695473) | 950.00 | 1.80 | 1,710.00 |
| 04/20/19 | Kates Elyssa S. | Analysis of pleadings to determine whether they have any impact on the tort claimants.(55694261) | 760.00 | 2.10 | 1,596.00 |
| 04/21/19 | Kates Elyssa S. | Analysis of pleadings to determine whether they have any impact on the tort claimants, including the application to appoint a ratepayer's committee, and the motion to appoint a fee examiner.(55735571) | 760.00 | 7.20 | 5,472.00 |
| 04/22/19 | Dumas, Cecily A | Telephone conference Karotkin re wildfire fund(55686121) | 950.00 | 0.20 | 190.00 |
| 04/22/19 | Kates Elyssa S. | Analysis of pleadings to determine their potential impact of tort claimants, including the reply in further support of the application to retain FTI.(55735583) | 760.00 | 1.90 | 1,444.00 |
| 04/22/19 | Workman Donald A | Review potential filings for relief for fire victims.(55750071) | 930.00 | 0.50 | 465.00 |
| 04/23/19 | Kates Elyssa S. | Analysis of pleadings to determine their potential impact on tort claimants.(55736385) | 760.00 | 0.30 | 228.00 |
| 04/23/19 | Kates Elyssa S. | Analysis of pleadings to determine their impact on the tort claimants.(55736388) | 760.00 | 0.60 | 456.00 |
| 04/24/19 | Workman | Receive and review Verified Statement of | 930.00 | 0.30 | 279.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | the Ad Hoc Group of Subrogation Claim Holders.(55749883) | | | |
| 04/27/19 | Workman Donald A | Consider ability of Rule 2004 exam for certain litigation requests and discuss with Mr. Feldmann.(55762157) | 930.00 | 0.40 | 372.00 |
| 04/28/19 | Dumas, Cecily A | Legal research re power of court to compel debtor to fund urgent needs for tort victims(55749048) | 950.00 | 2.30 | 2,185.00 |
| 04/28/19 | Dumas, Cecily A | Draft motion for order directing Debtors to establish Urgent Needs Fund(55749049) | 950.00 | 5.00 | 4,750.00 |
| 04/29/19 | Dumas, Cecily A | Further drafting and revision of motion for urgent needs fund and review declarations of victims in support(55749514) | 950.00 | 2.00 | 1,900.00 |
| 04/29/19 | Kates Elyssa S. | Analysis of pleadings to determine their potential impact on the tort claimants.(55764292) | 760.00 | 4.80 | 3,648.00 |
| 04/30/19 | Attard, Lauren T. | Research statistics for motion for emergency fund in preparation for filing.(55763591) | 600.00 | 2.00 | 1,200.00 |
| 04/30/19 | Attard, Lauren T. | Research additional statistics for motion for emergency fund in preparation for filing (.5); prepare declaration of Mr. Campora in support of same (.5).(55763828) | 600.00 | 1.00 | 600.00 |
| 04/30/19 | Dumas, Cecily A | Revise motion for order directing the debtors to establish urgent needs fund (4.); communicate with counsel for declarants in support of fund (1.5)(55789772) | 950.00 | 5.50 | 5,225.00 |
| 04/30/19 | Kinne Tanya M | At the request of Ms. Attard, review and revise Notice of Hearing on Motion of Official Committee of Tort Claimants for Order Directing Debtors to Create an Urgent Needs Fund (.30); Draft email correspondence to Ms. Attard regarding same (.10).(55785585) | 365.00 | 0.40 | 146.00 |
| **Other Contested Matters(039)** | | | | 59.90 | 48,834.00 |
| 04/01/19 | Blanchard, | Draft revisions to motion to establish | 650.00 | 1.30 | 845.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | website and information protocol in compliance with section 1102 of the Bankruptcy Code (1.2); call with Ms. Kinne regarding review of the same for purposes of compliance with local rules (.1).(55610464) | | | |
| 04/01/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman, Mr. Julian, Mr, Sagerman, Mr. Goodman, Mr. Rose, and others regarding the creditors' committee's request to extend the tort committee's proposed reimbursement procedures to members of the creditors' committee.(55600471) | 760.00 | 0.10 | 76.00 |
| 04/01/19 | Weible Robert A | Telephone conference with Mr. Rose regarding TCC bylaw limitations on meeting discussion and send memo on same to Ms. Dumas and Messrs. Rose, Julian and Workman.(55579851) | 830.00 | 0.30 | 249.00 |
| 04/01/19 | Workman Donald A | Follow up with Mr. Sagerman on FEMA disclosure of personal information (.3); consider action on domain names for Committee use in case (.3); review Monthly Operating Reports or information for Committee, and take action regarding same (.4); review action needed on Media Strategy Subcommittee of Tort Claimants Committee and attention to requests from members and their counsel (.6).(55589042) | 930.00 | 1.60 | 1,488.00 |
| 04/02/19 | Attard, Lauren T. | Telephone conference with Ms. Dumas regarding comments of U.S. Trustee to motion for member expenses (.1); revise draft of order per Ms. Dumas (.3); draft email and send redline to U.S. Trustee, Debtors, and Creditors' Committee (.5)(55586594) | 600.00 | 0.90 | 540.00 |
| 04/02/19 | Dumas, Cecily A | Telephone conference Zipes re UST comments to order authorizing payment of committee expenses (.3); revise order per UST comments (.6); email Kreller re incorporation of UCC members in procedure (.2); email Zipes re revised order (.2); email report to Committee members re UST | 950.00 | 1.90 | 1,805.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        05/30/19
Invoice Number:         50634081
Matter Number:    114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | position on expenses reimbursement motion (.6)(55596628) | | | |
| 04/02/19 | Weible Robert A | Review and respond to communications regarding Dundon/public statements issues.(55585959) | 830.00 | 0.20 | 166.00 |
| 04/02/19 | Woltering Catherine E. | Review correspondence from Ms. Dumas regarding Expenses Motion.(55639641) | 750.00 | 0.20 | 150.00 |
| 04/02/19 | Workman Donald A | Analyze due diligence lists (.4); review media information on claims (.3).(55589204) | 930.00 | 0.70 | 651.00 |
| 04/03/19 | Dumas, Cecily A | Email Zipes re expenses motion and conforming order(55596641) | 950.00 | 0.20 | 190.00 |
| 04/04/19 | Esmont Joseph M. | Confer with Ms. Woltering regarding committee communication protocols.(55932542) | 600.00 | 0.50 | 300.00 |
| 04/05/19 | Esmont Joseph M. | Confer with Mr. Julian regarding bylaws for discussions with committee members (.5); plan committee member interviews (2.1); plan subcommittee tasks (1.1); confer with committee members regarding planning for future meetings (1.3); Confer with Mr. Vlasak and Mr. Kaupp regarding committee interviews (1.3);(55793167) | 600.00 | 6.30 | 3,780.00 |
| 04/05/19 | Goodman Eric R | Conference with Mr. Dundon regarding information website and pitch calls (.5); communications with Baker Team regarding pitch call for website proposals (.2).(55596729) | 800.00 | 0.70 | 560.00 |
| 04/05/19 | Rose Jorian L. | Review and revise confidentiality agreement for new advisors.(55595209) | 1,010.00 | 0.70 | 707.00 |
| 04/05/19 | Rose Jorian L. | Telephone conferences with advisors regarding communication protocol requested by the Committee.(55595210) | 1,010.00 | 0.60 | 606.00 |
| 04/05/19 | Rose Jorian L. | Email correspondence with Committee members regarding bylaw question.(55595212) | 1,010.00 | 0.70 | 707.00 |
| 04/05/19 | Rose Jorian L. | Telephone conferences with Messrs. Weible | 1,010.00 | 0.40 | 404.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 171

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and Workman regarding Committee bylaw question.(55595213) | | | |
| 04/05/19 | Weible Robert A | Review committee communications regarding claims form, review governing bylaws provisions, and emails with Mr. Rose regarding requirements for approval of form (.5); telephone conference with Messrs. Rose and Workman regarding claim form/bylaws issues (.3).(55598709) | 830.00 | 0.80 | 664.00 |
| 04/05/19 | Workman Donald A | Attention to Committee governance and Bylaw issues.(55597989) | 930.00 | 0.50 | 465.00 |
| 04/05/19 | Workman Donald A | Review action needed on website and consider options for vendors.(55597986) | 930.00 | 0.30 | 279.00 |
| 04/07/19 | Dumas, Cecily A | Email Attard re finalizing order on expense reimbursement for committee members(55630737) | 950.00 | 0.40 | 380.00 |
| 04/07/19 | Dumas, Cecily A | Email Maxwell re minutes; email Weible, Workman re same(55630738) | 950.00 | 0.40 | 380.00 |
| 04/07/19 | Workman Donald A | Communicate with Ms. Dumas on TCC reimbursement (.2); review status of TCC reimbursement request (.2).(55784348) | 930.00 | 0.40 | 372.00 |
| 04/08/19 | Attard, Lauren T. | Draft notice, redline and revised order on expenses motion for filing.(55639240) | 600.00 | 1.10 | 660.00 |
| 04/08/19 | Dumas, Cecily A | Prepare email to Maxwell, responding to questions(55630835) | 950.00 | 0.80 | 760.00 |
| 04/08/19 | Dumas, Cecily A | Communicate with Weible, Workman re committee governance best practices(55630836) | 950.00 | 0.40 | 380.00 |
| 04/08/19 | Esmont Joseph M. | Advise Committee members regarding reimbursement procedures under court order (1.2)(55793172) | 600.00 | 1.20 | 720.00 |
| 04/08/19 | Landrio Nikki M. | Oversee the distribution of all bankruptcy court filings submitted to PG&E efilings to be distributed to the paralegals, including Ms. Kinne for filing, verify document contents are in the correct format, adhere to | 420.00 | 0.20 | 84.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | | Invoice Date: | 05/30/19 |
|---|---|---|---|
Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Number: 50634081
Matter Number: 114959.000001
Page 172

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | bankruptcy rules and case protocol and have the proper approval before filing.(55597232) | | | |
| 04/09/19 | Dumas, Cecily A | Email Lockhart re governance on committee meeting without counsel(55630846) | 950.00 | 0.30 | 285.00 |
| 04/09/19 | Rose Jorian L. | Email correspondence with Mr. Dundon regarding website proposals.(55622294) | 1,010.00 | 0.50 | 505.00 |
| 04/10/19 | Rose Jorian L. | Review Committee website platform quotes and summary.(55625184) | 1,010.00 | 0.80 | 808.00 |
| 04/11/19 | Blanchard, Jason I. | Emails and calls with Mr. Rose regarding contents of committee website.(55657439) | 650.00 | 0.20 | 130.00 |
| 04/11/19 | Rose Jorian L. | Conference call with Mr. Dundon regarding Committee website.(55630167) | 1,010.00 | 0.50 | 505.00 |
| 04/11/19 | Rose Jorian L. | Emails to Debtors' counsel and DSI regarding confidentiality agreements.(55630171) | 1,010.00 | 0.60 | 606.00 |
| 04/11/19 | Rose Jorian L. | Review summary of communication website companies and emails regarding quotes prepared by Mr. Dundon.(55630173) | 1,010.00 | 0.80 | 808.00 |
| 04/12/19 | Blanchard, Jason I. | Review representative committee websites in connection with the creation of a website for the tort committee in connection with satisfying section 1102 (.4); emails with vendor and Mr. Rose regarding the same (.1).(55657458) | 650.00 | 0.50 | 325.00 |
| 04/13/19 | Workman Donald A | Review status of Committee's subcommittees on communications/media (.2); consider alternatives regarding same and action needed (.3).(55783944) | 930.00 | 0.50 | 465.00 |
| 04/14/19 | Workman Donald A | Review communication issues with Committee and action needed regarding same (.3); review and comment on expense reimbursement memo for Committee members (.3).(55784958) | 930.00 | 0.60 | 558.00 |
| 04/14/19 | Workman Donald A | Receive and review expense reimbursement memo to Committee (.2); | 930.00 | 0.40 | 372.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 173

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | receive and review Committee Expense Application Form (.2).(55932554) | | | |
| 04/15/19 | Esmont Joseph M. | Plan process for committee expense reports.(55932539) | 600.00 | 2.20 | 1,320.00 |
| 04/17/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55719066) | 250.00 | 1.10 | 275.00 |
| 04/17/19 | Dumas, Cecily A | Telephone conference Lockhart re committee objectives memo(55694222) | 950.00 | 0.50 | 475.00 |
| 04/17/19 | Landrio Nikki M. | Receive and review feed back from Mr. Workman regarding formating of docket alert summary of filings (.1) and email exchanges with Mr. Jesic regarding implementing same (.2).(55680375) | 420.00 | 0.30 | 126.00 |
| 04/17/19 | Rose Jorian L. | Telephone conferences with Mr. Karotkin and emails regarding confidentiality issues.(55691585) | 1,010.00 | 0.30 | 303.00 |
| 04/18/19 | Rose Jorian L. | Review bids from Mr. Dundon and telephone conferences to potential website provider.(55691606) | 1,010.00 | 0.60 | 606.00 |
| 04/18/19 | Rose Jorian L. | Telephone conference with Mr. Williams regarding status of discussion with Debtors.(55691608) | 1,010.00 | 0.40 | 404.00 |
| 04/18/19 | Rose Jorian L. | Emails to the Debtors and DSI regarding confidentiality.(55691610) | 1,010.00 | 0.70 | 707.00 |
| 04/18/19 | Weible Robert A | Review Ms. Dumas draft memo to committee Chair regarding committee objectives.(55924141) | 830.00 | 0.20 | 166.00 |
| 04/19/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55719081) | 250.00 | 0.50 | 125.00 |
| 04/19/19 | Dumas, Cecily A | Revise memo on Committee objectives(55695476) | 950.00 | 1.50 | 1,425.00 |
| 04/19/19 | Dumas, Cecily A | Email Dundon, Rose re TCC's 1102 website vendor and retention(55695478) | 950.00 | 0.30 | 285.00 |
| 04/19/19 | Rose Jorian L. | Email correspondence with Mr. Dundon and | 1,010.00 | 0.60 | 606.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | discuss website issues with potential providers.(55691596) | | | |
| 04/19/19 | Rose Jorian L. | Emails regarding analysis of Quantum contract issues.(55691597) | 1,010.00 | 0.40 | 404.00 |
| 04/22/19 | Dumas, Cecily A | Email to Committee members regarding ex parte communications with committee financial advisors(55686116) | 950.00 | 0.40 | 380.00 |
| 04/22/19 | Workman Donald A | Review status of website for sharing information.(55750065) | 930.00 | 0.50 | 465.00 |
| 04/24/19 | Rose Jorian L. | Email correspondence with counsel for Committee members and Committee counsel regarding information needed for websites.(55726529) | 1,010.00 | 0.40 | 404.00 |
| 04/24/19 | Rose Jorian L. | Review bylaw question from Ms. Lockhardt and emails regarding same.(55726532) | 1,010.00 | 0.80 | 808.00 |
| 04/24/19 | Weible Robert A | Read Ms. Dumas memo regarding committee objectives (.1); telephone conference with Mr.Rose and emails with Mr. Workman regarding executive session issues (.3).(55722927) | 830.00 | 0.40 | 332.00 |
| 04/25/19 | Parrish Jimmy D. | Review Singleton 1102 disclosure issues for website development.(55753083) | 590.00 | 1.10 | 649.00 |
| 04/25/19 | Rose Jorian L. | Email correspondence with Ms. Dumas and Mr. Julian regarding bylaw issues for meeting with Committee.(55731167) | 1,010.00 | 0.50 | 505.00 |
| 04/25/19 | Weible Robert A | Respond to emails regarding committee calling of executive session (.1); review numerous emails regarding agenda and discussion items, review Committee bylaws regarding issues, and email to Ms. Dumas and Woltering and Messrs. Esmont, Julian Rose, Sagerman and Workman regarding relevant bylaw provisions (.5); edit revised minutes draft (.1).(55722932) | 830.00 | 0.70 | 581.00 |
| 04/27/19 | Kates Elyssa S. | Analysis of case law to facilitate preparation of motion to establish additional reimbursement procedures.(55736422) | 760.00 | 2.20 | 1,672.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2295-1   Filed: 05/31/19   Entered: 05/31/19 10:14:50   Page 175 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 175

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/28/19 | Dettelbach Steven M | Attention to matters relating to committee confidentiality rules.(55748718) | 1,015.00 | 1.00 | 1,015.00 |
| 04/28/19 | Kates Elyssa S. | Correspondence with Mr. Esmont regarding committee member reimbursement issues.(55736423) | 760.00 | 0.10 | 76.00 |
| 04/29/19 | Dettelbach Steven M | Attention to matters relating to committee confidentiality rules.(55748715) | 1,015.00 | 0.70 | 710.50 |
| 04/29/19 | Kates Elyssa S. | Preparation of fee statement for committee member reimbursement.(55764298) | 760.00 | 0.40 | 304.00 |
| 04/29/19 | Workman Donald A | Review information on Committee member media committee (.3); emails with Mr. Esmont regarding same (.2); communicate with Mr. Sagerman regarding same (.2); review information from Committee member regarding media subcommittee (.3).(55779422) | 930.00 | 1.00 | 930.00 |
| 04/30/19 | Dumas, Cecily A | Tel conference Lockhart re urgent needs fund, claims process(55789776) | 950.00 | 0.50 | 475.00 |
| 04/30/19 | Parrish Jimmy D. | Talk with representatives from Millbank and Epiq regarding shared website and expenses.(55787588) | 590.00 | 0.30 | 177.00 |
| 04/30/19 | Parrish Jimmy D. | Review Epiq proposal related to website and creditor information disclosures.(55787589) | 590.00 | 0.80 | 472.00 |
| 04/30/19 | Rose Jorian L. | Conference call with UCC counsel regarding joint website.(55781396) | 1,010.00 | 0.40 | 404.00 |
| **Operations(040)** | | | | **51.30** | **41,321.50** |
| 04/01/19 | Goodman Eric R | Review secondary materials on subrogation claims.(55596586) | 800.00 | 1.00 | 800.00 |
| 04/10/19 | Dumas, Cecily A | Emails Skikos, Simon, Goodman re meeting with subros(55631478) | 950.00 | 0.30 | 285.00 |
| 04/12/19 | Goodman Eric R | Research case law on treatment of subrogation claims in bankruptcy (2.4); review motion to approve class claim in | 800.00 | 2.70 | 2,160.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Sears bankruptcy (.3).(55641027) | | | |
| 04/14/19 | Goodman Eric R | Review and analyze case law addressing subrogation claims under California law and section 509 of the Bankruptcy Code.(55641054) | 800.00 | 4.20 | 3,360.00 |
| 04/15/19 | Goodman Eric R | Conference with Ms. Zuberi regarding subrogation research.(55673443) | 800.00 | 0.50 | 400.00 |
| 04/15/19 | Zuberi Madiha M. | Meet with Mr. Goodman and discuss research issues regarding the right of subrogation and related research issues in order to create a Bankruptcy Plan.(55694909) | 605.00 | 0.50 | 302.50 |
| 04/16/19 | Baker, Amanda K | Review outline of subrogation memorandum and evaluate avenues of research for same.(55662969) | 300.00 | 1.00 | 300.00 |
| 04/16/19 | Goodman Eric R | Review and analyze subrogation cases (.5); telephone call with Ms. Baker regarding section 509 case law (.2); communications with Mr. Julian regarding section 509 case law (.1).(55673451) | 800.00 | 0.80 | 640.00 |
| 04/16/19 | Workman Donald A | Review information on subrogation group action (.2); review strategy on response (.3); communication with Ms. Morris regarding intervening (.3); analyze and comment on subrogation complaint for negligence and injunctive relief and consider impact on Tort Claimants Committee (1.2); review strategy regarding same (.3).(55692887) | 930.00 | 2.30 | 2,139.00 |
| 04/17/19 | Attard, Lauren T. | Draft notes of meeting with Mr. Goodman and Ms. Zuberi for research project regarding insurance and subrogation.(55672432) | 600.00 | 0.30 | 180.00 |
| 04/17/19 | Baker, Amanda K | Research and review key cases regarding Bankruptcy Code Section 509 subrogation rights.(55692977) | 300.00 | 1.50 | 450.00 |
| 04/17/19 | Dumas, Cecily A | Review recent filing of ad hoc group of subrogation claim holders (.5); review memoranda and analyze application of | 950.00 | 1.70 | 1,615.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-1    Filed: 05/30/19    Entered: 05/31/19 10:14:59    Page
177 of 183

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:                05/30/19
Invoice Number:           50634081
Matter Number:       114959.000001
Page 177

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | make whole doctrine (1.2)(55693972) | | | |
| 04/17/19 | Goodman Eric R | Draft and edit outline for memorandum on subrogation issues (2.8); begin drafting memorandum on subrogation issues (1.7); conference with Ms. Baker regarding subrogation research (.8).(55673454) | 800.00 | 5.30 | 4,240.00 |
| 04/17/19 | Weible Robert A | Review law regarding subrogation issues.(55675914) | 830.00 | 0.20 | 166.00 |
| 04/17/19 | Zuberi Madiha M. | Prepare notes to share with Mr. Goodman regarding research assignments for a memorandum on subrogation and claims.(55696707) | 605.00 | 1.00 | 605.00 |
| 04/18/19 | Goodman Eric R | Review case law on subrogation claims (1.4); further research on treatment of subrogation claims in bankruptcy and under California law (3.2); edit and revise subrogation memorandum (1.3); draft email to Ms. Baker and Ms. Zuberi regarding subrogation research (.2); telephone call with Mr Parrish regarding insurance claims and related matters (.4).(55682666) | 800.00 | 6.50 | 5,200.00 |
| 04/22/19 | Dumas, Cecily A | Review issues subrogation claims and claim forms.(55686112) | 950.00 | 1.00 | 950.00 |
| 04/22/19 | Goodman Eric R | Review and analyze case law on treatment of subrogation claims (4.9); conference call with counsel for subrogation claimants regarding proof of claim form and related matters (.8); conference with Ms. Dumas regarding subrogation claims (.2); research case law on collateral source rule (1.0).(55731136) | 800.00 | 6.90 | 5,520.00 |
| 04/22/19 | Zuberi Madiha M. | Review Mr. Goodman's email attaching the In re Brown case for the Bankruptcy Subrogation Memorandum, review the case and summarize for inclusion in the Memorandum.(55751036) | 605.00 | 0.70 | 423.50 |
| 04/23/19 | Attard, Lauren T. | Research subrogation for memorandum to Mr. Goodman.(55720849) | 600.00 | 0.10 | 60.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 178

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/23/19 | Goodman Eric R | Research and review case law on collateral source rule (1.8); draft email to Ms. Baker regarding collateral source rule (.1).(55731150) | 800.00 | 1.90 | 1,520.00 |
| 04/24/19 | Attard, Lauren T. | Research subrogation for memo on subrogation and make whole rule.(55720852) | 600.00 | 3.20 | 1,920.00 |
| 04/24/19 | Baker, Amanda K | Review previous research on subrogation and update subrogation memorandum accordingly.(55722062) | 300.00 | 1.00 | 300.00 |
| 04/24/19 | Goodman Eric R | Further research and review of case law discussing collateral source rule (4.8); conference with Mr. Julian regarding collateral source rule (.3); draft and edit memorandum on subrogation rights (3.3).(55731169) | 800.00 | 8.40 | 6,720.00 |
| 04/24/19 | Zuberi Madiha M. | Review the 26 cases provided by Mr. Goodman on the issues of subrogation/reimbursement, the made-whole rule, and the Collateral Source Rule; begin drafting the relevant sections of the Proof of Claim memorandum.(55750275) | 605.00 | 4.60 | 2,783.00 |
| 04/25/19 | Baker, Amanda K | Research case law regarding relationship between Bankruptcy Code 509 and 502(e).(55722068) | 300.00 | 1.20 | 360.00 |
| 04/25/19 | Goodman Eric R | Conference with Mr. Julian regarding subrogation strategy (.5); review and analyze case law on subrogation rights (2.0); review draft memorandum from Ms. Zuberi regarding subrogation research (.5).(55731182) | 800.00 | 3.00 | 2,400.00 |
| 04/25/19 | Zuberi Madiha M. | Research caselaw on discrete issues (e.g. Collateral Source Rule, Subrogation/Reimbursement and concurrently draft the relevant sections for the Proof of Claim memorandum for Mr. Goodman.(55750025) | 605.00 | 4.10 | 2,480.50 |
| 04/26/19 | Baker, Amanda K | Research case law regarding relationship between Bankruptcy Code Sections 509 | 300.00 | 10.30 | 3,090.00 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 179

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and 502 (2.8); research case law regarding relationship between state law subrogation theories and bankruptcy subrogation theories (4.5); draft research memo regarding same (3.0).(55722069) | | | |
| 04/26/19 | Goodman Eric R | Review and analyze case law on treatment of subrogation claims under California law (1.8); review and analyze case law on treatment of subrogation claims under section 509 of the Bankruptcy Code (2.2).(55731189) | 800.00 | 4.00 | 3,200.00 |
| 04/29/19 | Baker, Amanda K | Review revised subrogation memo.(55764552) | 300.00 | 0.50 | 150.00 |
| 04/29/19 | Goodman Eric R | Review and edit memorandum on subrogation claims (2.7); review memorandum from Ms. Baker on section 509 research (1.0); review memorandum from Ms. Zuberi and Ms. Attard on subrogation claims under California law (.6); conference call with Mr. Kane, Mr. Skikos and Mr. Julian regarding subrogation claims (1.1).(55737433) | 800.00 | 5.40 | 4,320.00 |
| 04/29/19 | Zuberi Madiha M. | Review Mr. Goodman's revisions and comments to the Subrogation Memorandum and relevant sections.(55766480) | 605.00 | 0.30 | 181.50 |
| 04/30/19 | Attard, Lauren T. | Telephone conference with Ms. Zuberi and Mr. Goodman regarding subrogation memo and the necessary background for drafting the pieces about insurance claims.(55763593) | 600.00 | 1.10 | 660.00 |
| 04/30/19 | Baker, Amanda K | Analyze subrogation and collateral source rule interaction under California and Bankruptcy law (1.0); review memorandum on subrogation and prepare to make revisions to same (0.5).(55764556) | 300.00 | 1.50 | 450.00 |
| 04/30/19 | Goodman Eric R | Conference with Ms. Baker to discuss section 509 research (1.2); draft and edit subrogation memorandum (2.5); conference with Ms. Attard and Ms. Zuberi regarding subrogation research under California law | 800.00 | 8.40 | 6,720.00 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (1.1); further research regarding collateral source rule (2.0); further edits to subrogation memorandum (1.6).(55759684) | | | |
| 04/30/19 | Zuberi Madiha M. | Review Mr. Goodman's comments and review the cases suggested by Mr. Goodman in the section on subrogation rights versus reimbursement claims (1.0); address Mr. Goodman's comments requesting further revisions to the section on the "make-whole rule." (1.10).(55766477) | 605.00 | 2.10 | 1,270.50 |
| **Subrogation(042)** | | | | **99.50** | **68,321.50** |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 002 | Asset Sales/363 Sales | 2.80 | 3,141.50 |
| 003 | Automatic Stay | 8.10 | 8,316.00 |
| 004 | Bankruptcy Litigation | 205.00 | 177,730.50 |
| 005 | Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue | 216.60 | 179,948.50 |
| 006 | Case Administration (docket updates, WIP and calendar) | 84.50 | 30,696.50 |
| 007 | CCA and other Aggregator Issues | 5.90 | 4,156.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 83.60 | 53,145.50 |
| 009 | Committee Meetings and Preparation | 247.10 | 216,528.00 |
| 010 | Corporate and Board Issues | 107.60 | 86,432.50 |
| 012 | DIP Financing/Cash Mgmt./Hedging Transactions | 0.70 | 651.00 |
| 014 | Employee Issues | 140.50 | 120,324.00 |
| 015 | Equity Committee | 2.30 | 1,429.00 |
| 017 | Executory Contracts/Lease Issues | 22.00 | 19,305.00 |
| 018 | General Case Strategy (includes communications with Committee) | 86.00 | 62,564.00 |
| 019 | Hearings and Court Matters | 48.40 | 41,414.50 |
| 020 | Legislative Issues/Inverse Reform | 211.10 | 186,017.50 |
| 021 | Non-Bankruptcy Litigation | 8.50 | 7,012.50 |
| 022 | Non-Working Travel | 121.90 | 49,657.25 |
| 023 | FERC Adversary Proceeding | 7.30 | 5,475.00 |
| 024 | District Court Litigation | 16.60 | 14,258.00 |
| 025 | Regulatory Issues including CPUC and FERC | 269.90 | 224,090.50 |
| 026 | Retention Applications | 108.40 | 87,370.50 |
| 027 | Fee Application: Baker | 27.20 | 20,399.50 |
| 028 | Fee Application: Other Professionals | 4.70 | 3,315.00 |
| 029 | Schedules/Statement of Financial Affairs | 11.80 | 9,500.00 |
| 031 | U.S. Trustee issues/ meetings/ communications/ monthly operating | 10.60 | 10,095.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/30/19
Invoice Number: 50634081
Matter Number: 114959.000001
Page 182

**TASK CODE MATTER SUMMARY**

**CURRENT INVOICE**

| Task Code | Description | Hours Billed | Amount Billed |
|-----------|-------------|-------------:|--------------:|
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 23.90 | 22,661.00 |
| 033 | Utility Issues/Adequate Assurance/Insurance | 7.50 | 4,985.00 |
| 035 | Real Estate and Real Property Issues | 25.30 | 23,422.00 |
| 036 | Avoidance Action Analysis/Lien Avoidance Analysis | 9.90 | 6,255.00 |
| 037 | Investigations | 3.70 | 2,870.00 |
| 038 | Financial Advisors | 90.50 | 83,870.00 |
| 039 | Other Contested Matters | 59.90 | 48,834.00 |
| 040 | Operations | 51.30 | 41,321.50 |
| 042 | Subrogation | 99.50 | 68,321.50 |
| | **Total** | 2,430.60 | **1,925,513.75** |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC