**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

<u>**CERTIFICATE OF SERVICE**</u>

I, Robert J. Rubel, do declare and state as follows:

1.  I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.  On May 28, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as <u>**Exhibit A**</u>:

- Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief [Docket No. 2223]

- Order Extending Exclusive Periods [Docket No. 2226]

- Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 2227]

- Order Authorizing the Retention and Employment of Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date [Docket No. 2229]

- Order for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors *nunc pro tunc* to Petition Date [Docket No. 2230]

- Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Bar Date Motion [Docket No. 2233]

- Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Bar Date Motion and Motion of Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures [Docket No. 2234]

- Stipulation between Debtors and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Debtors' Bar Date Motion and Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures [Docket No. 2235]

- Stipulation Extending Time for Community Choice Aggregators to Respond to Bar Date Motion [Docket No. 2237]

- Stipulation between Debtors and Office of the United States Trustee to Respond to Bar Date Motion [Docket No. 2244]

- Statement of Adel Turki regarding Cravath, Swaine & Moore LLP's Continued Retention and Employment of Compass Lexecon, LLC as Economic Consultants [Docket No. 2247]

- Order Granting Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Bar Date Motion and Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures [Docket No. 2249]

- Notice of Withdrawal of the Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 2250]

2

- Stipulation between Debtors and Turner Construction Company Extending Time to Respond to Bar Date Motion [Docket No. 2251]

3. On May 28, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the Lease Service List attached hereto as **Exhibit B**, (2) the Licensee Service List attached hereto as **Exhibit C**, and (3) via email on Singleton Law Firm, APC, Attn: Gerald Singleton, Amanda W. LoCurto, gerald@slffirm.com; amanda@slffirm.com:

- Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 2227]

4. On May 28, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Wildfire Service List attached hereto as **Exhibit D**:

- Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief [Docket No. 2223]

5. On May 28, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail and email on the Objectors Service List attached hereto as **Exhibit E**:

- Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Bar Date Motion [Docket No. 2233]

- Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Bar Date Motion and Motion of Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures [Docket No. 2234]

- Stipulation between Debtors and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Debtors' Bar Date Motion and Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model

3

Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures [Docket No. 2235]

- Stipulation Extending Time for Community Choice Aggregators to Respond to Bar Date Motion [Docket No. 2237]
- Stipulation between Debtors and Office of the United States Trustee to Respond to Bar Date Motion [Docket No. 2244]
- Order Granting Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Bar Date Motion and Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures [Docket No. 2249]
- Stipulation between Debtors and Turner Construction Company Extending Time to Respond to Bar Date Motion [Docket No. 2251]

6.     I have reviewed the Notice(s) of Electronic Filing for the above-listed document(s), and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

7.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 31st day of May 2019, at New York, NY.

_____
Robert J. Rubel

4

SRF 33278

# **Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for for Mirna Trettevik, including other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Geoffrey E. Marr, Brittany S. Zummer, Omeed Latifi<br>402 West Broadway<br>Suite 860<br>San Diego CA 92101 | EAdler@TheAdlerFirm.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Aera Energy LLC | Attn: Ron A. Symm<br>10000 Ming Avenue<br>Bakersfield CA 93311 | RASymm@aeraenergy.com | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | john.mitchell@akerman.com<br>yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds<br>1999 Avenue of the Stars<br>Suite 600<br>Los Angeles CA 90067 | dsimonds@akingump.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com<br>steven.fruchter@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 6 of 86

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| Counsel for Realty Income Corp., Counsel for Discovery Hydrovac | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers<br>1 East Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@bami.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for City of Morgan Hill | Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Higashi<br>350 South Grand Avenue, Suite 2200<br>Los Angeles CA 90071-3485 | chigashi@bkolaw.com<br>thigham@bkolaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |

Case: 19-30088   Doc# 2325   Filed: 05/31/19   Entered: 05/31/19 16:03:32   Page 7 of 86

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | otakvoryan@ckrlaw.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | mschierberl@cgsh.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com<br>ablodgett@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | fsmith@cozen.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan<br>Three Embarcadero Center, 26th Floor<br>San Francisco CA 94111 | bmullan@crowell.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bryan.bates@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Official Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 9 of 86

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>Four Embarcadero Center<br>Suite 4000<br>San Francisco CA 94111-4106 | etredinnick@greeneradovsky.com | First Class Mail and Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | erin.brady@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt 50 California Street Suite 1700 San Francisco CA 94111 | keckhardt@huntonak.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. 200 Park Avenue 53rd Floor | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Jose Dube 275 Viger East Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market St Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone 1800 Avenue of the Stars Suite 900 Los Angeles CA 90067-4276 | cvarnen@irell.com astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr. 840 Newport Center Drive Suite 400 Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan One Federal Street Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery Associate General Counsel 9191 South Jamaica Street Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma 1766 Lacassie Ave., Suite 200 Walnut Creek CA 94596 | ajang@janglit.com snoma@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq. P.O. Box 33127 Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan 500 N. Shoreline Suite 900 Corpus Christi TX 78401 | aortiz@jhwclaw.com sjordan@jhwclaw.com ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder 101 Park Avenue New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich Two North Nevada Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 11 of 86

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Central Valley Associates, L.P. | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com<br>Jasmin.Yang@lewisbrisbois.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp<br>601 Poydras Street<br>Suite 2660<br>New Orleans LA 70130 | bknapp@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera<br>One Lowenstein Drive<br>Roseland NJ 070068 | abehlmann@lowenstein.com<br>golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexander.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong<br>Counsel for Philip Verwey d/b/a Philip Verwey Farms<br>7647 North Fresno Street<br>Fresno CA 93720 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Paronzon@milbank.com<br>Gbray@milbank.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>nmitchell@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 14 of 86

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Interested Party Provencher & Flatt | Provencher & Flatt, LLP | Attn: Douglas b. Provencher<br>823 Sonoma Avenue<br>Santa Rosa CA 95404 | dbp@provlaw.com | Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Lillian G. Stenfeldt<br>One Embarcadero Center<br>Suite 400<br>San Francisco CA 94111 | lillian.stenfeldt@rimonlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | First Class Mail and Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel for Turner Construction Company<br>Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney<br>560 Mission Street<br>Suite 3100<br>San Francisco CA 94105 | charney@seyfarth.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | dvd@svlg.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel<br>50 Santa Rosa Avenue<br>Fifth Floor<br>Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>One California Street<br>Third Floor<br>San Francisco CA 94111 | jlowenthal@steyerlaw.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel to Road Safety, Inc. | The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin<br>3300 Douglas Blvd.<br>Ste. 100<br>Roseville CA 95661 | daniel@thebklawoffice.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | Email |
| U.S. Bankruptcy Court Northern District of CA | U.S. Bankruptcy Court Northern District of CA | Attn: Honorable Dennis Montali<br>PG&E Corp. Chambers Copy<br>450 Golden Gate Ave, 18th Floor<br>San Francisco CA 94102 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 18 of 86

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Cogeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 19 of 86

# **Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4915228 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | | | SACRAMENTO | CA | 95826 |
| 4915238 | 25TH DISTRICT AGRICULTURAL ASSOC | NAPA VALLEY EXPO | 575 THIRD ST | | NAPA | CA | 94559 |
| 4915248 | 3551 PEGASUS PARNTERS LP | PO Box 1188 | | | SAN LUIS OBISPO | CA | 93406 |
| 4915254 | 3900 WEST LANE BUILDING CO | 3900 WEST LN | | | STOCKTON | CA | 95204 |
| 4915293 | 851-853 HOWARD STREET LLC | 2509 PACIFIC AVE | | | SAN FRANCISCO | CA | 94115 |
| 6024699 | Aegis Retail One LLC | 235 Montgomery Street | Suite 600 | | San Francisco | CA | 94104 |
| 4915722 | ALEXANDER MCGEOCH | 1870 N HIGH ST | | | LAKEPORT | CA | 95453 |
| 4915738 | ALICE MARTINELLI SPECIAL TRUST NO 1 | ETAL DBA MARTINELLI RANCH | 4879 GROVE ST | | SONOMA | CA | 95476 |
| 4916312 | ARTHUR N CLEMENS JR TRUST | 401 ORANGE AVE | | | RIPON | CA | 95366 |
| 4916507 | Aviation Consultants, Inc. | ACI JET | Attn: Nathan Ross | 945 Airport Dr | San Luis Obispo | CA | 93401 |
| 4916632 | BARNES DESIGN INC | 81 CORONA RD | | | CARMEL | CA | 93923 |
| 4916904 | BIAGINI PROPERTIES INC | 333 W EL CAMINO REAL #240 | | | SUNNYVALE | CA | 94087 |
| 4916916 | BIG PROPERTIES OF CALIFORNIA | 3940-7 BROAD ST BOX 322 | | | SAN LUIS OBISPO | CA | 93401 |
| 4919384 | BORDEN, DAN AND JEANNIE | PO Box 223639 | | | CARMEL | CA | 93922 |
| 6024694 | Byblos Enterprise LLC | 32821 Mono Lake Lane | | | Fremont | CA | 94555 |
| 4917348 | C & S PROPERTIES | 780 LA SALLE WY | | | NAPA | CA | 94559 |
| 4917762 | CARLTON FAMILY PARTNERSHIP | CARLTON REAL ESTATE | 37764 HWY 299 | | BURNEY | CA | 96013 |
| 4917801 | CARTER VALIDUS OPERATING | PARTNERSHIP II LLP | 4890 W KENNEDY BLVD STE 650 | | TAMPA | FL | 33609 |
| 4926673 | CASH, PAMELA J | 12664 WILLIAMSON | | | REDDING | CA | 96003 |
| 4917969 | CENTRAL VALLEY ASSOCIATES | 2222 E SEVENTEETH ST | | | SANTA ANA | CA | 92705 |
| 4918162 | CHRISTOPHER CORRIGAN FAMILY TRUST | PO Box 493281 | | | REDDING | CA | 96049 |
| 6024697 | Citbank | 742 Foothill Blvd., 2nd Floor | | | La Canada Flintridge | CA | 91011 |
| 6024704 | Citibank | Attn: Lease Administration - Citibank Lease ID: 10882.01 | JLL Center | 260 Forbes Avenue, Suite 1300 | Pittsburgh | PA | 15222 |
| 6024703 | Citigroup, Inc. | Attn: Associate General Counsel Real Estate | One Court Square, 45th Floor | | Long Island City | NY | 11120 |
| 4918253 | CITY OF AUBURN | 1225 LINCOLN WAY | | | AUBURN | CA | 95603 |
| 4918287 | CITY OF CLOVIS | 1033 FIFTH ST | | | CLOVIS | CA | 93612 |
| 4918356 | CITY OF HOLLISTER | 375 FIFTH ST | | | HOLLISTER | CA | 95023 |
| 4918503 | CITY OF SANTA ROSA | 100 SANTA ROSA AVE | | | SANTA ROSA | CA | 95404 |
| 6024693 | City of Vallejo | Attn: Mayor or City Attorney | 555 Santa Clara Street | | Vallejo | CA | 94589 |
| 4918568 | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | | FRESNO | CA | 93721 |
| 4918592 | CLAY LLC | 1600 LOMBARD ST | | | SAN FRANCISCO | CA | 94123 |
| 4918716 | COLLEGE OF THE REDWOODS | REDWOODS COMMUNITY COLLEGE DISTRICT | 7351 TOMPKINS HILLS RD | | EUREKA | CA | 95501-9300 |
| 4918863 | CONCORD JET SERVICE INC | PO Box 787 | | | CONCORD | CA | 94522 |
| 4930844 | CROWLEY, TIMOTHY R | DBA TRC INDUSTRIAL CENTER LLC | 2175 P F E ROAD #C | | ROSEVILLE | CA | 95747 |
| 4923835 | DALES, KIM O | 3522 45TH AVE NE | | | SEATTLE | WA | 98105 |
| 4919388 | DANA BUTCHER RECEIVER | 1690 W SHAW #220 | | | FRESNO | CA | 93711 |
| 6024700 | Dentons Law Firm | One Market Street | | | San Francisco | CA | 94105 |
| 4919986 | DOUGLAS PARKING CO | 1721 WEBSTER ST | | | OAKLAND | CA | 94612 |
| 6024696 | Dr. Veta Szeto | 4050 Farm Hill Blvd., Unit 1 | | | Redwood City | CA | 94061 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 6024695 | Elements Plus Inc. | 865 Market Street, C34 | | | San Francisco | CA | 94103 |
| 4920640 | ERGONIS LAND CO LP | 19991 FAIRWAY CT | | | WOODBRIDGE | CA | 95258 |
| 4923422 | FOGGY, JOHN S | 6556 LONETREE BLVD STE 200 | | | ROCKLIN | CA | 95765 |
| 4921213 | FRANKIE APPLING | CAL PROPERTY MANAGEMENT INC | 11 HARVEST ST | | SALINAS | CA | 93901 |
| 4921496 | GATEWAY CARE CENTER LLC | BTV MANAGEMENT INC | 2870 GATEWAY OAKS #110 | | SACRAMENTO | CA | 95833 |
| 4921657 | GEWEKE FAMILY PARTNERSHIP | 1139 E KETTLEMAN LN STE 200 | | | LODI | CA | 95240 |
| 4924258 | GONZALES, LEO | PO Box 459 | | | CARUTHERS | CA | 93609 |
| 4921864 | GRANITE CREEK APARTMENTS INC. | 1850 SOSCOL AVENUE STE 207 | | | NAPA | CA | 94559 |
| 4922152 | HARSCH INVESTMENT CORPORATION LLC | LOCK BOX UNIT 96 | PO Box 5000 | | PORTLAND | OR | 97208-5000 |
| 4927987 | HATHAWAY JR, RICHARD F | 19599 HWY 89 | | | HAT CREEK | CA | 96040 |
| 4923492 | HENSLER, JOSEPH AND GAYLE | HENSLER FAMILY TRUST | 4760 ILLINOIS AVE | | FAIR OAKS | CA | 95628 |
| 4922396 | HOLLY COMMERCE CENTER LLC | C/O STEVE CORTESE | 21 LAFAYETTE CIRCLE STE 200 | | LAFAYETTE | CA | 94549 |
| 4922431 | HOPE LUTHERAN CHURCH | 55 SAN FERNANDO WAY | | | DALY CITY | CA | 94015-2065 |
| 4922580 | IBEW HEADQUARTERS BUILDING LLC | C/O THE JOHN AKRIDGE CO | PO BOX 890236 | | CHARLOTTE | NC | 28289-0236 |
| 4924760 | JONES, MARK C | 1220 CASINO RD | | | MEDFORD | OR | 97501 |
| 4923908 | KNK INVESTMENTS LP | PO Box 2367 | | | FRESNO | CA | 93745 |
| 4923939 | KRE 1330 BROADWAY VENTURE LLC | 9 W 57TH ST STE 4200 | | | NEW YORK | NY | 10019 |
| 4925291 | KYLE, MICHAEL S | 4349 OLD SANTA FE RD | | | SAN LUIS OBISPO | CA | 93401 |
| 4924005 | LAIER & KANTOCK | 1080 AIRPORT BLVD | | | SANTA ROSA | CA | 95403-1005 |
| 4924199 | LAWRENCE SCOTT SKINNER | STACEY SKINNER HANSON | 1269 W I ST | | LOS BANOS | CA | 93620 |
| 4924519 | LUJACH ENTERPRISES LLC | MICHAEL CONNOLLY | 39111 PASEO PADRE #206 | | FREMONT | CA | 94538 |
| 4924873 | MARYSVILLE GROUP LLC | 2777 NORTHTOWNE LN OFC | | | RENO | NV | 89512 |
| 4924882 | MASONIC HALL ASSOCIATION OF COLUSA | PO Box 770 | | | COLUSA | CA | 95932 |
| 4925015 | MECHANICAL & IRRIGATION SOLUTIONS | PO Box 1071 | | | MARYSVILLE | CA | 95901 |
| 4925081 | MENDO LAKE CREDIT UNION | 115 E SMITH ST | | | UKIAH | CA | 95482 |
| 4925503 | MOFFETT 259 LLC | 1432 OLD BAYSHORE HWY | | | SAN JOSE | CA | 95112 |
| 6024698 | Mojan Cleaners | 708 Solano Avenue, Apt. B | | | Albany | CA | 94706 |
| 4925638 | MRB ASSOCIATES | 1550 MYERS ST #A | | | OROVILLE | CA | 95965 |
| 4925650 | MT JACKSON BLDG ASSOC | PO Box 31 | | | GUERNEVILLE | CA | 95446 |
| 4925868 | NEARON SUNSET LLC | ORCHARD COMMERCE INC | 101 YGNACIO VALLEY RD STE 450 | | WALNUT CREEK | CA | 94596 |
| 4926016 | NMD PROPERTIES LLC | 655 SKYWAY RD STE 130 | | | SAN CARLOS | CA | 94070 |
| 4926017 | NMSBPCSLDHB PARTNERSHIP | PO Box 2460 | | | SARATOGA | CA | 95070 |
| 4923007 | OBANNON, JAMES E | 1751 HOOKER OAK AVE | | | CHICO | CA | 95926 |
| 4926408 | OPERA PLAZA LP | 601 VAN NESS AVE STE 2058 | | | SAN FRANCISCO | CA | 94102 |
| 4926534 | PAC WEST OFFICE EQUITIES LP | 555 CAPITOL MALL STE 900 | | | SACRAMENTO | CA | 95814 |
| 4926613 | PACIFIC SERVICE CREDIT UNION | REAL ESTATE DEPT | 2850 SHADELANDS DR | | WALNUT CREEK | CA | 94596 |
| 6024701 | Pacific Services Credit Union | 3000 Clayton Road | | | Concord | CA | 94519 |
| 6024702 | Pacific Services Credit Union | P.O. Box 8191 | | | Walnut Creek | CA | 94596 |
| 4926616 | PACIFIC STATES AVIATION INC | 51 JOHN GLENN DR | | | CONCORD | CA | 94520 |
| 4924490 | Peterson, Louis J | 3519 Harborview Drive #4 | | | Gig Harbor | WA | 98332 |
| 4927007 | PGE STARPOINT LLC | 450 N ROXBURY DR STE 1050 | | | BEVERLY HILLS | CA | 90210 |
| 4929993 | POTTER, STEVEN F | AND DIANNE P POTTER | 911 OLEANDER CT | | WASCO | CA | 93280 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4927288 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | | | NEW YORK | NY | 10019 |
| 4927415 | PROLOGIS LP | DCT VALLEY DRIVE CA LP | 1800 WAZEE ST STE 500 | | DENVER | CO | 80202 |
| 4927417 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | SAN LUIS OBISPO | CA | 93401 |
| 4927490 | PW FUND B LP | 555 CAPITOL MALL STE 900 | | | SACRAMENTO | CA | 95814 |
| 4927714 | REALTY INCOME CORPORATION | REALTY INCOME PROPERTIES 12 LLC | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 |
| 4918039 | REYNOLDS, CHARLES D | 2117 NORTHRIDGE DR | | | MODESTO | CA | 95350-0292 |
| 4927960 | RICE AIRPORT OPERATIONS LLC | 4509 SKY WAY DR | | | OLIVEHURST | CA | 95961 |
| 4928269 | ROLAND BALL REVOCABLE TRUST | C/O ALAN MCVAY | PO Box 13210 | | SAN LUIS OBISPO | CA | 93406 |
| 6024691 | Roseville Parkway 20, LLC | 555 UNIVERSITY AVE STE 200 | | | SACRAMENTO | CA | 95825 |
| 4928372 | ROY GULLO PROPERTIES | 13615 COLONY AVE | | | SAN MARTIN | CA | 95046 |
| 4928571 | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER | PO Box 895 | | CARMICHAEL | CA | 95609 |
| 4928922 | SHAMSZAD, SASHA | C/O THE SHAMSZAD GROUP | 1600 SHATTUCK AVE STE 106 | | BERKELEY | CA | 94709 |
| 4929308 | SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | | CONCORD | CA | 94520 |
| 6024692 | Signature Flight Support (Landmark) | Attn: President or General Counsel | 13485 Veterans Way, Suite 600 | | Orlando | FL | 32827 |
| 4929466 | SOLANO COUNTY | NUT TREE AIRPORT | 301 COUNTY AIRPORT RD STE 205 | | VACAVILLE | CA | 95688 |
| 4929529 | SONOMA VALLEY CENTER LLC | C/O MCDANIEL AND ASSOCIATES | PO Box 2745 | | ANTIOCH | CA | 94531 |
| 4929577 | SOUTH VALLEY APARTMENTS LLC | DBA RAFAEL TOWN CENTER | 300 N GREENE ST STE 1000 | | GREENSBORO | NC | 27401 |
| 4923323 | SOUZA, JOHN AND WILMA | PO Box 752 | | | WEAVERVILLE | CA | 96093 |
| 4929668 | SPECTRUM PROPERTIES INC | 411 DAVIS ST STE 102 | | | VACAVILLE | CA | 95688 |
| 4929880 | STATE OF CALIFORNIA DEPARTMENT OF | GENERAL SERVICES | PO Box 989053 | | WEST SACRAMENTO | CA | 95798-9053 |
| 4929938 | STEMKEN PARK | PO Box 151626 | | | SAN RAFAEL | CA | 94915-1626 |
| 4930034 | STOCKTON CITY CENTER 16 LLC | ATLAS PROPERTIES INC | 2800 W MARCH LN STE 360 | | STOCKTON | CA | 95219 |
| 4930048 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC | 340 PALLADIO PKWY STE 521 | | FOLSOM | CA | 95630 |
| 4930082 | STT INVESTMENTS LLC | TAMI SMULL | 3930 A SIERRA COLLEGE BLVD | | LOOMIS | CA | 95650 |
| 4930141 | SUNSET BUILDING COMPANY LLC | P.O. BOX 640 | | | SAN RAMON | CA | 94583 |
| 4930141 | SUNSET BUILDING COMPANY LLC | CLARK HILL LLP | TIMOTHY M. FLAHERTY | ONE EMBARCADERO CENTER, SUITE 400 | SAN FRANCISCO | CA | 94111 |
| 4930141 | SUNSET BUILDING COMPANY LLC | JORDANNA FERREIRA, CHIEF FINANCIAL OFFICER | 2600 CAMINO RAMON, SUITE 201 | | SAN RAMON | CA | 94583 |
| 4930273 | T W DUFOUR & ASSOCIATES | 1350 E LASSEN AVE #1 | | | CHICO | CA | 95973 |
| 4919544 | THEOBALD, DAVID | 3307 EVERGREEN WAY STE 707 | | | WASHOUGAL | WA | 98671 |
| 4930805 | THREE D TRUST OF 2003 | PO Box 24 | | | SHOSHONE | ID | 83352-0024 |
| 4930902 | TOOR VILLAGE LLC | 27725 ROAD 92 | | | VISALIA | CA | 93277 |
| 4931072 | TRIMBLE LAND COMPANY LLC | PO Box 313 | | | ESCALON | CA | 95320-0313 |
| 4931171 | TUSKER CORP | 3636 BUCHANAN ST | | | SAN FRANCISCO | CA | 94123 |
| 4931452 | USRPI REIT INC | CREEKSIDE BUSINESS PARK OWNER LLC | 30 HUDSON ST 15TH FL | | JERSEY CITY | NJ | 07302-4600 |
| 4931767 | W P DAVIES OIL CO | PO Box 80067 | | | BAKERSFIELD | CA | 93380 |
| 4931814 | WARREN & KAREN PLASKETT TRUSTEES | 11638 S GRANITE RD | | | BAKERSFIELD | CA | 93308 |
| 4931957 | WES BRADFORD PROPERTIES LLC | 1800 19TH ST | | | BAKERSFIELD | CA | 93301 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 23 of 86

# **Exhibit C**

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025023 | 101 NETLINK | Seth Johannesen | P.O. Box 101 | | Whitethorn | CA | 95589 |
| 1023113 | 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1720 17th st | | | Huntington | WV | 25701 |
| 1023256 | 1600-2000-0193-R2,DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA,STREAMBED ALTERATION AGREEMENT | P.O. Box 944209 | | | Sacramento | CA | 94244-2090 |
| 1022576 | 1660 Bay Street, LLC | 1660 Bay St. | | | San Francisco | CA | 94123 |
| 1022885 | 1725 K STREET INCORPORATED | 3315 Scott Blvd. Suite 250 | | | Santa Clara | CA | 95054 |
| 1023746 | 1988 REES TRUST,FIRST INTERSTATE BANK CALIFORNIA,GAINES, ANDREW B,REES,CYNTHIA C,REES,BURTON S,GAINES, MARTA C | 184 La Canada | | | Santa Cruz | CA | 95060 |
| 1025771 | 2001 Taylor Family Trust | Gayland and Nancy Taylor | 33 Chicory Road | | Chico | CA | 95928 |
| 1022565 | 201 River Street LLC | 201 River Street | | | Santa Cruz | CA | 95060 |
| 1024564 | 2012 Fiber Optic Project Contact Neil Hattenburg | Bechtel | 2633 Camino Ramon   Suite 160 | | San Ramon | CA | 94583 |
| 1022569 | 2035 North Pacific Avenue LLC | 783 Rio Del Mar Blvd. #41 | | | Aptos | CA | 95003 |
| 1023583 | 226566,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1023752 | 236122,JENNINGS, M L | 1416 Dodge St, Room 738 | | | Omaha | NE | 68179 |
| 1023758 | 236122,SAN JOAQUIN LIGHT POWER CORPORATION | 2225 Folsom St | | | San Francisco | CA | 94110 |
| 1023759 | 236122,SOUTHERN COMPANY | 1416 Dodge St, Room 738 | | | Omaha | NE | 68179 |
| 1000029 | 3741 Buchanan Street Associates, LLC | 3741 Buchanan St | | | San Francisco | CA | 94123 |
| 1023766 | 562760,732312,1501E1,150565 | BNSF | 2650 Lou Menk Drive | | Fort Worth | TX | 76131 |
| 1023771 | 646250,RAILROAD COMMISSION,STATE CALIFORNIA,233240 | 77 Beale St | | | San Francisco | CA | 94105 |
| 1023772 | 753230,UNITEDSTATES,162260,DEPTAGRICULTU,316720,FORESTSERV ICE | 1400 Independence Ave., S.W. | | | Washington | DC | 20250 |
| 1023773 | 753252,SOUTHE,753360 | 1758 N Siskiyou Ave | | | Kerman | CA | 93630 |
| 1024556 | 7-Eleven, Inc. | 3200 Hackberry Road | | | Irving | TX | 75063 |
| 1025721 | 7-M CO | 1694 Park Vista Dr | | | Chico | CA | 95928 |
| 1017058 | A to Z Tree Nursery, Inc. | Jon P. Anderson, President & Ted Miljevich | P.O. Box 320940 | | Los Gatos | CA | 95032 |
| 1024436 | A to Z Tree Nursery, Inc. | 20560 Lanes Valley Road | | | Paynes Creek | CA | 96075 |
| 1025360 | Aaron Seandel | 1207 Driftwood Cove Rd | | | Westwood | CA | 96137 |
| 1025026 | Aaron Seandel, Chairman | P.O. BOX 5566 | | | Walnut Creek | CA | 94596 |
| 1022570 | ABB Vemo Gray Inc., Aerochem Inc, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); Caspian Inc.; CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; CLAIROL, INC. ; COASTAL OIL & GAS CORPORATION; CONOCO INC | 3300 NTU ROAD | | | CASMALIA, | CA | 93429 |
| 1025018 | Acer Landscape Materials | Bradley John and Marth Beata Fischer | 3931-B Durock Road | | Shingle Springs | CA | 95680 |
| 1025893 | ACTC | 1333 BROADWAY ST. 300 | | | Oakland | CA | 94612 |
| 1025193 | Adam Fletcher | 2750 Sandestin Dr. | | | Reno | NV | 89523 |
| 1022904 | ADAMS,HENRY,STOCKTON CITY | 425 N. El Dorado St | | | Stockton | CA | 95202 |
| 1022964 | ADDENDUM NO 12,PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | | | Sacramento | CA | 95825 |
| 1025063 | ADRIENNE A BADARACCO | 9310 E Coopers Hawk Dr | | | SunLakes | AZ | 85248 |
| 1023097 | AERIAL FIRE DETECTION PATROL,SMITH AIR | 12730 Fair Lakes Cir., Suite 600 | | | Fairfax | VA | 22033 |
| 1022883 | AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD | | | Rancho Cordova | CA | 95670 |
| 1007219 | Aerojet Rocketdyne Inc, Aramark Uniform&Career Apparlel, LLC, Arris International, AT&T Corp, Bayer Crop Science Inc, Beazer East Inc., Bio Rad Laboratories Inc., The Boeing Company, Atlantic Richfield, Bridgestone Tire, Broadcom corp, Chevron, Crown Beve | 1401 McKinney | Suite 1900 | | Houston | TX | 77010 |
| 1023539 | AGREEMENT 842,SANTA MARIA VALLEY RAILROAD | Santa Maria Valley Railroad | 1559 A Street | | Santa Maria | CA | 93455 |
| 1022690 | AIR FORCE, DEPT OF | 1060 Air Force Pentagon | | | Washington | DC | 20330 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 25 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1022989 | AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1095 Avenue of the Americas | | | New York | NY | 10013 |
| 1025608 | Akins | 18780 Rea Ave | | | Aromas | CA | 95004 |
| 1025253 | Al Evans | 19644 Needham Ln. | | | Saratoga | CA | 95070 |
| 1025588 | Al Freedman | 4198 State Highway 147 | | | Westwood | CA | 96137 |
| 1025371 | Al Heer | 10241 Corfu Drive | | | ElkGrove | CA | 95624 |
| 1025199 | Al Smith | 5851 Crestmoor Dr., | | | Paradise | CA | 95969 |
| 1000412 | Alameda Co Dept of Environmental Health, Division of Environmental Protection | Paresh Khatri, Alameda Co Dept of Environmental Health, Division of Environmental Protection | 1131 Harbor Way Parkway, 2nd Floor | | Alameda | CA | 94502 |
| 1023000 | ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 Elmhurst Street | | | Hayward | CA | 94544-1395 |
| 1022567 | Alameda County Health Care SVS Agency | 1131 Harbor Bay Parkway,ste 250 | | | Alameda | CA | 94502 |
| 1022811 | ALAMEDA, CITY OF | 950 W. Mall Square Suite 110 | | | Alameda | CA | 94501 |
| 1022811 | ALAMEDA, CITY OF | Attn: Mayor or City Attorney | 2263 Santa Clara Avenue | | Alameda | Ca | 94501 |
| 1022725 | ALAMEDA, COUNTY OF | 1221 Oak Street, Room 536 | | | Oakland | CA | 94612 |
| 1024577 | Alan & Patti Anderson | 3099 Silverbell Rd | | | Chico | CA | 95973 |
| 1025552 | Alan Mac | 3614 Powell Drive | | | Lafayette | CA | 94549 |
| 1024586 | Alan Williams | 4448 Goldenrod Way | | | Chico | CA | 95928 |
| 1025456 | Alarid | 190 Fall River Dr | | | Folsom | CA | 96137 |
| 1023047 | ALBANY CITY | 1000 San Pablo Ave. | | | Albany | CA | 94706 |
| 1025176 | Albert Rose | 155 W. Kelly Road | | | Newbury Park | CA | 91320 |
| 1025882 | Alcalde Ranch LLC | Natasha Hunt | P.O. Box 648 | | Coalinga | CA | 93210 |
| 1024652 | Alex Brice | SBA Communications | 5900 Broken Sound Parkway NW | | Boca Raton | FL | 33487 |
| 1025159 | Alexander Walker | 15 Elmwood Place | | | Menlo Park | CA | 94025 |
| 1024689 | Alfonso Gomar | c/o Bret Butler | 4830 Boxer Blvd | | Concord | CA | 94521 |
| 1022593 | Allan and John LaVasse | 1126 Fetzer Lane | | | Oakley | CA | 94561 |
| 1025779 | Allan Dudding | Geologist | 3330 Cameron Park Dr | Suite 550 | Cameron Park | CA | 95682 |
| 1023776 | ALLEN,CHARLIE J,GREAT WESTERN POWER COMPANY CALIFORNIA | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1022958 | ALLTEL | 208 S. Akard Street, Suite 2954 | | | Dallas | TX | 75202 |
| 1025688 | Almanor Family Retreat | 18802 Bardeen Avenue | | | Irvine | CA | 92612 |
| 1000563 | Almanor Fishing Association | Rich Dengler, President | P.O. Box 1938 | | Chester | CA | 96020 |
| 1024727 | Almanor Lakefront Village | Kay Hacket | 1680 Dell Ave. | | Campbell | CA | 95008 |
| 1024666 | Almanor Lakeside LLC | Attn. Lois Merkle | 473-650 Audrey Drive | | Susanville | CA | 96130 |
| 1024701 | Almanor Lakeside Villas Owners Association | Mr. Bruce Harvey | Robert Roads (BOD) | P.O. Box 1197 | Chester | CA | 96020 |
| 1024651 | Alpine County Sheriff's Dept. | P.O. Box 278 | | | Markleeville | CA | 96120 |
| 1023171 | ALPINE PCS | 1887 Lake Club Drive | | | Gaylord | MI | 49735 |
| 1023171 | ALPINE PCS | 3220 S. Higuera Street #102 | | | San Luis Obispo | CA | 93401 |
| 1023777 | ALVA H ADAMS DOROTHY H ADAMS 1979 REVOCABLE | P. O. Box 86 | | | Cottonwood | CA | 96022 |
| 1023778 | AMADOR CENTRAL RAILROAD COMPANY | CA-49 | | | Jackson | CA | 95642 |
| 1023005 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE | 12380 Airport Rd | | | Jackson | CA | 95642 |
| 1023349 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,Old Base # 1-20 | 12380 Airport Rd | | | Jackson | CA | 95642 |
| 1024668 | Amador County Sheriff's Dept. | Attn: Mark Anderson, Commander | 700 Court Street | | Jackson | CA | 95642 |
| 1022760 | AMADOR, COUNTY OF | County Administration Center | 810 Court St | | Jackson | CA | 95642 |
| 1022571 | Aman Malik (Thayer Joint Living Trust) | 8431 Ridglea Avenue | | | Buena Park | CA | 90621 |
| 1024759 | Amen, Grant (Ivar) | P.O. Box 1146 | | | Cottonwood | CA | 96022 |
| 1023134 | AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA,STANDARD OIL COMPANY CALIFORNIA | 505 Van Ness Avenue | | | San Francisco | CA | 94102 |
| 1023034 | AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 58

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1023085 | AMERICAN RIVER ELECTRIC COMPANY,MAGINESS,S H,WESTERN STATES GAS ELECTRIC COMPANY | 77 Beale St | | | San Francisco | CA | 94105 |
| 1000724 | American Tower Corporation | David Flint | 750 Park of Commerce Blvd, Suite 300 | | Boca Raton | FL | 33487-3612 |
| 1023273 | AMERICAN TRUST COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ORINDA CITY | 22 orinda Way | | | Orinda | CA | 94563 |
| 1023048 | AMERICAN TRUST COMPANY,HACIENDA HOMES INCORPORATED | 320 Village Square | | | Orinda | CA | 94563 |
| 1022897 | AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | PO Box 769007 | | | San Antonio | TX | 78245 |
| 1024840 | Ametjian,Moses | 213 S. Ametjian St. | | | Tulare | CA | 93274 |
| 1024489 | Amodei, Irene | 12 Dogwood Court | | | Quincy | CA | 95971 |
| 1025892 | Anchordoguy, Matthew | Happy Camp | PO Box  136 | | Vina | Ca | 96092 |
| 1024584 | Andersen, Dorna L., | 890 W 12th Ave. | | | Chico | CA | 95926 |
| 1025718 | Anderson | 401 Merrydale Road | | | San Rafael | CA | 94903 |
| 1024582 | Anderson, Barbara & J. H. | P.O. Box 120 | | | Durham | CA | 95938 |
| 1025572 | Anderson, Derek & Patricia | 5351 State Hwy 147 | | | Westwood | CA | 96137 |
| 1024554 | Anderson, Eric Ian & Edward A, Jr. | 6269 Birds Landing Rd. | | | Birds Landing | CA | 94512 |
| 1025226 | Anderson, Paul | 3516 Horton Rd. | | | Newton Square | PA | 19073 |
| 1000778 | ANDERSON-COTTONWOOD IRRIG DIST | 2810 Silver Street | | | Andersen | CA | 96007 |
| 1024826 | Andrade,Eugene & Gail | 6161 N. Forkner | | | Fresno | CA | 93711 |
| 1024917 | Andreae, Jr., et al,Sherman P | 8390 Rustic Woods Way | | | Loomis | CA | 95650 |
| 1024897 | Andreini,John A. | 809 Bromfield | | | San Mateo | CA | 94405 |
| 1025772 | Andrew Everett | 251 Scherman Way | | | Livermore | CA | 94550 |
| 1025287 | Andrew Gessow | 545 Albion Ave. | | | Woodside | CA | 94062-3605 |
| 1025391 | Andrew Phillips | 2647 LaMirada Dr. | | | SanJose | CA | 95125 |
| 1025374 | Andrew Protter | 185 N. California Ave. | | | Palo Alto | CA | 94301 |
| 1025286 | Andrew Stewart | 1168 Bander Court | | | Reno | NV | 89509 |
| 1025424 | Andrzej Bugajski | 5757 Ethel Way | | | Carson City | NV | 89701 |
| 1025407 | Angela Lazezzo | 3030 Mountain View Dr. | | | Sacramento | Ca | 95821 |
| 1025161 | Ann Williams | 90 RANCHO DEL SOL | | | Camino | CA | 95709 |
| 1025233 | Anne Benson/W Brown | 540 Atherton Ave | | | Novato | CA | 94945 |
| 1024985 | Anspach,Pres. Charles | Paha Dock Association | 212 El Cerrito Drive | | Bakersfield | CA | 93305 |
| 1025394 | Anthony Bruno | 2125 GREENSBURG CIR | | | RENO | NV | 89509 |
| 1022572 | Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Survivor's Trust and Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Marital Trust ( collectively, "Vernola") | PO BOX 217 | | | UPLAND | CA | 91785 |
| 1023164 | ARBOR TREE SURGERY COMPANY | 802 Paso Robles Street | | | Paso Robles | CA | 93446 |
| 1023790 | ARCATA MAD RIVER RAILROAD COMPANY | PO Box 230 | | | Arcata | CA | 95518 |
| 1024568 | Arias, Ramon & Maria | P.O. Box 263 | | | Williams | CA | 95987 |
| 1000998 | Arizona Department of Environmental Quality | 1110 West Washington Street | | | Phoenix | AZ | 85007 |
| 1023111 | ARIZONA LAND APPRECIATION FUND INCORPORATED,FIRST NATIONAL CITY BANK,WELLS FARGO BANK | 420 MONTGOMERY ST | | | San Francisco | CA | 94104 |
| 1023792 | ARLINGTON PROPERTIES COMPANY LIMITED,MOUNT VIEW SANITARY DISTRICT | 3800 Arthur Rd | | | Martinez | CA | 94553 |
| 1022681 | ARMY CORPS OF ENGINEERS | 441 G Street NW | | | Washington | DC | 20314-1000 |
| 1022674 | ARMY, DEPT OF (AND WAR DEPT) | 1400 Defense Pentagon | | | Washington | DC | 90301-1400 |
| 1025499 | Arpaia Trust | 2301 TUSTIN AVE | | | Newport Beach | CA | 92660 |
| 1022573 | ARRENDONDO, JOSE N | 23690 ALCUDIA RD | | | HINKLEY | CA | 92347 |

Case: 19-30088   Doc# 2325   Filed: 05/31/19   Entered: 05/31/19 16:03:32   Page 27 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1023028 | ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD | | | Arvin | CA | 93203-0175 |
| 1022789 | ARVIN-EDISON WATER STORAGE DIST | 20401 East Bear Mountain Boulevard | | | Arvin | CA | 93203 |
| 1001068 | Ashiq Javid and Khalida Javid | 19150 N. Ray Road | | | Lodi | CA | 95242 |
| 1025857 | Aspen Forest Investment Company, LLC | Chuck Toeniskoetter | 1960 The Alameda, Suite #20 | | San Jose | CA | 95126 |
| 1001110 | ASPLUNDH TREE EXPERT COMPANY | 708 Blair Mill Road | | | Willow Grove | PA | 19090 |
| 1022534 | Associated Right of Way Services, Inc | 2300 Contra Costa Blvd. #525 | | | Pleasant Hill | CA | 94523 |
| 1001138 | AT&T Corp. - Lease Administration | Attn: Dana Harvey | One AT&T Way, Room 1B201 | | Bedminster | NJ | 07921 |
| 1001138 | AT&T Corporate Real Estate | Attn: Hamlet Orloski | 5001 Executive Parkway, Rm 4W000o | | San Ramon | CA | 94583 |
| 1025279 | Atherstone | 5069 Alhambra Valley Road | | | Martinez | CA | 94553 |
| 1025492 | Atila Mathe & Widmayer | 23 Sarteano Drive | | | Newport Coast | CA | 92657 |
| 1024731 | Atkins, Roy C | P.O. Box 143 | | | Whitmore | CA | 96096 |
| 1023555 | ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 |
| 1023188 | ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | | | Dallas | TX | 75202 |
| 1024574 | Attinger, Richard; Ballard, Bruce; Ballard-Kogeler, Lynne | Miechael Attinger | 8 Delaware Dr | | Chico | CA | 95973 |
| 1024765 | Attn: Hai-Ping Mo | 1753 Augusta Lane | | | Atwater | CA | 94503 |
| 1025049 | Attn: Jean Johnstone | 1075 Space Park Way # 166 | | | Mountain View | CA | 94043 |
| 1022826 | AVALON OWNERS ASSOCIATION | 48592 Avalon Heights Ter | | | Fremont | CA | 94539 |
| 1023814 | BAHME,RICHARD B,KNUDSEN,STEWART R | 3 Fleetwood Ct | | | Orinda | CA | 94563 |
| 1022574 | Bains, Shah | 23460 Parkland Ave | | | Moreno Valley | CA | 92557 |
| 1025275 | Baker Trust | 6368 S Township Rd. | | | Yuba City | CA | 95993 |
| 1023538 | BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | Golden Empire Transit district | 1830 Golden State Avenue | | Bakersfield | CA | 93301 |
| 1025003 | Ballard Lowery | 121 Acacia Drive | | | Arcata | CA | 95525 |
| 1023364 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1023366 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SECOND SUPPLEMENTAL INDENTURE OF MORTGAGE,SUPPLEMENT TO INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1023365 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SUPPLEMENT TO INDENTURE OF MORTGAGE,FIRST SUPPLEMENTAL INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1023337 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1023361 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1023362 | BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1025809 | Bank of Stockton, Trustee of the Ann LaRue Matlow Trust | John K. La Rue, Manager | P.O. Box 1030 | | Aptos | CA | 95001 |
| 1023815 | BANKERS TRUST COMPANY,ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO | 1223 Cavanaugh Way | | | Sacramento | CA | 95822 |
| 1023816 | BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY,ELLINGHOUSE,OSCAR | 1223 Cavanaugh Way | | | Sacramento | CA | 95822 |
| 1025083 | Banta | P.O. Box 660 | | | Chico | CA | 95927 |
| 1022684 | BANTA CARBONA IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102-7019 |
| 1022872 | BANTA CARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | | | Tracy | CA | 95304 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 28 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1023253 | BANTA CARBONA IRRIGATION DISTRICT,BANTACARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | | | Tracy | CA | 95304 |
| 1025069 | Barbara Copeland | 374 Brookside Drive | | | Chico | CA | 95926 |
| 1025497 | BARBARA NEUMANN/EMERY DAILY | 4451 N Bank Rd | | | Crescent City | CA | 95531 |
| 1025678 | Barbarick | 603 California Blvd | | | Napa | CA | 94559 |
| 1025533 | Barber | P.O. Box 11100 | | | Reno | NV | 89510 |
| 1025356 | Bardin Bengard | 295 Corral De Tierra Road | | | Salinas | CA | 93908-8952 |
| 1024900 | Bare Jr.,Bruce | 7546 High Ave. | | | La Jolla, | CA | 92037 |
| 1025337 | Barker | 539 Riverside Dr. | | | Reno | NV | 89503 |
| 1025369 | Barnes | 1689 Calle Santiago | | | Pleasanton | CA | 94566 |
| 1001384 | BARSTOW UNIFIED SCHOOL DISTRICT, | 37600 Hinkley Rd., | | | Hinkley | CA | 92347 |
| 1022923 | BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. Box 12688 | | | Oakland | CA | 94604-2688 |
| 1024636 | Bartley, Jack | 22 Lost Valley Drive | | | Orinda | CA | 94563 |
| 1024884 | Bass Lake Island View, LLC, | 2360 Townsgate Road | | | Thousand Oaks | CA | 91361 |
| 1024899 | Bass Lake LLC,a Deleware LLC | Nolte Sheet Metal | 1560 Marks Ave | | Fresno | CA | 93722 |
| 1025894 | BATA | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 |
| 1023160 | BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | Washington | DC | 20240-0001 |
| 1023162 | BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | | | Washington | DC | 20240-0001 |
| 1022912 | BATTLE CREEK POWER COMPANY | P.O. Box 997300 | | | Sacramento | CA | 95899-7300 |
| 1024476 | Baxter, Jean C.; Hoffman, T. J.; Hoffman, Frank; Hoffman, Laura | 11953 Zirbel Ct. | | | San Diego | CA | 92131 |
| 1025005 | Bay Area Air Quaility Management District | Steve Randall | 939 Ellis Street | | San Francisco | CA | 94109 |
| 1023182 | BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1500 S. White Mountain Rd. Suite 103 | | | Show Low | AZ | 85901 |
| 1023563 | BAY AREA ELECTRIC RAILROAD ASSOCIATION | BAY AREA ELECTRIC RAILROAD ASSOCIATION | 5848 State Highway 12 | | Suisun City | CA | 94585 |
| 1022788 | BAY AREA RAPID TRANSIT (BART) | 300 Lakeside Drive, 23rd Floor | | | Oakland | CA | 94612 |
| 1022788 | BAY AREA RAPID TRANSIT (BART) | P.O. Box 12688 | | | Oakland | CA | 94604-2688 |
| 1023122 | BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. Box 12688 | | | Oakland | CA | 94604-2688 |
| 1022675 | BAY CONSERV AND DEV COMM (BCDC) | 445 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102-7019 |
| 1023818 | BAY POINT CLAYTON RAILROAD COMPANY | 700 Western Pacific Way | | | Portola | CA | 96122 |
| 1014322 | Bay Street Partners, LLC | 1390 Market Street, Suite 303 | | | San Francisco | CA | 94102 |
| 1024487 | Bayles, Bonnie S. | leland, gayle; nevis, melinda | P.O. Box 536 | | Biggs | CA | 95917 |
| 1025801 | BAYLEY FAMILY TRUST | P.O. Box 255528 | | | Sacramento | CA | 95865 |
| 1022903 | BAYSIDE COMPANY,MILLS ESTATE INCORPORATED,EASTON,LOUISE A,EASTON,ANSEL M | 1524 Trail View Pl | | | Nipomo | CA | 93444 |
| 1023299 | BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 455 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102 |
| 1023278 | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74 | 455 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102 |
| 1025230 | Beadle Trust | P.O. Box 602 | | | Red Bluff | CA | 96080 |
| 1001503 | Bear Communications | Attn.: Pat Fennacy | 4777 N. Del Mar Avenue | | Fresno | CA | 93704 |
| 1024650 | Bear Valley Ski Company | Mr. Lee Bowen/Mr. Craig Rice/Mr. Chris Aquire | P.O. Box 38 | | Bear Valley | CA | 95223 |
| 1001514 | Beckman Tower | Carl & Nancy Beckman | 4861 N. Grantland | | Fresno | CA | 93723 |
| 1025571 | Beeler | 5399 E Shore HWY 147 | | | Lake Almanor | CA | 96137 |
| 1025178 | Behring | P.O. Box 415 | | | Los Gatos | CA | 95031 |
| 1023820 | BELDEN,CHARLES,ORO ELECTRIC CORPORATION | 77 Beale St | | | San Francisco | CA | 94105 |
| 1023821 | BELDEN,SUSAN,ORO ELECTRIC CORPORATION | 77 Beale St | | | San Francisco | CA | 94105 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 29
of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1024465 | Bellach, James D. & Jay | 3908 N. Trinity Ave. | | | Kerman | CA | 93630 |
| 1024625 | Bender, Craig | 8450 Dieringer | | | Reno | NV | 89511 |
| 1022846 | BENICIA, CITY OF | Attn: Mayor or City Attorney | 250 East L Street | | Benicia | CA | 94510 |
| 1025390 | Benjamin | 200 Mile Circle Dr | | | Reno | NV | 96021 |
| 1025158 | Benjamin Shaw | 31 Hesketh Dr | | | Menlo Park | CA | 94025 |
| 1024505 | Bennett, James R.; Stringfellow, Linda | P.O. Box 3355 | | | Quincy | CA | 95971 |
| 1024739 | Bergthold, Robert | 15082 Lynn Avenue | | | Los Gatos | CA | 95032 |
| 1025465 | Berkelman | 6501 LATCHSTRING RD | | | Melrose | FL | 32666 |
| 1025470 | Bert Reinsma | 1180 Dinah Dr. | | | Fernley | NV | 89408 |
| 1024725 | Bertoluzza, Mike & Judy | 870 Golf Club Road | | | Lake Almanor | CA | 99137 |
| 1025428 | Betty Compton | P.O. Box 156 | | | Richvale | CA | 95974-0291 |
| 1023822 | BIDWELL,JOHN N,BIDWELL,ANNA M,MT SHASTA POWER CORPORATION | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1025741 | Big Deal LLC | P.O. Box 640 | | | Alamo | CA | 94507 |
| 1023285 | BIG TREES NATIONAL F,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1023284 | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1024592 | Bigelow, Jon, trustee; Bordin, Edmond J.; Moss, Jere & Irene, trustees | P.O. Box 4194 | | | Incline Village | NV | 89450 |
| 1024883 | Biggs, Trustee,Richard K. | 17278 Sunderland Dri | | | Granada Hills | CA | 91344 |
| 1025544 | Bill & Sausan Wickman | 109 Cottonwood Ct | | | Quincy | CA | 95971 |
| 1025851 | Bill Blas | P.O. Box 1796 | | | Truckee | CA | 96160 |
| 1025427 | Bill Guess | 230 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025314 | Bill Homan | 280 Robin Road | | | Hillborough | CA | 94010 |
| 1025192 | Bill Lewis | P.O.  Box 1009 | | | Durham | CA | 95938-1009 |
| 1025640 | Bill Pahland | 800 Whispering Winds Lane | | | Chico | CA | 95928 |
| 1025439 | Bill Reid | 741 Pollard Road #5 | | | Los Gatos | CA | 95032 |
| 1022575 | BioMarin Pharmaceutical, Inc. | 105 Digital Drive | | | Novato | CA | 94949 |
| 1025491 | Biondi Matt | 1404 Rimer Drive | | | Moraga | CA | 94556 |
| 1025792 | Bivins, Michael | POST OFFICE BOX # 507 | | | Alta | CA | 95701 |
| 1001685 | BKS Cambria LLC | Bernd Schaefers | 2320 Thompson Way # L | | Santa Maria | CA | 93455 |
| 1024822 | Blackburn,Ross & Julie | 1596 E. Starpass Dr. | | | Fresno | CA | 93730 |
| 1025319 | Blackhart & Kline | 14260 Black Eagle Ct. | | | Reno | NV | 89511 |
| 1025744 | Blaine Wood | 1759 Candelero Court | | | Walnut Creek | CA | 94598 |
| 1025489 | Blair Stratford | 3054 Big Springs Road | | | Westwood | cA | 96137 |
| 1024669 | Blanchard, Robert Jr. | 2565 Old Creek Rd | | | Cayucos | CA | 93430 |
| 1025052 | Blankenship | 3050 Almanor Drive West | | | Canyon Dam | CA | 95923-9709 |
| 1024926 | Bless,Delbert W. | 3245 Border Links Dr. | | | Visalia | CA | 93291 |
| 1022672 | BLM | 2800 Cottage Way Suite W1623 | | | Sacramento | CA | 95825 |
| 1022579 | BLM, CA SHPO, US Advisory Council | 1785 Kiowa Ave | | | Lake Havasu City | AZ | 86403 |
| 1023067 | BLUE LAKES WATER COMPANY,DOWNS,R C | 77 Beale St | | | San Francisco | CA | 94105 |
| 1024481 | Blue Sky Investment Holdings, LLC | Attn. Eloise Shoong-Cahill | 4790 Caughlin Prkwy #139 | | Reno | NV | 89519 |
| 1025886 | BNS Electronics, Inc. | Attn: Jill Thach | 923 Laguna St., Suite C | | Santa Barbara | CA | 93101 |
| 1023159 | BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1023338 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1023359 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1023336 | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1023823 | BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | 77 Beale St | | | San Francisco | CA | 94105 |
| 1023020 | BOARD SUPERVISORS,CONTRA COSTA COUNTY,CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY STORM DRAIN MAINTENANCE D | 255 Glacier Dr | | | Martinez | CA | 94553 |
| 1023009 | BOARD SUPERVISORS,SONOMA COUNTY,BOARD ZONING ADJUSTMENTS | 575 Administration Drive Room 100 A | | | Santa Rosa | CA | 95403 |
| 1023008 | BOARD SUPERVISORS,SONOMA COUNTY,PLANNING COMMISSION | 575 Administration Drive Room 100 A | | | Santa Rosa | CA | 95403 |
| 1023824 | BOARD TRUSTEES,EMERYVILLE TOWN | 1333 Park Ave | | | Emeryville | CA | 94608 |
| 1025121 | BOBBY PENLAND | 43 Squire Ct | | | Alamo | CA | 94507 |
| 1024804 | BOCCHI, Robert & Dagmar, Trustees | 3900 Fairbreeze Circle | | | Westlake Villiage | CA | 91361 |
| 1023109 | BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 401 B Street | | | Marysvilleca | CA | 95901 |
| 1025297 | Bolin | 7056 Skyway # A | | | Pardise | CA | 95969 |
| 1024960 | Bonner, Kenneth L. & Gerri | 7200 Saddleback Drive | | | Bakersfield | CA | 93309 |
| 1024647 | Bonneville Power Administration (BPA) | ATTN: Gary Wilson, Realty Specialist | 2410 E. Hawthorne Street | | Mead | WA | 99021 |
| 1025431 | Bonnie Bell | 11525 Old Ranch Lane | | | Los Altos | CA | 94024 |
| 1025672 | Borrows | 1105 Stovak Ct | | | Reno | NV | 89511 |
| 1025188 | Boscovich | 3921 Wycombe Dr | | | Sacramento | CA | 95864 |
| 1023825 | BOSWORTH,LUCY A,BOSWORTH,W S,MT SHASTA POWER CORPORATION | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1023051 | BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | 2288 Farringdon Ave | | | Pomona | CA | 91768 |
| 1024715 | Boyett Petroleum | 601 McHenry Avenue | | | Modesto | CA | 95350 |
| 1023826 | BOYLE,J C,GREAT WESTERN POWER COMPANY CALIFORNIA,BOYLE,RAE E | 2970 David St | | | Riverside | CA | 92506 |
| 1025515 | Bozek | 231 Santiago Ln | | | Danville | CA | 96137 |
| 1025542 | Brad Baker & Debra Pearson | 2661 Azalea Way | | | Yuba City | CA | 95993 |
| 1024702 | Brady, C. Jean | 1800 Atrium Parkway Apt. 325 | | | Napa | CA | 94559 |
| 1025105 | BRANDON | 1338 Peninsula Drive | | | Westwood | CA | 96137-9561 |
| 1024968 | Brannon, Diane M. | 53341 Rd. 432 | | | Bass Lake | CA | 93604 |
| 1024802 | Bratty,Robert T. | 574 Lighthouse Ave. | | | Pacific Grove | CA | 93950 |
| 1025746 | Brent Simor | 3136 Roundhill Rd | | | Alamo | CA | 94507 |
| 1025333 | BRETT BARKER | 11440 Dixon Lane | | | Reno | NV | 89511 |
| 1025380 | Brian Cavanaugh | 27 Grey Eagle Ct. | | | Pleasanton | CA | 94566 |
| 1022615 | Brian M Keene | 1521 Beach Street | | | San Francisco | CA | 94123 |
| 1025643 | Brian Sweeney | 1447 Creekhaven Place | | | Chico | CA | 95926 |
| 1024448 | Bricker, Steve, President | I & I Property Mgt., Attn:  Brooke Anderson | 5100 N. Sixth St., Suite 164 | | Fresno | CA | 93710 |
| 1024950 | Bricker, Trustees,Steven M. & Jeanne S. | 41428 Avenue 10 1/2 | | | Madera | CA | 93636 |
| 1024877 | Briscoe,James A. | P.O. Box 10224 | | | Fresno | CA | 93776 |
| 1024464 | Britz, Inc. | P.O. Box 9050 | | | Fresno | CA | 93790 |
| 1023828 | BROADMOOR IMPROVEMENT COMPANY | 3900 General Taylor St. | | | New Orleans | LA | 70125 |
| 1024719 | Brock, Kelly | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 216 | | Nevada City | CA | 95959 |
| 1022577 | BRODIE, SHIRLEY | 22040 SALINAS RD | | | HINKLEY | CA | 92347 |
| 1025669 | Brooke Quilici | 274 Centennial Ave | | | Chico | CA | 95928 |
| 1025299 | Brown | P.O. Box 647 | | | Red Bluff | CA | 96080 |
| 1022578 | BROWN, DON L | 36686 DIXIE RD | | | HINKLEY | CA | 92347 |
| 1024771 | Brown, Gary & Sharon | P.O. Box 6793 | | | Chico | CA | 95927 |
| 1024723 | Brown, John K. | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 5861 | | Nevada City | CA | 95959 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 31 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1024980 | Brown,David M. Sec.-Tres. | Easement 15 Dock Association | P.O. Box 611 | | Madera | CA | 93639 |
| 1025395 | Bruce Garrett | 3 Hap View Drive | | | Danville | CA | 94506 |
| 1025475 | Bruce Norlie | 1371 Woodland Avenue | | | Chico | CA | 95928-5918 |
| 1025543 | Bruce North | 900 Railroad Ave. | | | Yuba City | CA | 95981 |
| 1025328 | BRUCE PATTERSON | 75-648 MAHI IULANI PL | | | Kailuakona | HI | 96740 |
| 1024520 | Brumbaugh, Matt & Carrie | P.O. Box 95 | | | Ben Lomond | CA | 95005 |
| 1025418 | Brunson Investments | 6123 Greenbrook Drive | | | Reno | NV | 89511 |
| 1025742 | Bryan Daniels Almanor Trust | P.O. Box 640 | | | Alamo | CA | 94507 |
| 1025631 | Bryce Ruschhaupt | 111 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1023099 | BRYSONS FLYING SERVICE | 12380 Airport Rd | | | Jackson | CA | 95642 |
| 1023006 | BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | | | Jackson | CA | 95642 |
| 1024526 | Buckman, Donald R. and Mari Ann Lucena | 966 Liberty Lane | | | Chico | CA | 95928 |
| 1024699 | Bucks Creek Cabin Owners Association | Norman Cote, Secretary | 5880 Lone Horse Dr. | | Reno | NV | 89502 |
| 1024475 | Bucks Lake 28 LLC | c/o Dan & Katharine Whalen | 5866 Ostrander Road | | Oakland | CA | 94618 |
| 1024480 | Bucks Lake 29, LLC | Mr. and Mrs. Dan Whalen | 5866 Ostrander Road | | Oakland | CA | 94618 |
| 1024502 | Bucks Lake Camp and RV Park | Attn. Mr.  Roger Cris Grubbs | 403 Skyline Blvd. | | Oroville | CA | 95966 |
| 1024744 | Bucks Lake Marina, LLC | Henderson, DeWitt & Kimberly | P.O. Box 559 | | Quincy | CA | 95971 |
| 1024659 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau | P.O. Box 1556 | | Rocklin | CA | 95677 |
| 1024778 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen | P.O. Box 3719 | | Quincy | CA | 95971 |
| 1025417 | Buckwalter | 2385 Center Road | | | Novato | CA | 94947 |
| 1024734 | Budget Storage Inc. | C/O Steve Pape | 2487 Alum Rock Rd. | | San Jose | CA | 95116 |
| 1023829 | BUNN,THOMAS M,YUKI,TAKEO | 14800 Oka Rd | | | Los Gatos | CA | 95032 |
| 1023161 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | Washington | DC | 20240-0001 |
| 1025503 | Burchard | 3453 Big Springs Road | | | Lake Almanor | CA | 96137 |
| 1023201 | BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C Street NW Room 5665 | | | Washington | DC | 20240-0001 |
| 1001992 | Bureau of Land Management-Bakersfield Field Office | 3801 Pegasus Dr. | | | Bakersfield | CA | 93308 |
| 1022543 | Bureau of Reclamation-Central CA Area Office | 7794 Folsom Dam Rd. | | | Folsom | CA | 95630 |
| 1025707 | Burke, Tim | 8500 Linda Creek Ct. | | | Orangevale | CA | 95665 |
| 1024983 | Burks, Pres. Jeff | Bass Lake Boat Owners Association of Easement #4 | 39666 Puma | | Bass Lake | CA | 93604 |
| 1023636 | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 Lou Menk Drive | | | Fort Worth | TX | 76131 |
| 1024896 | Burnett, Sharon and Ian | The Burnett Family Trust | 752 E. June Lake Lane | | Fresno | CA | 93730 |
| 1022580 | BURNS, TERRY B | PO BOX 141 | | | HINKLEY | CA | |
| 1024738 | BURR PLUMBING AND PUMPING INC. | c/o Mark Burr | 1645 Almaden Road | | San Jose | CA | 95125 |
| 1024849 | Bursey,Gary | 27596 Avenue 11-1/2 | | | Madera | CA | 93637 |
| 1023830 | BUSCH CAMPUS PARK OWNERS ASSOCIATION | 490 Chadbourne Rd | Ste C | | Fairfield | CA | 94534 |
| 1023830 | BUSCH CAMPUS PARK OWNERS ASSOCIATION | 955 Franklin St | | | Napa | CA | 94559 |
| 1024971 | Bushman, Carl E. and Denise L. | 45718 Dillon Drive | | | Ahwahnee | CA | 93601 |
| 1023831 | BUTTE COUNTY RAILROAD | 1725 23rd Street, Suite 100 | | | Sacramento | CA | 95816 |
| 1023832 | BUTTE PLUMAS RAILWAY COMPANY | 1725 23rd Street, Suite 100 | | | Sacramento | CA | 95816 |
| 1022791 | BUTTE, COUNTY OF | 25 County Center Drive | Suite 200 | | Oroville | CA | 95965 |
| 1022695 | BYRON BETHANY IRRIG DIST | 7995 Burns Road | | | Byron | CA | 94514 |
| 1025819 | C & C Equipment Company | Carol Sutton | P.O. Box 1138 | | Eastsound | WA | 98245 |
| 1023834 | C A HOOPER COMPANY,ARLINGTON PROPERTIES COMPANY LIMITED | 2030 Pennsylvania Ave | | | Madison | WI | 53704 |
| 1023834 | C A HOOPER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1025205 | C WILLIAM JOHNSON | 346 Twin Rivers Dr. | | | Yuba City | CA | 95991 |
| 1025663 | C. R. GIBSON | 12142 Argyle Dr | | | Los Alamitos | CA | 90720 |
| 1025585 | C.QUAM & J. ORNELAS | P.O. Box 517 | | | Westwood | CA | 96137 |
| 1022553 | CA Dept of Fish and Wildlife | 1416 19th Street | 12th floor | | Sacramento | CA | 95814 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1022556 | CA Dept of Parks and Rec, Office of Historic Preservation | 1416 9th Street | Suite 930 | | Sacramento | CA | 95814 |
| 1024795 | Cadenazz,Robert | 18819 Rd. 28 1/2 Madera Ca | | | Madera | CA | 93638 |
| 1025790 | CAL FIRE, Technical Service, Lands | ATTN: Lorina Pisi | P.O. Box 94426 | | Sacramento | CA | 94244-2460 |
| 1023550 | CAL TRAIN | Cal Train | 1250 San Carlos Ave | | San Carlos | CA | 94070 |
| 1023836 | CALAVERAS WATER USERS ASSOCIATION | 120 Toma Court | PO Box 846 | | San Andreas | CA | 95249 |
| 1023836 | CALAVERAS WATER USERS ASSOCIATION | 120 Toma Ct | | | San Andreas | CA | 95249 |
| 1025767 | Calderon, Trustee, Juan B. | The Barry S. Baker Trust dated June 13, 1978 | 8211 N. Fresno Street | | Fresno | CA | 93720 |
| 1022807 | CALFORNIA, STATE OF | 1303 10th Street, Suite 1173 | | | Sacramento | CA | 95814 |
| 1025804 | CALIFORNIA BROADCASTING COMPANY | Vincent J. Carstons | 755 Auditorium Dr | | Redding | CA | 96001 |
| 1023058 | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | 245 Market St | | | San Francisco | CA | 94105 |
| 1023837 | CALIFORNIA CENTRAL RAILROAD COMPANY | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| 1023840 | CALIFORNIA CERTIFICATE FUND INCORPORATED | 9601 Wilshire Blvd #322 | | | Beverly Hills | CA | 90210 |
| 1002153 | CALIFORNIA COASTAL COMMISSION | 45 FREMONT ST | | | SAN FRANCISCO | CA | 94105 |
| 1002153 | CALIFORNIA COASTAL COMMISSION | 725 Front ST #300 | | | Santa Cruz | CA | 95060 |
| 1024547 | California Department of Fish & Game | Fisheries Branch | 830 S Street | | Sacramento | CA | 95811 |
| 1023841 | CALIFORNIA HAWAIIAN SUGAR REFINING CORPORATIO | 830 Loring Avenue | | | Crockett | CA | 94525 |
| 1022682 | CALIFORNIA NORTHERN RAILROAD COMPANY | 1801 Hanover Drive | | | Davis | CA | 95616 |
| 1022920 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 Buckley Way | | | Bakersfield | CA | 93309 |
| 1022914 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER RANCH COMPANY | 300 S Main ST | | | Yreka | CA | 96097 |
| 1023842 | CALIFORNIA RAILROAD COMPANY | 7411 Fullerton ST | | | Jacksonville | FL | 32256 |
| 1025863 | California Resources Corporation | Kelly Mallory, Land Specialist | 9600 Ming Avenue, Suite 300 | | Bakersfield | CA | 93311 |
| 1022714 | CALIFORNIA STATE UNIV TRUSTEES | 1430 N Street Suite 5602 | | | Sacramento | CA | 95814 |
| 1023843 | CALIFORNIA SUGAR REFINERY | 225 A Alamo Plaza Studio 125 | | | Alamo | CA | 94507 |
| 1024395 | Californian Western Railroad | 133 Peachtree ST NE | | | Atlanta | GA | 30303 |
| 1024648 | CALIFORNIA-OREGON TELEPHONE COMPANY | Atten: Plant Engineer | P.O. Box 847 | | Dorris | CA | 96023 |
| 1023848 | CALIFORNIAWES | Sierra Railroad | 330 S Sierra Ave | | Oakland | CA | 95361 |
| 1022218 | CalPeak Power LLC | Attn. Charles Hinkley Project Director | 701 B Street , Suite 340 | | San Diego | CA | 92101 |
| 1022218 | CalPeak Power LLC | 7365 Mission Gorge Rd. Ste C | | | San Diego | CA | 92120 |
| 1022218 | CalPeak Power LLC | c/o Latham & Watkins LLP | 565 Montgomery St. Ste 2000 | | San Francisco | CA | 94111 |
| 1022218 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Road | Building B, Suite C | | San Diego | CA | 92120 |
| 1022582 | Calpine | 10350 Socrates Mine Road | | | Middletown | CA | 95461 |
| 1022583 | Caltrans | 464 W. 4th Street, MS 619 | | | San Bernardino | CA | 92401 |
| 1023849 | CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | 705 Sibley ST | | | Folsom | CA | 95630 |
| 1025838 | Cammy Wells | Gerber & Wells Cattle Company, Inc | P.O. Box 303 | | Westley | CA | 95387 |
| 1024543 | Camp McCumber Corp. | John & Kristina Chrystal, on site managers | 35440 Deer Flat Road | | SHINGLETOWN | CA | 96088 |
| 1024623 | Camp Sunray | Steve Niegel | 905 W. Monterey | | Orland | CA | 95963 |
| 1024603 | Campbell, John R. | 6117 Cliff Drive | | | Paradise | CA | 95969 |
| 1024557 | Camper, Ronald | P.O. Box 5339 | | | Chico | CA | 95927 |
| 1025211 | Campion | 133 Partridge Drive | | | Galt | CA | 95632 |
| 1023850 | CANTON PLACER MINING COMPANY,FEATHER RIVER POWER COMPANY | 2310 Oro Quiny Hwy | | | Orville | CA | 95966 |
| 1023297 | CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT AND | 3331 N 1st ST Bldg B | | | San Jose | CA | 95134 |
| 1024664 | Capitol Wholesale Nursery | C/O Robert Leekley | 2938 Everdale drive | | San Jose | CA | 95148 |
| 1025626 | Capurro | 2265 Manzanita Lane | | | Reno | NV | 89509 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 33 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1024736 | Cardoza Livestock | 1243 4th Street | | | Los Banos | CA | 93635 |
| 1024561 | Caribou Crossroads Cafe' and RV Park | Christopher Tsavalas and Rosalina D Te | 651 Arguello Blvd. | | Pacifica | CA | 94044 |
| 1025560 | Carl Bartlett | 2222 Archer Ave | | | Live Oak | CA | 95953 |
| 1025518 | CARL BLAHA | 21117 Brush Road | | | Los Gatos | CA | 95033 |
| 1025583 | Carl Felts | 5231 Quarry Road | | | Westwood | CA | 96137 |
| 1025546 | Carman, Kurtis | 547 Stilson Canyon Road | | | Chico | CA | 95928 |
| 1025195 | Carolyn Lowery | 624 W. Roseburg Ave | | | Modesto | CA | 95350 |
| 1025477 | Carolyn Medici | P.O. Box 1352 | | | Chester | CA | 96020 |
| 1024634 | Carousel Broadcasting, Inc. | P.O. Box 370 | | | Avila Beach | CA | 93424 |
| 1002459 | Carousel Broadcasting, Inc. | Attn: Paul Fink | 554 White Avenue | | Chico | CA | 95926 |
| 1024536 | Cartwright, Christopher; Jacuzzi, Daniel | 1713 Patty Drive | | | Yuba City | CA | 95993 |
| 1025089 | Cary | 15 Redwood Drive | | | Woodland | CA | 95695 |
| 1024857 | Casa de Mas Suenos, LLC ,Rex E. & Aline Duhn | 7 Switchboard Place, Ste 192-304 | | | The Woodlands | TX | 77380 |
| 1025486 | Casci | 13655 Edmands Dr. | | | Reno | NV | 89511 |
| 1024535 | Casella, Paul A. Jr., Connie M., Gary J. | 309 Wonderview Drive | | | Glendale | CA | 91202 |
| 1025229 | Casey Safreno | 175 Phillip Road | | | Woodside | CA | 94062 |
| 1024827 | Casey, Charles R., co-trustee | 1377 Moselle Court | | | Livermore | CA | 94550 |
| 1025660 | Casity Trust | 24301 N. Devries Rd. | | | Lodi | CA | 95242-9649 |
| 1023851 | CATTELLUS MANAGEMENT CORPORATION | 66 Franklin ST | | | Oakland | CA | 94607 |
| 1023851 | CATTELLUS MANAGEMENT CORPORATION | 66 Franklin Street | Suite 200 | | Oakland | CA | 94607 |
| 1025580 | Cattran | 93 Rising Ridge Ct. | | | Chico | CA | 95928 |
| 1025898 | CCTA | 2999 OAK ROAD, SUITE 100 | | | Walnut Creek | CA | 94597 |
| 1025509 | Cecile Opsahl | 893 Marsh Ave. | | | Reno | NV | 89509 |
| 1022947 | CELERON PIPELINE COMPANY CALIFORNIA | 333 Clay Street | | | Houston | TX | 77002 |
| 1023311 | CELLCO PARTNERSHIP,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,CALIFORNIA RSA NO 4 LP,GTE MOBILNET CENTRAL CALIFORNIA LP,VERIZON WIRELESS,THIRD AMENDMENT,SACRAMENTO VALLEY LP,REDDING RSA LP,MODOC RSA LP,GTE MOBILNET SANTA BARBARA LP | P.O. Box 408 | | | Newark | NJ | 07101-0408 |
| 1023203 | CELLCO PARTNERSHIP,G T E MOBILNET CALIFORNIA LIMITED PARTNERSHIP,G T E MOBILNET INCORPORATED,GTE MOBILNET CALIFORNIA LIMITED PARTNERSHIP,GTE MOBILNET INCORPORATED,SECOND AMENDMENT,VERIZON WIRELESS | P.O. Box 408 | | | Newark | NJ | 07101-0408 |
| 1023237 | CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | 5434 Ygnacio Valley RD | | | Concord | CA | 84521 |
| 1023852 | CEMENT TOLENAS TIDEWATER RAILROAD COMPANY | 1400 Douglas St., Stop 1560 | | | Omaha | NE | 68179 |
| 1022558 | Central California Information Center, CSU Stanislaus | One University Circle | | | Turlock | CA | 95382 |
| 1022804 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 West Washington Street #12 | | | Stockton | CA | 95203 |
| 1023571 | CENTRAL CALIFORNIA TRACTION COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 |
| 1023572 | CENTRAL CALIFORNIA TRACTION COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 |
| 1023573 | CENTRAL CALIFORNIA TRACTOON COMPANY | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 |
| 1022560 | Central Coast Information Center, UC Santa Barbara | UC Santa Barbara | Department of Anthropology | | Santa Barbara | CA | 93106 |
| 1023853 | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Place | | | Martinez | CA | 94553 |
| 1023855 | CENTRAL MILL COMPANY | 122 East Center Street | | | Logan | UT | 84321 |
| 1023855 | CENTRAL MILL COMPANY | 1120 Holm Rd | | | Petaluma | CA | 94954 |
| 1023857 | CENTRAL PACIFIC RAILROAD COMPANY | 1400 Douglas St., Stop 1560 | | | Omaha | NE | 68179 |
| 1024400 | Central Pacific Railway Company | 1400 Douglas St., Stop 1560 | | | Omaha | NE | 68179 |
| 1002246 | Central Valley Regional Water Control Board | Siddharth Sewalia, RWQCB Central Valley Region | 11020 Sun Center Drive, Suite 200 | | Rancho Cordova | CA | 95670 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1023082 | CERES LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1022818 | CERES, CITY OF | Attn: Mayor or City Attorney | 2720 Second Street | | Ceres | CA | 95307 |
| 1023367 | CFNR,CALIFORNIA NORTHERN RALROAD | Genessee and Wyoming Railroad | 20 West Ave | | Darien | CT | 06820 |
| 1024529 | Chaney Family Trust, The | Jon B, Chaney | 585 Wildrose Lane | | Bozeman | MT | 59715 |
| 1024895 | Chantland,William S. | 4008 Corte Cancion | | | Thousand Oaks | CA | 91360 |
| 1025217 | Charles & Sandra Sharrer | 8806 Villa Campo Wy | | | Fair Oaks | CA | 95628 |
| 1025087 | Charles Carpenter | 4265 Water Hole Rd | | | Reno | NV | 89509 |
| 1025668 | Charles Green | 112 Kokanee Trl | | | Chester | CA | 96020 |
| 1025270 | CHARLES H SEARS | 3002 E Hartford Rd | | | Orange | CA | 92869 |
| 1025502 | Charles Hicks | 1294 Crouch Ave | | | Chico | CA | 95928 |
| 1025215 | CHARLES L SHARRER | 8806 Villa Campo Way | | | Fair Oaks | CA | 95628 |
| 1025280 | Charles Laurenson | 1801 Lagoon View Dr. | | | Tiburon | CA | 94920 |
| 1025240 | CHARLES P GRIMMER | 1460 Arbuckle-Grimes Road | | | Arbuckle | CA | 95912 |
| 1025647 | Charles Priddy | 307 Mission Sierra Ter. | | | Chico | CA | 95926 |
| 1025478 | Charles Shepardson | 100 Saratoga Avenue, # 3 | | | Santa Clara | CA | 95030 |
| 1025209 | Charles Virden | 1710 Santa Lucia Dr | | | SanJose | CA | 95125 |
| 1022584 | Charles Wall | 1777 Oakland Blvd., Suite 110 | | | Walnut Creek | CA | 94596 |
| 1025246 | Charter | 6682 Greenbay Road | | | Arbuckle | CA | 95912 |
| 1024703 | Chase, Donald & Karol, and others | 4933 Montecito | | | Santa Rosa | CA | 95404 |
| 1025227 | Cheryl Finley | 30 Van Tassel Court | | | San Anselmo | CA | 94960 |
| 1024559 | Chester Sanitary District | P.O. Box 503 | | | Chester | CA | 96020 |
| 1022598 | Chevron | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | | San Ramon | CA | 94583 |
| 1023863 | CHICO, CITY OF | P.O. Box 3420 | | | Chico | CA | 95927-3420 |
| 1002801 | CHOWCHILLA WATER DISTRICT | 327 Chowchilla Blvd | | | Chowchilla | CA | 93610 |
| 1002801 | CHOWCHILLA WATER DISTRICT | PO Box 905 | | | CHOWCHILLA | CA | 93610 |
| 1022835 | CHOWCHILLA, CITY OF | Attn: Mayor or City Attorney | 130 S 2nd Street | | Chowchilla | CA | 93610 |
| 1024594 | Chrisco, Ron & Eugenia; Chrisco, Mark & Susan | 2755 Robb Drive | | | Reno | NV | 89523 |
| 1025795 | Chrisman, William | P. O. Box 627 | | | Williams | CA | 95987 |
| 1025738 | CHRISTENSEN FAMILY 2005 TRUST | 4475 Nord Highway | | | Chico | CA | 95973 |
| 1025368 | CHRISTIAN SCHWARTZ | 2401 Santiago Dr | | | Newport Beach | CA | 92660 |
| 1025408 | Christine Carson | 166 Virgina St. | | | Auburn | CA | 95603 |
| 1024753 | Christine Sloand | 20 Hamilton Court | | | Hollister | CA | 95023 |
| 1025586 | Christopher Earnest | 4706 Ferncreek Drive | | | Rolling Hills Estates | CA | 90274-1502 |
| 1025296 | Christopher Lee | 536 N. Greencraig Road | | | Los Angeles | CA | 90049 |
| 1025479 | Christopher Marx | 620 Walnutshire Lane | | | Chico | CA | 95973 |
| 1025507 | CHRYSLER | 26 Fairway Drive | | | Chico | CA | 95928 |
| 1022585 | CHU, PATTY P | 1681 Via Alegre | | | San Dimas | CA | 91773 |
| 1024461 | Church of Jesus Christ, LDS (Property #513-3521) | C/O Fair Oaks CA FM Group | P.O. Box 1345 | | Fair Oaks | CA | 95628 |
| 1024841 | Ciano,Frank & Sandy | 4576 N. Garfield | | | Fresno | CA | 93722 |
| 1022956 | CITIZENS UTILITIES COMPANY CALIFORNIA | 445 12th Street SW | | | Washington | DC | 20554 |
| 1022762 | CITRUS HEIGHTS, CITY OF | Attn: Mayor or City Attorney | 6360 Fountain Square Drive | | Citrus Heights | CA | 95621 |
| 1002877 | City and County of San Francisco | 25 Van Ness Ave. Suite 400 | | | San Francisco | CA | 94102 |
| 1025843 | City and County of San Francisco - Airport Dist. | Airport Commission | SF International Airport | | San Francisco | CA | |
| 1022896 | CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 300 S Main St | | | Yreka | CA | 96097 |
| 1024742 | City of American Canyon, Public Works | Director of Public Works | 2185 Elliot Drive | | American Canyon | CA | 94503 |
| 1002978 | City of Kingsburg | 1401 Draper Street | | | Kingsburg | CA | 93631 |
| 1022664 | City of Lafayette, CA | Malathy Subramanian | Best, Best & Kreiger LLP | 2001 N. Main St., Suite 390 | Walnut Creek | CA | 94596 |
| 1024705 | City of Mill Valley Public Works Department | Jill Barnes, Director | 26 Corte Madera Avenue | | Mill Valley | CA | 94941 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 35 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1003013 | City of Morro Bay | 595 Harbor St. | | | Morro Bay | CA | 93442 |
| 1003060 | City of Salinas | Kristen Lundquist | 320 Lincoln Avenue | | Salinas | CA | 93901 |
| 1022604 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate | 501 Stanyan St | | San Francisco | CA | 94117 |
| 1003066 | City of San Jose | 801 N. First St. | | | San Jose | CA | 95110 |
| 1003073 | CITY OF SAN RAMON | 2226 Camino Ramon | | | San Ramon | CA | 94583 |
| 1024751 | City of San Ramon - Parks & Community Services | 2222 Camino Ramon | | | San Ramon | CA | 94583 |
| 1003092 | City of Soledad | Donald T. Wilcox, Public Works Director | 248 Main Street | P.O. Box 156 | Soledad | CA | 93960 |
| 1003097 | City of South San Francisco | C/O Executive Director (Dean Grubl) | 255 S. Airport Boulevard | | South San Francisco | CA | 94080 |
| 1024995 | Claiborne, Pres. Doug | PSEA - Wishon Cove | 1390 Willow Pass Rd. | | Concord | CA | 94520 |
| 1024904 | Clark, Thomas D. and Denise E. | 23007 Road 56 | | | Tulare | CA | 93274 |
| 1025692 | Claudia Caramella | 14237 Arenzano Drive | | | Reno | NV | 89521 |
| 1024509 | Clauss, Michael & Sandra | P.O. Box 6205 | | | Tahoe City | CA | 96145 |
| 1023247 | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 1475 120th Ave NE | | | Bellevue | WA | 98005-2127 |
| 1023318 | CLEARWIRE LLC | 8410 W Bryn Mawr Ave | | | Chicago | IL | 60631 |
| 1023341 | CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANTENNA ATTACHMENTS,CLEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | 6391 Sprint Parkway | | | Overland Park | KS | 66251-4300 |
| 1025332 | Cleon Hubbard | P.O. Box 3317 | | | Chico | CA | 95927 |
| 1024747 | Cline Cellars | Attention: Fred Cline | 24737 Arnold Drive | | Sonoma | CA | 95476 |
| 1025232 | CLYDE E BREWTON JR. | P.O. Box 713 | | | Chester | CA | 96020 |
| 1024393 | Coast Counties Gas & Electric Company | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1023867 | COAST COUNTIES GAS ELECTRIC COMPANY,236122 | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1023585 | COAST COUNTIES GAS ELECTRIC COMPANY,COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1023586 | COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1023872 | COAST DAIRIES LAND COMPANY | 101 Montgomery Street, Suite 900 | | | San Francisco | CA | 94104 |
| 1022687 | COAST GUARD | 2703 Martin Luther King Jr. Ave, SE | | | Washington | DC | 20593 |
| 1023877 | COAST VALLEYS GAS ELECTRIC COMPANY,PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1023881 | COLBERG BOAT WORKS,COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY | 848 West Fremont Street | | | Stockton | CA | 95203 |
| 1023882 | COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY,COLBERG BOAT WORKS | 844 E 5th St | | | Stockton | CA | 95206 |
| 1024593 | Cole, Christopher & Rita | 6435 County Road 23 | | | Orland | CA | 95963 |
| 1023303 | COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03CO11051553003 | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1023883 | COLLINS PINE COMPANY | 500 Main St | | | Chester | CA | 96020 |
| 1023884 | COLPE INVESTMENT COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1023066 | COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | 600 Grant ST | | | Pittsburgh | PA | 15219 |
| 1023556 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 |
| 1023557 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 |

Exhibit C

Licensee Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1023558 | COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 |
| 1025021 | Commercial Waste & Recycling | Joshua Fookes | 5900 Coliseum Way | | Oakland | CA | 94621 |
| 1022877 | COMMUNITY DEVELOPMENT DEPT,PGT PIPELINE EXPANSION PROJECT,SAN JOAQUIN COUNTY | 1810 E. Hazelton Ave. | | | Stockton | CA | 95205 |
| 1003405 | ComSites West LLC | Attn: Accounts Receivable | 2555 Third St | Suite 200 | Sacramento | CA | 95818 |
| 1024779 | Conrad Viano Winery | John Viano | 150 Morello Avenue | | Martinez | CA | 94553 |
| 1022726 | CONSOLIDATED IRRIG DIST | 2255 Chandler Street | | | Selma | CA | 93662 |
| 1023052 | CONSOLIDATED LIGHT POWER COMPANY,HAYNE,DUNCAN | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1022957 | CONTEL | 245 Perimeter Center Parkway | | | Atlanta | GA | 30346 |
| 1022957 | CONTEL | 3830 Ohio Ave | | | St. Charles | IL | 60174 |
| 1003491 | Contra Costa County | Public Works Dept | 255 Glacier Drive | | Martinez | CA | 94553 |
| 1023026 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE | 255 Glacier DR | | | Martinez | CA | 94553 |
| 1022696 | CONTRA COSTA, COUNTY OF | 651 Pine Street | | | Martinez | CA | 94553 |
| 1024507 | Cooke, Ron Charles | Simard, Rhonda Cooke | 3657 Dry Creek Rd. | | Oroville | CA | 95965 |
| 1024871 | Cooper,James | 4623 E. Garland | | | Fresno | CA | 93726 |
| 1025577 | Cornell Kurtz | 75-650 Huaai St | | | KailuaKona | HI | 96740 |
| 1023244 | CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | 1849 C Street, N.W. | | | Washington | DC | 20240 |
| 1024444 | Corpus Christie School | Katie Murphy - Principal | 1 Estates Dr. | | Piedmont | CA | 94611 |
| 1024898 | Correia,Tony F. | 2727 E. Laura Ct. | | | Visalia | CA | 93292 |
| 1024875 | Corrigan,Pat/Jill | 3195 Forest Lake Road | | | PEBBLE BEACH | CA | 93953 |
| 1025740 | Cortopassi Family Trust | 11292 North Alpine Road | | | Stockton | CA | 95212 |
| 1024777 | Cory Avery | 19390 Industrial Drive | | | Sonora | CA | 95370 |
| 1023064 | COSTA,FREDERICK,MCKINLEY,W L | 2345 Scenic Dr, Apt 105 | | | Modesto | CA | 95355-4578 |
| 1024510 | Cote, Norman R. | Cote, Helen Lynn | 5880 Lone Horse Dr. | | Reno | NV | 89502 |
| 1024663 | Country Club Resorts, a Nevada General Partnership | Hotel Casino Management, Inc | P.O. Box 429 | | Verdi | NV | 89439 |
| 1025870 | County of Alameda - Tesla Fiber Optic | Alexander Madrid | Assistant Chief Real Estate Division-Public W | 399 Elmhurst St. Room 204A | Hayward | CA | 94544-1395 |
| 1003632 | County of San Luis Obispo | 16084 Sharon Ln | | | Salinas | CA | 93908 |
| 1024999 | County of Shasta - Department of Public Works | Attn: Brandon Magby | 1855 Placer Street | | Redding | CA | 96002 |
| 1025078 | Cowperthwaite, Peter | 87 Woodland Avenue | | | San Anselmo | CA | 94960 |
| 1023310 | COX PCS ASSETS LLC,FOURTH AMENDMENT,SPRINT PCS ASSETS,SPRINT SPECTRUM LP | 208 S Akard St | | | Dallas | TX | 75202 |
| 1023233 | COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | 6391 Sprint Parkway | | | Overland Park | KS | 66251-4300 |
| 1024459 | Cox, Leslie & Ron | 39150 Road 222 | | | Bass Lake | CA | 93604 |
| 1025392 | COY JOHNSON | 815 Lassen View Drive | | | Westwood | CA | 96137 |
| 1024847 | Coye, Trustee,R. Bruce | 40 Bunker Hill | | | Irvine | CA | 92720 |
| 1025736 | Craig Conway | 170 Olive Hill Lane | | | Woodside | CA | 94062-3659 |
| 1025682 | Craig Lares | 13 Arminta Ct. | | | Chico | CA | 95928 |
| 1025399 | CRAIG MUENTER | 112 Alamo Square | | | Alamo | CA | 94507 |
| 1025038 | Craig or Steven Ward | 5636 Hansen Drive | | | Pleasanton | CA | 94566 |
| 1025517 | Craig Van Delist | P.O. Box 785 | | | Verdi | NV | 89439 |
| 1025783 | Craig Wagner | Amanda Wagner | P.O. Box 32 | | Stirling City | CA | 95978 |
| 1025281 | CRAIG WEINER | 1400 Kingsford Dr | | | Carmichael | CA | 95608 |
| 1025622 | Craig Wilson | P.O. Box 4103 | | | Truckee | CA | 96160 |
| 1025321 | Crain | 23830 Bray Ave. | | | Red Bluff | CA | 96080 |
| 1024988 | Crane Valley Homeowners Association | c/o I&I Property Management | Attn:  Brooke Anderson | 5100 N. Sixth St., Ste. 164 | Fresno | CA | 93710 |
| 1023888 | CRENSHAW,E V | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |

Exhibit C

Licensee Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1023317 | CRICKET CALIFORNIA PROPERTY COMPANY | 10307 Pacific Center Court | | | San Diego | CA | 92121 |
| 1024639 | Crockett Cogeneration, A Calif Lmt Partnership | c/o Pacific Crockett Energy, Inc | 550 Laring Avenue | | Crockett | CA | 94525 |
| 1003717 | Crown Castle | c/o Michael Ferrari | 1500 Corporate Drive | | Canonsburg | PA | 15317 |
| 1024433 | Crown Communications Inc | Dennis Wilborn, P.E. | 6601 Owens Drive, Suite 250 | | Pleasanton | CA | 95488 |
| 1023889 | CROWN ZELLERBACH CORPORATION | 133 Peachtree ST NE | | | Atlanta | GA | 30303 |
| 1025872 | Crystal Communications | Michelle Rodriguez | 1601 Neptune Drive | | San Leandro | CA | 94577 |
| 1025899 | CT | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 |
| 1025900 | CT - Dist 10 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 |
| 1025901 | CT Dist $ | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 |
| 1025902 | CT Dist 2 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 |
| 1025903 | CT Dist 3 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 |
| 1025904 | CT Dist 5 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 |
| 1025905 | CT Dist 6 | 1120 N Street | P.O. Box 942873 | | Sacramento | ca | 94273-0001 |
| 1023890 | CUELLAR,ELEAZAR | 816 Beth Ct | | | Santa Maria | CA | 93454-3126 |
| 1022596 | Current Property Owner | 1549 Beach Street | | | San Francisco | CA | 94123 |
| 1025547 | Curtis Moran | P.O. Box 470 | | | Susanville | CA | 96130-0470 |
| 1025398 | Curtis Vixie | 697-580 Gold Run Road | | | Susanville | CA | 96130 |
| 1024619 | Dahleen Trust | c/o Todd Dahleen | 230 Montclair Ave. | | San Jose | CA | 95116 |
| 1025251 | Dale Carlsen | 4365 Whispering Oak Circle | | | GraniteBay | CA | 95746 |
| 1022597 | Dale Ruisch | 10807 Green Valley Road | | | Apple Valley | CA | 92308 |
| 1025730 | Dalecio | 3 Milton Place | | | Rancho Mirage | CA | 92270 |
| 1024746 | Dallaire, Cynthia Doty | 10415 Rocky Canyon Road | | | Atascadero | CA | 93422 |
| 1023891 | DALPORTO,ROBERT A,DALPORTO,A J | 2560 3rd ST | | | Lincoln | CA | 95648-2834 |
| 1022820 | DALY CITY | 333 90th Street | | | Daly City | CA | 94015 |
| 1024879 | Dammeier,Jerry & Vivian | 1220 Sparkman Ave. | | | Camarillo | CA | 93010 |
| 1025484 | Dan Foos | P.O. Box 142 | | | Chester | CA | 96020 |
| 1025167 | Dan Saccani | 1269 Lassen View Dr | | | Westwood | CA | 96137 |
| 1003856 | Dana Patricia Ellsworth | 158 Alhambra St. | | | San Francisco | CA | 94123 |
| 1025294 | Daniel Bastian | P.O. Box 280 | | | Graeagle | CA | 96103 |
| 1024467 | Daniel Marciel | 4221 Collier Canyon Road | | | Livermore | CA | 94550 |
| 1025200 | Daniel Van Elderen | 25601 Fernhill Dr | | | Los Altos Hills | CA | 94024 |
| 1025747 | Daniel Vivoli | 5539 Morningside Drive | | | SanJose | CA | 95138 |
| 1025519 | Danny Lund | P.O. Box 1086 | | | ElkGrove | CA | 95759 |
| 1022842 | DANVILLE, TOWN OF | 510 La Gonda Way | | | Danville | CA | 94526 |
| 1024819 | Darden,Edwin S. | 1177 W. Shaw | | | Fresno | CA | 93711 |
| 1025459 | Darrell Bash | 9289 Skyway, Spc #96 | | | Paradise | CA | 95969 |
| 1025066 | Darryl Petersen | 4063 Moselle Ct | | | Pleasanton | CA | 94566 |
| 1024672 | Dave Carrion | 13751 County Road 85 | | | Esparto | CA | 95627 |
| 1025524 | Dave Kathriner | 15 Ross Drive | | | Moraga | CA | 94556-1824 |
| 1025221 | David Anderson | 5584 Little Grand Canyon Drive | | | Paradise | CA | 95969 |
| 1025378 | David Bosso | 34 San Mateo Ct. | | | San Rafael | CA | 94903 |
| 1025331 | David Burger | 814 CHERT PL | | | Clayton | CA | 94517 |
| 1025500 | David Burke | 38253 Russell Blvd | | | Davis | CA | 95616-9424 |
| 1025313 | David DeRose | 3500 TUPELO DR. | | | Walnut Creek | CA | 94598 |
| 1025757 | David Douglas | 1330 Broadway, Suite 630 | | | Oakland | CA | 94612 |
| 1025187 | DAVID FULLER | 60 Golden Currant  Circle | | | Reno | NV | 89511 |
| 1025522 | David Hoifjeld | 3602 Crystal Ridge Drive SE | | | Puyallup | WA | 89372 |
| 1025166 | David Koch | 1267 Lassen View Drive | | | Westwood | CA | 96137 |
| 1025292 | David Little | 678 PENINSULA DR | | | Westwood | CA | 96137 |
| 1018098 | David Myers | 3 Locey Court | | | Colusa | CA | 95932 |
| 1024573 | David Rice, et al | 6674 Pentz Road, Space 119 | | | Paradise | CA | 95969 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025076 | David Stamm | 1320 University Dr. | | | Menlo Park | CA | 94025 |
| 1024657 | David T. Gayley | 3430 Houts Drive | | | Santa Cruz | CA | 95065 |
| 1025699 | David Williams | P.O. Box 199 | | | Genoa | NV | 89411 |
| 1025664 | Davidson | P.O. Box CBU 017 Box 5 | | | Chico | CA | 95928 |
| 1024928 | Davies,Thomas W. | P.O. Box 462 | | | Bass Lake | CA | 93604 |
| 1025566 | Davis et al | 9348 La Rose Ct. | | | Durham | CA | 95938 |
| 1024797 | Davis Investment Company, | P.O. Box 4495 | | | Chatsworth | CA | 91313 |
| 1024673 | Davis, Shirley | P.O. Box 457 | | | Red Bluff | CA | 96080 |
| 1004027 | Dawson Company LLC | Michael Germain and Danette Dawson-Germain | 14030 Barlupi Circle | | Sonora | CA | 95370 |
| 1024870 | De Groot & Son,John | 5250 W. Jefferson | | | Fresno | CA | 93706 |
| 1024706 | De Silva, Joel & Vicki | 5549 Marit Drive | | | Santa Rosa | CA | 95409 |
| 1025403 | Dean Snyder | 420 Peninsula Dr | | | Lake Almanor | CA | 96137 |
| 1024690 | Debbie Masciorini | 1508 Yarberry | | | Petaluma | CA | 94954 |
| 1024931 | DeBernardi,Donald | 9561 E. ELLERY | | | Clovis | CA | 93611 |
| 1024890 | DeBevoise, Bruce and Marie | 4471 Hollister Avenue | | | Santa Barbara | CA | 93110 |
| 1024688 | Deborah L. Hanssen & Others | 9618 Montez Court | | | Windsor | CA | 95492 |
| 1025769 | Debra Koppman | 2307 Damuth Street | | | Oakland | CA | 94602 |
| 1023892 | DEETZ,H J,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1024851 | Delagardelle,Jeani C. | 1613 Sanchez Ave. | | | Burlingame | CA | 94010 |
| 1025852 | Dell'Orto, Stan and Robin | 6512 Hwy 26 | | | Mokelumne Hill | CA | 95245 |
| 1025593 | DELMONT MALLAN | 5605 Mallan Lane | | | Paradise | CA | 95969 |
| 1022853 | DELTA FARMS RECLAMATION DISTRICT 2028 | 343 East Main Street, Suite 815 | | | Stockton | CA | 95202 |
| 1025666 | Demmer & Weller | P.O. Box 153 | | | Artois | CA | 95913 |
| 1024438 | DENNIS AND LAURA TOSTI | 34553 BERNARD DRIVE | | | Tracy | CA | 95377 |
| 1025612 | Dennis Broselle | P.O. Box 235 | | | Canyon Dam | CA | 95923 |
| 1025074 | Dennis et al | P.O. Box 179 | | | Maxwell | CA | 95955 |
| 1024755 | Dennis Gardemeyer/ Ed Zuckerman | Zuckerman-Heritage, Inc. | P.O. Box 487 | | Stockton | CA | 95201 |
| 1025425 | DENNIS GLENDENNING | 234 PENINSULA DR | | | Westwood | CA | 96137 |
| 1025578 | DENNIS O'LEARY | P.O. Box 370663 | | | Montara | CA | 94037 |
| 1024498 | Dennis Van Middlesworth | 286 Del Mesa Dr. | | | Carmel | CA | 93923 |
| 1024678 | Dennis, Bob. & Others | Reed, Ladonna; Dennis, Rusty | P.O. Box 63 | | Prather | CA | 93651 |
| 1234169 | Denton, Jay & Kandace | 53313 Northshore Dr. | | | Bass Lake | CA | 93604 |
| 1024964 | Denton,Jay & Kandace | 27930 Winding Way | | | Malibu | CA | 90265 |
| 1025027 | Department of Transportation - Telecommunications | 1120 N. Street, MS-77 | | | Sacramento | CA | 95814 |
| 1025777 | Department of Transportation Attn: Shayne Echelberger | 1031 Butte St. MS 35 | | | Redding | CA | 96001 |
| 1023127 | DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1023249 | DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022979 | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022866 | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1023275 | DEPT AGRICULTURE,UNITED STATES,YRD40150SA,07MJ11051753088,AMENDMENT # 1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022969 | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 First Street, NE | | | Washington | DC | 20426 |
| 1022971 | DEPT ARMY,UNITED STATES,PGT PIPELINE EXPANSION PROJECT | 888 First Street, NE | | | Washington | DC | 20426 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1022999 | DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1023185 | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 Cordelia Rd #100 | | | Fairfield | CA | 94534 |
| 1023147 | DEPT FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022890 | DEPT HIGHWAY,SAN BERNARDINO COUNTY | 29802 Old Hwy 58 | | | Barstow | CA | 92311 |
| 1023211 | DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | 2800 Cottage Way E-1705 | | | Sacramento | Ca | 65825-1898 |
| 1022869 | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | | | Washington | DC | 20240-0001 |
| 1022994 | DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | 1120 N St, | | | Sacramento | CA | 95814 |
| 1023292 | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1106 2nd St. | | | Eureka | CA | 95501 |
| 1022901 | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N St, | | | Sacramento | CA | 95814 |
| 1023910 | DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | 4100 Traffic Way | | | Sacramento | CA | 95827 |
| 1022995 | DEPT ROAD,MARIPOSA COUNTY | 4639 Ben Hur Rd | | | Mariposa | CA | 95338 |
| 1023283 | DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONMENTAL QUALITY,ARIZONA,EL PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | 1110 W. Washington Street | | | Phoenix | AZ | 85007 |
| 1023255 | DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE CALIFORNIA | 1120 N St, | | | Sacramento | CA | 95814 |
| 1022950 | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 | | | Sacramento | CA | 94273 |
| 1022941 | DEPT WATER RESOURCES,NORTHERN CALIFORNIA POWER AGENCY,SANTA CLARA CITY,STATE CALIFORNIA | 1416 9th Street | | | Sacramento | CA | 95814 |
| 1023911 | DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | 1400 Independence Ave., S.W. | | | Washington | DC | 20250 |
| 1025756 | Deputy Van Bogardus | 2929 Richardson Dr | Suite A | | Auburn | CA | 95603 |
| 1025573 | Derek Anderson | 5351 Highway 147 | | | Westwood | CA | 96137 |
| 1004169 | DESERT VIEW DAIRY | 37501 Mountain View | | | Hinkley | CA | 92347 |
| 1024674 | Desert View Dairy- | Paul Van Vleet | 37501 Mountain View | | Hinkley | CA | 92347 |
| 1024710 | Devil Mountain Nursery | Patrick Murphy | 9885 Alcosta Boulevard | | San Ramon | CA | 94583 |
| 1024953 | Dewar,George C., Trustee & Others | 1120 Eye Street | | | Bakersfield | CA | 93304 |
| 1024982 | Diebert,Sec/Tres. Barbara | Mallard Dock Association | 8405 Road 28 | | Madera | CA | 93637 |
| 1025273 | DIETER H EWALD | 23499 Kingsburry Rd. | | | Middleton | ID | 83644 |
| 1024532 | Dingel, Brent | 210 Shelley Lane | | | Quincy | CA | 95971 |
| 1023913 | DIRECTOR GENERAL RAILROADS,GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1023914 | DIRECTOR GENERAL RAILROADS,SUNSET RAILWAY COMPANY | 303 S Garrard Blvd | | | Richmond | CA | 94801 |
| 1024766 | Discovery Land & Cattle Co | 4021 Port Chicago Hwy | | | Concord | CA | 94520 |
| 1024477 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | 9720 Marichert Ct | | Durham | CA | 95938 |
| 1024477 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | P.O. Box 743 | | Durham | CA | 95938 |
| 1022888 | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N Street | | | Sacramento | CA | 94273 |
| 1022830 | DIXON, CITY OF | 600 East A Street | | | Dixon | CA | 95620 |
| 1004303 | Dmitriy Khazansky | 28-30 Toldedo Way | | | San Francisco | CA | 94123 |
| 1024606 | Dolan, Glenn E. | 549 Dolan Rd. | | | Moss Landing | CA | 95039 |
| 1024658 | Dolezal Family Limited Partnership, The | SAP CONTRACT 10001884 | 4251 South Higuera Street, Suite 101 | | San Luis Obispo | CA | 93401 |
| 1025127 | Dolores Silva | 3343 Rancho Rio Bonita Rd | | | Covina | CA | 91724 |
| 1025155 | DOMINIC V STOLO | P.O. Box 415 | | | Los Gatos | CA | 95031 |
| 1025289 | DON BEERS | 42 Lower Crescent Ave | | | Sausalito | CA | 94965 |
| 1025657 | Don Bergen | 309 Iron Horse Ct. | | | Alamo | CA | 94507 |
| 1025609 | Don Browning | 211 Panorama Dr | | | Benicia | CA | 94510 |
| 1025236 | Don Buzdon | 14886 Guadalupe Dr | | | Rancho Murieta | CA | 95683 |
| 1025589 | Don Franklin | 1042 Larch Avenue | | | Moraga | CA | 94556 |
| 1025160 | Don Lorenz | P.O. Box 677 | | | Corning | CA | 96021 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 40 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025569 | Don Schricker | 1055 Tapadero Trail | | | Reno | NV | 89521 |
| 1025305 | Donald & Debra Endsley | 5255 Reservation Rd. | | | Placerville | CA | 95667 |
| 1025111 | Donald Felt | P.O. BOX 309 | | | Ashland | OR | 97520 |
| 1025653 | Donald Mayo | 1844 McDonald Avenue | | | Live Oak | CA | 95953 |
| 1025732 | Donaldson | 4725 Opal St | | | Capitola | CA | 95010 |
| 1025414 | Donna Lauritsen | 1226 Hagen Rd | | | Napa | CA | 94558 |
| 1025520 | Donna Lawler-Mashtare | 1309 Bay Bridge Ct | | | Edmond | OK | 73034 |
| 1024732 | Dorado Inn, Inc | Lisa Williams | 59 Damonte Ranch Parkway, #B, Suite 535 | | Reno | NV | 89521 |
| 1024799 | Dore,Carol | 60 Claremont Ave. | | | Orinda | CA | 94563 |
| 1025776 | Doris Dyt, Trustee | Doris Dyt Revocable Trust dated October 30, 2014 | 5020 Windsor Blvd. | | Cambria | CA | 93428 |
| 1024583 | Dorothy A. Ford living Trust | Ford, Dorothy A. | 3666 Chico Street | | Chico | CA | 95928 |
| 1025045 | Dorothy Ford | 3666 Chico Street | | | Chico | CA | 95928 |
| 1025432 | Dorothy Morse | 212 Peninsula Dr. | | | Westwood | CA | 96137 |
| 1024597 | Dotson, Gary G.; LeBaron, Terry; Dotson, Bonnie R. | 531 Berry Ave. | | | Hayward | CA | 94544 |
| 1024788 | Dotson,James P. | P.O. Box 1179 | | | Grover Beach | CA | 93483 |
| 1022601 | Doug and Lisa Landis | 130 Alhambra St. | | | San Francisco | CA | 94123 |
| 1025260 | Doug Davie | 7608 School House Lane | | | Roseville | CA | 95747 |
| 1025441 | Doug Merrill | 459 Encina Ave | | | Menlo Park | CA | 94025 |
| 1025487 | Doug Shaw | 1002 Stanford Drive | | | Davis | CA | 95616-3421 |
| 1025119 | Douglas Bui | P.O. Box 1568 | | | Chester | CA | 96020 |
| 1025189 | Douglas Enoch | 138 DEER SPRING WAY | | | Palm Desert | CA | 92211 |
| 1025712 | Douglas Kuznik | 101 Monte Verde Drive | | | Vacaville | CA | 95688 |
| 1025440 | Douglas Merrill | 459 Encina Avenue | | | Menlo Park | CA | 94025 |
| 1023060 | DOWNS,R C,BLUE LAKES WATER COMPANY | 1011 Blagen Rd | | | Arnold | CA | 95223 |
| 1023086 | DOWNS,ROBERT C,AMADOR CANAL MINING COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1025268 | Doyle | 2634 GRACELAND AVE | | | San Carlos | CA | 94070 |
| 1024469 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres | P.O. Box 10381 | | San Rafael | CA | 94912-0381 |
| 1024506 | Doyle, Dustin F; Richardson, Ryan | 1219 Cresthaven Dr. | | | Roseville | CA | 95678 |
| 1025272 | Drennan | 44245 Glencannon Dr. | | | Fairfield | CA | 94534 |
| 1023916 | DRUM,FRANK G,WESTERN PACIFIC RAILWAY COMPANY,OLNEY,WARREN | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1025014 | Duane and Gina Goebel | 530 Ely Road N | | | Petaluma | CA | 94954 |
| 1025906 | Dublin Crossings | 784 5th st | | | Dublin | CA | 94568 |
| 1022839 | DUBLIN, CITY OF | Attn: Mayor or City Attorney | 100 Civic Plaza | | Dublin | CA | 94568 |
| 1022613 | Due to existing NFA from Stanislaus County, Decision by PG&E to not conduct additional investigation at the property (No DTSC VCA was initiated).  Decision document to file on February 6, 2015. | 320 9th Street | 301 9th Street | | Modesto | CA | 95354 |
| 1022588 | Duke Energy Morro Bay LLC (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel | 6555 Sierra Drive | | Irving | TX | 75039 |
| 1022615 | Duke Energy Moss Landing LLC, a Delaware limited liability company (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel | 6555 Sierra Drive | | Irving | TX | 75039 |
| 1024794 | Dupzyk, Roger, Trustee | 4721 E. Home | | | Fresno | CA | 93703 |
| 1023057 | DURHAM LIGHT POWER COMPANY,FOSTER,J A,FOSTER,EDITH P | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1024473 | Durston Trust | Darlene Pitney | 981 Stimel Drive | | Concord | CA | 94518 |
| 1024443 | DWR - Facilities Management | Susan Lemmon | 1416 Ninth Street | Room 353 | Sacramento | CA | 95814 |
| 1004549 | Dynegy Moss Landing, LCC | PO Box 690 | | | Moss Landing | CA | 95039 |
| 1024933 | Dyt, Richard and Patricia M., as Trustees. | 3334 Mooney Blvd. | | | Tulare | CA | 93274 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 41 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025345 | E. Lee Horton | 1633 Via Machado | | | Palo Verdes Estates | CA | 90274 |
| 1024965 | EAC Family Properties | c/o Alexandria Duril | 4871 Kingwood Way | | San Jose | CA | 95124 |
| 1024533 | Eade, Timothy & Yvonne | 5859 Herriman Drive | | | Clayton | CA | 94517 |
| 1025054 | EAGAN | 1668 Milroy Pl | | | SanJose | CA | 95124 |
| 1004599 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | Oakland | CA | 94607 |
| 1004602 | East Bay Regional Park District | Carol R. Victor, East Bay Regional Park District | 2950 Peralta Oaks Ct. | | Oakland | CA | 94605 |
| 1022727 | EAST CONTRA COSTA IRRIG DIST | 1711 Sellers Avenue | | | Brentwood | CA | 94513 |
| 1022535 | Ecological Rights Foundation, a California non-profit incorporation | 867 Redwood Dr., STE B | | | Garberville | CA | 95542 |
| 1025448 | Ed Crownholm | 165 Grover Lane | | | Walnut Creek | CA | 94596 |
| 1022608 | Ed Srsic and Myth Srsic | 1531 Beach St | | | San Francisco | CA | 94123 |
| 1025727 | ED WING | 313 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1025366 | EDDIE DOVE | 1750 Poppy Ave | | | Menlo Park | CA | 94025 |
| 1025092 | Edgar McConnell III | 560 Daniel Drive | | | Yuba City | CA | 95993 |
| 1025261 | Edgar Meyer | P.O. Box 678 | | | Biggs | CA | 95917 |
| 1023189 | EDGE WIRELESS LLC | 1028 Manhattan Blvd | | | Harvey | LA | 70058 |
| 1023204 | EDGE WIRELESS LLC,FIRST AMENDMENT | 1028 Manhattan Blvd | | | Harvey | LA | 70058 |
| 1023204 | EDGE WIRELESS LLC,FIRST AMENDMENT | 1029 Manhattan Blvd | | | Harvey | LA | 70059 |
| 1025646 | EDWARD KILBY | 242 W Evans Reimer Rd | | | Gridley | CA | 95948 |
| 1025147 | Edward Morse | 7346 Grassy Creek Way | | | El Dorado Hills | CA | 95762 |
| 1025641 | Edward Staudenmayer | 133 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1025700 | Edward Winkler | 10 Valley Oaks Ct. | | | Alamo | CA | 94507 |
| 1025255 | Edwards | 3960 Shelter Glen Way | | | Santa Rosa | CA | 95404 |
| 1023918 | EHRMAN,SIDNEY M,SCHUMACHER,T M,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1023304 | EL DORADO CELLULAR,MOUNTAIN CELLULAR | 341 Industrial Way | | | Woodland | CA | 95776 |
| 1004746 | El Dorado County | 2441 Headington Rd | | | Placerville | CA | 95667 |
| 1022728 | EL DORADO IRRIG DIST | 1516 Lower Lake Dr. | | | Placerville | CA | 95667 |
| 1022728 | EL DORADO IRRIG DIST | 2890 Mosquito Road | | | Placerville | CA | 95667 |
| 1023031 | EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022699 | EL DORADO, COUNTY OF | 330 Fair Lane | | | Placerville | CA | 95667 |
| 1025031 | Eldorado National Forest | Ramon Lopez | Lease Contracting Officer | 1600 Tollhouse Road | Clovis | CA | 93611 |
| 1023139 | ELECTRIC LIGHTWAVE INCORPORATED | 2495 Natomas Park Dr | | | Sacramento | CA | 95833 |
| 1025284 | Elizabeth Nettles et al | 7565 Peppertree Road | | | Dublin | CA | 92056 |
| 1022812 | ELK GROVE, CITY OF | Attn: Mayor or City Attorney | 8380 Laguna Palms Way | | Elk Grove | CA | 95758 |
| 1023033 | ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | 1130 E Helen St. | | | Tucson | AZ | 85721 |
| 1023919 | ELLINGHOUSE,OSCAR,BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY | 1 Dr Carlton B Goodlett P | | | San Francisco | CA | 94102 |
| 1023920 | ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO,BANKERS TRUST COMPANY | 1 Dr Carlton B Goodlett P | | | San Francisco | CA | 94102 |
| 1025169 | Elliott Tom Allen | 1273 Lassen View Drive | | | Westwood | CA | 96137 |
| 1023921 | ELLIS,ELSIE M WARE,GREAT WESTERN POWER COMPANY,WARE,EDWIN | 520 20th St | | | Oakland | CA | 94612 |
| 1024798 | Ellis,Scott C. | 4270 No. Blackstone | | | Fresno | CA | 93726 |
| 1023012 | ELMO FARMING COMPANY | 3227 Peacekeeper Way | | | McClellan Park | CA | 95652 |
| 1024815 | Elrod, Trustees. Rick G. & Diane M. | 14379 Road 24 | | | Madera | CA | 93637 |
| 1025656 | Elvin Rentsch | 1435 Willomonte Ranch Road | | | Reno | NV | 89521 |
| 1025247 | ELVIS L HAZEL | 3200 Mount Whitney Ct. | | | Chico | CA | 95973 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1024571 | Ely, Mary C. | 1031 Downing Ave. | | | Chico | CA | 95926 |
| 1023922 | EMERYVILLE TOWN,BOARD TRUSTEES | 1333 Park Ave | | | Emeryville | CA | 94608 |
| 1024967 | Emler,Rose Marie | 4425 E. Fairmont Avenue | | | Fresno | CA | 93726 |
| 1022825 | EMPIRE RANCH COMMUNITY ASSOCIATION | PO BOX 45444 | | | San Francisco | CA | 94145 |
| 1024932 | Endresen,Dan & Barbara | 17047 Rosebud Drive | | | Yorba Linda | CA | 92886 |
| 1024655 | Enea, Diana | 3030 E. 18th Street | Route 1, Box 405 | | Antioch | CA | 94509 |
| 1022756 | ENERGY, US DEPT OF | 2575 Sand Hill Road | | | Menlo Park | CA | 94025 |
| 1022806 | ENERLAND, LLC | Sue Noack | P. O. Box 410 | | Colusa | CA | 95932 |
| 1025388 | Enloe | 5400 Brookmeadow Lane | | | Reno | NV | 89511 |
| 1024855 | Erassarret,Jean M. | 2300 Pine | | | Bakersfield | CA | 93301 |
| 1025737 | Eric & Liane Christensen | 4475 Nord Highway | | | Chico | CA | 95973 |
| 1025373 | ERIC THOMPSON | P.O. Box 707 | | | Chester | CA | 96020 |
| 1025085 | Ernst | 14504 Richardson Srings Road | | | Chico | CA | 95973 |
| 1025820 | Escola, Emery S. | P.O. Box 477 | | | Little River | CA | 95456 |
| 1025144 | Espana | 1306 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025071 | Etchepare | 1775 Catalpa Ln. | | | Reno | NV | 89511 |
| 1025684 | Eugene Tenbrink | 5340 Thissell Rd. | | | Winters | CA | 95694 |
| 1024837 | Eulert, Trustee,Kenneth A. | 225 Foxenwood | | | Santa Maria | CA | 93455 |
| 1023036 | EUREKA POWER COMPANY,NORTH CALIFORNIA MINING COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1025469 | Evan Williams,Catherine Siemens | 5139 Saddle Brook Dr | | | Oakland | CA | 94619 |
| 1024440 | Evangelho Vineyards, LLC | c/o Evangelho, Frank D. and Jo Ann | 1142 Contessa Way | | Nipomo | CA | 93444 |
| 1024493 | Evanoff, Betty J. | P.O. Box 1807 | | | Hollister | CA | 95024 |
| 1024916 | Evans, Jr.,Louis H. | 55288 Lake View Dr. | | | Bass Lake | CA | 93604 |
| 1025881 | Everest Infastructure Partners | Mike Mackey | 1435 Bedford Ave | | Pittsburgh | PA | 14459 |
| 1025824 | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | | | Pittsburgh | PA | 15219 |
| 1024495 | Everett, H. Parke | 3235 Nuestro Road | | | Yuba City | CA | 95993 |
| 1024772 | Everett; Andrew M.; Everett, Charles A.; Thompson, John W.; Scholten, Melinday Y. | 251 Scherman Way | | | Livermore | CA | 94550 |
| 1024429 | Evergreen Associates, Holiday Inn | Northcoast Hotels, dba Holiday Inn | 1410-B Burlingame Ave | | Burlingame | CA | 94010 |
| 1025153 | Ewing | 47 Quail Covey Ct. | | | Chico | CA | 95973 |
| 1023078 | EXCHEQUER MINING POWER COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1023279 | EXTENET SYSTEMS LLC,EXTE NET SYSTEMS LLC | 2000 Crow Canyon Pl Suite #185 | | | San Ramon | CA | 94583 |
| 1025635 | faiferek | 486 State Hwy 339 | | | Yearington | NV | 89447 |
| 1023923 | FAIRFAX INCLINE RAILWAY COMPANY | 3501 Civic Center Dr. Suite 304 | | | San Rafael | CA | 94903 |
| 1025636 | Fairferek | 486 S.R. 339 | | | Yerington | NV | 89447 |
| 1022833 | FAIRFIELD, CITY OF | Attn: Mayor or City Attorney | 1000 Webster Street | | Fairfield | CA | 94533 |
| 1025763 | Fales | 2761 Evergreen Ave | | | West Sacramento | CA | 95691 |
| 1024718 | Fales, James and Judy | 21 Phlox Way | | | Chico | CA | 95973 |
| 1024549 | Fall River Ranch | c/o Jim Richert | P.O. Box 817 | | Fall River Mills | CA | 96028 |
| 1022796 | FARM SERVICE AGENCY, US (USDA) | 1400 Independence Avenue, S.W. STOP 0506 | | | Washington | DC | 20250-0506 |
| 1024846 | Farr,Ryan | P.O. Box 6977 | | | San Jose | CA | 95150 |
| 1022616 | FC Pier 70 LLC | 949 Hope Street, Suite 200 | | | Los Angeles | CA | 90015 |
| 1023924 | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | 2310 Oro Quincy Hwy | | | Oroville | CA | 95966 |
| 1023030 | FEATHER WATER DISTRICT | 2310 Oro Quincy Hwy | | | Oroville | CA | 95966 |
| 1022716 | FEDERAL AVIATION ADMIN (FAA) | 777 S. Aviation Blvd., Suite 150 | | | El Segundo | CA | 90245 |
| 1023589 | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1025379 | Fehrman & McDowell | 1013 E Carver Road | | | Tempe | AZ | 85284 |
| 1024560 | Felix, John & Carol | Felix, Joseph & Karen | 8336 E. Twin Butte Lane | | Florence | AZ | 85132 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 19 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 43 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1023241 | FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | P.O. Box 96090 | | | Washington | DC | 20090-6090 |
| 1023240 | FERC 184,EL DORADO PROJECT,EL DORADO RELICENSING AGREEMENT | P.O. Box 96090 | | | Washington | DC | 20090-6090 |
| 1023230 | FERC 2118,SOUTH SAN JOAQUIN IRRIGATION DISTRICT,OAKDALE IRRIGATION DISTRICT,FERC 2130 | P.O. Box 96090 | | | Washington | DC | 20090-6090 |
| 1023239 | FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE AGREEMENT | P.O. Box 96090 | | | Washington | DC | 20090-6090 |
| 1023929 | FERRIS,JOHN W,BAY COUNTIES RAILWAY COMPANY | 10031 Foothills Blvd | | | Roseville | CA | 95747 |
| 1024524 | Fielder, William & Priscilla | P.O. Box 415 | | | Biggs | CA | 95917 |
| 1025207 | Finch | 3345 Piazzo Circle | | | Reno | NV | 89502 |
| 1023177 | FIRST AMENDMENT,G T E WIRELESS,GTE MOBILNET,GTE WIRELESS | 15505 Sand Canyon Ave | | | Irvine | CA | 92618 |
| 1023324 | FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | 1355 Market St #488 | | | San Francisco | CA | 94103 |
| 1023174 | FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1356 Market St #488 | | | San Francisco | CA | 94104 |
| 1023173 | FIRST AMENDMENT,SPRINT SPECTRUM LP | 6160 Sprint Parkway | Building 13 | | Overland Park | KS | 66251 |
| 1023306 | FIRST BROADCASTING TOWERS LLC | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1022962 | FIRST INTERSTATE BANK CALIFORNIA,FRESNO CITY | 1 Montgomery St, | | | San Francisco | CA | 94104 |
| 1022893 | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 136-29 38th Avenue | | | Flushing | NY | 11354-4112 |
| 1022683 | FISH AND GAME, CA DEPT OF (CDF&G) | P.O. Box 944246 | | | Sacramento | CA | 94244-2090 |
| 1022688 | FISH AND WILDLIFE SERVICE (USFWS) | 2800 Cottage Way, Room W-2606 | | | Sacramento | CA | 95825-1846 |
| 1024687 | FISH, DANNY L. & RANDA L. | 21068 Powder Horn Road | | | Hidden Valley Lake | CA | 95467 |
| 1025871 | Fisher Wireless Services, Inc. | 14530 South Commercial | | | Blythe | CA | 92225 |
| 1023238 | FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC 2735,FISH GAME | P.O. Box 997300 | | | Sacramento | CA | 95899-7300 |
| 1024913 | Flannery,Steven P. | 6474  Cranberry Court | | | Niwot | CO | 80503 |
| 1024803 | Fleming,Beverly A. | 2175 Forest View | | | Hillsborough | CA | 94010 |
| 1022618 | Florentine, Patrick | 32452 Via Mentone | | | Dana Point | CA | 92677 |
| 1024958 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | 141 Bridlwood Court | | Santa Cruz | CA | 65060 |
| 1024958 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | P.O. Box 66707 | | Santa Cruz | CA | 95067 |
| 1024885 | Flournoy Family Trust,Elizabeth Flournoy, Trustee | 548 N. Darlington St | | | Rosemead | CA | 91770 |
| 1025527 | Floyd Damschen | 2 Stonewood Commons | | | Chico | CA | 95928 |
| 1025661 | FLOYD POWELL | 111 Kokanee Lane | | | Chester | CA | 96020 |
| 1024531 | Fogarty, Thomas; Holcomb, Dorothy; Smart, Gail; Fogarty, Susan; Zelina, William; Courtney, Katherine | 4230 Magness Court | | | Chico | CA | 95973 |
| 1025671 | FORDING RICHARD A & JOANNE | 106 Kokanee Trl | | | Chester | CA | 96020 |
| 1022669 | FOREST SERVICE (USFS) | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022685 | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9th Street | | | Sacramento | CA | 94424-6 |
| 1005523 | Fort Mojave Indian Tribe | 500 Merriman Avenue | | | Needles | CA | 92363 |
| 1025352 | Fortier | 9160 Aguas Frias Road | | | Chico | CA | 95928 |
| 1022844 | FOSTER CITY | 610 Foster City Blvd. | | | Foster City | CA | 94404 |
| 1023209 | FOSTER INTERSTATE MEDIA INCORPORATED,MASTER LICENSE AGREEMENT FOR SIGNBOARDS | 1111 Broadway | | | Oakland | CA | 94607 |
| 1023115 | FOSTER KLEISER COMPA | CLEAR CHANNEL OUTDOOR, INC. | 20880 STONE OAK PARKWAY | | San Antonio | TX | 78258 |
| 1024441 | Foster Wheeler Martinez, Inc. | Brian Fisher Plant Manager | 550 Solono Way | | Martinez | CA | 94553 |
| 1024512 | Fox, Nancy | 1612 Almendra Drive | | | Chico | CA | 95926 |
| 1024613 | Foxworthy Southern Baptist Church | c/o Don Fugate, Associate Pastor | 1774 Foxworthy Ave. | | San Jose | CA | 95124 |
| 1025068 | France Mc Gowan Hogan | 75 Declaration Dr #11 | | | Chico | CA | 95973 |
| 1024726 | Franchetti, Carol | Ken&Debbie(lessee) Lesslie(owner)-Wilsons | 2932 Almanor Drive West | | Canyon Dam | CA | 95923 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 44 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025156 | Franich, John | 29 Casa Way | | | Scotts Valley | CA | 95066 |
| 1025212 | FRANK BORGESS & OTHERS | 344 Alden LN | | | Livermore | CA | 94550 |
| 1025141 | Frank Crain | 7545 Santa Juanita Ave. | | | Orangevale | CA | 95662 |
| 1025386 | Frank Giorgi | 455 Vista Grande | | | Greenbrae | CA | 94904 |
| 1025401 | Frank Hajnik | 4485 CUTTLEBON CT | | | Santa Maria | CA | 93455 |
| 1025309 | Frank Jensen | 45 FELICIDAD LN | | | Chico | CA | 95973 |
| 1025208 | Frank Lepori | 7530 Briargate Court | | | Reno | NV | 89523 |
| 1025382 | FRANK MANNER | 901 Lassen View Drive | | | Westwood | CA | 96137 |
| 1025145 | Frank Perez | 14720 Farwell Avenue | | | Saratoga | CA | 94526 |
| 1024462 | Frazier, Jon & Janette | 40800 Highway 88 | | | Pioneer | CA | 95666 |
| 1025508 | Fred Brown | 21 Campbell LN | | | El Sobrante | CA | 94803 |
| 1025062 | Fred Davis | 1191 Bonair Road | | | Chico | CA | 95926 |
| 1025525 | Fred Lowrey | 44 Rockridge Road | | | Fairfax | CA | 94930 |
| 1025866 | Fred Massetti | 37 Via Cerioni | | | Madera | CA | 93637 |
| 1025708 | Free | 1570 Linda Vista Drive | | | San Marcos | CA | 92069 |
| 1022689 | FREMONT-NEWARK COMM COLL DIST | of Alameda County | 43600 Mission Blvd | | Fremont | CA | |
| 1024873 | French, Trustee,Patricia Mary | 6736 Julie Lane | | | Canoga Park | CA | 91307 |
| 1022961 | FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | 1206 VAN NESS AVE | | | FRESNO | CA | 93721 |
| 1025010 | Fresno County Horse Park | John Marshall | 516 W Shaw Ave, Suite 200 | | Fresno | CA | 93704 |
| 1022729 | FRESNO IRRIG DIST | 2907 South Maple Avenue | | | Fresno | CA | 93725 |
| 1022700 | FRESNO, COUNTY OF | 2281 Tulare Street, Room 301 | | | Fresno | CA | 93721 |
| 1024447 | Frey, Barbara, President | P.O. Box 416 | | | Bass Lake | CA | 93604 |
| 1024935 | Frey, David K. & Barbara L. | 2150 El Monte Dr. | | | Thousand Oaks | CA | 91362 |
| 1024530 | Frey, Richard & Janis | 8830 King Road | | | Loomis | CA | 95650 |
| 1025115 | Fryer | 20795 Paseo Panorama | | | Yorba Linda | CA | 92887 |
| 1024698 | Fuller | 1020 Hampton Rd | | | Sacramento | CA | 95864 |
| 1025081 | G & G Capital | 4790 Caughlin Parkway, Suite 5 | | | Reno | NV | 89519 |
| 1022959 | G T E CALIFORNIA INCORPORATED | 230 Sterling Dr #100 | | | Tracy | CA | 95391 |
| 1023144 | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. Box 408 | | | Newark | NJ | 07101 |
| 1023145 | G T E MOBILNET INCORPORATED,GTE MOBILNET,G T E MOBILNET CALIFORNIA | P.O. Box 408 | | | Newark | NJ | 07101 |
| 1024863 | G&R Five, Inc., | 700 East Jefferson Blvd. | | | Los Angeles | CA | 90011 |
| 1025030 | G. Oberti and Sons, a California limited partnership | 425 N. Gateway Drive, Suite B | | | Madera | CA | 93637 |
| 1025556 | Gabski | 111921 Meridian Road | | | Chico | CA | 95926 |
| 1025151 | Gaines | 7413 Franktown Road | | | Washoe Valley | NV | 89704 |
| 1022810 | GALT, CITY OF | Attn: Mayor or City Attorney | 380 Civic Drive | | Galt | CA | 95632 |
| 1024866 | Garcia,Roberto | 12854 Queensborough Street | | | Cerritos | CA | 90701 |
| 1024986 | Gardner,Pres. Ronald E. | Beaver Mountain Cove Dock Association | P.O. Box 63 | | Bass Lake | CA | 93604 |
| 1023042 | GARNET HILL SYNDICATE,ENBERG,J O,SMITH,L A | Po Box 1011 | | | Lompoc | CA | 93438-1011 |
| 1024641 | Garrett Family Trust; Wilsey, Kirk; and Wilsey, Pauline | Spencer and Ola Gail Garrett, Trustees | 1753 Augusta Lane | | Atwater | CA | 95301 |
| 1024782 | Garrett, Robert & Marcia | 1051 Monte Verde Drive | | | Arcadia | CA | 91007 |
| 1024697 | Garringer, William & Deborah | 93 Creekside Court | | | Hollister | CA | 95023 |
| 1023933 | GARROW,BRAGDON R,GIOVANNI,JOHN J | 48130 Vista Cielo | | | La Quinta | CA | 92253-2255 |
| 1025114 | Gary & Gretchen Jacobson | 13815 Almahurst cir | | | Cypress | TX | 77429 |
| 1025258 | Gary and Catherine Miller | 755 Sunshine Dr | | | Los Altos | CA | 94024 |
| 1025561 | Gary Bobo | P.O. Box 888 | | | Rancho Murieta | CA | 95683 |
| 1025301 | Gary Casella | P.O. Box 50 | | | La Center | WA | 98629 |
| 1025298 | GARY DOANE | 324 The Strand | | | Hermosa Beach | CA | 90254 |
| 1025655 | GARY KLUGE | 165 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1025097 | Gary Moore | P.O. Box 147 | | | Quincy | CA | 95971 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 21 of 58

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025464 | Gary Peterson | 4085 Saffron Wy | | | Redding | CA | 96002 |
| 1025075 | GARY WALDRON | 6543 Champetre Ct. | | | Reno | NV | 89511 |
| 1025717 | Gary Walker | 3375 Canyon Oaks Terrace | | | Chico | CA | 95928 |
| 1024615 | Gas Garden Corporation | Attention: Northshore Campground | P.O. Box 1102 | | Chester | CA | 96020 |
| 1022619 | Gas Light, LLC | 3620, 3636 & 2640 Buchanan St. | | | San Francisco | CA | 94123 |
| 1023335 | GAS LINE 300B,GAS LINE 401,SACRAMENTO MUNICIPAL UTILITY DISTRICT,SMUD,GAS LINE 300A | 6301 S St. | | | Sacramento | CA | 95817 |
| 1025077 | GASKIN TRUST | 318 Diablo Rd., #230 | | | Danville | CA | 94526 |
| 1024907 | Gauthier, Paul A. & Stacy J., as Trustees. | P.O. Box 192626 | | | San Francisco | CA | 94119-2626 |
| 1024712 | Geer, Glenn; Voboril, Stephen Louis | P. O. Box 997 | | | Greenville | CA | 95947 |
| 1024712 | Geer, Glenn; Voboril, Stephen Louis | Employee Housing | | | Chester | CA | 96020-1334 |
| 1025120 | Gene Marinez | 789 Wyer Rd | | | Arbuckle | CA | 95912 |
| 1022798 | GENERAL SERVICES ADMIN, US | 50 United Nations Plaza | | | San Francisco | CA | 94102-4912 |
| 1022686 | GENERAL SERVICES, CA DEPT OF | 707 3rd Street | | | West Sacrament | CA | 95605 |
| 1024601 | Genevieve McKeon (Byrne), Trustee | 8028 Washington Ave | | | Sebastopol | CA | 95472 |
| 1025037 | George and Barbara Gleghorn | 28850 Crestridge Road | | | Rancho Palos Verdes | CA | 90274 |
| 1024817 | George and Dana Holland Farms, LLC | P.O. Box 80 | | | Kerman | CA | 93630 |
| 1025595 | George Carpenter | 3450 Big Barn Road | | | Placerville | CA | 95667 |
| 1025283 | George Emmerson | P.O. Box 980 | | | Bella Vista | CA | 96008 |
| 1025387 | George Hormel | 24881 2nd Street | | | Hayward | CA | 94541 |
| 1024419 | George L. Henderson and Florence R. Henderson | 1035 E Huntington Dr | | | Monrovia | CA | 91016-5459 |
| 1025375 | George Protsman | 929 Lassen View Dr | | | Westwood | CA | 96137 |
| 1025812 | Georgetown Divide Public Utility District | Hank White - General Manager | P.O. Box 4240 | | Georgetown | CA | 95634 |
| 1024401 | Georgia-Pacific Corporation | 133 Peachtree St. NE | | | Atlanta | GA | 30303 |
| 1024401 | Georgia-Pacific Corporation | 801 Minaker Dr | | | Antioch | CA | 94509 |
| 1025182 | Gerald Evans | 2250 Hedgewood Dr. | | | Reno | NV | 89509 |
| 1025648 | GERALD SIMPSON | 151 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1025409 | GERALD SWIMM | P.O. Box 441 | | | Chester | CA | 96020 |
| 1024728 | Gerber, Verna F. | 1304 Le Grande Ave. | | | Yuba City | CA | 95991 |
| 1025575 | Gerhard Plenert | 4019 George Road | | | Carmichael | CA | 95608 |
| 1025697 | Geroge Barakat | 695-825 Gold Run Road | | | Susanville | CA | 96130 |
| 1023105 | GETTY OIL COMPANY,TIDEWATER OIL COMPANY | 17 Airport Road | | | Belfast | ME | 04915 |
| 1025563 | Giaramita | 4383 Emerald Ridge Lane | | | Fairfield | CA | 94534 |
| 1025596 | Gibbons | 2747 Floral Avenue | | | Chico | CA | 95973 |
| 1024945 | Gibson, Trustee,Alan F. | 191 Silver Mountain Drive | | | Glenwood Springs | CO | 81601 |
| 1025377 | GILBERT REEL | 3301 Admiralty Dr. | | | Huntington Beach | CA | 92649 |
| 1025702 | Gilbert Sheffield | 205 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1024911 | Gimelli, Joseph A. & Deanna L., Trustees | 185 Hill Top Drive | | | Hollister | CA | 95023 |
| 1024911 | Gimelli, Joseph A. & Deanna L., Trustees | P.O. Box 1660 | | | Hollister | CA | 95024 |
| 1024807 | Gimelli, Kenneth D. & Jill. | 206 4th Street | | | Santa Cruz | CA | 95062 |
| 1024714 | Ginochio, Lawrence & Jerri | 2604 Trafalgar Court | | | Clyde | CA | 94520 |
| 1023063 | GLASSON,JOHN,COOPER,ERWIN M,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,SIERRA LAKES ICE COMPANY,NEVADA COUNTY ELECTRIC POWER COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1024497 | Gleghorn, George J. Jr. & Barbara M. | Trustees of the Gleghorn Trust | 28850 Crestridge Rd. | | Rancho Palos Verdes | CA | 90274 |
| 1022874 | GLENN COLUSA IRRIGATION DISTRICT | P.O. Box 150 | | | Willows | CA | 95988 |
| 1022667 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | | | Willow | CA | 95988 |
| 1023935 | GODOY, RICHARD ,BANUELOS, MARTHA GEORGIA | 1376 Appalachian St | | | Soledad | CA | 93960-3400 |
| 1024566 | Golden Empire Council - Boy Scouts of America | Attn: Laura Lovell | 251 Commerce Circle | | Sacramento | CA | 95815 |
| 1023153 | GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | P.O. Box 9000 | Presidio Station | | San Francisco | CA | 94129-0601 |
| 1022850 | GONZALES, CITY OF | Attn: Mayor or City Attorney | 147 Fourth Street | | Gonzales | CA | 93926 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 46 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1022850 | GONZALES, CITY OF | P.O. BOX 647 | | | GONZALES | CA | 93926 |
| 1023936 | GOODFELLOW, J C | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| 1006192 | Google, Inc. | REWS/Lease Administration | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 |
| 1025096 | Gordon Johnson | 54 Nina Court | | | Alamo | CA | 94507 |
| 1024676 | Gorman, Loree L.; Kent, Steven; Watson, Gordon & Elaine; | Hurley, Susan & Arthur, trustees | 1230 Olive Hill Lane (Hurley) | | Napa | CA | 94558 |
| 1023939 | GOUGH STREET RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1024786 | Gould,Donna | P.O. Box 624 | | | Bass Lake | CA | 93604 |
| 1024979 | Gould,Pres. Jeff | Willow Creek Cove Dock Association | 3502 West 225th Street | | Torrance | CA | 90505 |
| 1024970 | Gozdiff, Mike Alex, as successor trustee | 53361 Road 432 | | | Bass Lake | CA | 93604 |
| 1024970 | Gozdiff, Mike Alex, as successor trustee | 1855 Humboldt Avenue | | | Kerman | CA | 93630 |
| 1025887 | Grandview Acres Homeowners Association | 1380 Trimble Lane | | | Cloverdale | CA | 95425 |
| 1024516 | Grant Donnelly | 849 Plum Tree Drive | | | Columbus | OH | 43235 |
| 1025044 | Grant E. Donnelly | Ian R. Donnelly | 849 Plum Tree Drive | | Columbus | OH | 43235 |
| 1024605 | Grant Holliday | 3267 State Hwy 147 | | | Westwood | CA | 96137 |
| 1025385 | Gray | 14307 Swift Creek Ct | | | Reno | NV | 89511 |
| 1022819 | GRAYSON COMMUNITY SERVICES DISTRICT | P O Box 158 | | | Westley | CA | 95387 |
| 1023941 | GREAT NORTHERN RAILWAY COMPANY | BNSF | 2650 LOU MENK DRIVE | | Fort Worth | TX | 76131 |
| 1024397 | Great Western Power Company | PG&E | 77 Beale St | | San Francisco | CA | 94105 |
| 1024397 | Great Western Power Company | 520 20th Street | | | Oakland | CA | 94612 |
| 1023574 | GREAT WESTERN POWER COMPANY CALIFORNIA,CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 |
| 1023553 | GREAT WESTERN POWER COMPANY CALIFORNIA,MARKET STREET RAILWAY COMPANY | San Francisco Municipal Railway - MUNI | One South Van Ness Ave, Seventh Floor | | San Francisco | CA | 94103 |
| 1023944 | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1023575 | GREAT WESTERN POWER COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 |
| 1023953 | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N Pinnacle Pass Dr | | | Prescott Valle | AZ | 86315-3444 |
| 1023954 | GREAT WESTERN POWER COMPANY,OAKLAND ANTIOCH EASTERN RAILWAY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1023955 | GREAT WESTERN POWER COMPANY,OCEAN SHORE RAILROAD COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1024508 | Green, Thomas | P.O. Box 501 | | | Biggs | CA | 95917 |
| 1025016 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | SCOTT MURRAY, GREENLAW PARTNERS | 4440 VON KARMAN AVENUE | | Newport Beach | CA | 92660 |
| 1025017 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (Licensee) | SCOTT MURRAY, GREENLAW PARTNERS, LLC | 4440 VON KARMAN AVENUE | | Newport Beach | CA | 92660 |
| 1024997 | Greenville Rancheria | Kyle Self | P.O. Box 279 | | Greenville | CA | 95947 |
| 1024910 | Greenwood, Jr.,Ron & Julie | 5432 Nelson Street | | | Cypress | CA | 90630 |
| 1022609 | Greg Ellis and Kim Tong | 1533 Beach LN | | | San Francisco | CA | 94123 |
| 1025163 | Greg Gaskin | 20369 Chalet LN | | | Saratoga | CA | 95070 |
| 1025249 | Gregory Maleski | 1469 POPPY WAY | | | Cupertino | CA | 95014 |
| 1025112 | Gregory McCandless | 26777 Almaden Ct. | | | Los Altos | CA | 94022-4348 |
| 1025437 | Gregory Novotny | 6015 S. Virgina St #425 | | | Reno | NV | 89502 |
| 1025676 | Gregory Webb | 623 Jardin Way | | | Chico | CA | 95926 |
| 1022790 | GRIDLEY, CITY OF | Attn: Mayor or City Attorney | 685 Kentucky Street | | Gridley | CA | 95948 |
| 1023897 | GRIMES,STATE CALIFORNIA,COUNTY COLUSA | 546 Jay St. | | | Colusa | CA | 95932 |
| 1024572 | Grissom, Susan | Martin, Rebekah | 3749 Hegan Lane | | Chico | CA | 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 23 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 47 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1024901 | Groppetti,Donald J. & Shelly K. | P.O. Box 1431 | | | Visalia | CA | 93279 |
| 1024426 | Grosvenor Properties, Ltd. | Susanne Gallagher | 222 Front Street, 7th Floor | | San Francisco | CA | 94111 |
| 1025326 | Grzanich | 9727 McAnarlin Avenue | | | Durham | CA | 95938 |
| 1023322 | GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP,MODOC RSA LIMITED PARTNERSHIP,PINNACLES CELLULAR,SACRAMENTO | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 |
| 1025861 | GTP Towers I , LLC | Kathrynn Campbell | 750 Park of Commerce Blvd., Suite 300 | Boca Raton, Fl | Boca Raton, Fl | FL | 33487-3612 |
| 1023898 | GUARDIAN INDUSTRIES CORPORATION | 2300 Harmon Road | | | Auburn Hills | MI | 48326 |
| 1025523 | Gudgel | 25 Horizon Point Ct. | | | Chico | CA | 95928 |
| 1024408 | Guido J. Perotti and Dolores J. Perotti | 20676 Geyserville Ave | | | Geyserville | CA | 95441-9601 |
| 1024513 | Gurr, Roger & Elsie | 3115 Skye Terrace | | | Sparks | NV | 89431 |
| 1024954 | Guyett, Margaret aka "Peggy" | Peterson, Gordon | 53444 Road 432 | | Bass Lake | CA | 93604 |
| 1025728 | Guzman | P.O. Box 756 | | | Verdi | NV | 89439 |
| 1025658 | Haase | 89 CHICO CANYON RD. | | | CHICO | CA | 95928 |
| 1025704 | Haedrich | 209 LAKE ALMANOR WEST DR. | | | Chester | CA | 96020 |
| 1025713 | Hagan | 418 Devon Court | | | San Ramon | CA | 94583 |
| 1023899 | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1024616 | Haling, Gregory | 1656 Vallombrosa Ave. | | | Chico | CA | 95926 |
| 1023102 | HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | 17501 North Highway 101 | | | Willits | CA | 95490 |
| 1025526 | Hamilton Branch Property Owners | P.O. Box 837 | | | Westwood | CA | 96137 |
| 1024769 | Hamilton, James W. & Jane E. | 33 Sunland Dr. | | | Chico | CA | 95926 |
| 1024943 | Hamilton,Donald J. & others | 732 Columbia Dr. | | | San Mateo | CA | 94402 |
| 1025496 | Hammack | 32 Apple Valley road | | | Scotts Valley | CA | 95066 |
| 1024482 | Hamman, Howard & Florence K. | 242 E. Gridley Road | | | Gridley | CA | 95948 |
| 1024654 | Hamman, Larence D. & Joann A. | P.O. Box 953 | | | Gridley | CA | 95948 |
| 1023901 | HANSEN, STEVEN MARC | 10212 Planebrook Ave | | | Bakersfield | CA | 93312-2519 |
| 1024923 | Hansen,Brian & Cynthia | P.O. Box 331 | | | Firebaugh | CA | 93622 |
| 1024828 | Hansen,Carol E. | 79 No. Frankwood | | | Sanger | CA | 93657 |
| 1022767 | HARBOR COMMISSIONERS, CA STATE BOARD OF | 2895 Industrial Boulevard | | | West Sacramento | CA | 95691 |
| 1024428 | Harbor Village Mobile Home Park | Albert Engel | 3015 E. Bayshore Rd. | | Redwood City | CA | 94063 |
| 1024691 | Hardisty, Loren G. & Joanne | 2256 Rice Fork Road | | | Potter Valley | CA | 95469 |
| 1024854 | Hargrave,Keith | 1620 W. Belmont | | | Fresno | CA | 93728 |
| 1024545 | Harness, Linda | 21211 Trefoil Lane | | | Cottonwood | CA | 96022 |
| 1025149 | Harrison Williams | 1665 Escobita Ave. | | | Palto Alto | CA | 94306-1014 |
| 1025190 | HARRY BRODERICK | 1464 Woodberry Ave | | | San Mateo | CA | 94403 |
| 1025554 | HARRY P DIGESTI | 485 W 5th St | | | Reno | NV | 89503 |
| 1024486 | Harter, Hayden; Harter, Amelia | PO B ox 491 | | | Colusa | CA | 95932 |
| 1025098 | Hartman | 2915 Granite Pointe Drive | | | Reno | NV | 89511 |
| 1024551 | Hat Creek Rifle & Pistol Club | c/o Frank Ryan | P.O. Box 2076 | | Burney | CA | 96013 |
| 1024813 | Hatch/Flanagan,Edward W., Trustee & W. Gerald Trustee | 666 N. Maclay Ave. | | | San Fernando | CA | 91340 |
| 1025600 | HAVELIK K G | P.O. Box 70607 | | | Reno | NV | 89570 |
| 1025257 | Hawker | 9792 Live Oak Blvd. | | | Live Oak | CA | 95953-2328 |
| 1019674 | Hayward Area Recreation & Park | John Gouveia / Todd Trimble | 1099 E Street | | Hayward | CA | 94541 |
| 1024765 | Hayward Area Recreation and Park District | Attn: Hai-Ping Mo | 1099 E Street | | Hayward | CA | 94541 |
| 1006558 | HD Supply | 3100 Cumberland Blvd. | | | Atlanta | GA | 30339 |
| 1022848 | HEALDSBURG, CITY OF | Attn: Mayor or City Attorney | 401 Grove Street | | Healdsburg | CA | 95448 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 24 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 48 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1024695 | Healey, William & Mary J. | 551 C Street | | | Colma | CA | 94014 |
| 1025788 | Hearney Properties, LLC | Judith Hearney-Hurley | 320 Keller Street | | Petaluma | CA | 94952 |
| 1025181 | Hebert Family Trust | 14085 Edmands Drive | | | Reno | NV | 89511 |
| 1022586 | Hector Huerta, a single man, and Green Valley Foods Products, Inc. ("GVFP"), | 43521 Ridge Park Drive, Suite 101 | | | Temecula | CA | 92590 |
| 1024496 | Heidman, Kris & Patricia (Trust) | 1158 River Ave. | | | Gridley | CA | 95948 |
| 1025223 | Helen Koehnen | 2619 Chantel Way | | | Chico | CA | 95973 |
| 1024918 | Heller, Trustee,Dorella (Dee). | 344 S. Quinley | | | Merced | CA | 95341 |
| 1023242 | HELMS PUMPED STORAGE PROJECT,FISHERY PLAN,FERC 2735,DEPT FISH GAME,CDFG,STATE CALIFORNIA | P.O. Box 997300 | | | Sacramento | CA | 95899-7300 |
| 1025311 | HELMUTH JONES | 6725 Machuga Ln. | | | Paradise | CA | 95969 |
| 1024600 | Henderson, Gary; Cosper, Teri | 9132 Stanford Lane | | | Durham | CA | 95938 |
| 1024596 | Hennigan, Robert N.; Wallace, Barbara, Hicks, Jeffry C.; Hicks, Peter; Hicks, Brian; Garlland, Carol | 5130 Anita Rd. | | | Chico | CA | 95973 |
| 1025139 | Henry Schoenlein | P.O Box 366 | | | Biggs | ca | 95917 |
| 1025079 | heppler | 375 la casa via | | | Walnut Creek | ca | 94598 |
| 1025808 | HERCULES POWDER COMPANY | P.O. Box 62000 | | | San Francisco | CA | 94612 |
| 1022838 | HERCULES, CITY OF | Attn: Mayor or City Attorney | 111 Civic Drive | | Hercules | CA | 94547 |
| 1025667 | HEROLD SINCLAIR | 114 Kokanee Trl | | | Chester | CA | 96020 |
| 1024969 | Herrera,Alex & Margaret | 832 Tola Street | | | Montebello | CA | 90640 |
| 1006645 | Hewitson Farms | Chris Delaney | HC-1, BOX 1 | | Avenal | CA | 93204 |
| 1022620 | HEWITT, GEOFFREY | 22673 COMMUNITY BLVD | | | HINKLEY | CA | 92347 |
| 1024501 | Higgins, William B. | Hauser, Jane E. | 5413 Jackson Way | | Felton | CA | 95018 |
| 1023902 | HIGHWAY 128 MP 75.8,NORTHCOAST RAILROAD AUTHORITY | 419 Talmage Road | | | Ukiah | CA | 95482 |
| 1025539 | Hillcrest Properties | 3586 WOODLAKE DR | | | WESTWOOD | CA | 96137 |
| 1024833 | Hillyard,Robert J. | P.O. Box 2367 | | | Oakhurst | CA | 93644 |
| 1022621 | HINKLEY BIBLE CHURCH THE | 37313 HINKLEY RD | | | HINKLEY | CA | 92347 |
| 1006693 | HINKLEY SENIOR CITIZENS CLUB | Assessor's Parcel No. 0488-112-04, | | | Hinkley | CA | |
| 1024523 | Hires, Jack & Judy | 466 Meagan Drive | | | Sparks | NV | 89436 |
| 1024941 | Hitchen,Douglas & Karen M. | 865 Tempus Circle | | | Arroyo Grande | CA | 93420 |
| 1025293 | Hobbs | 5955 Cresent Moon Court | | | Reno | NV | 89511 |
| 1024838 | Hoffman,C. Chase | 525 Chevy Chase Dr. | P.O. Box 579 | | Tulare | CA | 93274 |
| 1025591 | Holcomb Diamond LLC | 3927 Highway 147 | | | Westwood | CA | 96137 |
| 1024961 | Holm,Robert A. & Corliss R. | 2510 Renata Court | | | Thousand Oaks | CA | 91362 |
| 1025567 | HOLSCHER ROBERT | P.O. Box 67 | | | Chester | CA | 96020 |
| 1025412 | Holt | 256 Peninsula Drive | | | Lake Almanor | CA | 96137 |
| 1024882 | Holve,William L. | 12156 Oxnard St. | | | North Hollywood | CA | 91607 |
| 1025873 | Honolulu Hills Holdings, LLC | Darrell R. Melton | P.O. Box 226 | | Taft | CA | 93268 |
| 1025590 | Hood | 7858 Elk Grove-Floren Road | | | Sacramento | CA | 95829 |
| 1022797 | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7th Street, S.W. | | | Washington | DC | 20410 |
| 1022622 | HSU, DAN P | 21924 PERA RD | | | HINKLEY | CA | 92347 |
| 1024996 | Hudson, J. Robert, Pres. | Wishon Cove Homeowners Association | 139 S. Park Way | | Santa Cruz | CA | 95062 |
| 1023083 | HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1022822 | HUGHSON, CITY OF | Attn: Mayor or City Attorney | 7018 Pine | | Hughson | CA | 95326 |
| 1024680 | Hull, Dennis R. | P.O. Box 1187 | | | Pioneer | CA | 95666 |
| 1023019 | HUMBLE OIL REFINING COMPANY | 5959 LAS COLINAS BLVD | | | Irving | TX | 75039 |
| 1006839 | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | Woodley Island Marina | P.O. Box 1030 | | Eureka | CA | 95502-1030 |
| 1024858 | Humphreys, III,Miles | 8645 N. Marian | | | Clovis | CA | 93611 |
| 1024905 | Hunter,Robert & Diamond | 5455 Bruce Drive | | | Pleasanton | CA | 94588 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 49 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1023305 | I P NETWORKS INCORPORATED,IP NETWORKS INCORPORATED | 11400 E. Andalusian Place | | | Tucson | AZ | 85748 |
| 1023229 | I X C COMMUNICATIONS INCORPORATED,IXC COMMUNICATIONS INCORPORATED,BROADWING INCORPORATED,CINCINNATI BELL INCORPORATED | 221 East Fourth Street | | | Cincinnati | OH | 45202 |
| 1025346 | Incline Holding Inc | 1013 Lakeshore Blvd | | | Incline Village | CA | 89451 |
| 1025822 | Incline Partners, L.L.C. | P.O. Box 3740 | | | Incline Village | NV | 89450 |
| 1023905 | INDEPENDENT GAS POWER COMPANY,INDEPENDENT ELECTRIC LIGHT POWER COMPANY | P.O. Box 997300 | | | Sacramento | CA | 95899-7300 |
| 1022712 | INDIAN AFFAIRS, US BUREAU OF | 1849 C Street, N.W. MS-4004-MIB | | | Washington | DC | 20240 |
| 1025550 | Ingersoll | 1540 LANE SIGHT AVENUE | | | HENDERSON | NV | 89014 |
| 1024515 | Ingvoldsen, Eric F. & Carl | 11182 Yankee Hill road | | | Oroville | CA | 95965 |
| 1023025 | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 North Highway 101 | | | Willits | CA | 95490 |
| 1023200 | IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,IPN | 11400 E. Andalusian Place | | | Tucson | AZ | 85748 |
| 1025235 | Ira Rogers | 942 Lundy LN | | | Los Altos | CA | 94024 |
| 1023266 | IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022592 | Ironhouse Sanitary District | APN #037-191-034 | | | Oakley | CA | |
| 1022663 | IT Landfill Generator RPs c/o Dan Vinyard Esq. Jackson Walker | 1401 McKinney | Suite 1900 | | Houston | TX | 77010 |
| 1023156 | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 East Fourth Street | | | Cincinnati | OH | 45202 |
| 1024793 | J & L Rentals, LLC | 33 Via Cerioni | | | Madera | CA | 93737 |
| 1024792 | J & L Rentals, LLC. | 33 Via Cerioni | | | Madera | CA | 93637 |
| 1025584 | J. ORNELAS & C. QUAM | 5208 Quarry Road | | | Westwood | CA | 96137 |
| 1022731 | JACINTO IRRIG DIST | Eastern Municipal Water District | 2270 Trumble Rd | | Perris | CA | 92570 |
| 1025093 | Jack Ellena | P.O. Box 610 | | | Susanville | CA | 96130 |
| 1025241 | JACK H STANSFIELD | 4410 Rustic Rd | | | Carmichael | CA | 95608 |
| 1025752 | Jack Mariani | 24711 County Road 89 | | | Winters | CA | 95694 |
| 1024948 | Jackson Street LLC/Morrissey, Richard | 700 San Mateo Drive | | | Menlo Park | CA | 94025 |
| 1024810 | Jackson,Curtis & Kathleen B. | P.O. Box 308 | | | Bass Lake | CA | 93604 |
| 1024569 | Jacobs, Richard & Jacque | Campbell, Bill & Becky | 14086 Hamilton Nord Cana Hwy | | Chico | CA | 95973 |
| 1024717 | Jacobson, Norman & Diana | 56 Robley Road | | | Salinas | CA | 93908 |
| 1025604 | JAMES | 356 Filbert St | | | Half Moon Bay | CA | 94019 |
| 1025711 | James Broyles | 128 Via Yella | | | Newport Beach | CA | 92663 |
| 1025175 | James Carlsen | 2484 Granite Lane | | | Lincoln | CA | 95648 |
| 1025599 | James Culberson | P.O. Box 2025 | | | Chester | CA | 96020 |
| 1025722 | James Danielsen | 543 Paseo Companeros | | | Chico | CA | 95928 |
| 1022610 | James Peterson | 1529A Beach St | | | San Francisco | CA | 94123 |
| 1025613 | JAMES R LOBITZ | 6372 Tamarind Ct. | | | Oak Park | CA | 91377 |
| 1006482 | JAMES RAY HARMSEN and RUTH ANN HARMSEN, DBA HARMSEN FAMILY DAIRY | 36310 Dixie Road | | | Hinkley | CA | 92347 |
| 1025323 | JAMES STEPHENSON | 45 Del Mesa Carmel | | | Carmel | CA | 93923-9508 |
| 1025315 | James Toothman | 530 Monterey Avenue | | | Los Gatos | CA | 95030 |
| 1025126 | Jane Flynn | P.O. Box 955 | | | Gerber | CA | 96035 |
| 1024590 | Jared L. Moore Jr. | Carrie L. Coppage-Feld | 12700 Rimfire Dr. | | Wilton | CA | 95693 |
| 1025909 | JAY PAUL MANAGEMENT CO., INC. | 4 EMBARCADERO CENTER, STE 3620 | | | SAN FRANCISCO | CA | 94111 |
| 1025113 | Jean Sinn | 6097 Carriage House Way | | | Reno | NV | 89507 |
| 1022623 | Jeannie McCormack and Albert Medzitz | 7680 Montezuma Hills Rd. | | | Rio Vista | CA | 94574 |
| 1024534 | Jeff & Lori Olsen | 5266 Butterwood Cir | | | Orangevale | CA | 95662 |
| 1025216 | Jeff Gough | 4688 Blackstone Court | | | Santa Maria | CA | 93455 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025338 | Jeff Greening | P.O. Box 6040 | | | Chico | CA | 95927 |
| 1025628 | Jeffrey Bumb | 10210 Rincon Way | | | Auburn | CA | 95602 |
| 1024944 | Jennings,Walt & Jan | 7041 Darnoch Way | | | West Hills | CA | 91307 |
| 1025602 | Jerrold & Michelle Arnold | 3045 Crossroads Dr. | | | Redding | CA | 96003 |
| 1025729 | Jerry Scolari | 2230 Thornwood Ct. | | | Reno | NV | 89509 |
| 1022590 | Jesse M. Lange Distributing, Inc & John P. and Rebecca Crowston (Banckrupt) | P.O. Box 1036 | | | Chico | CA | 95927 |
| 1024823 | Jessen,John | 14151 CASTLEROCK RD | | | Salinas | CA | 93908 |
| 1025028 | Jessica Abbott | Institute for Wildlife Studies | P.O. Box 1104 | | Arcata | CA | 95518 |
| 1025455 | JEWETT | 597 STILSON CANYON RD | | | Chico | CA | 95928 |
| 1025277 | JHK Investment | 11219 E. Palomino Road | | | Scottsdale | AZ | 85259 |
| 1025706 | Jim Carbone | 75 Westwood Drive | | | Kentfield | CA | 94904 |
| 1025634 | Jim Regimbal, Sr. | 117 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1024528 | Joan McFadden | 4216 Melisa Court | | | Carmichael | CA | 95608 |
| 1025103 | Joan St Clair | 1405 Lassen View Drive | | | Westwood | CA | 96137 |
| 1025639 | Joann Simpson | 127 Lake Almanor West Dr | | | Chester | CA | 96020 |
| 1025632 | Joel Rondon | 113 Lake Almanor West Dr. | | | Chester | CA | 96020 |
| 1025813 | Johannesen, Norman (Andy) | P.O. Box 24 | | | Whitethorn | CA | 95589 |
| 1025343 | John & Jane McCowan | 2999 EDGAR AVE | | | Chico | CA | 95928 |
| 1022617 | John and Kathy Woeber Gardner | 1545 Beach Street | | | San Francisco | CA | 94123 |
| 1024761 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | P.O. Box 5381 | | Oakland | CA | 94605-0381 |
| 1025665 | John Burroughs | 1034 Laurent Street | | | Santa Cruz | CA | 95060 |
| 1025134 | John Christerson | 311 Bonita Dr. | | | Aptos | CA | 95003 |
| 1025133 | John Cowan | 151 N Sacramento St. | | | Willows | CA | 95988 |
| 1025080 | John Fara | 3977 Peardale Dr. | | | Lafayette | CA | 94549 |
| 1025073 | John Goodnight | 3690 Grant Dr. | | | Reno | NV | 89509 |
| 1025117 | John Grizzle | 1395 Bonds Corner Rd | | | Holtville | CA | 92250 |
| 1025186 | JOHN H LEETE II | 5 Canterbury Cir | | | Chico | CA | 95926 |
| 1025320 | John Howe | P.O. Box 246 | | | Kentfield | CA | 94914 |
| 1025592 | John Molea | 562 Larita Drive | | | Ben Lomond | CA | 95005 |
| 1007709 | JOHN MUIR LAND TRUST | Jack Cortis | P.O. BOX 31 | | Martinez | CA | 94553 |
| 1025239 | John Nora | P.O. Box 186 | | | Saratoga | CA | 95071 |
| 1025690 | JOHN PEHRSON | 4314 Vega Loop | | | Shingle Springs | CA | 95682 |
| 1025649 | John Regh | 10 ALYSSUM WAY | | | CHICO | CA | 95928 |
| 1025535 | John Rollings | 1376 Keri LN | | | Chico | CA | 95926 |
| 1025673 | John Solari | 7626 BAREBACK DR | | | Sparks | NV | 89436 |
| 1024422 | John W. Lewis; Eleanor Binns | 2201 Branding Iron Dr | | | Turlock | CA | 95380 |
| 1025271 | John Wilson | 1207 Windecker Dr | | | Chico | CA | 95926-9603 |
| 1025136 | JOHN WOMACH | 2057 Channelford Road | | | West Lake Village | CA | 91361 |
| 1024617 | Johns Manville | P.O. Box 904 | | | Willows | CA | 95988 |
| 1024809 | Johnson, Ron | 145 Via Los Altos | | | Redondo Beach | CA | 90277-6433 |
| 1024974 | Johnston, Pres. Sandy D. | Acorn Dock Association | 14900 Padero Ct. | | Bakersfield | CA | 93306 |
| 1023595 | JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA,GREAT WESTERN POWER COMPANY CALIFORNIA | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1022990 | JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | 100 Howe Ave, Suite 100 | | | South Sacramento | CA | 95825 |
| 1025528 | Jon Mayer | 9675 Passa Tempo Drive | | | Reno | NV | 89511 |
| 1024975 | Jonathan, Dennis, President | Manzanita Boat Dock Assocoation | P.O. Box 467 | | Bass Lake | CA | 93604 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1024563 | Jones, David A. | 7304 Widener Way | | | Sacramento | CA | 95842 |
| 1024785 | Jones, Gordon T. Trustee | Jones, Donna L. Trustee | 5947 Stampede Way | | Bakersfield | CA | 93306 |
| 1024936 | Jones,Aaron L. & Sharon L. | P.O. Box 622 | | | Bass Lake | CA | 93604 |
| 1024903 | Jones,Dennis R. | P.O. Box 92 | | | Bass Lake | CA | 93604 |
| 1024976 | Jones,Pres. Art | Island Street Dock Association | 6484 N. Arthur Ave | | Fresno | CA | 93711 |
| 1023909 | JONES,W M | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| 1024834 | Jorgensen,Al V. | 5318 N. Colonial #102 | | | Fresno | CA | 93704 |
| 1025551 | Joseph | 81 Pepper dr. | | | Los Altos | CA | 94022 |
| 1024776 | Joseph (Jay) or Terri Thesken | 3040 Inez Street | | | Redding | CA | 96002 |
| 1025336 | Joseph Chiapella | 12074 Centerville Rd | | | Chico | CA | 95928 |
| 1025450 | Joseph Diprinzio | 4080 Desert Fox Drive | | | Sparks | NV | 89436 |
| 1022624 | Joseph Gabany and Dalene Bramer | 1645 Beach Street | | | San Francisco | CA | 94123 |
| 1024951 | Joyce,Thomas & Rose Marie | 9180 Crest Hill Court | | | Gilroy | CA | 95020 |
| 1025782 | Juan-Hwey Chen, Trustee | Susan S. Chen, Trustee | 10 Blessing | | Irvine | CA | 92612 |
| 1025782 | Juan-Hwey Chen, Trustee | Susan S. Chen, Trustee | 39124 Lake Drive | | Bass Lake | CA | 93604 |
| 1025457 | Judith Carroll | 10580 Wilshire Blvd #84 | | | Los Angeles | CA | 90024 |
| 1025197 | Julie Deal | 1301 Canyon Rim Pl. | | | Chico | CA | 95928 |
| 1025370 | Julina Colt | 13350 W. SADDLEBOW DR | | | RENO | NV | 89511 |
| 1025494 | June WILLIAMS | 3336 Hillrose Drive | | | Los Alamitos | CA | 90702 |
| 1025780 | Justin and Thea Baker | 5181 Foster Road | | | Paradise | CA | 95969 |
| 1007910 | Kaiser | P.O. Box 1304 | | | Artois | CA | 95913 |
| 1022625 | Karanverr and Yasmin Dhillon | 1639 North Point St. | | | San Francisco | CA | 94123 |
| 1025691 | Karen Nelson | P.O. Box 1987 | | | Chester | CA | 96020 |
| 1025242 | Karen Zorbas | 286 Pinyon Hills Drive | | | Chico | CA | 95928 |
| 1025466 | Kauffman | 7528 Pineridge Lane | | | Fair Oaks | CA | 95628 |
| 1024624 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | 615 Mayfair Avenue | | | South San Francisco | CA | 94080 |
| 1025295 | Keith A. Wilton Family Trust | 109 Garydale Ct | | | Alamo | CA | 94507 |
| 1025555 | Keith Lee | 1941 Rolling Brook Lane | | | Reno | NV | 89509 |
| 1025449 | KEITH ROBERTSON | 138 Peninsula Drive | | | Westwood | CA | 96137 |
| 1024946 | Kelley,Robert & Marilyn | 17633  Rd 400 | | | Madera | CA | 93638 |
| 1024621 | Kelly, Shaun & Melissa | McGowan, Scott & Margaret | 20876 Glen Oaks Ln. | | TEHACHAPI | CA | 93561 |
| 1025505 | Ken Bell | 11770 Rising Road | | | Wilton | CA | 95693 |
| 1025685 | Ken Henry | 645 COUNTRY RD | | | Meadow Vista | CA | 95722 |
| 1025490 | Kendall Stratford-Barrera | 189 Almendral Ave | | | Atherton | CA | 94027-3916 |
| 1025429 | Kennedy | 3031 Alamo Ave | | | Chico | CA | 95973 |
| 1023963 | KENNEDY MINING MILLING COMPANY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 12594 KENNEDY MINE RD | | | JACKSON | CA | 95642 |
| 1025421 | Kenneth Ensey | P.O. Box 403 | | | Westwood | CA | 96137 |
| 1024570 | Kenneth Fitzgerald | Douglas Fitzgerald | 26 Spicebush Court | | Chico | CA | 95928 |
| 1025726 | Kenneth Head | 3907 Plainsfield Way | | | Sacramento | CA | 95821 |
| 1025173 | KENNETH R HANSEN | 1248 Peninsula Drive | | | Westwood | CA | 99137 |
| 1025687 | Kenneth Rader | 3107 Broncho Lane | | | Walnut Creek | CA | 94598 |
| 1025067 | Kent Ahlswede | 2314 Almanor Drive West | | | Lake Almanor | CA | 95923 |
| 1025220 | Kent Mellerstig | 1043 Slate Drive | | | Santa Rosa | CA | 95405 |
| 1023010 | KERN COUNTY LAND COMPANY | 10000 Stockdale Highway | | | Bakerfield | CA | 93311 |
| 1023345 | Kern County Land Company ,KERN COUNTY LAND COMPANY | 10000 Stockdale Highway | | | Bakerfield | CA | 93311 |
| 1023117 | KERN COUNTY WATER AGENCY | 3200 Rio Mirada Dr, | | | Bakersfield | CA | 93308 |
| 1008069 | KERN DELTA WATER DISTRICT | 501 Taft Highway | | | Bakersfield | CA | 93307 |
| 1023098 | KERN LAKE FARMING COMPANY | Ashe Rd | | | Bakersfield | CA | 93313 |
| 1022680 | KERN, COUNTY OF | 115 Truxtun Avenue, Fifth Floor | | | Bakersfield | CA | 93301 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 28 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 52 of 86

Exhibit C

Licensee Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1023964 | KEY SYSTEM TRANSIT COMPANY | 5848 State Highway 12 | | | Suisun City | CA | 94585 |
| 1023965 | KEY SYSTEM TRANSIT LINES | 5848 State Highway 12 | | | Suisun City | CA | 94585 |
| 1023966 | KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th ST | | | Oakland | CA | 94612 |
| 1022823 | KEYES COMMUNITY SERVICES DISTRICT | 5601 7th Street | PO Box 699 | | Keyes | CA | 95328 |
| 1022823 | KEYES COMMUNITY SERVICES DISTRICT | 5601 7th St | | | Keyes | CA | 95328 |
| 1025875 | KGUA/ Native Media Resource Center | Attn: Susan Ruschmeyer | 33501 South Highway One, Unit 50 | | Gualala | CA | 95445 |
| 1023013 | KIMBERLINA FARMING COMPANY | 29341 Kimberlina Rd | | | Wasco | CA | 93280 |
| 1022626 | Kinder Morgan (formerly El Paso Natural Gas) | HC-12 Postal Customer | | | Topock | AZ | 86436 |
| 1025674 | Kinkle | 2007 Alameda Avenue | | | Davis | CA | 95616 |
| 1025709 | kirkpatrick | 444 W. Ocean Blvd #1616 | | | Long Beach | CA | 90802 |
| 1025358 | Kiviat | 14275 Windriver | | | Reno | NV | 89511 |
| 1025564 | Klein | 2415 5th Avenue | | | Oroville | CA | 95965 |
| 1024920 | Knapp, Arby | 38954 Lake Shore Pt. | | | Bass Lake | CA | 93604 |
| 1025512 | Knudsen | 809 Arbutus Ave. | | | Chico | CA | 95926 |
| 1025266 | Koehnen | 4773 Welding Way | | | Chico | CA | 95973 |
| 1024431 | KPR Properties/Poletti Realty | Jeannine Stambaugh and Richard Poletti | 333 El Camino Real | | South San Francisco | CA | 94080 |
| 1025629 | Kraatz Family Trust | 6 Anna Ct. | | | Chico | CA | 95928 |
| 1024539 | Krause, Larry dba Wind River Honey Company | P.O. Box 1625 | | | Riverton | WY | 82501 |
| 1025040 | Kris and Patricia Heideman | 1158 River Avenue | | | Gridley | CA | 95948 |
| 1022612 | Krystle Cho | 1529 Beach St | | | San Francisco | CA | 94123 |
| 1025404 | Kuckowski | 5491 TIP TOP RD | | | Mariposa | CA | 95338 |
| 1024694 | Kunitani, Kazuo & Suzu | 1239 Tilia Street | | | San Mateo | CA | 94402 |
| 1023967 | KUPERMAN,SOLOMON,KUPERMAN,JEANETTE K | 1075 Bollinger Canyin | | | Moraga | CA | 94556 |
| 1025521 | Kurtis Brock | 3501 SHADOWTREE LN | | | CHICO | CA | 95928 |
| 1025541 | Kynett | P.O. Box 394 | | | Westwood | CA | 96137 |
| 1023088 | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | 333 E Canal Dr | | | Turlock | CA | 95380 |
| 1025396 | LACC #21 | 749 Peninsula Dr. | | | Westwood | CA | 96137 |
| 1024796 | Lackey, Trustee,Clarence A. | 3581 W. Conejo | | | CARUTHERS | CA | 93609 |
| 1024781 | Laguna on the Beach Properties LLC | Christine Haneline, Member | 655 Brooks Street | | Laguna Beach | CA | 92651 |
| 1025006 | Lake Almanor Country Club | 501 Peninsula Drive | | | Lake Almanor | CA | 96137 |
| 1023179 | LAKE ALMANOR COUNTRY CLUB,LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E | Scott Devereux | 501 Peninsula Dr | | Lake Almanor | CA | 96137 |
| 1025743 | Lake Almanor Home Trust | 3001 Hillside Drive | | | Burlingame | CA | 94010 |
| 1023180 | LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E,LAKE ALMANOR COUNTRY CLUB | 452 Peninsula Drive | | | Lake Almanor | CA | 96137 |
| 1023120 | LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | | | Lake Almanor | CA | 96137 |
| 1025025 | Lake Almanor Water Quality Sampling Group | Attn: Aaron Seandel, Chairman | 1207 Driftwood Cove Rd. | | Lake Almanor | CA | 96137 |
| 1025012 | Lake Pillsbury Homesite Association | c/o Dean Joyner | 1550 Mt View Ave | | Petaluma | CA | 94952 |
| 1025013 | Lake Pillsbury Resort, Inc. | c/o Mark Parnell | 2756 Kapranos Road | | Potter Valley | CA | 95469 |
| 1022758 | LAKE, COUNTY OF | 255 North Forbes St | | | Lakeport | CA | 95453 |
| 1024667 | Lakehaven LLC | David Finkbeiner | P.O. Box 1564 | | Lake Almanor | CA | 96137 |
| 1025614 | Lakehouse Rentals (Lavoie) | 3472 Paseo Tranquilo | | | Lincoln | CA | 95648 |
| 1024446 | Lamar Advertising | Jeff Berry | 3737 Alken Street | | Bakersfield | CA | 93308 |
| 1025750 | Lancaser | HC 65 Box 500 | | | Austin | NV | 89310 |
| 1025774 | Lance North Gimbal, Trustee | Patricia Liles Gimbal, Trustee | 15 Big Sur Way | | Pacfica | CA | 94044 |
| 1025060 | Lance Tennis | 806 Westgate Court | | | Chico | CA | 95926 |
| 1024442 | Landers, Bobbie | 25 La Cuesta | | | Orinda | CA | 94563 |
| 1024874 | Landry, ESQ,Edward A. | 215 Via San Remo | | | Newport Beach | CA | 92663 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 53 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1022627 | LARA, FRANCISCO J | 36610 DIXIE RD | | | HINKLEY | CA | 92347 |
| 1025760 | Larence Hamman | Joann Hamman | P.O. Box 953 | | Gridley | CA | 95948 |
| 1025553 | LaRiviere | 560 Wood Duck Court | | | Susanville | CA | 96130 |
| 1025545 | Larry Alford | 1827 Pine St | | | Huntington Beach | CA | 92648 |
| 1025335 | Larry Prentke | 3946 Calle del Sol | | | Thousand Oaks | CA | 91360 |
| 1025558 | Larry Smith et al | P.O. Box 290 | | | Susanville | CA | 96130 |
| 1025719 | Larry Stephenson | 4780 Songbird | | | Chico | CA | 95973 |
| 1022857 | LASSEN NF | 2550 Riverside Drive | | | Sunnyvale | CA | 96130 |
| 1024947 | Lawler,Michael B. & Pamela | 8235 Rees Street | | | Playa Del Rey | CA | 90293 |
| 1024927 | Lawler,Timothy and others | 7907 Cowan Ave | | | Los Angeles | CA | 90045 |
| 1024693 | Lawrence, Robert I., Jr. | 2434 Fulton Road | | | Santa Rosa | CA | 95403 |
| 1024805 | Lazzerini,William K. Jr. | P.O. Box 9517 | | | Bakersfield | CA | 93389 |
| 1025001 | LDS Recreation Properties LLC | Lane Archibald | CPB Real Estate/Real Estate Management | 50 E. North Temple, 12th Floor | Salt Lake City | UT | 84150 |
| 1025384 | Leach | 9699 Fimple Rd | | | Chico | CA | 95928 |
| 1023353 | LEASE PRC 5438.1-E,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1023342 | LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | | South Sacramento | CA | 95825 |
| 1023260 | LEASE PRFC 5438.1-C,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | | South Sacramento | CA | 95825 |
| 1008525 | Lee Scazighini | 25365 Coalinga Rd | | | Coalinga | CA | 93210-9310 |
| 1025348 | Lee, William | 333 Torrano Ct. | | | Hollister | CA | 95023 |
| 1024894 | Lee,Linda S. | P.O. Box 488 | | | Corcoran | CA | 93212 |
| 1025739 | Leigh Hunt-Firestone | 7100 Northfolk Road | | | Berkeley | CA | 94705 |
| 1025907 | Lennar Homes | 700 NW 107 Avenue | | | Miami | FL | 33172 |
| 1025214 | Leon Donohue | 1904 Bechelli Lane | | | Redding | CA | 96002-0132 |
| 1023014 | LERDO FARMING COMPANY | 21707 Lerdo Hwy | | | McKitrick | CA | 93251 |
| 1025359 | LEROY LEABMAN | 2227 Ashbourne Dr. | | | San Ramon | CA | 94583 |
| 1024490 | Lewandowski, Michael & Kristin | Maier, Donald & Kurt | 3370 Southampton Drive | | Reno | NV | 89509 |
| 1022605 | LEYERLY, RICHARD | 22086 Old Bakersfield Highway | | | Hinkley | CA | 92347 |
| 1024671 | Lhala, LLC | Sharon Waldren | 190 Stags Leap Circle | | Sparks | NV | 89441 |
| 1024821 | Libenson, Trustee, Richard M. and Claudia C. | P.O. Box 181877 | | | Coronado | CA | 92178 |
| 1023220 | LICENSE NUMBER 2105,LICENSE NUMBER 1962,CA 5 99 16 0001,DEPT AGRICULTURE,LICENSE NUMBER 1333,LICENSE NUMBER 1354,LICENSE NUMBER 137,UNITED STATES,STANISLAUS NATIONAL FOREST,MODIFICATION NUMBER 1,LICENSE NUMBER 619,LICENSE NUMBER 233,LICENSE NUMBER 2310,LI | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1025862 | Lidwell, Joseph B. | PO Box 7 | | | Washington, CA | CA | 95986-0007 |
| 1025848 | Lime Mountain Company | Chimney Rock Road | | | Paso Robles | CA | 93446 |
| 1025848 | Lime Mountain Company | Lake View Dr | | | Paso Robles | CA | 93446 |
| 1025662 | Limmex/ Kemp | 12721 Merritt Horning Rd | | | Chico | CA | 95926 |
| 1008622 | Linan Liu | 32-34 Toledo Way | | | San Francisco | CA | 94123 |
| 1024546 | Linda Bowers | P.O. Box 481 | | | Burney | CA | 96013 |
| 1025438 | Linda Yparraguirre | 3583 Shadowtree Lane | | | Chico | CA | 95928 |
| 1024518 | Lingle, David & Donna | 1281 Bon Rea Way | | | Reno | NV | 89503 |
| 1025225 | Lisa Sipko | 107 Drysdale Drive | | | Los Gatos | CA | 95032 |
| 1024660 | Little Norway Partners | 525 Sycamore Valley Road West | | | Danville | CA | 94526 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 54
of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1024610 | Live Nation, c/o Matt Prieshoff | 1 Amphitheatre Parkway | | | Mountain View | CA | 94043 |
| 1023971 | LIVERMORE,NORMAN B,SIERRA SAN FRANCISCO POWER COMPANY | 91 Circle Rd | | | San Rafael | CA | 94903 |
| 1024791 | Lodge, Mareka G. | 53690 Road 432 | | | Bass Lake | CA | 93604 |
| 1025474 | LOIS SCOTT | 2770 BIG SPRINGS ROAD | | | Westwood | CA | 96137 |
| 1022759 | LOMA PRIETA JOINT UNION SCHOOL DIST | 23800 Summit Rd | | | Los Gatos | CA | 95033 |
| 1025488 | Lombard-Howe Trust | 10527 Foxmead Lane | | | Truckee | CA | 96161 |
| 1024893 | Longerot,Keith E. | 351 E. Las Palmas Dr. | | | Fullerton | CA | 92635 |
| 1024620 | Loomis, Jane M. | 6499 Staten Ct. | | | Magalia | CA | 95954 |
| 1024485 | Loomis, Richard S. & Waterman, Douglas L. | 431 Citadel Drive | | | Davis | CA | 95616 |
| 1024845 | Lopez, Raymond and Cinde Bryant | 60 W. Bedford Avenue | | | Clovis | CA | 93611 |
| 1024696 | Lopez, Robert A. | Lottie Lopez | 6058 Paseo Pueblo Drive | | San Jose | CA | 95120 |
| 1024460 | Loree Joses. | 8861 Whiskey Slide Rd. | | | Mountain Ranch | CA | 95246 |
| 1025306 | Loren & Amy Nelson | 6832 Masters Drive | | | Reno | NV | 89511 |
| 1025019 | Lorina Pisi | c/o CalFire | 1300 U Street | | Sacramento | CA | 95818 |
| 1025019 | Lorina Pisi | c/o CalFire | P.O. Box 944246 | | Sacramento | CA | 95818 |
| 1023081 | LOS ALTOS HILLS TOWN,TOWN LOS ALTOS HILLS | 26379 Fremont Rd | | | Los Gatos | CA | 94022 |
| 1024402 | Los Angeles & Salt Lake Railroad Company | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 61759 |
| 1022910 | LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | 110 West Taylor Street | | | San Jose | CA | 95110 |
| 1022843 | LOS GATOS, TOWN OF | 110 East Main Street | | | Los Gatos | CA | 95030 |
| 1025807 | Los Osos Valley Memorial Park, Inc. | 90 Millard Coddington/2260 Los Osos Valley Rd | P. O. Box 6190 | | Los Osos | CA | 93412 |
| 1025854 | Los Padres National Forest | Vicki L. Collins | 6755 Hollister Ave | Goleta, CA 93117 | Goleta, CA 93117 | CA | 93117 |
| 1022861 | LOS PADRES NF | 6750 Navigator Drive, Suite 150 | | | Goleta | CA | 93117 |
| 1025206 | LOUIS BONINO | 5649 Lake Murray Blvd. #A | | | La Mesa | CA | 91942 |
| 1025611 | Louise Camacho | 475 Pardee Ave | | | Susanville | CA | 96130 |
| 1024856 | Loveless,Oscar W. | 2605 Harmony Drive | | | Bakersfield | CA | 93306 |
| 1024707 | LOWE, ORVILLE A. & BONNIE A. | 8352 Blackney Road | | | Sebastopol | CA | 95472 |
| 1025262 | LOWELL F STEEL | 11 Sierra Lakeside Lane | | | Chico | CA | 95928 |
| 1024787 | Lowry,Suzanne E. | P.O. Box 490 | | | Bass Lake | CA | 93604 |
| 1022587 | LUNA, LEO A | 36326 MOUNTAIN VIEW RD | | | HINKLEY | CA | 92347 |
| 1025473 | Lusareta & De Young | 2488 Sheffield Drive | | | Livermore | CA | 96550 |
| 1024483 | Lynch, John H & Gay O. | Lynch IV, John H.; Lytle, Lindsay | 14 Rancheria Rd. | | Kentfield | CA | 94904 |
| 1025264 | LYNDA TROWBRIDGE | 1125 Alice Street | | | Davis | CA | 95616 |
| 1025070 | LYNN STEWART | 15332 Antioch St #530 | | | Pacific Palisades | CA | 90272 |
| 1025183 | Lysle Winchester | 1281 Chateau Dirve | | | SanJose | CA | 95120 |
| 1025245 | M H MILLS | 124 Merritt Rd | | | Los Altos | CA | 94022 |
| 1025802 | M&T CHICO RANCH | 3964 Chico River Road | | | Chico | CA | 95928 |
| 1022951 | M87 74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,STATE CALIFORNIA | 455 Golden Gate Ave | | | San Francisco | CA | 94102 |
| 1024685 | Mace, Kathryn S. | 28550 Tiger Creek Rd | | | Pioneer | CA | 95666 |
| 1024492 | Machabee, Gary and Mary Lynn | 4315 Juniper Trail | | | Reno | NV | 89519 |
| 1025536 | Madelyn Mason | 1194 Bordeaux Street | | | Pleasanton | CA | 94566 |
| 1022732 | MADERA, COUNTY OF | 205 W 4th Street | | | Madera | CA | 93637 |
| 1022732 | MADERA, COUNTY OF | 200 W. 4th St | | | Madera | CA | 93637 |
| 1024829 | Magan,Betty | P.O.Box 138 | | | Bass Lake | CA | 93604 |
| 1025254 | Magers | 9327 Larose Court | | | Durham | CA | 95938 |
| 1024653 | Maggiora & Ghilotti, Inc. | Attn: Mr. Gary Ghilotti, President | 555 DuBois Street | | San Rafael | CA | 94901 |
| 1022628 | Magna Real Estate, LLC, and 851 Irwin Street, LLC | PO Box 776, Ross, CA 94957 | 851 Irwin St., #200, San Rafael, CA 94901 | 80 E Sir Francis Drake Blvd. | Larkspur | CA | 94939 |
| 1024578 | Mallette, Miles T. & Eugene E. | 45 Dunstone Dr. | | | Oroville | CA | 95966 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 31 of 58

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025050 | Mangin | 158 Picholine Way | | | Chico | CA | 95928 |
| 1024832 | Manning,Paul W. | 5644 Sunnyslope | | | Valley Glen | CA | 91401 |
| 1024638 | Mantle, Mark S. & Nancy W. | 1177 E. Lindo Ave | | | Chico | CA | 95926 |
| 1025770 | Manuel Massa Jr. | Mary Massa | P.O. Box 295 | | Princeton | CA | 95970 |
| 1022599 | Marc and Ivy Chan-Kai | 679 St. Andrews Drive | | | Aptos | CA | 95060 |
| 1024889 | Marcum, Bert P., Jr. and Barbara B. | 233 Grandview Drive | | | Redlands | CA | 92373 |
| 1022629 | MARCUM, MURIEL I | 22771 COMMUNITY BLVD | | | HINKLEY | CA | 92347 |
| 1008973 | Margaret Urroz | 5140 West Spruce | | | Fresno | CA | 93722 |
| 1025879 | Margaret Urroz, as trustee | 5140 West Spruce Ave. | | | Fresno | CA | 93722 |
| 1024635 | Mari Parino | P.O. Box 16 | | | Orinda | CA | 94563 |
| 1025393 | Marianna Love | 3691 Honey Run Road | | | Paradise | CA | 95969 |
| 1025142 | Marie Kirchmeyer | 6420 montego ct | | | sanjose | ca | 95120 |
| 1022702 | MARIN COUNTY OPEN SPACE DIST | 3501 Civic Center Drive | Suite 260 | | San Rafael | CA | 94903 |
| 1023976 | MARIN OAKS DEVELOPMENT COMPANY | 3501 Civic Center Dr | | | San Rafael | CA | 94903 |
| 1022723 | MARIN, COUNTY OF | 3501 Civic Center Dr. Suite 325 | | | San Rafael | CA | 94903 |
| 1024458 | Marina View Heights Association | Goerlich, Scott, President | P.O. Box 605 | | Bass Lake | CA | 93604 |
| 1024989 | Marina View Heights Association | Goerlich, Scott, President | 456 W. Mesa Avenue | | Fresno | CA | 93704 |
| 1023024 | MARIPOSA COUNTY,DEPT ROAD | 4639 Ben Hur Rd | | | Mariposa | CA | 95338 |
| 1023024 | MARIPOSA COUNTY,DEPT ROAD | P.O. Box 784 | | | Mariposa | CA | 95338 |
| 1025482 | Marja Miller | 2801 Cohasset Road, Apt 137 | | | Chico | CA | 95973 |
| 1025185 | Mark & Marilyn Burington | 28125 Ridgethorne Ct. | | | Rancho Palos Verdes | CA | 90275-3253 |
| 1025405 | Mark Curry | 805 Oak Park Drive | | | Morgan Hill | CA | 95037-4737 |
| 1025775 | Mark E. Bron | Ranetta L. Bron | 17570 Watts Valley Road | | Sanger | CA | 93657 |
| 1025008 | Mark Fechter | The Door & Window Stop | 3931-A Durock Rd | | Shingle Springs | CA | 95682 |
| 1017969 | Mark Johnson | 937 Lassen View Drive | | | Westwood | CA | 96137 |
| 1025389 | Mark Leinwander | 341 Prewett Drive | | | Folsom | CA | 95639 |
| 1025625 | Mark Miller | 440 W. Highland Drive | | | Camarillo | CA | 93010 |
| 1025128 | MARK PARSINEN | 1326 Peninsula Drive | | | Westwood | CA | 96137 |
| 1024770 | Mark Stewart | 4655 Tulip Ct | | | Placerville | CA | 95667 |
| 1023977 | MARK TWAIN HOSPITAL DISTRICT | PO Box 95 | | | San Andreas | CA | 95249 |
| 1025715 | Mark Webber | 24907 Kit Carson Rd. | | | Hidden Hills | CA | 91302 |
| 1009080 | MARKET STREET RAILWAY COMPANY | San Francisco Municipal Railway - MUNI | One South Van Ness Ave, Seventh Floor | | San Francisco | CA | 94103 |
| 1024527 | Markland, Laurie Ann | 270 Castenada | | | Millbrae | CA | 94030 |
| 1025213 | MARLENE J NIX & OTHERS | P.O. Box 5604 | | | Incline Village | NV | 89450 |
| 1024909 | Marquart,Dennis | 8017 Roper Street | | | Long Beach | CA | 90808 |
| 1023038 | MARSH,CHARLES,KNOX,WILLIAM I,BIHLER,WILLIAM,SOUTH YUBA CANAL COMPANY,WHARTENBY,JAMES,SWIFT,GRENVILLE P | 132 Main St | | | Nevada City | CA | 95959 |
| 1025244 | Marshall Slocum | 934 Peninsula Drive | | | Westwood | CA | 96137 |
| 1024930 | Martella. Nicklus and Anna | 12051 8th Atreet | | | Hanford | CA | 93230 |
| 1025451 | Martha Rush | 132 Peninsula Drive | | | Lake Almanor | CA | 96137 |
| 1024548 | Martin, Don & Lani | dba SUK EH MA Ranch | 42750 Old Bickel Place | | Fall River Mills | CA | 96028 |
| 1025670 | Marvin Crockett | 602 Matsonia Drive | | | Foster City | CA | 94404 |
| 1022594 | Marvin LaVasse | 1126 Fetzer Lane | | | Oakley | CA | 94561 |
| 1025679 | Marvin Reiche | 133 Kokanee Trail | | | Chester | CA | 96020 |
| 1025222 | Mary Bell-Moudry | 1578 Silver Trail | | | Napa | CA | 94558 |
| 1025419 | Mary Conway | 1506 1st St | | | Susanville | CA | 96130 |
| 1024416 | Mary Roca Lopes; John R. Lopes | 2201 Branding Iron Dr | | | Turlock | CA | 95380 |
| 1024956 | Marzullo, Jr.,Joseph J. | 7711 E. Nees Ave. | | | Clovis | CA | 93611 |
| 1004764 | Masaji Mark Yuyama and Eleanor Kikuyo | P.O. Box 16285 | | | Fresno | CA | 93755 |
| 1025880 | Masaji Mark Yuyama and Eleanor Kikuyo Yuyama | PO Box 5515 | | | Fresno | CA | 93740 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 32 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 56 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1024537 | Mason, Madelyn C. | 1376 Keri Lane | | | Chico | CA | 95926 |
| 1024790 | Mason,Marvin | 3110 Gibson Street | | | Bakersfield | CA | 93308 |
| 1024500 | Massa, Manuel Jr., & Mary | P.O. Box 295 | | | Princeton | CA | 95970 |
| 1025576 | Massengill | 9935 Township Road | | | Live Oak | CA | 95953 |
| 1024963 | Masten,Christopher M. | 2434 Lansford Avenue | | | San Jose | CA | 95125 |
| 1023223 | MASTER AGREEMENT,DEPT AGRICULTURE,AMENDMENT ONE,02 CO 11051763 007,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1023224 | MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 97 17 028,UNITED STATES,TAHOE NATIONAL FOREST,AMENDMENT ONE | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1023271 | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | | South Sacramento | CA | 95825 |
| 1023333 | MASTER SITE INDEMNITY AGREEMENT,CROWN CASTLE USA INCORPORATED | 2000 Corporate Dr | | | Canonsburg | PA | 15317 |
| 1025084 | Mathis | P.O. Box 338 | | | Maxwell | CA | 95955 |
| 1023596 | MATMORE CANNING COMPANY INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1025043 | Matt and Carrie Brumbaugh | P.O. Box 95 | | | Ben Lomond | CA | 95005 |
| 1025330 | Matthew Molitor | 2611 Sloan | | | Davis | CA | 95616 |
| 1024599 | Matthew Palade | Jennifer | 1827 Merrill Rd | | Paradise | CA | 95969 |
| 1025224 | Matthew Southam | 2789 Durham Dayton Hwy | | | Chico | CA | 95928 |
| 1025765 | Matthews, Jeff | 41755 Acorn Road | | | Auberry | CA | 93602 |
| 1025367 | Maudru | 1057 Second Ave | | | Napa | CA | 99558 |
| 1024865 | Maurice St. Clair Family Trust, | 3401 Wible Road | | | Bakersfield | CA | 93309 |
| 1025616 | Max Benton | P.O. Box 4207 | | | Paradise | CA | 95967 |
| 1023979 | MAXWELL HARDWARE COMPANY | Genessee and Wyoming  Railroad | 20 West Ave | | Darien | CT | 06820 |
| 1023979 | MAXWELL HARDWARE COMPANY | 418 Brandywine Avenue | | | Downington | PA | 19335 |
| 1024632 | Maynard, Tamera | 1670 Pamela Drive | | | Paradise | CA | 95969 |
| 1024812 | Mc Cartin,Judge Donald A. | 2002 Lemnos Drive | | | Costa Mesa | CA | 92626 |
| 1024955 | Mc Cartin,Mark J. | 120 Via Toluca | | | San Clemente | CA | 92672 |
| 1025002 | McArthur Resource Management Association | Craig McArthur - President | P.O. Box 445 | | McArthur | CA | 96056 |
| 1024730 | McCabe Landscaping | Attn: Mark McCabe | 2578 Lansford Ave. | | San Jose | CA | 95125 |
| 1023980 | MCCANN,A S | Genessee and Wyoming  Railroad | 20 West Ave | | Darien | CT | 06820 |
| 1025471 | McCarthy , Kevin | 1915 Townsend Pl. | | | El Cajon | CA | 92019 |
| 1023981 | MCCLELLAND,JOSIE A,MCCLELLAND,H A,SPILMAN,W GEORGE,COX,DONALD H | 4218 Way Vern Dr | | | Santa Rosa | CA | 95409 |
| 1022875 | MCCLOUD RIVER RAILROAD | 801 Industrial Way | | | McCloud | CA | 96057 |
| 1023982 | MCCLOUD RIVER RAILROAD COMPANY | 801 Industrial Way | | | McCloud | CA | 96057 |
| 1025265 | McCreary | 42 Birch Avenue | | | Corte Madera | CA | 94925 |
| 1024471 | McFadden, Eugene J. | 16000 Power House Road | | | Ukiah | CA | 95469 |
| 1023181 | MCGILL, OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | Scott Devereux | 501 Peninsula Dr | | Lake Almanor | CA | 96137 |
| 1023121 | MCGILL,OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | | | Lake Almanor | CA | 96137 |
| 1025053 | mcgowan | 7 budlee ct | | | Chico | CA | 95928 |
| 1024925 | McGowan,Edward H. | 12608 George Reyburn | | | Garden Grove | CA | 92645 |
| 1024552 | MCI Telecommunications Corp | Attn: Stephen Grace | 600 Hidden Ridge | HQE01H18   Mail Drop: E01J07 | Irving | TX | 75038 |
| 1024741 | MCI Worldcom | Attn: Stephen Grace | 600 Hidden Ridge | HQE01H18 Mail Drop: E01J07 | Irving | TX | 75038 |
| 1024957 | McIsaac,Teresa R. | P.O. Box 230 | | | Oakhurst | CA | 93644 |
| 1024437 | McKay, Martina | Marina Boulevard Storage | 2099 Marina Boulevard | | San Leandro | CA | 94577 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 33 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 57
of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025430 | McKee Family Trust | 16120 Cascadian Way | | | Bethell | WA | 98012 |
| 1025354 | McLeod | 2380 Monterey Rd | | | San Marino | CA | 91108 |
| 1025110 | McMillan | 40 Peterson Place | | | Walnut Creek | CA | 94595 |
| 1023986 | MCMILLAN,LOIS E,MCMILLAN,BERT H | 1402 Sleepy Hollow | | | JACKSON | CA | 39212 |
| 1024922 | McMurtney,Gene R. | 12646 Cattle King Drive | | | Bakersfield | CA | 93306 |
| 1024814 | McMurtrey,J. E. | 4250 Country Club Dr. | | | Bakersfield | CA | 93306 |
| 1025538 | McNeil | 59 Damonte Ranch Parkway, #B s | | | Reno | NV | 89521 |
| 1024618 | Meecham, Julie | 639 Gordon Ave. | | | Reno | NV | 89509 |
| 1009332 | Mega Renewables | c/o Shasta Hydro Electric | P.O. Box 1136 | | Bozeman | MT | 59771-1136 |
| 1022630 | Megley Partners LLC / Dan Cunningham | 3165 Highway 128 | | | Calistoga | CA | 94515 |
| 1025754 | MEISSNER JOHN | 4029 Cayente Way | | | Sacramento | CA | 95864 |
| 1025514 | Melissa Scott | 1615 S Glendale Ave | | | Glendale | CA | 91205-3317 |
| 1024607 | Mello, William & Frank Jr. | P.O. Box 370 | | | Avila Beach | CA | 93424 |
| 1009345 | Melvin Levan | 15224 South Highway 66 | | | Topock | AZ | |
| 1023581 | MENDOCINO RAILWAY | Skunk Train | 2990 E. Commercial Street | | Willits | CA | 95490 |
| 1022792 | MENDOCINO, COUNTY OF | 501 Low Gap Road | | | Ukiah | CA | 95482 |
| 1022792 | MENDOCINO, COUNTY OF | 851 Low Gap Rd | | | Ukiah | CA | 95482 |
| 1022836 | MENDOTA, CITY OF | Attn: Mayor or City Attorney | 643 Quince Street | | Mendota | CA | 93640 |
| 1024679 | Menlo Park Fire Protection District | c/o Harold Schapelhouman, Division Chief | 170 Middlefield Road | | Menlo Park | CA | 94025 |
| 1023987 | MERCANTILE TRUST COMPANY SAN FRANCISCO,MCCLELLAND,H A | 57 Germantown Court, 4th Floor | | | Cordova | TN | 38018 |
| 1023340 | MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1024757 | Merced County Sheriff | 700 W 22nd St | | | Merced | CA | 95340 |
| 1022733 | MERCED, COUNTY OF | 222 M Street | | | Merced | CA | 95340 |
| 1025748 | Meredith | 4251 Gateway Park Blvd | | | Sacramento | CA | 95834 |
| 1024981 | Meredith,Pres. Carole | Pier Group Dock Assocoation | 53695 Northshore Rd. | | Bass Lake | CA | 93604 |
| 1025011 | Meridian Farms Water Company | Andy Duffey | 1138 4th Street | P.O. Box 187 | Meridian | CA | 95957 |
| 1023988 | MERRILL,T R,MERRILL,WILMA S | 906 9th Street | | | Manhatten Beach | CA | 90266 |
| 1023167 | METRICOM INCORPORATED | 32450 Dequindre Drive | | | Warren | MI | 48092 |
| 1023198 | METRO PCS | PO Box 601119 | | | Dallas | TX | 75360 |
| 1023198 | METRO PCS | PO Box 60119 | | | Dallas | TX | 75360 |
| 1023175 | METROMEDIA FIBER NETWORK SERVICES INCORPORATED | Abovenet | 1821 30th Street Unit A | | Boulder | CO | 80301 |
| 1023331 | METROPCS CALIFORNIA,RE: MASTER AGREEMENT STREET LIGHT AND POLE ATTACH | P.O. Box 5119 | | | Carol Stream | Ill | 60197 |
| 1025582 | Meyer Enterprises, LLC | 11870 S Butte Rd | | | Sutter | CA | 95982 |
| 1024912 | Meyer, Paula Ann | 11456 Broadway | | | Whittier | CA | 90601 |
| 1024713 | Meyer, Robert C. & others | 10990 Marmot Court | | | Penn Valley | CA | 95946 |
| 1024456 | MEYERS FARMING | c/o Mr. Marvin Meyers, President | P.O. Box 457 | | Firebaugh | CA | 93622 |
| 1025154 | Michael JARRETT | 47 Quail Covey Ct. | | | Chico | CA | 95973 |
| 1025210 | Michael Levy | 2228 Brewster Ave | | | Redwood City | CA | 94062 |
| 1025884 | Michael Lynn Mapel | P.O. Box 1331 | | | Coalinga | CA | 93210 |
| 1025150 | Michael Price | 795 Trademark Dr. | | | Reno | NV | 89521 |
| 1025132 | Michael Rue | P.O. Box 8 | | | Rio Oso | CA | 95674 |
| 1025300 | Mignano | 625 Santander Dr. | | | San Ramon | CA | 94583 |
| 1022631 | Mike and Jenny Qi | 235 River Street | | | Santa Cruz | CA | 95060 |
| 1025731 | Mike Bauccio | 5883 Foligno Way | | | SanJose | CA | 95138 |
| 1025259 | Mike Beebe | 2185 Green Vista Drive | | | Sparks | NV | 89431 |
| 1025400 | Mike Carbajal | 16 Salishan Ct. | | | Chico | CA | 95926 |
| 1025090 | mike domimick | 2010 Cofffey Lane | | | Bayside | CA | 95524 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 58 of 86

Exhibit C

Licensee Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025568 | Mike Egbert | 19 Alm Bluff Drive | | | Chico | CA | 95928 |
| 1025805 | Mike Mackey | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | | Pittsburgh | PA | 15259 |
| 1025285 | Miles | 1907 Wilson Court | | | Mountain View | CA | 94040 |
| 1025762 | Miles Mallette | Eugene Mallette | | | Redwood City | CA | 94063 |
| 1025365 | MILLARD CRAIN | 47128 Crucillo Ct | | | Fremont | CA | 94539 |
| 1024425 | Millbrae Racquet Club | Olof Flodin, Treasurer | P.O. Box 344 | | Millbrae | CA | 94030 |
| 1025481 | Miller | 6 Cleaves Court | | | Chico | CA | 95973 |
| 1024633 | Miller, John R. dba Miller Honey Farms Inc. | P.O. Box 517 | | | Newcastle | CA | 95658 |
| 1024711 | Miller, Mike | P.O. Box 151 | | | Meadow Valley | CA | 95956 |
| 1024780 | Miller, Rick & Patrcia | Attn: Miller, Kevin & Michelle | 37976 Road 222 | | Wishon | CA | 93669 |
| 1023053 | MILLS ESTATE INCORPORATED,EASTON,ANSEL M,BAYSIDE COMPANY,EASTON,LOUISE A | 1733 California Dr | | | Burlingame | CA | 94010 |
| 1022845 | MILPITAS, CITY OF | Attn: Mayor or City Attorney | 455 E. Calaveras Blvd. | | Milpitas | CA | 95035 |
| 1025218 | Milton La Malfa | 29 La Malfa LN | | | Oroville | CA | 95965 |
| 1022632 | Minh and Gurdon Merchant | 42 Toledo Way | | | San Francisco | CA | 94123 |
| 1025565 | Minteque et al | 12080 Country Squire Ln | | | Saratoga | CA | 95070 |
| 1024820 | Mispagel,Lawrence M. | P.O. Box 455 | | | Bass Lake | CA | 93604 |
| 1025833 | Mitty, Marilyn Madsen | 410 Oak Hill Drive | | | Lompoc | CA | 93436 |
| 1023178 | MOBILEMEDIA COMMUNICATIONS INCORPORATED | One Executive Drive | Suite 500 | | Fort Lee | NJ | 07024 |
| 1023178 | MOBILEMEDIA COMMUNICATIONS INCORPORATED | 2455 Teller Rd | | | Thousand Oaks | CA | 91320 |
| 1023993 | MODESTO EMPIRE TRACTION COMPANY | P.O. Box Box 3106 | | | Modesto | CA | 95353 |
| 1023994 | MODESTO EMPIRE TRACTOR COMPANY | P.O. Box Box 3106 | | | Modesto | CA | 95353 |
| 1023580 | MODESTO INTERURBAN RAILRAY | Modesto and Empire traction (MET) | PO BOX 3106 | | Modesto | CA | 95353 |
| 1024553 | Monk, Tom | 5501 Silveyville Road | Route 1, Box 147 | | Dixon | CA | 95620 |
| 1024891 | Monpere,Dorothy J. | 637 E. Teal Circle | | | Fresno | CA | 93720 |
| 1025131 | Monroe | 2800 Rhodes Dr | | | Reno | NV | 89521 |
| 1024831 | Montague,Charles F. | 145 N. Brent St. #201 | | | Ventura | CA | 93003 |
| 1022722 | MONTEREY, COUNTY OF | 168 West Alisal Street, 3rd Floor | | | Salinas | CA | 93901 |
| 1025130 | Moore | P.O. Box 868 | | | Loomis | CA | 95650 |
| 1024542 | Morelli Ranch, LLC | Vivian Crowe | P.O. Box 25 | 10500 Ponderosa Way | Millville | CA | 96062 |
| 1024517 | Morris, James C. & Judy | LaRue, Sheri | 2137 Sampson Street | | Marysville | CA | 95901 |
| 1025787 | Morris, William | 2812 J Street | | | Eureka | CA | 95501 |
| 1023996 | MORRISON,G L | Northwestern Pacific Railroad Company | 250 Cambridge Avenue, Suite 104 | | Palo Alto | CA | 94306 |
| 1023997 | MORRO BAY SANITARY DISTRICT | 595 Harbor Street | | | Morro Bay | CA | 93442 |
| 1025703 | Mount & Berg | 6575 Lower Ridge Road | | | Santa Rosa | CA | 95404 |
| 1022915 | MOUNT SHASTA POWER CORPORATION,CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,RISING RIVER RANCH COMPANY | 2925 ACADEMY ROAD | | | Durham | NC | 27705-9311 |
| 1024000 | MOUNT VIEW SANITARY DISTRICT,ARLINGTON PROPERTIES COMPANY LIMITED | P.O. Box 2757 | | | Martinez | CA | 94553 |
| 1025146 | Mount/Smith etal | 1310 Peninsula Dr | | | Lake Almanor | CA | 96137 |
| 1024550 | Mountain Community Center | c/o Linda Nelson | P.O. Box 85 | | Round Mountain | CA | 96084 |
| 1025908 | MP Pippin Associates | 56 ATKINSON Ln | | | Watsonville | ca | 95076 |
| 1024544 | Mt. Lassen Trout Farm, Inc. | c/o Phil Mackey | 20560 Lanes Valley Road | | PAYNES CREEK | CA | 96075 |
| 1024720 | Mullany, J. L. II | 24737 Arnold Drive, Highway 121 | | | Sonoma | CA | 95476 |
| 1024724 | Mulock, Chad | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 6167 | | Nevada City | CA | 95959 |
| 1025462 | Munro | 9699 Sterling Pointe Court | | | Loomis | CA | 95650 |
| 1025172 | murphy | 5835 VALLE VISTA CT | | | Granite Bay | CA | 95746 |
| 1025442 | Nachtsheim | 4185 FALLING WATER DR | | | RENO | NV | 89519 |
| 1025168 | Nancy Fanning | 6440 Skypointe Dr Ste 14-145 | | | Las Vegas | NV | 89131 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025042 | Nancy Fox | 1612 Almendia Drive | | | Chico | CA | 95926 |
| 1009950 | Napa County | Eric Parks, Comm. Dept. Manager | 650 Imperial Way | | Napa | CA | 94559 |
| 1024006 | NAPA VALLEY BUS COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD,VALLEJO ELECTRIC LIGHT POWER COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1024007 | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1023559 | NAPA VALLEY WINE TRAIN | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 |
| 1023560 | NAPA VALLEY WINE TRAIN INCORPORATED | Napa Valley Wine Train | 1275 McKinstry Street | | Napa | CA | 94559 |
| 1022703 | NASA | 300 E. Street SW, Suite 5R30 | | | Washington | DC | 20546 |
| 1022703 | NASA | 300 E Street SW | | | Washington | DC | 20024-3210 |
| 1022633 | NASSAR, GHASSAN | 101 S RIVERSIDE AVE | | | RIALTO | CA | 92376 |
| 1022894 | NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE,MOUNT SHASTA POWER CORPORATION | 57 Germantown Court, 4th Floor | | | Cordova | TN | 38018 |
| 1010031 | National Park Service-GGNRA (Chip) | 333 Bush Street, Suite 500 | | | San Francisco | CA | 94104-2828 |
| 1022611 | Naval Ravikant | 1529 Beach St | | | San Francisco | CA | 94123 |
| 1022671 | NAVY, DEPT OF | 1200 Navy Pentagon | | | Washington | DC | 20350-1200 |
| 1022566 | NCRWQCB | 5550 Skylane Blvd | | | Santa Rosa | CA | 95403 |
| 1025659 | NEAL JERN | 6303 Mullen Pkwy | | | Redding | CA | 96001 |
| 1010098 | Needles Public Utility Authority | 817 Third Street | | | Needles | CA | 92363 |
| 1025516 | Neff | 3692 Lake Almanor Dr | | | Westwood | CA | 96137 |
| 1023597 | NEIL RUSSELL HAMILTON ESTATE,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1025607 | Nell Tarantolo | 6275 NEIL RD #3RD, | | | RENO | NV | 89511 |
| 1025152 | Nelson | 1228 N LINCOLN ST 91506 | | | Burbank | CA | 91506 |
| 1024878 | Nelson, Donald & Kay | 10902 Ramsgate Way | | | Bakersfield | CA | 93311 |
| 1022635 | NELSON, JAMES E | 21878 ALCUDIA ST | | | HINKLEY | CA | 92347 |
| 1024756 | Nevada County Consolidated Fire District | Fike, Tim | P.O. Box 3043 | | Grass Valley | CA | 95945 |
| 1023744 | Nevada County Narrow Gauge Railroad Company | 5 Kidder Ct | | | Nevada City | CA | 95959 |
| 1024012 | NEVADA COUNTY NARROW GAUGE RAILWAY COMPANY | 5 Kidder Ct | | | Nevada City | CA | 95959 |
| 1023265 | NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY,YUBA COUNTY WATER AGENCY,BUTTE COUNTY,EL DORADO COUNTY,MA | 950 Maidu Avenue | | | Nevada City | CA | 95959 |
| 1010145 | Nevada Irigation District | Bill Morrow | 28311 Secret Town Road | | Colfax | CA | 95713 |
| 1022793 | NEVADA, COUNTY OF | 950 Maidu Avenue | | | Nevada City | CA | 95959 |
| 1023319 | NEW CINGULAR WIRELESS PCS LLC | 675 West Peachtree St Nw, Ste 2756 | | | Atlanta | GA | 30308 |
| 1023281 | NEW PATH NETWORKS LLC,NEWPATH NETWORKS LLC | 1220 Augusta Dr Ste 600 | | | Houston | TX | 77057 |
| 1022735 | NEWARK, CITY OF | Attn: Mayor or City Attorney | 37101 Newark Blvd | | Newark | CA | 94560 |
| 1025435 | Newlin | 20 Patches Dr. | | | Chico | CA | 95928 |
| 1025278 | Newman | 1405 Iron Hills Ln. | | | Las Vegas | NV | 89134 |
| 1023248 | NEWPATH NETWORKS LLC,NEW PATH NETWORKS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS | 1220 Augusta Dr Ste 600 | | | Houston | TX | 77057 |
| 1023280 | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E Tasman Dr | | | Milpitas | CA | 95035 |
| 1023142 | NEXTAL COMMUNICATIONS,NEXTEL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | | | Overland Park | KS | 66211 |
| 1023143 | NEXTAL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | | | Overland Park | KS | 66211 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 36 of 58

Case: 19-30088   Doc# 2325   Filed: 05/31/19   Entered: 05/31/19 16:03:32   Page 60 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1023183 | NEXTEL CALIFORNIA INCORPORATED | 8011 Rayford Drive | | | Los Angeles | CA | 90045 |
| 1023282 | NEXTLINK WIRELESS | 13865 Sunrise Valley Drive | | | Herndon | VA | 20171 |
| 1023282 | NEXTLINK WIRELESS | 95 Parker Oaks Lane | | | Hudson Oaks | TX | 76087 |
| 1024521 | Nicholau, William A.; Waite, Athena; Loew, Alexandra D. | 1474 Country Oak Drive | | | Paradise | CA | 95969 |
| 1025372 | Nixon | 156 Antigua Ct | | | Reno | NV | 89511 |
| 1025630 | Noal Belkofer | 109 LAKE ALMANOR WEST DR | | | Chester | CA | 96020 |
| 1024014 | NORHERNWESTERN PACIFIC RAILROAD COMPANY | 250 Cambridge Avenue | Suite 104 | | Palo Alto | CA | 94306-1554 |
| 1010277 | Norman B. Livermore & Sons, G.P. dba Montesol Company | Accord Communications (Site Manager) | 414 Mason Street, #802 | | San Francisco | CA | 94102-721 |
| 1025165 | Norman Madsen | 117 Via Medici | | | Aptos | CA | 95003 |
| 1025493 | Norman Sollid | 3000 BIG SPRINGS ROAD | | | Westwood | CA | 96137 |
| 1022561 | North Central Information Center, CSU Sacramento | 6000 J Street | Folsom Hall 2042 | | Sacramento | CA | 95819 |
| 1010319 | NORTH COAST RAILROAD AUTHORITY | North Coast Railroad Authority | 419 Talmage Road #M | | Ukiah | CA | 95482 |
| 1010325 | NORTH KERN WATER STORAGE DISTRICT | PO Box 81435 | | | Bakersfield | CA | 93380 |
| 1022557 | Northeast Information Center, CSU Chico | 123 West 6th Street, Suite 100 | | | Chico | CA | 95928 |
| 1023598 | NORTHERN ELECTRIC RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1023745 | Northern Pacific Railroad Company | 250 Cambridge Avenue, Suite 104 | | | Palo Alto | CA | 94306-1554 |
| 1024021 | NORTHERN REDWOOD LUMBER COMPANY | 1375 Main St | | | Weaverville | CA | 96093 |
| 1024022 | NORTHERNWESTERN PACIFIC  RAILROAD COMPANY | 250 Cambridge Avenue | Suite 104 | | Palo Alto | CA | 94306-1554 |
| 1022562 | Northwest Information Center, Sonoma State University | 150 Professinoal Center Drive | Suite E | | Rohnert Park | CA | 94928 |
| 1024039 | NORTHWESTERNP | 250 Cambridge Avenue, Suite 104 | | | Palo Alto | CA | 94306-1554 |
| 1024484 | Norton, David & Sandra | 10041 Ignacio Circle | | | Reno | NV | 89521 |
| 1022736 | NOVATO SANITARY DIST | 500 Davidson Street | | | Novato | CA | 94945 |
| 1022737 | NOVATO, CITY OF | 922 Machin Avenue | | | Novato | CA | 94945 |
| 1022737 | NOVATO, CITY OF | Attn: Mayor or City Attorney | 75 Rowland Way | | Novato | CA | 94945 |
| 1022636 | Nowell, Maxine | 1506 N. WILLOW AVE | | | COMPTON | CA | 90221 |
| 1022704 | NOYO HARBOR DIST | 19101 South Harbor Drive | | | Fort Bragg | CA | 95437 |
| 1010426 | NOYO HARBOR DISTRICT | 19101 S. Harbor Drive | | | Fort Bragg | CA | |
| 1022603 | NRG, now replaced by CBC | 420 23rd Street | | | San Francisco | CA | 94107 |
| 1022568 | NRG/Genon | 3201 Wilbur Avenue | | | Antioch | CA | 94509 |
| 1024042 | NRTHWESTERN PACIFIC RAILROAD COMPANY,PETALUMA SANTA ROSA RAILROAD COMPANY | 250 Cambridge Avenue, Suite 104 | | | Palo Alto | CA | 94306-1554 |
| 1025426 | NUSSER | 3883 Chatham Ct | | | Redwood City | CA | 94061 |
| 1022763 | OAKDALE IRRIG DIST OAKDALE IRRIG DIST | 1205 East F Street | | | Oakdale | CA | 95361 |
| 1024044 | OAKLAND ANTIOCH EASTERN RAILWAY | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| 1024046 | OAKLAND CITY | 1 Frank H. Ogawa Plaza | | | Oakland | CA | 94612 |
| 1024046 | OAKLAND CITY | City of Oakland | 1 Frank Ogawa Plaza, 3rd Floor | | Oakland | CA | 94612 |
| 1024047 | OAKLAND GAS LIGHT HEAT COMPANY,BOARD PUBLIC WORKS,OAKLAND CITY | City of Oakland | 1 Frank Ogawa Plaza, 3rd Floor | | Oakland | CA | 94612 |
| 1024048 | OAKLAND TERMINAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1024859 | Oberti,Philip | P.O. Box 1247 | | | Madera | CA | 93637 |
| 1022698 | OCCUP SAFETY AND HEALTH, CA DEPT OF (CAL OSHA) | 1515 Clay Street | Suite 1901 | | Oakland | CA | 94612 |
| 1024872 | O'Connell (Trustee),Ursula Hart | 144 Occidental Ave. | | | Burlingame | CA | 94010 |
| 1024902 | O'Connor,Daniel J. & Irene G. | 575 Braemar Ranch Lane | | | Santa Barbara | CA | 93109 |
| 1024439 | Ogle, Richard | Hayward Body Shop | 25087 Mission Blvd | | Hayward | CA | 95112 |
| 1023040 | OHANNESON,F,NELSON,CHARLES Q | 6301 S Street | | | Sacramento | CA | 95817 |
| 1025039 | Ola Garrett/Kirk Wilsey | 205 Country Club Drive | | | Colusa | CA | 95932 |
| 1023350 | Old Base # 1-20,BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | | | Jackson | CA | 95642 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 37 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 61
of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1022637 | Olivar, Erlinda | 1511 Maxwell Ln | | | Vista | CA | 92084 |
| 1022638 | Olivar, Erlinda / North Mountainview Partnership | 1511 Maxwell Ln | | | Vista | CA | 92084 |
| 1023320 | OMNIPOINT COMMUNICATIONS INCORPORATED | 360 Newark Prompton Turnkpike | | | Wayne | NJ | 07470 |
| 1023320 | OMNIPOINT COMMUNICATIONS INCORPORATED | 12920 SE 38TH STREET | | | BELLEVUE | WA | 68006 |
| 1024052 | ONE MARKET STREET PROPERTIES INCORPORATED | 201 MISSION ST 3RD FLOOR | | | San Francisco | CA | 94105 |
| 1025143 | o'neil | 6158 Shadow Brook Drive | | | Granite Bay | CA | 95746 |
| 1025761 | O'Neill | 500 Third Street, Ste.505 | | | San Francisco | CA | 94107 |
| 1024580 | O'Neill, Mabel | P.O. Box 201 | | | Orland | CA | 95963 |
| 1024053 | OREGON CALIFORNIA EASTERN RAILWAY COMPANY,PGT | 725 Summer Street NE, Suite C | | | Salem | OR | 97301 |
| 1024054 | OREGON WASHINGTON RA,PGT | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1024558 | Oribello, Glenn & Linda | Attn: Timothy Durkee | 2434 Lakeside Circle | | Livermore | CA | 94550 |
| 1022718 | OROVILLE-WYANDOTTE IRRIG DIST | 2310 Oro Quincy Highway | | | Oroville | CA | 95966 |
| 1025243 | Oscar Donoian | 206 Sand Hill Circle | | | Menlo Park | CA | 94025 |
| 1024432 | Osh Acquistion Corp | Orchard Supply | 6450 Via Del Oro | | San Jose | CA | 95119 |
| 1025363 | Ottenwalter Trust | 2260 Lurline Avenue | | | Colusa | CA | 95932 |
| 1024466 | P.R. FARMS, INC. | Pat Ricchiuti | 2917 East Shepherd | | Clovis | CA | 93611 |
| 1025238 | Pabst | 8237 Claret Ct. | | | SanJose | CA | 95135 |
| 1023151 | PACIFIC BELL MOBILE SERVICES | 140 NEW MONTGOMERY STE 1005 | | | San Francisco | CA | 94105 |
| 1023315 | PACIFIC BELL WIRELESS LLC,CINGULAR WIRELESS LLC,T MOBILE USA INCORPORATED,TMOBILE USA INCORPORATED | PO Box 10330 | | | Fort Wayne | IN | 46851-0330 |
| 1023077 | PACIFIC COAST RAILWAY COMPANY,MIDLAND COUNTIES PUBLIC SERVICE CORPORATION | Union Pacific Railroad | 1400 Douglas Street | | Omaha | NE | 68179 |
| 1024389 | Pacific Electric Railway Company | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1023165 | PACIFIC FIBER LINK | 11719 NE 95th St, Ste A | | | Vancouver | WA | 98682 |
| 1024059 | PACIFIC LUMBER COMPANY | Humboldt Redwood Company (Woodland Distribution center; couldn't find headquarters address) | 18 N Pioneer Ave. | | Woodland | CA | 95776 |
| 1010817 | Pacific Service Emploees Assn. (PSEA Concord) | Attn: Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | Concord | CA | 94524 |
| 1022542 | Pacific Southwest Region National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1024062 | PACIFIC TELEPHONE TELEGRAPH COMPANY | 1010 N ST MARY'S ST RM 9-002 | | | San Antonio | TX | 78215 |
| 1010826 | Pacific Union College Attn: Bill Cochran | 1 Angwin Avenue | | | Angwin | CA | 94508 |
| 1022828 | PACIFICA, CITY OF | Attn: Mayor or City Attorney | 170 Santa Maria Avenue | | Pacifica | CA | 94044 |
| 1023213 | PACIFICORP,SOUTHERN CALIFORNIA EDISON COMPANY,UTAH POWER LIGHT COMPANY | P.O. Box 800 | | | Rosemead | CA | 91770 |
| 1023146 | PAGING NETWORK INCORPORATED NORTHWEST REGION | 4965 Preston Park Blvd | | | Plano | TX | 75093 |
| 1024390 | Pajaro Valley Consolidated Railroad Company | Union Pacific Railroad | 1400 Douglas Street, Stop 0780 | | Omaha | CA | 68179-0780 |
| 1025842 | Palm Bluffs Corporate Center Association | c/o Dana Butcher Associates | 1690 West Shaw, Suite 222 | Attn.: Trish Herogian | Fresno | CA | 93711 |
| 1024424 | Palmisano, Dorothy G. | 5 Jewel Place | | | Hillsborough | CA | 94010 |
| 1023055 | PALO ALTO CITY | 250 Hamilton Ave. | | | Palo Alto | CA | 94301 |
| 1022738 | PALO ALTO, CITY OF | Attn: Mayor or City Attorney | 250 Hamilton Avenue | | Palo Alto | CA | 94301 |
| 1023277 | PANOCHE WATER DISTRICT,RESOLUTION NO 612-08 | 52027 W Althea Ave | | | Firebaugh | CA | 93622 |
| 1024065 | PAQUETTE,LUCY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 11350 American Legion Drive | | | Sutter Creek | CA | 95685 |
| 1022764 | PARADISE IRRIG DIST | 116 East Street | | | Westley | CA | 95387 |
| 1022639 | PARKER, KIMBERLY | 3130 SARATOGA ST | | | BAKERSFIELD | CA | 93306 |
| 1022715 | PARKS & RECREATION, CA DEPT OF | 1416 9th Street | | | Sacramento | CA | 95814 |
| 1025051 | PASS | 1725 Rustic Lane | | | Meadow Vista | CA | 95722 |
| 1024468 | Passalacqua, C. Joseph & Arlen | 1515 Black Mtn. Rd. | | | Hillsborough | CA | 94010 |
| 1024511 | Patburg, Gary & Jeanette | 3317 Swetzer Road | | | Loomis | CA | 95650 |
| 1025753 | Patricia Rubino-Brunetti | P.O. Box 5699 | | | SanJose | CA | 95150 |
| 1022944 | PATRICK MEDIA GROUP INCORPORATED | 338 N. WASHINGTON AVE | | | Scranton | PA | 18503 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1022944 | PATRICK MEDIA GROUP INCORPORATED | 1550 West Washington Boulevard | | | Los Angeles | CA | 90007 |
| 1024929 | Patterson Holdings, LLC | c/o Brandi Patterson | P.O. Box 2391 | | Bakersfield | CA | 93303 |
| 1022813 | PATTERSON, CITY OF | 1 Plaza | | | Patterson | CA | 95363 |
| 1022813 | PATTERSON, CITY OF | Attn: Mayor or City Attorney | PO BOX 667 | | Patterson | CA | 95363 |
| 1025397 | Paul Casella | 309 Wonderview Dr | | | Glendale | CA | 91202 |
| 1025562 | Paul Goodman | 1065 Washinton St | | | Willows | CA | 95988 |
| 1025191 | PAUL H GOODMAN | 1860 Braemer Rd | | | Pasadena | CA | 91103 |
| 1025099 | Paul Lavoi | 1343 LASSEN VIEW DR | | | Lake Almanor | CA | 96137 |
| 1025274 | PAUL LISTON | 93 Clarewood Ln. | | | Oakland | CA | 94618 |
| 1025460 | PAUL S. LOFGREN | 12931 Gray Lane | | | Nevada City | CA | 95959 |
| 1025791 | PCWA-Bowman Pipe Replacement | Attn:  Rick Lund | P.O. Box 6570 | | Auburn | CA | 95604 |
| 1024789 | Pedersen/Rogers,Raymond/Richard | 1729 26th St. | | | Bakersfield | CA | 93301 |
| 1025818 | Pedroncelli, Christine | Ridge Ranch LLC | 22100 Walling Road | | Geyserville | CA | 95441 |
| 1011069 | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 San Carlos Avenue | | | San Carlos | CA | 94070-1306 |
| 1025415 | PENINSULA VILLAGE | 970 Casey Lane | | | Garnerville | NV | 89460 |
| 1024767 | Peninsula Village Homeowners Association | Doris Snow | 860 Lassen View Drive | | Lake Almanor | CA | 96137 |
| 1022878 | PENINSULAR RAILWAY COMPANY | 1400 Douglas St | | | Omaha | NE | 68179 |
| 1024068 | PENINSULAR RAILWAY COMPANY,155642,236122 | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1025468 | Penman | 681 East 5th Street | | | Chico | CA | 95928 |
| 1024434 | Pep Boys | Rob Nystrom | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 |
| 1024070 | PERMIT NO 1007-6UC-0014,STATE CALIFORNIA,DEPT TRANSPORTATION | 1120 N Street, MS 49 | | | Sacramento | CA | 95814 |
| 1025088 | Perry, Jeffrey | 3805 Country Park Drive | | | Roseville | CA | 95661 |
| 1024631 | Perry, Jim A. | 1230 Hillcrest Drive | | | Morro Bay | CA | 93442 |
| 1022640 | Perry, Johnson, Anderson, Miller and Moskowitz LLP | 438 First Street, 4th Floor | Luke Elwood (Property Manager) | | Santa Rosa | CA | 95401 |
| 1025501 | Perry, Lee | P.O. Box 85 | | | Lake Almanor | CA | 96137 |
| 1024391 | Petaluma & Santa Rosa Railroad Company | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1024080 | PETALUMASANTA | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1025252 | Peter Beck | P.O. Box 278 | | | Meadow Valley | CA | 95956 |
| 1025725 | Peter Giampaoli | 492 Centennial Ave. | | | Chico | CA | 95928 |
| 1025157 | Peter Grassi | 3350 Las Huertas Rd | | | Lafayette | CA | 94549 |
| 1025116 | Peter Knight | 7920 County Rd 29 | | | Glenn | CA | 95943 |
| 1024848 | Peters,Dr. Alfred G. | 2273 Dovewood Lane | | | Fresno | CA | 93711 |
| 1024595 | Petersen, Steven | 930 Carlos Place | | | Chico | CA | 95926 |
| 1025786 | Peterson (Trustee) ,Eileen M. | Peterson, Jay | 803 Greenbriar Avenue | | Friendswood | TX | 77546 |
| 1025786 | Peterson (Trustee) ,Eileen M. | Peterson, Jay | 55253 Lakeview Drive | | Bass Lake | CA | 93604 |
| 1022641 | PETERSON, GARY | 37731 PUEBLO RD | | | HINKLEY | CA | 92347 |
| 1024737 | Petrusha Enterprises | 3302 T Street | | | Eureka | CA | 95501 |
| 1025617 | PEZZULLO | 2213 MAIN ST. | | | SUSANVILLE | CA | 96130 |
| 1011198 | PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1025122 | PHIL KLEINHEINZ | 5029 Peach Blossom Lane | | | Oakdale | CA | 95361 |
| 1025773 | Phil Mackey | 20560 Lanes Valley Road | | | Paynes Creek | CA | 96075 |
| 1025138 | Philip Ferris | 2050 Belford Dr | | | Walnut Creek | CA | 94598 |
| 1022564 | Philip Longo / Edward Mortlock (deceased) | 147 Hilligoss | | | Cathedral City | CA | 92234 |
| 1025436 | Philip Price | 1784 Estates Way | | | Chico | CA | 95928 |
| 1025696 | Philip Springfield | 193 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1025420 | Phill Kelly | 5899 Oakmore Drive | | | Paradise | CA | 95969 |
| 1025174 | Phillips | 1115 Winding Ridge Rd | | | Santa Rosa | CA | 95404 |
| 1025000 | Phyllis Castello | 2681A Mountain House Road | | | Tranquility | CA | 94514 |
| 1025874 | Picacho Ranch | 2130 El Camino Real | | | Atascadero | CA | 93422-1541 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 39 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 63
of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1024088 | PICKERING LUMBER COMPANY | 1209 Orange Street | | | Wilmington | DE | 19801 |
| 1011245 | Pier 39 Limited Partnership | Pier 39, The Embarcadero | | | San Francisco | CA | 94133 |
| 1025034 | Pierre O. Paquelier | P.O. Box 1470 | | | San Martin | CA | 95046-1470 |
| 1024938 | Pierson/Waldrup,William J./Diane Elaine | 501 Almanor Street (William) | | | Petaluma | CA | 94954 |
| 1024906 | Pilegard,Cris | 1068 G St. | | | Fresno | CA | 93706 |
| 1025411 | Pinjuv | 925 MAPLE CREEK CT | | | RENO | NV | 89511 |
| 1025803 | Pinnacle Towers Inc. | P.O. Box 409250 | | | Atlanta | GA | 30384-9250 |
| 1024806 | Pitigliano, Trustees,Charles B. & Nancy S.. | P.O. Box 9 | | | Tipton | CA | 93272 |
| 1022841 | PITTSBURG, CITY OF | Attn: Mayor or City Attorney | 65 Civic Avenue | | Pittsburg | CA | 94565 |
| 1011321 | Placer County Water Agency | 144 Ferguson Road | P.O. Box 6570 | | Auburn | CA | 95604 |
| 1023007 | PLANNING COMMISSION,SONOMA COUNTY | 2550 Ventura Avenue | | | Sants Rosa | CA | 95403 |
| 1022847 | PLEASANT HILL, CITY OF | Attn: Mayor or City Attorney | 100 Gregory Lane | | Pleasant Hill | CA | 94523 |
| 1022832 | PLEASANTON, CITY OF | Attn: Mayor or City Attorney | 123 Main Street | | Pleasanton | CA | 94566 |
| 1022832 | PLEASANTON, CITY OF | PO Box 520 | | | Pleasanton | CA | 94566 |
| 1025007 | Plumas Audubon Society | David Arsenault | 429 Main Street, Suite A | | Quincy | CA | 95971 |
| 1025410 | Plumas Bank, Inc. | P.O. Box 210 | | | Quincy | CA | 95971 |
| 1024670 | Plumas County Airports | Attn. Facilities Service & Airports | 198 Andy's Way | | Quincy | CA | 95971 |
| 1024091 | PLUMAS COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th Street | | | Oakland | CA | 94612 |
| 1023269 | PLUMAS NATIONAL FOREST,PLU9997F,MASTER DISTRIBUTION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010273,20120032673,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022856 | PLUMAS NF | 159 Plumas Street | | | Quincy | CA | 95971 |
| 1025327 | Plumb | 14155 Saddlebow Dr | | | Reno | NV | 89511 |
| 1025689 | Pollard | 179 Lake Almanor West Drive | | | Chester | CA | 96020 |
| 1024491 | Pollock, James M. | Guila Pollock | 150 Portola Road | | Portola Valley | CA | 94028 |
| 1024637 | Pomeroy, Susan | 2695 Riviera Road | | | Gridley | CA | 95948 |
| 1022831 | PONDEROSA HEIGHTS AT SCOTT CREEK HOA | HOA Quality Management, LLC | P.O. Box 269 | | Oakley | CA | 94561 |
| 1025009 | Ponderosa Tel. Co. | 47671 Road 200 | | | O'Neals | CA | 93645 |
| 1025844 | PONDEROSA TELEPHONE COMPANY | Attn.: Matthew Boos, General Manager | P.O. Box 21 | | O'Neals | CA | 93645 |
| 1025889 | Port of Oakland - Dorin Tiutin | Dorin Tiutin | 530 Water Street | | Oakland | CA | 94607 |
| 1022705 | PORT SAN LUIS HARBOR DIST | 3950 Avila Beach Drive | P.O. Box 249 | | San Luis Obispo | CA | 93424 |
| 1023015 | POSO FARMING COMPANY | P.O. Box 511 | | | Los Banos | CA | 93635 |
| 1022799 | POSTAL SERVICE, US (USPS) | 850 Cherry Ave | | | San Bruno | CA | 94066 |
| 1022799 | POSTAL SERVICE, US (USPS) | USPS Office of the Consumer Advocate | 475 L'Enfant Plaza, SW Room 4012 | | Washington | DC | 20260-220 |
| 1025312 | PQ Properties (Peri) | 96 Butte Way | | | Yerington | NV | 89447 |
| 1025789 | Prati, Edward V. & others / WHR Inc | Attn. Richard J. Wall | 2001 Union St. | Suite 300 | San Francisco | CA | 94123 |
| 1023286 | PRC 54381,PRC 62051,PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1022942 | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1022642 | PRECIADO, RAMON T | 22078 ACACIA | | | HINKLEY | CA | 92347 |
| 1025308 | PRETEL, ROBERT W. TRUST | 5140 Buckboard Way | | | Roseville | CA | 95747 |
| 1024540 | Price, John & Diane | 770 Haines Ct. | | | Auburn | CA | 95602 |
| 1024474 | Price, Lawrence A. & Kathleen L. | 971 Chandler Road | | | Quincy | CA | 95971 |
| 1022765 | PRINCETON-CODORA-GLENN IRRIG DIST | 252 Commercial Street | | | Princton | CA | 95970 |
| 1024092 | PRINEVILLE CITY,PGT | 387 ne Third Street | | | Prineville | OR | 97754 |
| 1022694 | PRISONS, US BUREAU OF | 320 First Street, NW | | | Washington | DC | 20534 |
| 1022900 | PROBERTA WATER DISTRICT | 21680 Flores Avenue | | | Red Bluff | CA | 96080 |
| 1024427 | Project 101 Associates | c/o David Bressie, Intereal | 500 Third Street, Suite 505 | | San Francisco | CA | 94107 |
| 1022643 | Property Owner | Joel Guynup | P.O. Box 3457 | | Eureka | CA | 95502-3457 |
| 1024839 | Prosperi, Robert | 2809 Winter Way | | | Madera | CA | 93637 |

Case: 19-30088   Doc# 2325   Filed: 05/31/19   Entered: 05/31/19 16:03:32   Page 64 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1022739 | PROVIDENT IRRIG DIST | 258 South Butte Street | | | Willows | CA | 95988 |
| 1025867 | Public Services Director | County of Lake | 333 2nd St | | Lakeport | CA | 95453 |
| 1024093 | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY | 525 Golden Gate Avenue (at Polk St.) | | | San Francisco | CA | 94102 |
| 1024094 | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | 525 Golden Gate Avenue (at Polk St.) | | | San Francisco | CA | 94102 |
| 1024514 | Pugliesi, Chris | PGP Enterprises, LLC | 5003 San Pablo Dam Road | | El Sobrante | CA | 94803 |
| 1025865 | PW Ranch Trust | Paul Wattis | P.O. Box 198 | | Paicines, CA. | CA | 95043 |
| 1025841 | PWM, Inc. | Thomas J. McMurray | P.O. Box 1032 | 2039 Williams Street - Fed Ex/ | Eureka | CA | 95502 |
| 1025340 | QUACKENBUSH | 13952 Carriage Estates Way | | | Chico | CA | 95973 |
| 1024095 | QUINCY RAILROAD COMPANY | Niles Canyon Railroad | PO Box 515 | | Sunol | CA | 94589 |
| 1024470 | R & R Maher Construction Co. | Attn: Brad Maher / Jackie Coleman | P.O. Box 3129 | | Vallejo | CA | 94590 |
| 1024862 | Radenbaugh, Trustee,Richard F. | 3310 Verdugo Road | | | Los Angeles | CA | 90065 |
| 1023072 | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 Vintage Ave | | | St. Helena | CA | 94574 |
| 1023076 | RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA | 1101 Vintage Ave | | | St. Helena | CA | 94574 |
| 1025530 | Rainbow Estates (Caruana) | 851 Mottsville Ln. | | | Gardnerville | NV | 89460 |
| 1024808 | Randall Jr.,Walt | 5395 No. Greenwood | | | Clovis | CA | 93612 |
| 1024880 | Rathmann,Robert L. | P.O. Box 13 | | | Tranquility | CA | 93668 |
| 1025483 | Ratto | 12000 S. Crocker Road | | | Stockton | CA | 95206 |
| 1025302 | Ray Crawford | 91 LAF LASAS DR, | | | San Rafael | CA | 94901 |
| 1025714 | Ray Dutro | 21645 Mayfair Drive | | | Red Bluff | CA | 96080 |
| 1025276 | Ray Johnston | 5180 Pastor Drive | | | GraniteBay | CA | 95746 |
| 1011862 | RCF Investments, LLC | 4568 N. Meridian Avenue | | | Fresno | CA | 93726 |
| 1023262 | RE: FULLER, RUCKER & BLUE LAKES,FERC 2310,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1023235 | RE: JOINT PROJECT AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | | | Madera | CA | 93637 |
| 1023330 | RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,101NETLINK | 69 Alsford Lane | | | Garberville | CA | 95542 |
| 1023234 | RE: OPERATOR AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | | | Madera | CA | 93637 |
| 1025846 | Rebecca Gallup | P.O. Box 44 | | | Hydesville | CA | 95547 |
| 1022692 | RECLAMATION BOARD, THE | 3310 El Camino Avenue | | | Sacramento | CA | 95821 |
| 1023071 | RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 Vintage Ave | | | St. Helena | CA | 94574 |
| 1022859 | REDDING | 1600 Tollhouse Road | | | Clovis | CA | 93611 |
| 1025140 | Reed Hillard | 1284 Peninsula Dr | | | Westwood | CA | 96137 |
| 1011989 | Regents of the University of California | Attn: Ryan Harms | 1111 Franklin Street, 10th Floor | | Oakland | CA | 94607 |
| 1025633 | Regimbal, Jr. | 3830 REEDS LANDING CIR. | | | Midlothian | VA | 23113 |
| 1022644 | REGIONAL WATER QUALITY CONTRL | 1515 Clay St, Suite 1400 | | | Oakland | CA | 94612 |
| 1025433 | Rehermann | 8702 Hwy 70 | | | Marysville | CA | 95901 |
| 1025559 | Reid | 4739 RIVER COLLEGE DR | | | SACRAMENTO | CA | 95841 |
| 1024940 | Reid,Victor M. III | 480 Azalea Way | | | Los Altos | CA | 94002 |
| 1023360 | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | | | Los Angeles | CA | 90071 |
| 1024588 | Repanich, Nicholas & Susan | 2998 Beaumont Ave | | | Chico | CA | 95928 |
| 1025101 | Retzloff | 161 Dardanelle Dr | | | Martinez | CA | 94553 |
| 1025125 | Rex Hoover | 14475 Sobey Rd | | | Saratoga | CA | 95070 |
| 1025485 | Rex McBride | 1900 VASSAR ST | | | Reno | NV | 89502 |
| 1024973 | Reynolds,Pres. Rod | Sheriff's Tower Dock Association | P.O. Box 331 | | Bass Lake | CA | 93604 |
| 1024686 | Reynoso, Jaime | 97 Marshall Way | | | Daly City | CA | 94014 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 41 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 65 of 86

Exhibit C

Licensee Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025785 | Rhodes, et al, Robert | 2441 Pine Street | | | Bakersfield | CA | 93301 |
| 1025171 | Rhodes, Ronald & Joan | P.O. Box 237 | | | Durham | CA | 95938 |
| 1025734 | Rhyne Trust | P.O. Box 559 | | | Palo Cedro | CA | 96073 |
| 1024888 | Rice,Owen S. | 1901 E. Stowell Road | | | Santa Maria | CA | 93454 |
| 1025202 | Richard Borello | 1214 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025148 | Richard Dalton | 1178 Chaparral Rd | | | Pebble Beach | CA | 93953 |
| 1025095 | Richard Fields | 6550 Rickety Rack Road | | | Loomis | CA | 95650 |
| 1025733 | RICHARD HARDIN | 7 Williamsburg Lane | | | Chico | CA | 95926 |
| 1024740 | Richard Hong (Rick) | Whispering Creek Equestrian Center | 7016 Blue Hill Drive | | San Jose | CA | 95129 |
| 1025413 | Richard Linam | 95 MACKIE DRIVE | | | Martinez | CA | 94553 |
| 1025162 | Richard Livesay | 55 Wandel Drive | | | Moraga | CA | 94556-1820 |
| 1025454 | Richard Mack | 699 Hillcrest Way | | | Redwood City | CA | 94062 |
| 1025204 | Richard McNeil | P.O. Box 1009 | | | Durham | CA | 95938 |
| 1025615 | Richard Nelson | P.O. Box 1690 | | | Freedom | CA | 95019 |
| 1025290 | RICHARD RYDELL | 682 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025581 | RICHARD S TOUGH | 12200 E. Stillwater Way | | | Redding | CA | 96003 |
| 1025452 | Richard St. Peter | 5004 Royal Drive | | | Las Vegas | NV | 89103 |
| 1025381 | Richard Wells | P.O. Box 147 | | | Comptche | CA | 95427 |
| 1024579 | Richardson, Thomas H.; Repanich, Nicholas & Susan | 6 Stonehaven Ct. | | | Chico | CA | 95926 |
| 1024824 | Richburg, et.al.,Brian K | 1680 E. Herndon Ave. | | | Fresno | CA | 93720 |
| 1022837 | RICHMOND, CITY OF | Attn: Mayor or City Attorney | 450 Civic Center Plaza | | Richmond | CA | 94804 |
| 1022740 | RICHVALE IRRIG DIST | 1193 Richvale Highway | | | Richvale | CA | 95974 |
| 1024591 | Rick Nielsen | 821 Big Sky Drive | | | Paradise | CA | 95969 |
| 1025324 | Rife | 845 Purumean Ln | | | Yerington | NV | 89447 |
| 1024555 | Riley, Warren | 6991 Pennington Rd. | | | Live Oak | CA | 95953 |
| 1025677 | Rion O'Connell | 1620 Meadowview Lane | | | Reno | NV | 89509-5215 |
| 1025620 | Risse | 641 Nelson Lane | | | Lincoln | CA | 95648 |
| 1022814 | RIVERBANK, CITY OF | Attn: Mayor or City Attorney | 6707 Third Street | | Riverbank | CA | 95367 |
| 1025458 | Rob Dudugjian | 13 Sierra Gate Plaza, Suite B | | | Roseville | CA | 95678-6602 |
| 1025376 | Robert & Kathy Sutton | P.O. Box 149 | | | Maxwell | CA | 95955 |
| 1025325 | Robert Balkow | 2806 Wrendale Way | | | Sacramento | CA | 95821 |
| 1025694 | Robert Berry | P.O. Box 1106 | | | Ross | CA | 94957-1106 |
| 1025598 | Robert Bilotta | 2150 Canyon Close Road | | | Pasadena | CA | 91107 |
| 1025234 | ROBERT BLEYHL | 5938 MONTE VERDE DR. | | | Santa Rosa | CA | 95409 |
| 1025179 | Robert Care | 4024 Natasha Drive | | | Lafayette | CA | 94549-2716 |
| 1025637 | Robert Carter | 512 South Merrill Avenue | | | Willows | CA | 95988 |
| 1025341 | ROBERT FEENEY | 567 Lassen Avenue, # 303 | | | Chico | CA | 95973 |
| 1012296 | Robert Fernandez | 3125 HIGHWAY 147 | P.O. Box 396 | | Pinetop | AZ | 85935 |
| 1024567 | Robert Flint, Jr. | Suzanne P. Flint | 1529A 11th St | | Arcata | CA | 95602 |
| 1025059 | ROBERT GALLAGHER | 3999 Bear River Dr | | | Rio Oso | CA | 95674 |
| 1025680 | Robert Gans | 135 Kokanee Trail | | | Chester | CA | 96020 |
| 1025447 | Robert Grupczynski | 142 Peninsula Dr | | | Lake Almanor | CA | 96137 |
| 1025291 | ROBERT HANLEY | 10700 Dryden Dr | | | Reno | NV | 89511 |
| 1025603 | Robert Klein | 4995 Grosvenor Circle | | | GraniteBay | CA | 95746 |
| 1024435 | ROBERT L. SMITH | 3552 OLD QUARRY ROAD | | | Hayward | CA | 94541 |
| 1025307 | Robert Lichti | 15941 W. Clear Canyon Road | | | Surprise | AZ | 96137-9556 |
| 1025091 | ROBERT M HILLYER | 14118 Palisades Drive | | | Poway | CA | 92064 |
| 1025282 | ROBERT ROMAR | 38 Kimberly Court | | | Oakland | CA | 94611 |
| 1025219 | Robert Roth | 23131 Mora Glen Dr | | | Los Altos | CA | 94024 |
| 1025749 | Robert Spooner | 106 Via Genoa | | | Newport | CA | 92663 |
| 1025364 | ROBERT WALLACE | P.O. Box 580 | | | Arbuckle | CA | 95912 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025724 | ROBERT WEBER | 23602 Cone Grove Rd | | | Red Bluff | CA | 96080 |
| 1025137 | Robert Wolenik | 55 Green Valley Ct. | | | San Anselmo | CA | 94960 |
| 1024589 | Roberts, Douglas & Colette | 20 Donald Drive | | | Chico | CA | 95973 |
| 1025461 | Robin Peterson | 13463 Hamilton Nord Cana Highw | | | Chico | CA | 95973 |
| 1024892 | Robinson,Rob T. & Cynthia | 4968 Meadow View Drive | | | Mariposa | CA | 95338 |
| 1022824 | ROCKLIN, CITY OF | Attn: Mayor or City Attorney | 3970 Rocklin Road | | Rocklin | CA | 95677 |
| 1025061 | Roger Sohnrey | 9674 Lott Rd | | | Durham | CA | 95938 |
| 1024801 | Rogers-Millhollin,Denna | 39602 MALLARD | | | Bass Lake | CA | 93604 |
| 1022840 | ROHNERT PARK, CITY OF | Attn: Mayor or City Attorney | 130 Avram Avenue | | Rohnert Park | CA | 94928 |
| 1025102 | Roland & Kathleen Clapp | P.O. Box 548 | | | Hamilton City | CA | 95951-0548 |
| 1025267 | Roland Cole | 804 Peninsula Drive | | | Westwood | CA | 96137 |
| 1022645 | Romo Properties, LLC | 315 Main Street | | | Watsonville | CA | 95076 |
| 1024816 | Rompal, Trustees,Larry S. & Shelly R. | 6263 N. Dower Avenue | | | Fresno | CA | 93723 |
| 1025594 | RON CARPENTER | P.O. Box 3 | | | Canyon Dam | CA | 95923 |
| 1025619 | Ron Decoto | P.O. Box 42 | | | Westwood | CA | 96137 |
| 1025269 | Ronald Noblin | P.O. Box 6642 | | | Ventura | CA | 93001 |
| 1025710 | Ronald Piethe | 2744 Lansford Ave. | | | SanJose | CA | 95125-4148 |
| 1025357 | Rose | P.O. Box 9294 | | | Red Bluff | CA | 96080 |
| 1025751 | ROSENBERG SAUL A. | 823 La Mesa Drive | | | Menlo Park | CA | 94028 |
| 1025004 | Ross Erickson | 3690 Thomason Lane | | | Fairfield | CA | 94534 |
| 1024952 | Rothman,Harold B. | 11061 Los Alamitos Blvd. | | | Los Alamitos | CA | 90720 |
| 1025329 | Roxanne Mc Laughlin | 929 Thomasson Lane | | | Paradise | CA | 95969 |
| 1024709 | Royal Gorge Ski Touring | JoJo Tepner- Manager | P.O. Box 1100 | | Soda Springs | CA | 95728 |
| 1025317 | Royce Friesen | P.O. Box 992657 | | | Redding | CA | 96099 |
| 1025108 | Rumberger | 9475 Cannonshire Ct. | | | Loomis | CA | 91687-4174 |
| 1024106 | RUSHING LAND CATTLE COMPANY,STANISLAUS ELECTRIC POWER COMPANY | PG&E | 77 Beale St | | San Francisco | CA | 94105 |
| 1024915 | Russell, Laurie J. (Laurie Leathers Russell, as trustee of The Leathers Family Trust) | 120 Country Club Court | | | Glendora | CA | 91741 |
| 1022595 | RWQCB | 11020 Sun Center Dr #200 | | | Rancho Cordova | CA | 95670 |
| 1022602 | RWQCB Region 2 | 1515 Clay St. Suite 1400 | | | Oakland | CA | 94612 |
| 1024107 | S P TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1024108 | S P TRANSPORTATION COMPANY,SOUTHERN  PACIFIC TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1024626 | SAAB Real Estate LLC, | Bayside Insulation & Construction, Inc.  Attn: Shahram Ameli | 1635 Challenge Drive | | Concord | CA | 94520 |
| 1024110 | SACRAMENTO CITY | 915 I Street | | | Sacramento | CA | 95814 |
| 1023062 | SACRAMENTO CITY,SACRAMENTO NATURAL GAS COMPANY | 915 I Street | | | Sacramento | CA | 95814 |
| 1023130 | SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1012648 | SACRAMENTO REGIONAL TRANSIT DIST | 29th and Capitol Avenue | | | Sacramento | CA | 95812-2110 |
| 1022913 | SACRAMENTO RIVER FARMS LIMITED | PO Box 209 | | | Colusa | CA | 95932 |
| 1024121 | SACRAMENTO WOODLAND RAILROAD COMPANY,NORTHERN ELECTRIC RAILWAY COMPANY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1024122 | SACRAMENTO YOLO PORT | 2895 Industrial Blvd | | | West Sacramento | CA | 95691 |
| 1024122 | SACRAMENTO YOLO PORT | 625 Court Street | Suite 107 | | Woodland | CA | 95695 |
| 1024123 | SACRAMENTO YOLO PORT DISTRICT | 2895 Industrial Blvd | | | West Sacramento | CA | 95691 |
| 1024123 | SACRAMENTO YOLO PORT DISTRICT | 625 Court Street | Suite 107 | | Woodland | CA | 95695 |
| 1022742 | SACRAMENTO, CITY AND COUNTY OF | 700 H Street, Suite 2450 | | | Sacramento | CA | 95814 |
| 1022816 | SACRAMENTO, COUNTY OF | 9660 Ecology Lane | | | Sacramento | CA | 95827 |
| 1024124 | SACRAMENTO,NORTHERN RAILWAY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1024125 | SACRAMENTONOR | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |

Exhibit C

Licensee Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1022768 | SACRAMENTO-YOLO PORT DIST | 2895 Industrial Boulevard | | | West Sacramento | CA | 95691 |
| 1024126 | SACREMENTO NORTHERN RAILWAY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 68179 |
| 1025231 | Safreno | 175 Phillip Rd | | | Woodside | CA | 94062 |
| 1024581 | Sagie, Michael L. | 6217 Antares Way | | | Orangevale | CA | 95662 |
| 1025472 | Sahm | 10296 Rainmaker Ct | | | Reno | NV | 89511-4511 |
| 1023621 | SAKATA BROTHERS INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1024844 | Salas, Edward & Helen | 10 Alamo Oaks Lane | | | Alamo | CA | 94507 |
| 1024998 | Sally Krenn/Jim Blecha | 158 Baker Ave. | | | Shell Beach | CA | 93449 |
| 1025339 | Sally Moyer | P.O. Box 574 | | | McArthur | CA | 96056 |
| 1025745 | Salvatore Rubino | P.O. Box 5699 | | | SanJose | CA | 95150 |
| 1012735 | Sam and Catherine Dorrance | 123 Marina Blvd. | | | San Francisco | CA | 94123 |
| 1025443 | Sam Peracca | 15 Independence Cir. | | | Chico | CA | 95973 |
| 1024722 | Samford, Ted | 303-C Talmage RD | | | Ukiah | CA | 95482 |
| 1023003 | SAN BENITO COUNTY,ROAD COMMISSIONER | 2301 Technology Parkway | | | Hollister | CA | 95023 |
| 1022743 | SAN BENITO, COUNTY OF | 481 4th Street, 1st Floor | | | Hollister | CA | 95023 |
| 1022706 | SAN BERNADINO, COUNTY OF | 385 N Arrowhead Avenue | | | San Bernardino | CA | 92415 |
| 1022606 | San Bernardino County CUPA | 620 South E Street | | | San Bernardino | CA | 92415 |
| 1012757 | San Bernardino County Public Works | 825 East Third Street | | | San Bernardino | CA | 92415 |
| 1012480 | San Diego Gas and Electric Company and Southern California Edison | 8227 E. WHITTIER BLVD | | | PICO RIVERA | CA | 90661 |
| 1024399 | San Francisco & Napa Valley Railroad | 1275 McKinstry Street | | | Napa | CA | 94559 |
| 1024413 | San Francisco and Napa Valley Railroad | 1275 McKinstry Street | | | Napa | CA | 94559 |
| 1022948 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M8774,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102 |
| 1023138 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,M87-74,AMENDMENT 3 | 455 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102 |
| 1023293 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,STATE CALIFORNIA,M89-55(M) | 455 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102 |
| 1022987 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M8774,M8774,AMENDMENT 2,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102 |
| 1023056 | SAN FRANCISCO BAY HARBOR LINE BOARD,OAKLAND HARBOR,UNITED STATES | 530 Water Street | | | Oakland | CA | 94607 |
| 1024127 | SAN FRANCISCO CITY | Real Estate Fraud Prosecution Trust Fund Committee, Office of City Administrator | City Hall, Room 362 | 1 Dr. Carlton B. Goodlett Place | San Francisco | CA | 94102 |
| 1024127 | SAN FRANCISCO CITY | P.O. Box 7426 | | | San Francisco | CA | 94120 |
| 1024128 | SAN FRANCISCO CITY COUNTY | 1 Dr. Carlton B. Goodlett Place | | | San Francisco | CA | 94102 |
| 1024128 | SAN FRANCISCO CITY COUNTY | Real Estate Fraud Prosecution Trust Fund Committee, Office of City Administrator | City Hall, Room 362 | 1 Dr. Carlton B. Goodlett Place | San Francisco | CA | 94102 |
| 1024129 | SAN FRANCISCO CITY COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA,BOARD PUBLIC WORKS | 20 20th St | | | Oakland | CA | 94612 |
| 1024130 | SAN FRANCISCO CITY COUNTY,PUBLIC UTILITIES COMMISSION | 525 Golden Gate Avenue (at Polk St.) | | | San Francisco | CA | 94102 |
| 1022607 | San Francisco Herring Association | 5145 Graveline Rd. | | | Bellingham | WA | 98226 |
| 1024131 | SAN FRANCISCO NAPA CALISTOGA RAILWAY | Union Pacific Railroad | 1400 Douglas Street | | Omaha | NE | 68179 |
| 1024136 | SAN FRANCISCO NAPA VALLEY RAILROAD | Union Pacific Railroad | 1400 Douglas Street | | Omaha | NE | 68179 |
| 1024138 | SAN FRANCISCO OAKLAND SAN JOSE CONSOLIDATED R | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| 1024139 | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| 1024141 | SAN FRANCISCO PORT AUTHORITY | Port of San Francisco | Pier 1 | The Embarcadero | San Francisco | CA | 94111 |
| 1025888 | San Francisco Port Commission | Port of San Francisco | Pier 1 | The Embarcadero | San Francisco | CA | 94111 |
| 1024142 | SAN FRANCISCO RAILROAD POWER COMPANY | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1024074 | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | Union Pacific Railroad | 1400 Douglas Street | | Omaha | NE | 68179 |
| 1012823 | San Francisco State University | Robert E. Hutson | 1600 Holloway Blvd | | San Francisco | CA | 94132 |
| 1022646 | San Francisco Unified School District | 841 Ellis Street | | | San Francisco | CA | 94109 |
| 1022719 | SAN FRANCISCO, CITY AND COUNTY OF | 1 Drive Carlton B. Goodlet Place, City Hall, Room 244 | | | San Francisco | CA | 94102-4689 |
| 1024396 | San Francisco, Napa & Calistoga Railway | Union Pacific Railroad | 1400 Douglas Street | | Omaha | NE | 68179 |
| 1024398 | San Joaquin & Eastern Railroad Company | Union Pacific Railroad | 1400 Douglas Street | | Omaha | NE | 68179 |
| 1025910 | San Joaquin Council of Govts | 1325 J Street, Suite 1300 | | | Sacramento | ca | 95814 |
| 1022978 | SAN JOAQUIN COUNTY,PGT PIPELINE EXPANSION PROJECT,COMMUNITY DEVELOPMENT DEPT | 1810 East Hazelton Ave | | | Stockton | CA | 95205 |
| 1024076 | SAN JOAQUIN LIGHT POWER CORPORATION,236122 | 220 Channel St | | | Stockton | CA | 95205 |
| 1023536 | SAN JOAQUIN VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad | 221 North F Street | | Exeter | CA | 93221 |
| 1022707 | SAN JOAQUIN, COUNTY OF | 44 North San Joaquin Street, Suite 627 | | | Stockton | CA | 95202 |
| 1022909 | SAN JOSE CITY | 200 E. Santa Clara St. | | | San Jose | CA | 95113 |
| 1024612 | San Jose Fire Department | Melanie Harmon | 1661 Senter Rd Ste 300 | | San Jose | CA | 95112 |
| 1022854 | San Jose Unified School District | 701 N Madison St | | | Stockton | CA | 95205 |
| 1025755 | San Lorenzo Lumber YArd | Robert I. Jones | 7595 Technology Way | | Denver | Co | 80237 |
| 1012898 | San Luis Obispo County | County Government Center | 1087 Santa Rosa | | San Luis Obispo | CA | 93408 |
| 1023101 | SAN LUIS OBISPO COUNTY,PORT SAN LUIS HARBOR DISTRICT | P.O. Box 249 | | | Avila Beach | CA | 93424 |
| 1023370 | San Luis Obispo Mental Health Association | P.O. Box 15408 | | | San Luis Obispo | CA | 93406 |
| 1022708 | SAN LUIS OBISPO, COUNTY OF | 1055 Monterey Street, Suite D430 | | | San Luis Obispo | CA | 93408 |
| 1022744 | SAN LUIS WATER DIST | 879 Morro Street | | | Luis Obispo | CA | 93401 |
| 1022744 | SAN LUIS WATER DIST | 1015 6th Street | | | Los Banos | CA | 93635 |
| 1025911 | San Mateo County Tranportation Authority | 1250 San Carlos Ave. | | | SAN CARLOS | CA | 94070 |
| 1025829 | San Mateo County, Real Property Div | Matthew Chidester - Real Property Agent | 455 County Center, 4th Floor | | Redwood City | CA | 94063 |
| 1022808 | SAN MATEO, CITY OF | Attn: Mayor or City Attorney | 330 West 20th Avenue | | San Mateo | CA | 94403 |
| 1022709 | SAN MATEO, COUNTY OF | 400 County Center | | | Redwood | CA | 94063 |
| 1024145 | SAN RAFAEL CITY | 1400 Fifth Avenue | | | San Rafael | CA | 94901 |
| 1022809 | SAN RAMON, CITY OF | Attn: Mayor or City Attorney | 7000 Bolinger Canyon Rd | | San Ramon | CA | 94583 |
| 1024836 | Sanchez, Trustee,John G. | 8737 Herrick Avenue | | | Sun Valley | CA | 91352 |
| 1025032 | Sanders, Trustee et al, Fahmie A. | c/o Stanley J. Sanders | P.O. Box 3929 | | Fresno | CA | 93604 |
| 1024881 | Sanders,Stanley/Steven | P.O. Box 3929 | | | Pinedale | CA | 93604 |
| 1024656 | Sandridge Partners, a California Limited Partnership | Kelly Hair | P.O. Box 719 | | Kettleman City | CA | 93239 |
| 1024445 | Sandy Lane Properties LLC | Attn> Martin T. Gonsalves | 511 West 3rd Street | | Antioch | CA | 94509 |
| 1022745 | SANTA BARBARA, COUNTY OF | 105 East Anapamu Street | | | Santa Barbara | CA | 93101 |
| 1022945 | SANTA CLARA COUNTY TRANSIT DISTRICT | 3331 N 1st Street | | | San Jose | CA | 95134 |
| 1023567 | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,WESTERN PACIFIC RAILROAD COMPANY | Santa Clara Valley Transportation Authority | 55-A West Santa Clara Street | | San Jose | CA | 95113 |
| 1025912 | Santa Clara VTA | 3331 North First Street | | | San Jose | CA | 95134 |
| 1022849 | SANTA CLARA, CITY OF | Attn: Mayor or City Attorney | 1500 Warburton Avenue | | Santa Clara | CA | 95050 |
| 1022746 | SANTA CLARA, COUNTY OF | 70 West Hedding Street | | | San Jose | CA | 95110 |
| 1022747 | SANTA CRUZ, COUNTY OF | 809 Center Street | Room 10 | | Sanra Cruz | CA | 95060 |
| 1022747 | SANTA CRUZ, COUNTY OF | 701 Ocean Street, Room 520 | | | Santa Cruz | CA | 95060 |
| 1024146 | SANTA FE LAND DEVELOPMENT COMPANY | City of Santa Fe Land Use Dept | PO Box 909 | | Santa Fe | NM | 87504 |
| 1024147 | SANTA FE LAND IMPROVEMENT COMPANY | City of Santa Fe Land Use Dept | PO Box 909 | | Santa Fe | NM | 87504 |
| 1023110 | SANTA FE PACIFIC RAILROAD COMPANY | 1700 East Golf Road | | | Schaumburg | IL | 30173 |
| 1012997 | SANTA MARIA VALLEY RAILROAD COMPANY | Santa Maria Valley Railroad | 1559 A Street | | Santa Maria | CA | 93455 |
| 1024148 | SANTAMARIAVAL | 100 E. Cook Street | | | Santa Maria | CA | 93454 |
| 1024148 | SANTAMARIAVAL | 614 S. Broadway | | | Santa Maria | CA | 93454 |
| 1025601 | Santich et al | 6970 Sylvan Road | | | Citrus Heights | CA | 95610 |
| 1025047 | Santucci Livestock | Douglas Santucci | 3940 Mines Road | | Livermore | CA | 94550 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025781 | Sara Ann Dietzel | Susan Kemler | 314 Alamo Square Dr | | Alamo | CA | 94507 |
| 1022748 | SAUSALITO, CITY OF | Attn: Mayor or City Attorney | 420 Litho Street | | Sausalito | CA | 94965 |
| 1025467 | Savage | P.O. Box 1856 | | | Cedar Ridge | CA | 95924 |
| 1025868 | SBA COMMUNICATIONS CORP | Leah Shephard, Regional Site Manager | 5900 Broken Sound Parkway NW | | Boca Raton | FL | 33487-2797 |
| 1024627 | SBC | 2600 Camino Ramon | | | San Ramon | CA | 94583 |
| 1025570 | Schaeffer | 1605 Harvest Rd | | | Pleasenton | CA | 94566 |
| 1024972 | Schlagel,Pres. Don | Mono Dock Association | P.O. Box 192 | | Bass Lake | CA | 93604 |
| 1025055 | Schmeeckle | 347 Ridge Road | | | Woodside | CA | 94062 |
| 1024522 | Schmidt, John P. & Schmidt, Arron | 118 Manzanella Ct | | | Oroville | CA | 95966 |
| 1025638 | schmitz | 3872 Dixon Place | | | Palo Alto | CA | 94306 |
| 1024811 | Schnathorst,H.A. | 1475 La Venta Drive | | | Westlake Village | CA | 91361 |
| 1024959 | Schneider, Nicholas A.. | Schneider, Brooke E. | P.O. Box 2076 | 40055 Highway 41 | Oakhurst | CA | 93644 |
| 1024924 | Schreck,Elaine | P.O. Box 4748 | | | Palm Springs | CA | 92263 |
| 1024966 | Schuh, Curtis & Samatha | Attn: Olsen, Heidi | 2790 E. Quincy Avenue | | Fresno | CA | 93720 |
| 1025693 | Schultz | 149 Spreading Oak Drive | | | Scotts Valley | CA | 95066 |
| 1024825 | Schwabenland/Richardson,Lawrence/Evelyn | 646 E. Sussex Way | | | Fresno | CA | 93704 |
| 1025444 | Scott | 2952 Bechelli Lane | | | Redding | CA | 96002 |
| 1025716 | Scott Cooper | 6636 County Road 21 | | | Orland | CA | 95963 |
| 1025318 | Scott McNutt | 12 Arch Bay | | | Laguna Niguel | CA | 92677 |
| 1025913 | SCVTA | 3331 North First Street | | | San Jose | CA | 95134 |
| 1024604 | Sea Mist Farms, LLC | Dale Huss | P.O. Box 1247 | | Castroville | CA | 95012 |
| 1023307 | SECOND ADMENDMENT,METRO PCS INCORPORATED,METRO PCS CALIFORNIA FLORIDA INCORPORATED | PO Box 601119 | | | Dallas | TX | 75360 |
| 1023205 | SECOND AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | | | Harvey | LA | 70058 |
| 1023309 | SECOND AMENDMENT,SECOND AMENDMENT REVISED,PACIFIC BELL WIRELESS LLC,PACIFIC BELL MOBILE SERVICES,CINGULAR WIRELESS | 5434 Ygnacio Valley Road | | | Concord | CA | 94521 |
| 1025579 | Sedlak | 15500 Willowbrook Drive | | | Reno | NV | 89511 |
| 1022867 | SEE AMENDEMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | | | Ripon | CA | 95366 |
| 1022949 | SEE AMENDMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | | | Ripon | CA | 95366 |
| 1025878 | Serena Ames - County of San Luis Obispo | County Government Building | 1055 Monterey St | | San Luis Obispo | CA | 93408 |
| 1022647 | SERENA REDER, an unmarried woman, also known as, and who acquired title as Serena Decker, as surviving joint tenant | 37769 Petra Road | | | Hinkley | CA | 92347 |
| 1024869 | Serrano,Avelio | 404 Myrtle No.1 | | | Glendale | CA | 91203 |
| 1025914 | SF Creek Jt Powers Auth | 1231 Hoover Street | | | MENLO PARK | CA | 94025 |
| 1024708 | SFO Good-Nite Inn, LLC | Andre Kim, General Manager | 245 South Airport Blvd. | | South San Francisco | CA | 94080 |
| 1022648 | Shane W. Frederick | PO Box 338 | | | Hinkley | CA | 92347 |
| 1025304 | Shannon Thwaite | 1059 Del Norte Ave. | | | Menlo Park | CA | 94025 |
| 1024887 | Shannon,Susan K. | 24487 Road 140 | | | Tulare | CA | 93274 |
| 1024499 | Sharp, Elsie Laverne, Trustee | Steward, Ruth | Roger | 510 Mission Santa Fe Cir. | Chico | CA | 95926 |
| 1024835 | Sharp,Donald L. | P.O. Box 272 | | | Fresno | CA | 93708 |
| 1025794 | Shasta - Trinity National Forest | Shasta Lake Ranger Station | 14225 Holiday Road | | Redding | CA | 96003 |
| 1013261 | Shasta County | 1855 Placer St. | | | Redding | CA | 96001 |
| 1024629 | Shasta County Fire (Big Bend) | Mike Chuchel, Unit Chief (MC), Rick Kyle Assist. | 875 West Cypress Avenue | | Redding | CA | 96001 |
| 1022889 | SHASTA COUNTY,SHASTA FORESTS COMPANY,TEHAMA COUNTY | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022996 | SHASTA COUNTY,TEHAMA COUNTY,SHASTA FORESTS COMPANY | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1022998 | SHASTA FORESTS COMPANY,SHASTA COUNTY,TEHAMA COUNTY | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022749 | SHASTA, COUNTY OF | 1450 Court Street, Suite 308B | | | Redding | CA | 96001-1673 |
| 1022858 | SHASTA-TRINITY NF | 3644 Avtech Parkway | | | Redding | CA | 96002 |
| 1025445 | Shaw | 222 Avenue G | | | Redondo Beach | CA | 90255 |
| 1024937 | Shay,Victor W. & Laura L. | 45 Menlo Park Avenue | | | Ventura | CA | 93004 |
| 1023044 | SHELL CHEMICAL COMPANY | 10 Mococo Rd | | | Martinez | CA | 94553 |
| 1024149 | SHELL CHEMICAL CORPORATION,C A HOOPER COMPANY | 10 Mococo Road | | | Martinez | CA | 94553 |
| 1024598 | Shelsta, Robert & Janet | 1670 Verano Court | | | Yuba City | CA | 95993 |
| 1024519 | Shepard, Lawrence & Nancy | 66 College Park | | | Davis | CA | 95616 |
| 1025020 | Sheppard, Kenny R. & Anne Marie | 1445 Oribia Road | | | Del Mar | CA | 92075 |
| 1025020 | Sheppard, Kenny R. & Anne Marie | 634 Stevens Avenue | | | Solana Beach | CA | 92075 |
| 1025495 | Sherry | 4955 Aberfeldy Road | | | Reno | NV | 89519 |
| 1022649 | SHRA, SMUD, Caltrans | 6301 S St. | | | Sacramento | CA | 95817 |
| 1013370 | Sierra First Baptist Church | P.O. Box 659 | | | Alta | CA | 95701 |
| 1022908 | SIERRA LAKES ICE COMPANY,GLASSON,JOHN,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,NEVADA COUNTY ELECTRIC POWER COMPANY,COOPER,ERWIN M | 788 Taylorville Rd | | | Grass Valley | CA | 95949 |
| 1023252 | SIERRA NATIONAL FOREST,UNITED STATES,FOREST SERVICE,06-CO-11051574-023,DEPT AGRICULTURE,COLLECTION AGREEMENT | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022860 | SIERRA NF | 1600 Tollhouse Road | | | Clovis | CA | 93611 |
| 1013387 | SIERRA NORTHERN RAILWAY | 341 INDUSTRIAL WAY | | | WOODLAND | CA | 95776 |
| 1013388 | SIERRA PACIFIC INDUSTRIES | Attn: Gary Blanc | P.O. Box 496014 | | Redding | CA | 96049-6014 |
| 1023302 | SIERRA PACIFIC INDUSTRIES,SIERRA PACIFIC HOLDING COMPANY | 1445 State Highway 65 | | | Lincoln | CA | 95692 |
| 1023170 | SIERRA RAILROAD COMPANY | 341 Industrial Way | | | Woodland | CA | 95776 |
| 1024155 | SIERRA SAN FRANCISCO POWER COMPANY | P.O. Box 997300 | | | Sacramento | CA | 95899 |
| 1025869 | Sierra Woods Lodge, LLC | Nancy Cahill | Teen Challenge of Monterey Bay | P.O. Box 1807 | Watsonville | CA | 95077 |
| 1025263 | Sig Hansen | 834 Peninsula Dr. | | | Westwood | CA | 96137 |
| 1025548 | Silva & Kiesler | 1675 Cervato Circle | | | Alamo | CA | 94507 |
| 1024675 | Silveria, Gary; Carol, Ronald & Lorette | 2725 Cascade Blvd. | | | Shasta Lake City | CA | 96089 |
| 1025406 | Simison | P.O. Box 333 | | | Chester | CA | 96020 |
| 1024161 | SIMPSON TIMBER COMPANY | 1301 5th Ave, Suite 2700 | | | Seattle | WA | 98101 |
| 1024161 | SIMPSON TIMBER COMPANY | 917 East 11th Street | | | Tacoma | WA | 98584 |
| 1025361 | SIMPSON TRUST | 386 Broad Street | | | San Luis Obispo | CA | 93401 |
| 1022650 | SIMPSON, MARK E JR AND GERALDINE E | 23535 COMMUNITY BLVD | | | HINKLEY | CA | 92347 |
| 1024962 | Simurda, Bruce M. & Diana L. | 3711 1/2 Lake Ave | | | Newport Beach | CA | 92663 |
| 1025840 | Six Rivers National Forest | George Fry | 1330 Bayshore Way | | Eureka | CA | 95501 |
| 1025624 | Skaggs | 15630 Minnetouka Circle | | | Reno | NV | 89521 |
| 1024562 | Sky Mtn. Christian Camp | Mark and Desira Saunders | 45600 Lake Valley Road | P.O. Box 79 | Emigrant Gap | CA | 95715 |
| 1024942 | Slevcove,Jim John & Mary Ann | 323 Boca Del Canon | | | San Clemente | CA | 92672 |
| 1023141 | SLO CELLULAR INCORPORATED | 733 Marsh St Ste B | | | San Luis Obispo | CA | 93401 |
| 1024867 | Smades,Helen A. | 6727 N. Wilmington Dr. | | | Fresno | CA | 93711 |
| 1024683 | Smalling, Karl D. | 9885 Alcosta Blvd | | | San Ramon | CA | 94583 |
| 1023206 | SMART SMR CALIFORNIA INCORPORATED,NEXTEL CALIFORNIA INCORPORATED,NEXTEL COMMUNICATIONS | 6391 Sprint Parkway | | | Overland Park | KS | 66251 |
| 1023232 | SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 6500 Sprint Parkway | | | Overland Park | KS | 66251 |
| 1023565 | SMART, E K | Sonoma Marin Area Rail Transit | 5401 Old Redwood Highway | | Petaluma | CA | 94954 |
| 1025058 | Smith | P.O. Box 154 | | | Butte City | CA | 95920 |
| 1024488 | Smith, James C. | Brewer, Pamela/Smith, Russell/Smith, Keith | 431 Charleston | | Lodi | CA | 95240 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 47 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 71 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025766 | Smith, Wilbur H. III | 18301 Von Karman Avenue | | | Irvine | CA | 92612 |
| 1024503 | Smyth, Donald | Amaro, Susan/Smyth, Steven | 624 Broadway St | | Chico | CA | 95928 |
| 1023215 | SNC,STORAGE NETWORKS CONNECTIONS L L C | STORAGENETWORKS CONNECTIONS LLC | 225 Wyman Street | | Waltham | MA | 02451 |
| 1024721 | Snyder, Andy | 10248 Lake Spaulding Rd | Spaulding Camp (employee housing) Building 215 | | Nevada City | CA | 95959 |
| 1022651 | So Cal Gas | Maribeth Webber, Mail Location GT1662 M&N | P.O. Box 513249 | | Los Angeles | CA | 90051 |
| 1024842 | Sobel, Trustee,Marc D. | P.O. Box 403 | | | Bass Lake | CA | 93604 |
| 1022879 | SOLANO COUNTY PLANNING COMMISSION | 675 Texas St STE 5500 | | | Fairfield | CA | 94533 |
| 1025915 | Solano County Transportation Authority | One Harbor Center Suite 130 | | | SUISUN CITY | CA | 94585-2473 |
| 1022668 | SOLANO IRRIG DIST | 810 Vaca Valley Parkway | | | Vacaville | CA | 95688 |
| 1013553 | Solano Motors Inc. | 4 Betty Court | | | Winters | CA | 95694 |
| 1022710 | SOLANO, COUNTY OF | 675 Texas Street, Suite 6500 | | | Fairfield | CA | 94533 |
| 1025531 | Solari | 3734 Damonte Ranch Prkwy #1008 | | | Reno | NV | 89521 |
| 1025453 | Solaro | 1105 Joy Lake Road | | | Reno | NV | 89511 |
| 1024163 | SONOMA  MARIN AREA RAIL TRANSIT DISTRICT | 5401 Old Redwood Highway | Suite 200 | | Petaluma | CA | 94954 |
| 1025821 | Sonoma County Ag Preservation and Open Space District | Kathleen Marsh, Stewardship Coordinator | 747 Mendocino Ave | Suite 100 | Santa Rosa | CA | 95401-4859 |
| 1022884 | SONOMA COUNTY FLOOD CONTROL WATER CONSERVATIO | 404 Aviation Blvd | | | Santa Rosa | CA | 95403 |
| 1022172 | Sonoma County Transit | 355 West Robles Avenue | | | Santa Rosa | CA | 95401 |
| 1022750 | SONOMA, COUNTY OF | 575 Administration Drive, Room 100A | | | Santa Rosa | CA | 95403 |
| 1013610 | SONOMA-MARIN AREA RAIL TRANSIT | 5401 Old Redwood Highway | Suite 200 | | Petaluma | CA | 94954 |
| 1023566 | Sonoma-Marin Area Rail Transit District (SMART) | Sonoma Marin Area Rail Transit | 5401 Old Redwood Highway | | Petaluma | CA | 94954 |
| 1024164 | SONOMA-MARIN RAIL TRANSIT DISTRICT | 5401 Old Redwood Highway | Suite 200 | | Petaluma | CA | 94954 |
| 1025642 | Sortor | 1741 Sonoma Avenue | | | Berkeley | CA | 94707 |
| 1024165 | SOTHERN PACIFIC COMPANY | 4 & Wilson | | | Santa Rosa | CA | 95401 |
| 1025476 | Soule | 13390 Welcome way | | | Reno | NV | 89511 |
| 1023344 | SOUND HOPE RADIO NETWORK INCORPORATED | 333 Kerny Street | 5th Floor | | San Francisco | CA | 94108 |
| 1025793 | South Feather Water and Power | Attn: Power Division Manager | P.O. Box 581 | 2310 Oro-Quincy Highway | Oroville | CA | 95965-0581 |
| 1024169 | SOUTH PACIFIC TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 61759 |
| 1023551 | SOUTH SAN FRANCISCO BELT RAILWAY | Caltrain | PO BOX 3006 | | San Carlos | CA | 94070 |
| 1023552 | SOUTH SAN FRANCISCO BELT RAILWAY COMPANY | Caltrain | PO BOX 3006 | | San Carlos | CA | 94070 |
| 1022821 | SOUTH SAN FRANCISCO, CITY OF | Attn: Mayor or City Attorney | 400 Grand Avenue | | So. San Francisco | CA | 94080 |
| 1022821 | SOUTH SAN FRANCISCO, CITY OF | 400 Grand Ave | | | South San Francisco | CA | 94080 |
| 1022676 | SOUTH SAN JOAQUIN IRRIG DIST | P.O. Box 747 | | | Ripon | CA | 95366 |
| 1024700 | South Shore Association | Attn.:  Mr. Brian Gleghorn | 251 Scherman Way | | Livermore | CA | 94550 |
| 1025056 | Southam | 2840 Burdick Road | | | Durham | CA | 95938 |
| 1024449 | Southern California Edison Co. | P.O. Box 800 | | | Rosemead | CA | 91770 |
| 1025849 | Southern California Edison Co. - Rosemead | Attn.: Carrier Solutions - Administration Dept. | 2244 Walnut Grove Avenue, GO 1, Quad 4A | Jai Downs - Contract Manager | Rosemead | CA | 91770 |
| 1013662 | Southern California Edison Company | Attn: Boudewin Hanrath | Corporate Real Estate Dept. | 14799 Chestnut Street | Westminster | CA | 92683 |
| 1013665 | Southern California Gas Co. & Southern Co. GA | Centralized Correspondence | PO. Box 1623 | | Monterey Park | CA | 91754 |
| 1022652 | Southern Energy, Potrero LLC, Now - California Barrell Company | 420 23rd Street | | | San Francisco | CA | 94107 |
| 1022925 | SOUTHERN PACIFIC TRA | 1400 Douglas St | | | Omaha | NE | 68179 |
| 1023103 | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 Douglas St | | | Omaha | NE | 68179 |
| 1022559 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway | Mail Stop: 72DOB | | Bakersfield | CA | 93311 |
| 1024306 | SOUTHERN TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 61759 |
| 1024463 | Souza Farming Co., LLC | Attn.: Dan Souza | 8555 S. Valentine Avenue | | Fresno | CA | 93706 |
| 1025228 | Sparky Kirby | 1186 Hunn Road | | | Yuba City | CA | 95991 |
| 1013753 | Spike and Vanessa Loy | 1650 North Point St. | | | San Francisco | CA | 94123 |
| 1024311 | SPOKANE INTERNATIONA,PGT | P.O. Box 997300 | | | Sacramento | CA | 95899 |
| 1024311 | SPOKANE INTERNATIONA,PGT | 9000 West Airport Drive | Suite #204 | | Spokane | WA | 99224 |
| 1025701 | Spongberg | 319 Acadia Drive | | | Petaluma | CA | 94954 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 48 of 58

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1025423 | Spooner | 103 N Villa Ave | | | Willows | CA | 95988 |
| 1022988 | SPRINT SPECTRUM L P | 6500 Sprint Parkway | | | Overland Park | KS | 66251 |
| 1023190 | SPRINT SPECTRUM,SECOND AMENDMENT,COX PCS ASSETS LLC | 6500 Sprint Parkway | | | Overland Park | KS | 66251 |
| 1023295 | SSJID,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1849 C Street NW | | | Washington | DC | 20240 |
| 1024861 | Stafford, Trustees, Delbert T.& Kimberly A. | 120 Alamo Springs Drive | | | Alamo | CA | 94507 |
| 1025675 | Stahl | 17850 Windsor Lane | | | Anderson | CA | 96007 |
| 1025046 | Stan Braga | ASA Organics, Inc. | P.O.Box 58 | | Soledad | CA | 93960 |
| 1023046 | STANDARD LUMBER COMPANY | 1912 Lehigh Ave | | | Glenview | IL | 60026 |
| 1023017 | STANDARD OIL COMPANY CALIFORNIA | 299 Bishop Ave | | | Bridgeport | CT | 06610 |
| 1023622 | STANDARD OIL COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1023623 | STANDARD PACIFIC GAS LINE INCORPORATED,FEDERAL ENGINEERING COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1023624 | STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1024783 | Stanion,James C. | 39980 Bass Dr. | | | Bass Lake | CA | 93604 |
| 1024316 | STANISLAUS ELECTRIC POWER COMPANY,RUSHING LAND CATTLE COMPANY | P.O. Box 997300 | | | Sacramento | CA | 95899 |
| 1023290 | STANISLAUS NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,BIG TREES NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022855 | STANISLAUS NF | 19777 Grenely Road | | | Sonora | CA | 95370 |
| 1022817 | STANISLAUS, COUNTY OF | 1010 10th Street | | | Modesto | CA | 95354 |
| 1025645 | Stanley Barth | P.O. Box 508 | | | Esparto | CA | 95627 |
| 1025196 | Stanley Cauwet | 704-205 Bangham Ln. | | | Susanville | CA | 96130 |
| 1024754 | State - Dept of Justice | Jeff Newberry, DGS | P.O. Box 989052 | | West Sacramento | CA | 95798 |
| 1023126 | STATE BOARD EQUALIZATION,STATE CALIFORNIA | 450 N St | | | Sacramento | CA | 95814 |
| 1025883 | State CALFIRE | Lorina Pisi | 1300 U Street, Suite 100 | | Sacramento | CA | 95818 |
| 1023186 | STATE CALIFORNIA | PO BOX 942873 | | | Sacramento | CA | 94273 |
| 1024317 | STATE CALIFORNIA,AMADOR CENTRAIL RAILROAD COMPANY,DEPT TRANSPORTATION | 450 S Mill St | | | Ione | CA | 95640 |
| 1023214 | STATE CALIFORNIA,CALTRANS, DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1120 N Street MS 49 | | | Sacramento | CA | 95814 |
| 1023116 | STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | PO BOX 942873 | | | Sacramento | CA | 94273 |
| 1022876 | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 | | | Sacramento | CA | 94273 |
| 1022997 | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 | | | Sacramento | CA | 94273 |
| 1023217 | STATE CALIFORNIA,NATURAL HERITAGE DIVISION,HINKLEY COMPRESSOR STATION,DEPT FISH GAME | 1416 9th St 12th Floor | | | Sacramento | CA | 95814 |
| 1023137 | STATE CALIFORNIA,PRC 54381,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1022963 | STATE CALIFORNIA,PRC 6827,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1023075 | STATE CALIFORNIA,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 125 I ST | | | Sacramento | CA | 95814 |
| 1023073 | STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION | 125 I ST | | | Sacramento | CA | 95814 |
| 1022976 | STATE CALIFORNIA,RESOURCES AGENCY,PGT PIPELINE EXPANSION PROJECT,DEPT FISH GAME | 1416 9th St 12th Floor | | | Sacramento | CA | 95814 |
| 1023289 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO | 455 Golden Gate Ave | | | San Francisco | CA | 94102 |
| 1022985 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M8955 | 455 Golden Gate Ave | | | San Francsico | CA | 94102 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 73 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1023195 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74A,BCDC,AMENDMENT NO NINE | 1400 Douglas Street | | | San Francsico | CA | 94102 |
| 1022939 | STATE CALIFORNIA,SANTA CLARA CITY,NORTHERN CALIFORNIA POWER AGENCY,DEPT WATER RESOURCES | PO BOX 942836 | | | Sacramento | CA | 94236 |
| 1022927 | STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1022666 | STATE LANDS COMMISSION | 100 Howe Avenue | | | Sacramento | CA | 95825 |
| 1023261 | STATE LANDS COMMISSION,LEASE PRC 5438.1-F,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1023114 | STATE LANDS COMMISSION,PRC 54381,STATE CALIFORNIA | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1023352 | STATE LANDS COMMISSION,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-D,STATE CALIFORNIA | 100 Howe Ave #100S S | | | Sacramento | CA | 95825 |
| 1023149 | STATE LANDS COMMISSION,STATE CALIFORNIA | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1023219 | STATE LANDS COMMISSION,STATE CALIFORNIA,LEASE NO 6827.1 | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1022981 | STATE LANDS COMMISSION,STATE CALIFORNIA,PGT PIPELINE EXPANSION PROJECT | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1023168 | STATE LANDS COMMISSION,STATE CALIFORNIA,PRC 68271,LEASE PRC 6827 | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1023258 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-A | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1023259 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-B | 100 Howe Ave #100S | | | Sacramento | CA | 95825 |
| 1025916 | State of CA - CT | One Harbor Center Suite 130 | | | SUISUN CITY | CA | 94585-2473 |
| 1025759 | State of CA - Dept. of Water Resources | Patrick Whitlock | 460 Glenn Drive | | Oroville | CA | 95966 |
| 1013909 | State of California | Carla Anderson | 601 Sequoia Pacific Blvd | | Sacramento | CA | 95811 |
| 1013909 | State of California - CHP - Telecom Unit | Attn: Michelle Allee | P.O. Box 942898 | 601 N. 7th St. Bldg C | Sacramento | CA | 95811 |
| 1013909 | State of California - Dept. Gen. Svc. | Kimberley Tsumura | 707 Third Street, 5th Floor | | West Sacramento | CA | 95605 |
| 1013909 | State of California - Dept. of Fish & Game | Timothy Markus | 1416 9th Street, RM1266 - DTD | | Sacramento | CA | 95814 |
| 1013909 | State of California - Dept. of Forestry & Fire Prot. (Mendocino) | 17501 North Highway 101 | | | Willits | CA | 95490 |
| 1013909 | State of California - Dept. of Forestry & Fire Protection | Attn: Bill Walker | 1102 Q Street | Suite 6000 | Sacramento | CA | 95811 |
| 1013909 | State of California - Dept. of Parks & Recreation | 400 P Street, Suite 31 | | | Sacramento | CA | 95814 |
| 1013909 | State of California - DGS Real Estate Services | Attn: Kim Tsumura | 707 3rd St., 5th Floor | P.O. Box 989053 | West Sacramento | CA | 95605 |
| 1013909 | State of California - DGS RESD FOR TELECOM DIV | Lease Management C-2580003 | ATTN: Brenda Roberts | P.O. Box 989052 | West Sacramento | CA | 95798-9052 |
| 1013909 | State of California - DOT (CALTRANS) | Carol Lewen, Telecom Analyst II | P.O. Box 160048 | | Sacramento | CA | 95816 |
| 1013909 | State of California - DOT (CALTRANS) - Maint. Prog. | Office of Radio Communication, Mail Station - 77 | Attn: Kristy Hori | P.O. Box 942874 | Sacramento | CA | 94274-0001 |
| 1024768 | State of California, Dept. of Water Resources | John Clements | 2440 Main Street | | Red Bluff | CA | 96080 |
| 1013935 | State Water Resources Control Board | PO Box 944212 | | | Sacramento | CA | |
| 1024704 | Steigner, Clarissa | P.O. Box 383 | | | Fall River Mills | CA | 96028 |
| 1022653 | Stella Romo and Ramiro Romo | 618 Main Street | | | Watsonville | CA | 95076 |
| 1024775 | Stepenson, Larry & Patricia | 4780 Songbird | | | Chico | CA | 95973 |
| 1025623 | Stephanie Coate | 8986 Oak Road | | | Prunedale | CA | 93907 |
| 1025549 | Stephen Fuller | 4135 Canyon Crest Road West | | | San Ramon | CA | 94582 |
| 1025651 | STEPHEN KURTELA | 803 W California Way | | | Woodside | CA | 94062 |
| 1025537 | STEPHENS | 2833 E 2nd St | | | Long Beach | CA | 90803 |
| 1025847 | Stephens, John D. | P.O. Box 509 | 17852 Oakdale Ranch Lane | | Esparto | CA | 95627 |
| 1025355 | Stephenson | 530 Main St | | | Red Bluff | CA | 96080 |

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025422 | Sterling Hammack | P.O. Box 1266 | | | San Carlos | CA | 94070 |
| 1024908 | Stern Management Trust, | P.O. Box 429 | | | Bass Lake | CA | 93604 |
| 1025652 | Steve Kurtela | 803 W California Way | | | Woodside | CA | 94062-4058 |
| 1025557 | Steven Carter | 2737 Encinal Rd | | | Live Oak | CA | 95953 |
| 1022654 | Steven Hoyle | 5101 Balboa Ave Apt 102 | | | Encino | CA | 91316 |
| 1025778 | Steven McKinnis | 2350 Cussick Ave | | | Chico | CA | 92926 |
| 1025094 | STEVEN R. WALKER | 1610 Leimert Blvd | | | Oakland | CA | 94602 |
| 1025086 | Stewart | 9609 Swan Lake Drive | | | Granite Bay | CA | 95746 |
| 1024914 | Stidham, Dewey Allen & Zona Ruth, Trustees | P. O. 392 | | | Kerman | CA | 93630 |
| 1023108 | STOCKDALE DEVELOPMENT CORPORATION | 3227 Peacekeeper Way | | | McClellan Park | CA | 95652 |
| 1022905 | STOCKTON CITY,ADAMS,HENRY | 425 N El Dorado St | | | Stockton | CA | 95202 |
| 1024318 | STOCKTON ELECTRIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | P.O. Box 997300 | | | Sacramento | CA | 95899-7300 |
| 1024319 | STOCKTON PORT | P.O. Box 2089 | | | Stockton | CA | 95201 |
| 1023577 | STOCKTON TERMINAL EASTERN RAILROAD | Stockton Terminal Eastern Railroad | 1282 North Shaw Road | | Stockton | CA | 95215 |
| 1023578 | STOCKTON TERMINAL EASTERN RAILROAD COMPANY | Stockton Terminal Eastern Railroad | 1282 North Shaw Road | | Stockton | CA | 95215 |
| 1024320 | STOCTON TERMINAL EASTERN RAILROAD | 1282 N. Shaw Road | | | Stockton | CA | 95215 |
| 1024692 | Stone, Shirley Blanche | 564 C Street | | | Colma | CA | 94014 |
| 1023184 | STORAGENETWORKS CONNECTIONS LLC | 100 Fifth Avenue | | | Waltham | MA | 02451 |
| 1023184 | STORAGENETWORKS CONNECTIONS LLC | STORAGENETWORKS CONNECTIONS LLC | 225 Wyman Street | | Waltham | MA | 02451 |
| 1025107 | Storie-Crawford | 1273 E 7th Street | | | Chico | CA | 95928 |
| 1024622 | Stover, Tony & Megan | 288 Little Ave | | | Gridley | CA | 95948 |
| 1025681 | Strain Trust | P.O. Box 807 | | | Arbuckle | CA | 95612 |
| 1024611 | Strathmore Swim Club | C/O Mark Muser | 100 Anne Way | | Los Gatos | CA | 95032 |
| 1024682 | Streeby, Kenneth L. | P.O. Box 42 | | | Pioneer | CA | 95666 |
| 1025587 | stroup | 4217 Hwy 147 | | | Westwood | CA | 96137 |
| 1024984 | Struthers,Pres. Roger | 24737 Arnold Drive, Highway 121 | P.O. Box 645 | | Sonoma | CA | 95476 |
| 1024322 | STUCKERT,FRED,GREAT WESTERN POWER COMPANY CALIFORNIA,STUCKERT,ANNA | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1022829 | SUISUN CITY | 701 Civic Center Blvd. | | | Suinsun City | CA | 94585 |
| 1024323 | SULLIVAN,CORNELIUS F,SULLIVAN,FRANK,SULLIVAN,JEROME,SULLIVAN,ROBERT,SCHNEIDER, HOMER,SCHNEIDER,MARGARET,JEROME SULLIVAN ESTATE,NELSON,MARY,MT SHASTA POWER CORPORATION,DAVIS,MARGARET M,SULLIVAN,BERNARD | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1024324 | SUMMERS,S S,MT SHASTA POWER CORPORATION,SUMMERS,FLORA,MALINDA,MARIE,SUMMERS,FLORA MALINDA | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1023084 | SUNNYVALE CITY | 456 W. Olive Ave | | | Sunnyvale | CA | 94086 |
| 1022670 | SUNNYVALE, CITY OF | 456 West Olive Avenue | | | Sunnyvale | CA | 94086 |
| 1022827 | SUNRISE RIDGE HOMEOWNERS ASSOCIATION | 5000 Starflower Dr | | | Martinez | CA | 94553 |
| 1024575 | Sunseri, Philip & Leslie | 1930 G Street | | | Sacramento | CA | 95811 |
| 1023132 | SUNSET RAILWAY COMPANY | 1075 North 500 West | | | Nephi | UT | 84648 |
| 1024326 | SUNSETRAILWAY | Department of Transportation | 2700 M St # 400 | | Bakersfield | CA | 93301 |
| 1025618 | Susan Bryner | P.O. Box 1807 | | | Chester | CA | 96020 |
| 1025036 | Susan Pomeroy | 2695 Riviera Road | | | Gridley | CA | 95948 |
| 1022677 | SUTTER EXTENSION WATER DIST | 4525 Franklin Road | | | Yuba City | CA | 95993 |
| 1014222 | SUTTER EXTENSION WATER DISTRICT | 4525 Franklin Rd | | | Yuba City | CA | 95993 |
| 1025877 | Suzanne Marie Valoff, as Trustee of the WP & JC Portnoff Revocable Trust | 179 Niblick Road, #173 | | | Paso Robles | CA | 93446 |
| 1025705 | Swingle | P.O. Box 2252 | | | Palos Verdes Peninsula | CA | 90174 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 51 of 58

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025695 | Sylester Lucena | 9583 Sunsup Lane | | | Durham | CA | 95938-9304 |
| 1025194 | Sylvester | 1234 Peninsula Dr | | | Westwood | CA | 96137 |
| 1024934 | Syvertsen,Robert K. & Jeanne M. | 27930 Winding Way | | | Malibu | CA | 90265 |
| 1023193 | T MOBILE WEST CORPORATION,TMOBILE WEST CORPORATION | 12+20 SE 38th St | | | Bellevue | WA | 98006 |
| 1022932 | TAHOE NATIONAL FORES,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022936 | TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1025170 | Tandy Bozeman | 613 S Fircroft St | | | West Covina | CA | 91791 |
| 1025446 | Taylor | 3756 Gleneagles Dr. | | | Stockton | CA | 95219 |
| 1024587 | Taylor, Gayland S. & Nancy Ann | 33 Chicory Road | | | Chico | CA | 95928 |
| 1025644 | Tedford, Jeffrey & Donna | 15 Saddleback Ct. | | | Danville | CA | 94506 |
| 1023150 | TELECOM DEVELOPMENT CORPORATION | 1919 13th St NW | | | Washington | DC | 20009 |
| 1025109 | Teri Blatter | 3608 Ghislaine Ct | | | Roseville | CA | 95747 |
| 1025574 | Terry Boatman | 5162 Westridge Circle | | | Auburn | CA | 95603 |
| 1025416 | TERRY REMITZ | 1250 Hilliker Place | | | Livermore | CA | 94550-9654 |
| 1025917 | Tesoro Refining & Marketing | 19100 Ridgewood Parkway | | | San Antonio | tx | 78259 |
| 1023029 | TEXACO INCORPORATED | 2000 Westchester Ave | | | White Plains | NY | 10650 |
| 1025534 | Tharp | P.O. Box 521 | | | Janesville | CA | 96114 |
| 1024394 | The California, Arizona and Santa Fe Railway Company | 2650 LOU MENK DRIVE | | | Fort Worth | TX | 76131 |
| 1022591 | The Kennedy Meadows Resourt and Pack Station | Kennedy Meadows Resourt and Pack Station d/o Matt Bloom | 14125 Wards Ferry Road | | Sonora | CA | 95370 |
| 1024403 | The Modesto and Empire Traction Company | P.O. Box 3106 | | | Modesto | CA | 95353 |
| 1025768 | The Stacey J. Siroonian Living Trust | dated October 30, 2008 | 6011 N. Fresno Street #105 | | Fresno | CA | 93710 |
| 1022655 | The Vintage Bank | One SW Columbia Street, Suite 1170 | Umpqua Bank, Jim Gossett | | Portland | Or | 97258 |
| 1024327 | THE WESTERN PACIFIC | 1400 Douglas Street | | | Omaha | NE | 68179 |
| 1024404 | The Western Pacific Railroad Company | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1025203 | Theodore Towler | 613 S. Fircroft Street | | | West Covina | CA | 91791 |
| 1023308 | THIRD AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | | | Harvey | LA | 70058 |
| 1025250 | Thomas & Karen Sullivan | 25 Glen Alpine Road | | | Piedmont | CA | 92679 |
| 1025434 | THOMAS AGNEW | 15450 County Road 97A | | | Woodland | CA | 95901 |
| 1025627 | Thomas Delapain | 8731 Rainbow Trout Ct. | | | Reno | NV | 89523 |
| 1025650 | Thomas Fullerton | 5010 Dockside Drive | | | Fort Myers | FL | 33919-4658 |
| 1025310 | THOMAS GHIDOSSI | 1515 W Holcomb LN | | | Reno | NV | 89511 |
| 1025041 | Thomas Green | P.O. Box 501 | | | Biggs | CA | 95917 |
| 1025248 | Thomas Halpin | 225 So Maple Ave | | | South San Francisco | CA | 94080 |
| 1025177 | Thomas Hutchins | 321 Legion Ave | | | Chico | CA | 95926 |
| 1025735 | Thomas Joaquin | 11800 Lake Wildwood Drive | | | Penn Valley | CA | 95946 |
| 1025198 | THOMAS M DAUTERMAN | 10121 Ludwig Street | | | Villa Park | CA | 92861 |
| 1025082 | Thomas Mason | 1441 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025057 | THOMAS MILLAR | 3368 State Highway 45 | | | Glenn | CA | 95943 |
| 1024576 | Thomas, Trent & Jill; Thomas, Trevor & Tamra | 3211 Booth Court | | | EL DORADO HILLS | CA | 95762 |
| 1024525 | Thomma, Raymond R. | 149 West Ridge Dr. | | | Santa Clara | CA | 95050 |
| 1024830 | Thompson,William E. | 2155 Greencastle Way | P.O. BOX 1601 | | Oxnard | CA | 93032 |
| 1025698 | Tim Campbell | 108 S Grand Ave | | | Pasadena | CA | 91105 |
| 1025402 | Tim Cashman | 12915 Foxglove Drive NW | | | Gig Harbor | WA | 98332 |
| 1025758 | Tim Wellman | 3579 Shiloh Road | | | Birds Landing | CA | 94585 |
| 1024850 | Timmer, Douglas & Carmen, Trustees | 19841 Falcon Crest Way | | | Porter Ranch | CA | 91326 |
| 1025022 | Timothy S. Watson | P.O. Box #298 | | | Princeton | CA | 95970 |
| 1025683 | Timothy Southwick | 383 Dalewood Drive | | | Orinda | CA | 94563-1215 |

Case: 19-30088   Doc# 2325   Filed: 05/31/19   Entered: 05/31/19 16:03:32   Page 76 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025597 | TIMOTHY STRONG | P.O. Box 37 | | | Upper Lake | CA | 95485 |
| 1024853 | Tjerrild et al,Robert J. | Deborah (wife) | 1155 River Road | | Salinas | CA | 93908 |
| 1012596 | Todd Allen | 15226 South Highway 66 | | | Topock | AZ | |
| 1024921 | Todd,Larry R. | 17682 La Entrada | | | Yorba Linda | CA | 92686 |
| 1025349 | Tom Armstrong | 43637 Excelso Drive | | | Fremont | CA | 94539 |
| 1025511 | Tom Dolan | P.O. Box 10677 | | | Reno | NV | 89510 |
| 1025237 | Tom Hinojosa | 4500 Mountain Gate Drive | | | Reno | NV | 89519 |
| 1025463 | Tom Panages | P.O. Box 619 | | | Westwood | CA | 96137 |
| 1025351 | TOM TISCH | 15040 Encina Ct | | | Saratoga | CA | 95070 |
| 1025784 | Tomei, Tina M. | 39286 Paha | | | Bass Lake | CA | 93604 |
| 1025784 | Tomei, Tina M. | 1625 Compesino Ct. | | | Alamo | CA | 94507 |
| 1024684 | Tomei, William J. | P.O. Box 974 | | | Angels Camp | CA | 95222 |
| 1025815 | TOR BROADCASTING CORPORATION | 50 Sunrise Blvd | | | Colusa | CA | 95932 |
| 1024868 | Torres, Roberta A. | 18905 Valley Drive | | | Villa Park | CA | 92861 |
| 1023191 | TOWER ENTITY 7 LLC,TOWERCO ASSETS LLC,OPERATING AGREEMENT,NEXTEL CALIFORNIA INCORPORATED,FIVE LEASES ATTACHED | 6500 Sprint Parkway | | | Overland Park | KS | 66251 |
| 1022757 | TOXIC SUBSTANCES CONTROL, CA DEPT OF | 1001 I Street | | | Sacramento | CA | 95814 |
| 1025123 | Trammell | 6255 NW Burgandy Dr. | | | Corvallis | OR | 97330 |
| 1024978 | Trapschuh,Pres. Frank | Oak Road Dock Association | 9191 Cecilia St. | | Downey | CA | 90241 |
| 1024430 | Travelodge | Attn: Hitten Patel, Owner | 326 S. Airport Boulevard | | South San Francisco | CA | 94080 |
| 1022851 | TRAVIS AIR FORCE BASE | 561 Travis Avenue | | | Fairfield | CA | 94535 |
| 1022851 | TRAVIS AIR FORCE BASE | Building 599 | | | Travis AF Base | CA | 94535 |
| 1024762 | TRC | Kristin Bolen | 1590 Solano Way, Suite A | | Concord | CA | 94520 |
| 1025029 | Tree Movers, Inc. | Ted Miljevich | 2190 Crittenden Lane | | Mountain View | CA | 94043 |
| 1024614 | Trees of California | Scott Arnaz | 22804 Adobe rd. | | Cottonwood | CA | 96022 |
| 1024337 | TRIDENT ENVIRONMENTAL ENGINEERING INCORPORATED | 1856 Route 9 | | | Toms River | NJ | 08755 |
| 1024337 | TRIDENT ENVIRONMENTAL ENGINEERING INCORPORATED | 110 "L" Street, Suite 1 | | | Antioch | CA | 94509 |
| 1025918 | Trinity County | PO BOX 2490 | | | Weaverville | CA | 96093 |
| 1024338 | TROJAN POWDER COMPANY | 2215 Union Blvd. | | | Bay Shore | NY | 11706 |
| 1023549 | Trona Railway Company | Trona Railway | 13068 Main Street | | Trona | CA | 93562 |
| 1024939 | Troost, IV, Frank W. | 25643 Estoril Street | | | Valencia | CA | 91355 |
| 1024939 | Troost, IV, Frank W. | 55499 Lake Pt. Ct. | | | Bass Lake | CA | 93604 |
| 1023537 | TULARE VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad | 221 North F Street | | Exeter | CA | 93221 |
| 1025850 | Tuolumne County Public Works | Public Works Director | 2 South Green Street | | Sonora | CA | 95370 |
| 1025540 | Turner et al | P.O. Box 394 | | | Genoa | NV | 89411 |
| 1025344 | TY THRESHER | 195 Brookvine Circle | | | Chico | CA | 95973 |
| 1024774 | Tyler Marsh | DigitalPath Inc | 1065 Marauder Street | | Chico | CA | 95973 |
| 1023316 | U S CELLULAR CORPORATION | 8410 W. Bryn Mawr | | | Chicago | IL | 60631-3486 |
| 1024642 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento | Attn.: Rob Barbato | 1325 J Street | Sacramento | CA | 95814 |
| 1022554 | U.S. Army Corps of Engineers Sacramento Office | 1455 Market St | 16th Floor Rm 1649 | | San Francisco | CA | 94103 |
| 1025834 | U.S. Bureau of Land Managemt Attn: Julia Lang | 20 Hamilton Ct. | | | Hollister | CA | 95023 |
| 1025798 | U.S. Bureau of Land Managemt. (BLM Alturas) | 708 W. 12th Street | | | Alturas | CA | 96101 |
| 1025835 | U.S. Bureau of Land Managemt. (BLM Bakersfield) | Bakersfield Field Office | 3801 Pegasus Drive | Attn.: Daniel Vaughn | Bakersfield | CA | 93308 |
| 1025830 | U.S. Bureau of Land Managemt. (BLM Folsom) | Dean Decker - Folsom Field Office | 63 Natoma Street | | Folsom | CA | 95630 |
| 1025836 | U.S. Bureau of Land Managemt. (BLM Needles) | Needles Resource Area Office | 101 West Spikes Road | Attn.: Mary Lou Hamman | Needles | CA | 92363 |
| 1025816 | U.S. Coast Guard | Coast Guard Island | | | Prather | CA | 94501 |
| 1024649 | U.S. DOT - Federal Aviation Admin. (FAA Los Angeles) | Att: Tamika Crawford (Real Estate & Utilities Team) | P.O. Box 92007 | | Los Angeles | CA | 90009-2007 |
| 1022665 | U.S. Environmental Protection Agency | USEPA William Jefferson Clinton Building North (WJC North) | 1200 Pennsylvania Avenue N.W. | | Washington | DC | 20004 |

Exhibit C

Licensee Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1022665 | U.S. Environmental Protection Agency | 75 Hawthorne Street | | | San Francisco | CA | 94105 |
| 1024646 | U.S. Federal Bureau of Investigation (FBI San Francisco) | Attn: Richard Ethridge | 450 Golden Gate Avenue | | San Francisco | CA | 94102 |
| 1025860 | U.S. Forest Service - Stanislaus NF - Summit Ranger District | #1 Pinecrest Lake Road | | | Pinecrest | CA | 95364 |
| 1024750 | U.S. Forest Service (Lassen National Forest) | Attn. Joey Perry | 2550 Riverside Drive | | Susanville | CA | 96130 |
| 1025855 | U.S. Forest Service, Eldorado NF, Amador Ranger District | Micki Smith | 26820 Silver Drive | | Pioneer | CA | 95666 |
| 1025035 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash | 620 SW Main Street | Suite 400 | Portland | OR | 97205 |
| 1025832 | U.S. Forest Service/Los Padres NF (Santa Maria) | Mount Pinos Ranger District | 34580 Lockwood Valley Road | | Frazier Park | CA | 93225 |
| 1025799 | U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff | 800 West 12th Street | | Alturas | CA | 96101 |
| 1025796 | U.S. Forest Service/Plumas NF | Attn: Dan Smith | 875 Mitchell Avenue | | Oroville | CA | 95965 |
| 1025811 | U.S. Forest Service/Sierra NF | Attn.: James Boynton, Forest Supervisor | 1600 Tollhouse Road | | Clovis | CA | 93611 |
| 1025831 | U.S. Forest Service/Stanislaus NF | Ann Denton - District Ranger | Mi-Wok Ranger District | P.O. Box 100 | Mi Wuk Village | CA | 95346 |
| 1025837 | U.S. Forest Service/Stanislaus NF - Fiscal | Attn.: Pat Fraklin, Fiscal | 19777 Greenley Road | | Sonora | CA | 95370 |
| 1025858 | U.S. Forest Service/Tahoe National Forest | Forest Supervisor | 631 Coyote Street | | NEVADA CITY | CA | 95959 |
| 1024763 | U.S. Geological Survey - Menlo Park | Attn: David Reneau | Western Earthquake Hazard Team | 345 Middlefield Road - MS 977 | Menlo Park | CA | 94025 |
| 1024752 | U.S. Geological Survey (Pasadena) | Southern California Integrated GPS Network | 525 South Wilson Avenue | | Pasadena | CA | 91106 |
| 1024773 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC) | Attn.: Sheryl Thomasson, Real | 325 Broadway, MC43 | Boulder Creek | CA | 80303-3328 |
| 1024949 | U.S.F.S. Skylake Yosemite Camp, | 37976 Road 222 | | | Wishon | CA | 93669 |
| 1024735 | UbiquiTel Leaseing Compnay | Sprint Property Services | 6391 Sprint Parkway | | Overland Park | KS | 66251 |
| 1023187 | UBIQUITEL LLC | 1 West Elm St STE 400 | | | Cinshohocken | PA | 19428 |
| 1023343 | UBIQUITEL LLC,UBIQUITEL OPERATING COMPANY,SPRINTCOM INCORPORATED | 1 West Elm St STE 400 | | | Cinshohocken | PA | 19428 |
| 1024605 | Uni-Kool Partners, The | c/o Adam Patterson, Facility Manager_testing | P.O. Box 3140 | | Salinas | CA | 93912 |
| 1022656 | Union Bank | Uwe Ligmond, Vice President | 500 S. Main Street, 7th Floor | | Orange | CA | 92868 |
| 1022834 | UNION CITY | 34009 Alvarado-Niles Road | | | Union City | CA | 94587 |
| 1022991 | UNION OIL COMPANY CALIFORNIA | 1003 E Main St | | | Santa Paula | CA | 93060 |
| 1023370 | Union Pacific Railroad Company | Tom McGovern | 1400 Douglas Street, Stop 0640 | | Omaha | NE | 68179 |
| 1024340 | UNITED RAILROADS SAN FRANCISCO | Union Pacific Railroad | 1400 Douglas Street | | Omaha | NE | 68179 |
| 1024341 | UNITED STATES | Army Corp of Engineers | 1325 J St | | Sacramento | CA | 95814 |
| 1024420 | United States Department of Interior Bureau of Reclamation | 2800 Cottage Way E-1705 | | | Sacramento | Ca | 65825-1898 |
| 1024420 | United States Department of Interior Bureau of Reclamation | 1849 C Street, NW | | | Washington | DC | 20240-0001 |
| 1023347 | UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | 1849 C Street NW | | | Washington | DC | 20240 |
| 1022720 | UNITED STATES OF AMERICA | Army Corp of Engineers | 1325 J St | | Sacramento | CA | 95814 |
| 1022720 | UNITED STATES OF AMERICA | c/o United States Department of Justice Civil Division | P.O. Box 875 | P.O. Box 875 | Washington | DC | 20044-0875 |
| 1024342 | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1022871 | UNITED STATES,BUR RECLAMATION,DEPT INTERIOR | 1849 C Street NW | | | Washington | DC | 20240 |
| 1022980 | UNITED STATES,DEPT AGRICULTURE,EL DORADO NATIONAL FOREST | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022881 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022946 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022968 | UNITED STATES,DEPT ARMY,PGT PIPELINE EXPANSION PROJECT | 1500 Defense Pentagon | | | Washington | DC | 20310 |
| 1022870 | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C Street NW | | | Washington | DC | 20240 |
| 1024343 | UNITED STATES,DEPT NAVY,MARE ISLAND NAVAL SHIPYARD RAILROAD | W end of Tenneesse Street | | | Vallejo | CA | 94592 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 78 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1023323 | UNITED STATES,FEDERAL ID NO 94-0742640,NORTHERN DISTRICT CALIFORNIA,BANKRUPTCY COURT,PLAN OF REORGANIZATION,PG&E,PACIFIC GAS AND ELECTRIC COMPANY,CHAPTER 11 | 450 Golden Gate Ave | Mail Box 36099 | | San Francisco | CA | 94102 |
| 1023218 | UNITED STATES,FISH WILDLIFE SERVICE,BUR LAND MANAGEMENT,BUREAU LAND MANAGEMENT,VENTURA FISH WILDLIFE | 1849 C Street NW | | | Washington | DC | 20240 |
| 1023245 | UNITED STATES,FISH WILDLIFE SERVICE,ENDANGERED SPECIES CONSULTATION,DEPT INTERIOR | 1849 C Street NW | | | Washington | DC | 20240 |
| 1022943 | UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| 1022984 | UNITED STATES,TRINITY COUNTY PUBLIC DISTRICT,DEPT INTERIOR,BUR LAND MANAGEMENT | 1849 C Street NW Rm. 5665 | | | Washington | DC | 20240 |
| 1024344 | UNITEDSTATES,FORESTSERVICE,DEPTAGRICULTU | 1400 Independence Ave., SW | | | Washington | DC | 20250 |
| 1022657 | Upway Properties, LLC | Beyers Costin | 200 Fourth Street, | Suite 400 | Santa Rosa | CA | 95401 |
| 1024745 | US Army Commander, NTC | Juan Manuel Mata, MSG, USA | 983 Inner Loop Rd | | Fort Irwin | CA | 92310 |
| 1022658 | US Army Corp of Engineers | 1325 J St. | Room 1350 | | Sacramento | CA | 95814 |
| 1022555 | US Fish and Wildlife Service | 2800 Cottage Way | #W-2605 | | Sacramento | CA | 95825 |
| 1025919 | USACE | P. O. Box 960001 | | | Stockton | CA | 95296 |
| 1025856 | USDA Forest Service - Tahoe National Forest | Sharon Hernandez | 22830 Foresthill Road | | ForestHill | CA | 95631 |
| 1025853 | USFS Stanislaus National Forest | Beth Martinez | 19777 Greenley Road | | Sonora | CA | 95370 |
| 1022549 | USFS-Eldorado National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022544 | USFS-Lassen National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022550 | USFS-Los Padres National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022546 | USFS-Mendocino National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022539 | USFS-Plumas National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022548 | USFS-Sequoia National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022540 | USFS-Shasta Trinity National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022547 | USFS-Sierra National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022545 | USFS-Six Rivers National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022551 | USFS-Stanislaus National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022541 | USFS-Tahoe National Forest | ASC-Budget & Finance- 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 |
| 1022563 | USFWS | 1849 C Street, NW | | | Washington | DC | 20240 |
| 1022563 | USFWS | 2800 COTTAGE WAY ROOM W-2605 | | | Sacramento | CA | 95825 |
| 1015390 | Utility Tree Services, Inc. | Marc Salvatore | P.O. Box 1785 | | Morgan Hill | CA | 95037 |
| 1024681 | Vacant | 65358 Hall Meadow Circle | | | Shaver Lake | CA | 93664 |
| 1023629 | VACAVILLE WATER POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1015414 | Valero Refining Company | Valero Energy Corporation | One Valero Place | | Prather | CA | 78212 |
| 1015421 | VALLEJO CITY | 555 Santa Clara Street | | | Vallejo | CA | 94590 |
| 1015421 | VALLEJO CITY | 665 WALNUT AVE | | | VALLEJO | CA | 94592 |
| 1024346 | VALLEJO ELECTRIC LIGHT POWER COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD | 1120 N Street MS 49 | | | Sacramento | CA | 95814 |
| 1025064 | VAN DYKE | P.O. Box 967 | | | Pleasant Grove | CA | 95668 |
| 1025201 | Van Elderen | 1214 Peninsula Drive | | | Westwood | CA | 96137 |
| 1025510 | Van Nuys | 415 Nantucket St. | | | Foster City | CA | 94404 |
| 1024608 | Varian Arabians | C/O Sheila Varian | 1275 Corbett Canyon Road | | Arroyo Grande | CA | 93420 |
| 1022659 | various owner groups | 10350 Socrates Mine Road | | | Middletown | CA | 95461 |
| 1023568 | VASONA LIGHT RAIL LINE,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY | Santa Clara Valley Transportation Authority | 55-A West Santa Clara Street | | San Jose | CA | 95113 |
| 1025353 | Veady | 8705 Dorfman Drive | | | Cotati | CA | 94931 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 55 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 79 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1025124 | Vergil Owen | 11755 BENNETTA LN | | | Gilroy | CA | 95020 |
| 1025826 | Verizon (Airtouch) -Cust #154090 | 180 Washington Valley RD | ATTN: Network Real Estate | | Bedminster | NJ | 07921 |
| 1023325 | VERIZON WIRELESS,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,SIXTH AMENDMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP,REDDING MSA LIMITED PARTNERSHIP,MODOC RSA LIMITED PARTNERSHIP,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP,GTE MOBILNET CENTRAL CALIFORNIA INC | P.O. Box 408 | | | Newark | NJ | 07101-0408 |
| 1023236 | VERIZON WIRELESS,GTE MOBILNET,RE: TERMINATION AGREEMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP | PO Box 408 | | | Newark | NJ | 07101 |
| 1025256 | VERN G ORNBAUN | P.O. Box 188 | | | Williams | CA | 95987 |
| 1022660 | VERNOLA, ANTHONY P TRUST 10-18-00 | PO BOX 217 | | | UPLAND | CA | 91785 |
| 1025806 | Vertical Bridge Tower, LLC | Mindy Fields | 750 Park of Commerce Drive, Suite 200 | | Boca Raton | FL | 33487 |
| 1022795 | VETERANS AFFAIRS, US DEPT OF | 1111 Howe Avenue Suite 390 | | | Sacramento | CA | 95825 |
| 1025686 | Vicent | 2425 French Oak Place | | | Livermore | CA | 96020 |
| 1025342 | VICTOR ALVISTUR | 2057 Hooker Oak Ave | | | Chico | CA | 95926 |
| 1022852 | VILLAGES GOLF AND COUNTRY CLUB, THE | 5000 Cribari Lane | | | San Jose | CA | 95135 |
| 1024457 | Vincent Jr., John C. | Vincent, Holly (spouse) | P.O. Box 628 | | Exeter | CA | 93221 |
| 1024843 | Vincent, Darrell E, & Dene, Trustees | 4758 W. Alluvial Avenue | | | Fresno | CA | 93722 |
| 1025118 | Virgina Filter | 2266 Encinal Road | | | Live Oak | CA | 95953 |
| 1024348 | VISALIA ELECTRIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 61759 |
| 1025764 | Visit Oakland | Attn: Ben Taylor | 481 Water St | | Oakland | CA | 94607 |
| 1025920 | VTA | 3331 North First Street | | | San Jose | CA | 95134 |
| 1025383 | VUGRENES FARMS | 247 Estates Drive | | | Chico | CA | 95928 |
| 1025303 | W D WELLER | 2723 Saint Giles Ln | | | Mountain View | CA | 94040 |
| 1023027 | W R GRACE COMPANY,FOSTER KLEISER COMPANY | Clear Channel Outdoor | 99 Park Ave | | New York | NY | 10016 |
| 1025316 | W. A CARLETON | 1004 Holben Ave | | | Chico | CA | 95926 |
| 1025506 | Wallace | 40 Sagittarius Ct | | | Rano | NV | 96137 |
| 1025106 | WALT TURNER | 17 Walnut Park Dr. | | | Chico | CA | 95928 |
| 1025498 | WALTER MAYNES | P.O. Box 508 | | | Mount Hermon | CA | 95041 |
| 1024478 | Ward, Craig | Stephen M. Ward | 5636 Hansen Drive | | Pleasanton | CA | 94566 |
| 1025065 | Warren Brusie | 1766 Park Vista Drive | | | Chico | CA | 95928 |
| 1025072 | Warren Steiner | 228 Ventana Way | | | Aptos | CA | 95003 |
| 1022697 | WATER RESOURCES, CA DEPT OF (DWR) | P.O. Box 942836 | | | Sacramento | CA | 94236-0001 |
| 1022815 | WATERFORD, CITY OF | 101 E. Street | | | Waterford | CA | 95386 |
| 1022815 | WATERFORD, CITY OF | Attn: Mayor or City Attorney | 320 E Street | | Waterford | CA | 95386 |
| 1025135 | Watson Family Trust | 1308 Canyon Side Avenue | | | San Ramon | CA | 94582 |
| 1024494 | Wayne N. Wixom | 1270 10th Street | | | Oroville | CA | 95965 |
| 1025100 | Weber | 755 11th St. | | | Colusa | CA | 95932 |
| 1024350 | WEBER #1 2/56 RELOC,BASOU, LUCIENQ,SPARTAN INDUSTRIES | Spartan Industries LLC | 13928 W Indian Springs Rd. | | Goodyear | AZ | 85338 |
| 1024800 | Welch,Steve R. | P.O. Box 361 | | | Bass Lake | CA | 93604 |
| 1024919 | Werner, Timothy J. & Melinda C., as Trustees | 1180 Hill Road | | | Santa Barbara | CA | 93108 |
| 1025513 | Wescott Christian Center | 1615 S. Glendale Avenue | | | Glendale | CA | 91205 |
| 1025720 | Wesley Anderson | 714 PARKWOOD DR. | | | CHICO | CA | 95928 |
| 1017322 | West | 6143 Riverside Dr | | | Redding | CA | 96002 |
| 1023176 | WEST COAST PCS | 1137 Roseville Square | | | Roseville | CA | 95678 |
| 1023157 | WEST COAST PCS LLC | 1137 Roseville Square | | | Roseville | CA | 95678 |
| 1022766 | WEST STANISLAUS IRRIG DIST | 116 East Street | | | Westley | CA | 95387 |
| 1024351 | WESTERN  PACIFIC RAILROAD COMPANY | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | | Omaha | NE | 61759 |
| 1024665 | Western Alliance Bancorp | attn. Anne Marie Berg | First Independent Bank of Nevada | 2700 West Sahara | Las Vegas | NV | 89102 |
| 1022755 | WESTERN AREA POWER ADMIN (WAPA) | P.O. Box 281213 | | | Lakewood | CO | 80228-8213 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 56 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 80 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1015878 | Western Area Power Administration | Attn: Ruth Nye | 114 Parkshore Drive | | Folsom | CA | 95630 |
| 1022906 | WESTERN CANAL COMPANY,FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY | 2003 Nelson Road | | | Nelson | CA | 95958 |
| 1024354 | WESTERN PACIFIC RAIL,TIDEWATER SOUTHERN R,SACRAMENTO NORTHERN | Sacramento Northern Railway | 341 Industrial Way | | Woodland | CA | 95776 |
| 1023133 | WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St | | | Omaha | NE | 68179 |
| 1023576 | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company | 2201 W Washington St #12 | | Stockton | CA | 95203 |
| 1024454 | Western States Microwave Trans. | 3307 Northland Dr. | | | Austin | TX | 78731 |
| 1023212 | WESTERN SYSTEMS COORDINATING COUNCIL | 155 N 400 W | #200 | | Salt Late City | UT | 84103 |
| 1023087 | WESTERN TELEPHONE COMPANY | 25 High Park Boulevard | | | Toronto | ON | M6R 1M6 |
| 1023087 | WESTERN TELEPHONE COMPANY | PG&E | 77 Beale St | | San Francisco | CA | 94105 |
| 1023104 | WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 | | | Englewood | CO | 80155 |
| 1015925 | WESTLANDS WATER DISTRICT | 3130 N Fresno St | | | Fresno | CA | 93703 |
| 1024784 | Westman,Verner | 39976 Bass Drive | | | Bass Lake | CA | 93604 |
| 1024640 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Westover, Garrett V. | 442 Estado Way | | Novato | CA | 94947 |
| 1024609 | Westridge Homeowners | C/O Community Management Services, Pauline Moore | 1935 Dry Creek Road | | Campbell | CA | 95008 |
| 1024472 | Westshore Campers Assn | c/o Stacy Ledou | Post Office Box 1071 | | Windsor | CA | 95492 |
| 1022752 | WESTSIDE IRRIG DIST | 1320 South Tracy Boulevard | | | Tracy | CA | 95376 |
| 1025129 | Wheeler | 378 Century Circle | | | Danville | CA | 95127 |
| 1024864 | Wheeler-Smith, Nancy, co-trustee | c/o Wheeler Limited Partnership | 2012 E. Street | | Bakersfield | CA | 93301 |
| 1024864 | Wheeler-Smith, Nancy, co-trustee | c/o Wheeler Limited Partnership | P.O. Box 10509 | | Bakersfield | CA | 93389 |
| 1025864 | Whiskeytown NRA | Jim Milestone | PO Box 188 | | Whiskeytown | CA | 96095 |
| 1025362 | White | 50 Scattergun Circle | | | Reno | NV | 89519 |
| 1025876 | White Ash Broadcasting, Incorporated | Attn: Joe Moore, Director, Valley Public Radio | 2589 Alluvial Avenue | | Clovis | CA | 93611 |
| 1024977 | White,Pres. Betty Jean | Community Pier 12 Dock Association | P.O. Box 181 | | Bass Lake | CA | 93604 |
| 1024987 | Whitehead,Pres. Robert | Beaver Mountain Cove Dock Association | P.O. Box 63 | | Bass Lake | CA | 93604 |
| 1025654 | Whiting/ Pickard | 16488 Eugenia Way | | | Los Gatos | CA | 95030 |
| 1025504 | Widmayer | 1908 Wisteria Lane | | | Chico | CA | 95926 |
| 1025350 | Wilburn | 13365 Tierra Oaks Dr. | | | Redding | CA | 96003 |
| 1025347 | Wilk | 3034 Elvido Dr | | | Los Angeles | CA | 90049 |
| 1025480 | Willam Hampton | 14 SKYCREST WAY | | | Napa | CA | 94558 |
| 1016013 | William and Sheila Elliott Family Trust | 1487 Rockville Rd | | | Fairfield | CA | 94534 |
| 1025723 | William Baber III | 30 Fairview Cir | | | Chico | CA | 95928 |
| 1025621 | William Donaldson | P.O. Box 399 | | | Occidental | CA | 95465 |
| 1025606 | William Ettlich | 101 Flindell Way | | | Folsom | CA | 95630 |
| 1025164 | William Klett | 1296 Hagen Road | | | Napa | CA | 94558 |
| 1025104 | William LeMaire | 5595 Amend Road | | | El Sobrante | CA | 94803 |
| 1025322 | WILLIAM LEWIS | P.O. Box 1025 | | | Carmel | CA | 93921 |
| 1023166 | WILLIAMS COMMUNICATIONS INCORPORATED | 5046 Tennesee Capital Blvd | | | Tallahassee | FL | 32303 |
| 1024733 | Williams Communications, Inc | Attn. Jeff Ary | P.O. Box 22064 | | Tulsa | OK | 74121-2064 |
| 1025845 | Williams Holding Company | 1801 Century Park East, Ste. 2400 | | | Los Angeles | CA | 90067-2326 |
| 1025334 | Wilma Stallins | 2407 Pinehurst Court | | | Discovery Bay | CA | 94505 |
| 1025529 | Wilson, Donald & Kvale, Gisela | P.O. Box 168 | | | Westwood | CA | 96137 |
| 1025610 | Wirick | 446 Claudia Drive | | | Sonoma | CA | 95476-5613 |
| 1025814 | Wirth, Vesta E. & Others | 914 Sycamore Lane | | | Woodland | CA | 95695 |
| 1024886 | Wishon III Esq.,A. Emory | 1690 W. Shaw Ave.Suite 200 | | | Fresno | CA | 93711 |
| 1025532 | Witt | 2945 MESSILLA VALLEY RD | | | Butte Valley | CA | 95965 |
| 1024818 | Witt,James | 925 Roble Ridge Road | | | Palo Alto | CA | 94306 |
| 1025288 | WITTMEIER | 1111 STAMLEY AVE | | | CHICO | CA | 95926 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 57 of 58

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 81 of 86

Exhibit C
Licensee Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1024852 | Wolcott, Patrick | P.O. Box 966 | | | COARSEGOLD | CA | 93614 |
| 1024749 | Wolford, Richard E. | 2151 Road H | | | Redwood Valley | CA | 95470 |
| 1024749 | Wolford, Richard E. | C/O Mendocino County Farm Bureau | 303-C Talmage RD | | Ukiah | CA | 95482 |
| 1024661 | Womack, Brett L. & Patricia | 430 Peninsula Drive | | | Lake Almanor | CA | 96137 |
| 1024585 | Wood, Mary Lee | 2286 North Ave., Space 94 | | | Chico | CA | 95926 |
| 1022753 | WOODBRIDGE IRRIG DIST | 18750 North Lower Sacramento Road | | | Woodbridge | CA | 95258 |
| 1022661 | WOODS, GARRETT W | 22392 VIA VACCARO | | | HINKLEY | CA | 92347 |
| 1023227 | WPCP,SANTA CLARA WATER POLLUTION CONTROL PLANT,SANTA CLARA CITY,SAN JOSE WATER POLLUTION CONTROL PLANT,SAN JOSE CITY | 700 Los Esteros Rd | | | San Jose | CA | 95134 |
| 1025180 | Wright | 1235 Lassen View Dr. | | | Westwood | CA | 96137 |
| 1024628 | Wright, Robert dba Sierra Boulder | Robert Wright | P.O. Box 2863 | | Grass Valley | CA | 95945 |
| 1025048 | Xenophon Therapeutic Riding Center | Attn: Hai-Ping Mo | P.O. Box 16 | | Orinda | CA | 94563 |
| 1023197 | XM SATELLITE RADIO INCORPORATED | PO Box 9001399 | | | Louisville | KY | 40290 |
| 1024565 | YMCA of Superior | Attn: Jay Lowden | 1926 V Street | | Sacramento | CA | 95818 |
| 1023140 | YOLO SHORTLINE RAILROAD COMPANY | 341 Industrial Way | | | Woodland | CA | 95776 |
| 1022754 | YOLO, COUNTY OF | 625 Court Street | | | Woodland | CA | 95695 |
| 1022880 | YOSEMITE NATIONAL PARK | PO Box 577 | | | Yosemite | CA | 95389 |
| 1023089 | YOSEMITE POWER COMPANY | Pacific Gas and Electric | 77 Beale St | | San Francisco | CA | 94105 |
| 1024382 | YOSEMITE VALLEY RAILROAD COMPANY | 56001 CA-41 | | | Fish Camp | CA | 93623 |
| 1024758 | Yount, Patrick and Deborah | 487 Rainsville Road | | | Petaluma | CA | 94952 |
| 1023231 | YUBA BEAR DRUM SPAULDING PROJECT,NID,NEVADA IRRIGATION DISTRICT | 1036 W Main St | | | Grass Valley | CA | 95945 |
| 1023037 | YUBA DEVELOPMENT COMPANY | 950 Tharp Rd | | | Yuba City | CA | 95993 |
| 1022794 | YUBA, COUNTY OF | 915 8th. Street | | | Marysville | CA | 95901 |
| 1022794 | YUBA, COUNTY OF | 1201 Civic Center Boulevard | | | Yuba City | CA | 95993 |
| 1024385 | YUKI, TAKEO,BUNN, THOMAS M. | Thomas Bunn of Crown Packing Company | 5 Foster Rd | | Salinas | CA | 93901 |
| 1024876 | Zaballos Jr., Trustees,Resti/Deborah | 3511 Old Blackhawk Road | | | Danville | CA | 94506 |
| 1024387 | ZABALLOS,GENEVIEVE,ZABALLOS,RESTI | 251 Stetson Dr | | | Danville | CA | 94506 |
| 1022662 | ZIEGLER, RICHARD W | 7522 S 3200 W | | | WEST JORDAN | UT | 84084 |
| 1025184 | Zimmerman & Luft | 3230 Stonewall Dr | | | Chico | CA | 95973 |
| 1024504 | Zimmerman, Roslyn | 2 Newlands Circle | | | Reno | NV | 89509 |
| 1024860 | Zinkin,Dewayne | 5 River Park Place West, Suite 203 | | | Fresno | CA | 93720 |

Case: 19-30088    Doc# 2325    Filed: 05/31/19    Entered: 05/31/19 16:03:32    Page 82 of 86

**Exhibit D**

# Exhibit D
## Wildfire Service List
### Served via first class mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 4974332 | California Office of Emergency Services | 3650 Schriever Avenue, | Mather | CA | 95655-4203 |
| 4974333 | California Office of Emergency Services | 10390 Peter A McCuen Boulevard | Mather | CA | 95655 |
| 4974335 | California Office of Emergency Services | 601 & 630 Sequoia Pacific Boulevard | Sacramento | CA | 95811 |

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 6030099 | DECHERT LLP | Attn: Lily A. North | One Bush Street, Suite 1600 | San Francisco | CA | 94104 | lily.north@dechert.com |
| 6030100 | DECHERT LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine | 1095 Avenue of the Americas | New York | NY | 10036 | allan.brilliant@dechert.com; shmuel.vasser@dechert.com; alaina.heine@dechert.com |
| 5811128 | LANDAU GOTTFRIED & BERGER LLP | Attn: Michael I. Gottfried, Roye Zur | 1880 Century Park East, Suite 1101 | Los Angeles | CA | 90067 | mgottfried@lgbfirm.com; rzur@lgbfirm.com |
| 5811117 | PIERCE BAINBRIDGE BECK PRICE & HECHT LLP | Attn: John M. Pierce, Thomas D. Warren | 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | jpierce@piercebainbridge.com; twarren@piercebainbridge.com |