**Exhibit D**

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY  10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 001 | 56057708 |
| | RESEARCH RE: 503(B)(9) AND PREPAYMENTS. | | | | |
| 03/18/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 001 | 56069050 |
| | RESEARCH RE: 503(B)(9) AND PREPAYMENTS. | | | | |
| 03/19/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 001 | 56076243 |
| | RESEARCH RE: 503(B)(9) AND PREPAYMENTS (0.8); CONFER WITH M. GOREN RE: SAME (0.2). | | | | |
| 03/20/19 | Schinckel, Thomas Robert | 1.60 | 1,104.00 | 001 | 56085013 |
| | ANALYZE ISSUES RE: 503(B)(9) AND PPAS (1.2); PARTICIPATE ON CALL (PARTIAL) WITH ALIXPARTNERS AND COMPANY RE: SAME (0.4). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **3.50** | **$2,415.00** | | |
| 03/01/19 | Pitcher, Justin R. | 2.80 | 2,212.00 | 002 | 55964638 |
| | REVISE ASSET SALE MOTION (2.7); DISCUSS MOTION WITH K. BOSTEL (.1). | | | | |
| 03/02/19 | Bostel, Kevin | 3.00 | 2,985.00 | 002 | 56061189 |
| | REVIEW AND COMMENT ON REAL ESTATE TRANSACTION MOTION, INCLUDING UPDATES FROM M. BOND (2.8); FOLLOW-UP EMAILS WITH J. PITCHER RE: SAME (.2). | | | | |
| 03/02/19 | Pitcher, Justin R. | 1.50 | 1,185.00 | 002 | 55968210 |
| | DRAFT DECLARATION FOR REAL ESTATE TRANSACTION MOTION. | | | | |
| 03/03/19 | Bostel, Kevin | 0.70 | 696.50 | 002 | 56023257 |
| | REVIEW UPDATED DRAFT OF ASSET SALE MOTION AND CORRESPOND WITH J. LIOU RE: SAME (.4); FURTHER REVIEW PRECEDENT RE: SAME (.3). | | | | |
| 03/03/19 | Pitcher, Justin R. | 2.00 | 1,580.00 | 002 | 55967960 |
| | DRAFT SUPPORTING DECLARATION FOR REAL ESTATE TRANSACTION MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Bostel, Kevin | 2.20 | 2,189.00 | 002 | 56023109 |

REVIEW J. LIOU COMMENTS TO REAL ESTATE TRANSACTION MOTION (.2); REVIEW AND UPDATE REAL ESTATE SALE MOTION (.8); FOLLOW-UP WITH J. LIOU AND M. BOND RE: SAME (.3); CALL WITH J. PITCHER RE: SAME (.2); FURTHER REVIEW REVISED MOTION AND REVIEW EMAILS FROM CLIENT RE: SAME(.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Pitcher, Justin R. | 5.60 | 4,424.00 | 002 | 55976042 |

DISCUSS REAL ESTATE TRANSACTION MOTION REVISIONS WITH K. BOSTEL (.2); REVISE ASSET SALE MOTION (1.9); DISCUSS REVISED ASSET SALE MOTION WITH K. BOSTEL (.1); SEND REVISED ASSET SALE MOTION TO K. BOSTEL, J. LIOU, AND M. BOND (.1); DRAFT DECLARATION TO ASSET SALE MOTION (1.0); DRAFT PROPOSED ORDER FOR ASSET SALE MOTION (.3); SEND DRAFTS OF PROPOSED ORDER AND DECLARATION FOR ASSET SALE MOTION TO K. BOSTEL (.1); REVISE REAL ESTATE TRANSACTION MOTION (1.8); REVISE ASSET SALE MOTION AND SEND TO K. BOSTEL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Pitcher, Justin R. | 2.50 | 1,975.00 | 002 | 55979673 |

DISCUSS ASSET SALE MOTION WITH K. BOSTEL (.1); DISCUSS ASSET SALE MOTION WITH K. BOSTEL RE REVISIONS (.1); REVISE ASSET SALE MOTION AND DISCUSS WITH K. BOSTEL (.6); REVISE ASSET SALE MOTION PROPOSED ORDER (.2); CONFERENCE CALL WITH K. BOSTEL AND TEAM WITH PG&E PERSONNEL RE: OPEN ISSUES WITH THE ASSET SALE MOTION (1.1); RESEARCH ISSUE RE: ASSET SALE MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Pitcher, Justin R. | 1.20 | 948.00 | 002 | 55989479 |

REVISE SUPPORTING DECLARATION FOR ASSET SALE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Carens, Elizabeth Anne | 2.40 | 1,344.00 | 002 | 56018296 |

DRAFT AND REVISE MOTION TO ENTER INTO DE MINIMIS ASSET SALE TRANSACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Pitcher, Justin R. | 1.70 | 1,343.00 | 002 | 56000301 |

REVISE RPI ASSET SALE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 002 | 56017823 |

DRAFT AND REVISE MOTION TO ENTER INTO DE MINIMIS ASSET SALE TRANSACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/19 | Pitcher, Justin R. | 1.50 | 1,185.00 | 002 | 56029707 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SUPPORTING DECLARATION TO THE ASSET SALE MOTION AND SEND TO J. LIOU AND K. BOSTEL. | | | | |
| 03/13/19 | Bostel, Kevin | 0.50 | 497.50 | 002 | 56060612 |
| | CALL WITH E. ANDERSON RE: RE ASSET SALE MOTION AND FURTHER UPDATES TO SAME (.3): REVIEW J. LIOU COMMENTS TO MOTION AND CONFER WITH J. PITCHER RE: SAME (.2). | | | | |
| 03/14/19 | Bostel, Kevin | 1.70 | 1,691.50 | 002 | 56060611 |
| | REVIEW AND REVISE ASSET SALE MOTION (.6); MEET WITH J. LIOU RE: SAME (.3); FOLLOW-UP DISCUSSION WITH J. PITCHER RE: SAME (.2); REVIEW AND COMMENT ON PROPOSED ORDER (.4) ; CORRESPOND WITH S. KAROTKIN RE: RE ISSUES (.2). | | | | |
| 03/14/19 | Pitcher, Justin R. | 0.40 | 316.00 | 002 | 56045372 |
| | REVISE ASSET SALE PROPOSED ORDER AND SUPPORTING DECLARATION TO MOTION. | | | | |
| 03/14/19 | Pitcher, Justin R. | 0.10 | 79.00 | 002 | 56347520 |
| | DISCUSS REVISIONS TO ASSET SALE MOTION WITH K. BOSTEL. | | | | |
| 03/15/19 | Pitcher, Justin R. | 6.40 | 5,056.00 | 002 | 56060343 |
| | REVISE THE ASSET SALE MOTION, THE SUPPORTING DECLARATION, AND PROPOSED ORDER (6.1); DISCUSS REVISIONS WITH K. BOSTEL (.3). | | | | |
| 03/18/19 | Bostel, Kevin | 1.10 | 1,094.50 | 002 | 56113931 |
| | REVIEW COMMENTS FROM M. BOND AND J. LIOU RE: RE MOTION AND CORRESPOND WITH J. PITCHER RE: SAME (.4); REVIEW FURTHER REVISED DRAFTS OF PROPOSED ORDER FOR SALE MOTION AND COMMENT ON SAME (.2); FURTHER REVIEW REVISED DRAFTS AND CALL WITH J. PITCHER RE: SAME (.3); REVIEW FURTHER COMMENTS FROM G. GUERRA RE: MOTION AND CONFER WITH J. PITCHER RE: SAME (.2). | | | | |
| 03/19/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 002 | 56076177 |
| | REVIEW AND REVISE MOTION TO APPROVE PROCEDURES FOR REAL ESTATE TRANSACTIONS AND CALL K. BOSTEL AND J. LIOU RE: SAME. | | | | |
| 03/19/19 | Pitcher, Justin R. | 7.20 | 5,688.00 | 002 | 56076107 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE ASSET SALE MOTION, ORDER, AND DECLARATION (5.4); DISCUSS VIA EMAIL REVISIONS TO THE ASSET SALE MOTION, ORDER, AND DECLARATION WITH K. BOSTEL, J. LIOU, AND J. KIM FROM KELLER (.2); REVISE ASSET SALE MOTION AND ORDER (1.5); DISCUSS REVISIONS WITH K. BOSTEL (.1). | | | | |
| 03/20/19 | Bostel, Kevin | 0.80 | 796.00 | 002 | 56111565 |
| | REVIEW M. GOREN COMENTS TO MOTION AND CONFER WITH J. PITCHER RE: SAME (.2); REVIEW UPDATES TO ASSET SALE MOTION AND CORRESPOND WITH J. PITCHER E: SAME (.5); EMAILS WITH M. BOND AND S. KAROTKIN RE: SAME (.1). | | | | |
| 03/20/19 | Pitcher, Justin R. | 3.50 | 2,765.00 | 002 | 56080588 |
| | DISCUSS REVISIONS TO ASSET SALE MOTION AND ORDER WITH K. ALBERTINI (.9); REVISE REAL ESTATE MOTION (2.2); SEND REVISED DRAFTS TO K. BOSTEL, J. LIOU, S. KAROTKIN, M. GOREN, AND J. KIM FROM KELLER (.2); DISCUSS REVISIONS WITH K. BOSTEL TO ASSET SALE MOTION, ORDER, AND DECLARATION (.2). | | | | |
| 03/25/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 002 | 56117755 |
| | REVIEW AND REVISE ASSET SALE PROCEDURES MOTION. | | | | |
| 03/25/19 | Pitcher, Justin R. | 0.20 | 158.00 | 002 | 56117956 |
| | COORDINATE SIGNATURE PAGE WITH CLIENT RE: REAL ESTATE TRANSACTION DECLARATION. | | | | |
| 03/26/19 | Liou, Jessica | 1.00 | 1,075.00 | 002 | 56130326 |
| | PREPARE FOR CALL (.3); CALL WITH PG&E, AND T. SCHINCKEL RE SALE OF PIPELINE ASSETS (.7). | | | | |
| 03/26/19 | Schinckel, Thomas Robert | 2.00 | 1,380.00 | 002 | 56120572 |
| | CALL WITH J LIOU, M ZIMNEY AND S FRANK REGARDING SALE OF PIPELINE ASSETS (0.8); REVIEW CPUC REGULATIONS RE: PIPELINE SALES (0.4); CONDUCT RESEARCH FOR MOTION (0.8). | | | | |
| 03/27/19 | Bostel, Kevin | 0.20 | 199.00 | 002 | 56165247 |
| | REVIEW INQUIRY FROM COUNSEL RE: CLARIFICATION TO RE ORDER, CORRESPOND WITH J. LIOU AND M. BOND RE: SAME. | | | | |
| 03/29/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 002 | 56152491 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RE: PIPELINE 306 SALE (0.3); CONFER WITH J LIOU (0.1); EMAIL M. ZIMNEY REGARDING SALE AGREEMENT (0.1). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | | **57.00** | **$48,319.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 003 | 55963598 |
| | CONFERENCE CALL WITH PERA COUNSEL RE: AUTOMATIC STAY ISSUES (0.3); MEET WITH K. KRAMER TO PREP FOR CALL WITH PERA (0.2); ANALYZE ISSUES RE: NEXT STEPS ON PERA ISSUES (0.2); REVIEW EMAIL RE: VARIOUS LIFT STAY AND EXTENSION ISSUES (0.3). | | | | |
| 03/01/19 | Kramer, Kevin | 4.70 | 4,676.50 | 003 | 55963836 |
| | ANALYZE MATERIALS AND DRAFT RESPONSE LETTER TO SF CITY/COUNTY AUTOMATIC STAY FILING IN FERC PROCEEDING (3.6); REVIEW S. EVANS RESEARCH IN CONNECTION WITH LETTER TO SF CITY/COUNTY AUTOMATIC STAY FILING, AND EMAILS, DISCUSSIONS RE SAME (1.0); CONFER WITH J. MINGA RE LEGAL RESEARCH IN CONNECTION WITH SF CITY/COUNTY AND BOWLINGER MOTIONS TO ENFORCE THE AUTOMATIC STAY (.1). | | | | |
| 03/01/19 | Shaddy, Aaron | 5.80 | 4,002.00 | 003 | 55964735 |
| | CALL WITH J. NOLAN AND K. KRAMER ON AUTOMATIC STAY ISSUES (0.8); WEEKLY MEETING WITH LITIGATION TEAM (0.8); DRAFT EMAIL RE JUDGE MONTALI'S RECOMMENDATION TO THE DISTRICT COURT (0.2); CONDUCT RESEARCH AND DRAFT PI REPLY (4.0). | | | | |
| 03/02/19 | Kramer, Kevin | 0.30 | 298.50 | 003 | 55968331 |
| | DRAFT EMAIL TO LOCAL COUNSEL RE MOTIONS TO ENFORCE THE AUTOMATIC STAY IN CONNECTION WITH SF CITY/COUNTY AND BOWLINGER. | | | | |
| 03/03/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 003 | 56001269 |
| | CALL WITH K. KRAMER RE: AUTOMATIC STAY ISSUES (0.3); REVIEW MATERIALS RE: STAY OF PROCEEDING AT FERC RE: CITY OF SAN FRANCISCO (0.3). | | | | |
| 03/03/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 003 | 56022726 |
| | CORRESPOND RE VALERO'S MOTION TO LIFT THE AUTOMATIC STAY. | | | | |
| 03/03/19 | Kramer, Kevin | 4.10 | 4,079.50 | 003 | 55991082 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR AND PARTICIPATE ON CALL WITH T. TSEKERIDES RE CCSF AUTOMATIC STAY LETTER (.4); EMAILS WITH CLIENT AND S. WALSH RE CCSF LETTER LEGAL RESEARCH (.3); REVISE LETTER TO CCSF RE AUTOMATIC STAY, AND LEGAL RESEARCH, ANALYSIS, EMAILS RE SAME (3.2); ANALYSIS AND EMAILS WITH P. BENVENUTTI RE MOTIONS TO ENFORCE AUTOMATIC STAY (.2).

| 03/03/19 | Minga, Jay | 1.30 | 1,235.00 | 003 | 55967441 |

CONDUCT RESEARCH AND ANALYZE CASELAW RE MOTIONS TO ENFORCE AUTOMATIC STAY (1.2); EMAIL K. KRAMER AND P. BENVENUTTI RE SAME (.1).

| 03/04/19 | Goren, Matthew | 1.00 | 1,075.00 | 003 | 55976620 |

REVIEW LETTER RE: AUTOMATIC STAY AND CITY OF SAN FRAN ACTION AND EMAILS WITH K. KRAMER RE: SAME (0.4); REVIEW STOP PAYMENT AND STAY RESEARCH MEMO FROM K&B AND EMAILS RE: SAME (0.4). AND EMAILS WITH CLIENT RE: SAME (0.2).

| 03/04/19 | Kramer, Kevin | 5.30 | 5,273.50 | 003 | 55992065 |

PREPARE FOR AND ATTEND MEETING WITH J. MINGA, AND M. AFRICK RE MOTIONS TO ENFORCE AUTOMATIC STAY (.8); REVISE LETTER TO CCSF RE AUTOMATIC STAY, INCLUDING PER T. TSEKERIDES AND CLIENT COMMENTS, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (3.1); DRAFT CLIENT ANALYSIS RE CCSF LETTER STRATEGY AND DRAFT (.7); CALL F. BOTTINI RE BOWLINGER AUTOMATIC STAY (.2); CONFER WITH M. AFRICK AND J. MINGA RE MOTIONS TO ENFORCE STAY (.5).

| 03/04/19 | Minga, Jay | 4.30 | 4,085.00 | 003 | 56018200 |

CONDUCT RESEARCH RE MOTION TO ENFORCE AUTOMATIC STAY (3.5); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.8).

| 03/04/19 | Shaddy, Aaron | 0.30 | 207.00 | 003 | 56321727 |

CALL WITH K. KRAMER ON SCOPE OF AUTOMATIC STAY RESEARCH (0.2); CALL WITH K. KRAMER ON CCSF STAY MOTION (0.1).

| 03/04/19 | Nolan, John J. | 0.50 | 460.00 | 003 | 56019864 |

CONFER WITH K. KRAMER RE: AUTOMATIC STAY AND PETITION FILED BY CITY AND COUNTY OF SAN FRANCISCO.

| 03/04/19 | Evans, Steven | 4.10 | 2,296.00 | 003 | 56321728 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH SCOPE OF AUTOMATIC STAY FOR REPLY BRIEF. | | | | |
| 03/05/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 003 | 56001194 |
| | ANALYZE ISSUES RE: LIFT STAY AND EXTENSION OF STAY ISSUES (0.4); CALL WITH CHRISTENSEN COUNSEL RE: AUTOMATIC STAY ISSUES AND NEXT STEPS (0.2). | | | | |
| 03/05/19 | Kramer, Kevin | 7.20 | 7,164.00 | 003 | 55992200 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH S. WALSH RE CCSF AUTOMATIC STAY STRATEGY (.5); PREPARE FOR AND MEET WITH J. MINGA RE BOWLINGER MOTION TO ENFORCE AUTOMATIC STAY (.7); PREPARE FOR AND MEET WITH M. AFRICK RE CCSF MOTION TO ENFORCE AUTOMATIC STAY (.5); REVIEW E. SEAL INQUIRY RE AUTOMATIC STAY EFFECT ON POTENTIAL SETTLEMENTS, AND EMAILS RE SAME (.4); REVISE, FINALIZE AND SEND LETTER TO CCSF RE AUTOMATIC STAY, INCLUDING PER T. TSEKERIDES AND S. WALSH COMMENTS, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (2.5); ANALYSIS, EMAILS, AND DISCUSSIONS RE CCSF MOTION TO ENFORCE STAY TIMING, STRATEGY (1.3); CONFER WITH J. MINGA AND M. AFRICK RE MOTIONS TO ENFORCE STAY (.6); DRAFT COVER LETTER TO FERC RE LETTER TO CCSF RE AUTOMATIC STAY, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.7). | | | | |
| 03/05/19 | Minga, Jay | 6.40 | 6,080.00 | 003 | 56020616 |
| | CONDUCT RESEARCH AND BANKRUPTCY COURT FILINGS RE MOTIONS TO ENFORCE AUTOMATIC STAY (5.6); COMMUNICATIONS WITH WEIL TEAM RE SAME (.8). | | | | |
| 03/05/19 | Nolan, John J. | 0.40 | 368.00 | 003 | 56019655 |
| | CONFER WITH K. KRAMER, J. MINGA, AND A. SHADDY RE: MOTION TO ENFORCE THE AUTOMATIC STA. | | | | |
| 03/05/19 | Evans, Steven | 6.60 | 3,696.00 | 003 | 55978643 |
| | RESEARCH APPLICABILITY OF AUTOMATIC STAY FOR REPLY BRIEF. | | | | |
| 03/05/19 | Africk, Max M. | 1.10 | 962.50 | 003 | 56037107 |
| | MEET WITH K. KRAMER AND J. MINGA RE: MOTIONS TO ENFORCE STAY (.5); DRAFT OPENING FOR MOTION TO ENFORCE STAY (.6). | | | | |
| 03/06/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 003 | 56000851 |
| | ANALYZE ISSUES RE: VARIOUS LIFT STAY AND STIPULATIONS RE: AUTOMATIC STAY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Friedmann, Jared R. | 1.10 | 1,237.50 | 003 | 56013518 |
| | MEET WITH K.KRAMER REGARDING STATUS OF VARIOUS LIFT STAY MOTIONS AND ADVERSARY PROCEDINGS (0.6); REVIEW PLEADINGS IN CONNECTION WITH VARIOUS LIFT STAY MOTIONS (0.5). | | | | |
| 03/06/19 | Liou, Jessica | 0.50 | 537.50 | 003 | 56116612 |
| | CALL WITH S. FRANK, C. WARNER, AND T. SCHINCKEL RE CUSTOMER PROGRAMS AND AUTOMATIC STAY ISSUES. | | | | |
| 03/06/19 | Kramer, Kevin | 2.20 | 2,189.00 | 003 | 55992184 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH E. SEALS AND M. GOREN RE AUTOMATIC STAY EFFECT ON POTENTIAL SETTLEMENTS (.8); EMAILS RE MOTIONS TO ENFORCE STAY HEARING STAFFING (.1); CALL F. BOTTINI RE BOWLINGER ACTION AUTOMATIC STAY, AND EMAILS RE SAME (.3); EMAILS WITH CLIENT RE CCSF LETTER FILING AT FERC (.1); PREPARE FOR AND PARTICIPATE ON CALLS WITH A. TRAN AND M. AFRICK RE SUN/MESTER AUTOMATIC STAY ISSUES, AND ANALYSIS RE SAME (.7); EMAILS WITH L. STORM RE ASBESTOS CASES AUTOMATIC STAY ISSUES (.2). | | | | |
| 03/06/19 | Minga, Jay | 2.90 | 2,755.00 | 003 | 56019794 |
| | DRAFT MOTION TO ENFORCE THE AUTOMATIC STAY (.9); ANALYZE CASELAW RE SAME (1.9); EMAILS WITH WEIL TEAM RE SAME (.1). | | | | |
| 03/06/19 | Shaddy, Aaron | 13.30 | 9,177.00 | 003 | 55996458 |
| | CALL WITH UCC RE: PI REPLY (0.4); CALL WITH J. NOLAN ON REPLY (0.1); SAME (0.2); MEET WITH M. AFRICK ON PI REPLY (2.0); DRAFT PI REPLY AND INCORPORATE PORTIONS OF BRIEF FROM J. NOLAN (10.6). | | | | |
| 03/06/19 | Evans, Steven | 10.20 | 5,712.00 | 003 | 55987609 |
| | CONDUCT RESEARCH RE: AUTOMATIC STAY FOR REPLY BRIEF (8.3); DRAFT REPLY BRIEF (1.9). | | | | |
| 03/07/19 | Tran, Hong-An Nguyen | 0.20 | 199.00 | 003 | 56324312 |
| | CORRESPONDENCE REGARDING STAY REQUESTS WITH CPUC. | | | | |
| 03/07/19 | Kramer, Kevin | 1.80 | 1,791.00 | 003 | 55992251 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH J. MINGA RE BOWLINGER MOTION TO ENFORCE STAY (.3); PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL F. BOTTINI RE BOWLINGER MOTION TO ENFORCE THE AUTOMATIC STAY (.6); DRAFT EMAIL TO F. BOTTINI SUMMARIZING CALL RE BOWLINGER AUTOMATIC STAY ISSUES (.3); COORDINATE FAX OF BOWLINGER ACTION LETTER TO F. BOTTINI (.1); DRAFT SUMMARY OF F. BOTTINI CALL FOR LATHAM WATKINS AND INTERNAL WEIL TEAM (.3); CALL WITH M. REISS RE BOWLINGER ACTION NEXT STEPS (.2). | | | | |
| 03/07/19 | Minga, Jay | 6.40 | 6,080.00 | 003 | 56020623 |
| | ANALYZE CASELAW AND DRAFT MOTION TO ENFORCE THE AUTOMATIC STAY (5.6); COMMUNICATIONS WITH WEIL TEAM RE SAME (0.7); CALL WITH K. KRAMER AND BOWLINGER COUNSEL RE SAME (.1). | | | | |
| 03/07/19 | Evans, Steven | 9.70 | 5,432.00 | 003 | 56000329 |
| | RESEARCH APPLICABILITY OF AUTOMATIC STAY (2.6); CONDUCT RESEARCH FOR REPLY BRIEF (3.4); DRAFT SECTIONS OF REPLY BRIEF (3.7). | | | | |
| 03/07/19 | Africk, Max M. | 0.30 | 262.50 | 003 | 56321903 |
| | REVIEW MEMO RE: RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 03/08/19 | Kramer, Kevin | 5.90 | 5,870.50 | 003 | 56001004 |
| | REVISE BOWLINGER MOTION TO ENFORCE THE AUTOMATIC STAY; ANALYZE RELEVANT BACKGROUND MATERIALS; CONDUCT LEGAL RESEARCH, EMAILS, AND DISCUSSIONS RE SAME. | | | | |
| 03/08/19 | Minga, Jay | 10.20 | 9,690.00 | 003 | 56322360 |
| | DRAFT MOTION TO ENFORCE THE AUTOMATIC STAY AND ANALYZE CASELAW (9.9); EMAILS RE FERC HEARING, HERNDON MOTION TO DISMISS AND REQUESTS (.3). | | | | |
| 03/08/19 | Shaddy, Aaron | 5.80 | 4,002.00 | 003 | 56000812 |
| | DRAFT PI REPLY (5.0); REVIEW DRAFT HERNDON MOTION TO DISMISS (0.7); CALL BETWEEN WEIL AND INTERVENORS ON DECLARATIONS (0.1). | | | | |
| 03/08/19 | Africk, Max M. | 1.10 | 962.50 | 003 | 56037064 |
| | REVIEW BOWLINGER STAY MOTION FOR K. SULLIVAN (.8); MEET WITH K. SULLIVAN RE: SAME (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/19 | Kramer, Kevin | 0.80 | 796.00 | 003 | 56001007 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH P. BENVENUTTI RE MOTION TO ENFORCE STAY, AND EMAILS, DISCUSSIONS WITH J. MINGA RE SAME (.8). | | | | |
| 03/09/19 | Minga, Jay | 0.80 | 760.00 | 003 | 56048599 |
| | REVISE MOTION TO ENFORCE THE AUTOMATIC STAY AGAINST BOWLINGER ACTION (0.5); COMMUNICATIONS WITH K. KRAMER AND P. BENVENUTTI RE SAME (.3). | | | | |
| 03/09/19 | Shaddy, Aaron | 2.90 | 2,001.00 | 003 | 56001263 |
| | REVISE REPLY (0.5); INCORPORATE COMMENTS FROM T. TSEKERIDES AND ADDITIONAL LEGAL RESEARCH (2.4). | | | | |
| 03/10/19 | Friedmann, Jared R. | 1.80 | 2,025.00 | 003 | 56014109 |
| | REVIEW AND ANALYZE PLEADINGS RELATING TO UPCOMING LIFT STAY HEARINGS. | | | | |
| 03/10/19 | Kramer, Kevin | 0.80 | 796.00 | 003 | 56039119 |
| | CONFER WITH J. MINGA RE BOWLINGER MOTION TO ENFORCE THE AUTOMATIC STAY. | | | | |
| 03/10/19 | Shaddy, Aaron | 5.00 | 3,450.00 | 003 | 56008190 |
| | CALL WITH T. TSEKERIDES AND TEAM ON PI REPLY (0.2); CALLS WITH J. NOLAN ON PI REPLY (0.3); REVIEW AND REVISE PI REPLY (4.5). | | | | |
| 03/11/19 | Tsekerides, Theodore E. | 2.80 | 3,220.00 | 003 | 56059740 |
| | REVIEW DISTRICT COURT DENIAL OF WITHDRAWAL OF REFERENCE (0.2); REVIEW COMMENTS ON FERC PI REPLY AND EMAIL WITH TEAM RE: SAME (0.7); EMAIL WITH TEAM RE: REVISIONS TO REPLY (0.6); ANALYZE ISSUES RE: REVISIONS TO REPLY (0.7); REVIEW MOTION TO DISMISS HERNDON (0.4); ANALYZE ISSUES RE: PERA (0.2). | | | | |
| 03/11/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 003 | 56353703 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING REQUEST FOR LIFT FROM STAY FROM LOPEZ CLASS ACTION. | | | | |
| 03/11/19 | Kramer, Kevin | 9.80 | 9,751.00 | 003 | 56039494 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE BOWLINGER MOTION TO ENFORCE STAY, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (5.6); EMAILS RE CPUC MOTIONS TO LIFT STAY (.2); DRAFT KRAMER DECLARATION IN SUPPORT OF BOWLINGER MOTION TO ENFORCE STAY, AND EMAILS RE SAME (2.9); DRAFT BOWLINGER MOTION TO ENFORCE STAY PROPOSED ORDER, AND EMAILS RE SAME (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Minga, Jay | 0.30 | 285.00 | 003 | 56049546 |

EMAILS WITH K. KRAMER AND S. EVANS RE DRAFT MOTION TO ENFORCE STAY AGAINST BOWLINGER (0.1); REVIEW BOWLINGER DOCKET FILINGS AND CORRESPONDENCE RE REVISIONS TO MOTION TO ENFORCE THE AUTOMATIC STAY AGAINST BOWLINGER (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Evans, Steven | 3.80 | 2,128.00 | 003 | 56023405 |

MEET WITH K. KRAMER RE: RESEARCH ASSIGNMENT ON SCOPE OF AUTOMATIC STAY (.1); MEET WITH A. SHADDY RE: RESEARCH ASSIGNMENT ON BANKRUPTCY COURT PLENARY JURISDICTION (.1); LISTEN TO TELEPHONIC HEARING (.2); RESEARCH SCOPE OF AUTOMATIC STAY (3.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Africk, Max M. | 2.20 | 1,925.00 | 003 | 56065734 |

DRAFT MOTION SEEKING TO ENFORCE THE STAY RE: CITY AND COUNTY OF SAN FRANCISCO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 003 | 56036025 |

CONFERENCES AND CALLS WITH K. KRAMER RE: MOTIONS TO ENFORCE/EXTEND STAY (0.4); REVIEW DRAFT MOTION TO ENFORCE THE AUTOMATIC STAY AND ANALYZE ISSUES RE: SAME (0.4); CONFERENCE CALL WITH D. SINGH AND A. TRAN RE: MOTION TO DISMISS COMPLAINT BASED ON STAY RELATED ISSUES (0.2); ANALYZE ISSUES RE: PERA LAWSUIT AND MOTION TO EXTEND STAY (0.3); ANALYZE ISSUES RE: APPROACHES ON MOTIONS TO ENFORCE STAY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/19 | Kramer, Kevin | 5.30 | 5,273.50 | 003 | 56039610 |

REVISE BOWLINGER MOTION TO ENFORCE THE AUTOMATIC STAY, INCLUDING PER T. TSEKERIDES AND P. BENVENUTTI COMMENTS, AND LEGAL RESEARCH, ANALYSIS, EMAILS, DISCUSSIONS RE SAME (3.3); REVISE BOWLINGER PROPOSED ORDER, INCLUDING PER P. BENVENUTTI COMMENTS, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.7); REVISE KRAMER DECLARATION IN SUPPORT OF BOWLINGER MOTION, AND EMAILS RE SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/19 | Africk, Max M. | 4.60 | 4,025.00 | 003 | 56321927 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT PGE MOTION TO ENFORCE THE AUTOMATIC STAY RE: CITY OF SAN FRANCISCO (4.1); REVIEW MOTION TO ENFORCE THE STAY RE: BOWLINGER FOR K. KRAMER (.5). | | | | |
| 03/13/19 | Tsekerides, Theodore E. | 2.00 | 2,300.00 | 003 | 56038590 |
| | REVIEW MOTION TO DISMISS HERNDON AND REVISE SAME (1.0); CONFERENCE CALL WITH K. ORSINI RE: STAY AND RELATED ISSUES (0.1); EMAIL WITH PERA COUNSEL RE: STIPULATION AND STAY ISSUES AND ANALYZE SAME (0.3); CONFERENCE CALLS WITH K. KRAMER RE: STAY RELATED ISSUES AND PLEADINGS (0.3); EMAIL WITH LATHAM RE: ENFORCEMENT OF STAY ISSUES (0.1); REVIEW DRAFT STIPULATIONS ON AUTOMATIC STAY ISSUES (0.2). | | | | |
| 03/13/19 | Liou, Jessica | 0.40 | 430.00 | 003 | 56117435 |
| | REVIEW AND RESPOND TO EMAILS RE AUTOMATIC STAY ISSUES. | | | | |
| 03/13/19 | Goren, Matthew | 1.10 | 1,182.50 | 003 | 56040361 |
| | REVIEW DRAFT MOTION TO DISMISS OR STAY ADVERSARY PROCEEDING (0.9) AND EMAILS WITH LITIGATION TEAM RE: SAME (0.2). | | | | |
| 03/13/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 003 | 56322429 |
| | CORRESPONDENCE REGARDING CITY OF MORGAN HILL'S REQUEST FOR LIFT FROM STAY. | | | | |
| 03/13/19 | Kramer, Kevin | 5.00 | 4,975.00 | 003 | 56039533 |
| | REVISE BOWLINGER MOTION TO ENFORCE STAY, DECLARATION, AND PROPOSED ORDER, INCLUDING PER LATHAM WATKINS, T. TSEKERIDES, AND CLIENT COMMENTS, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (4.7); EMAILS AND DISCUSSIONS RE BOWLINGER MOTION SERVICE OF PROCESS (.3). | | | | |
| 03/14/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 003 | 56049760 |
| | CONFERENCE CALL WITH PGE OUTSIDE COUNSEL RE: PERA ISSUES (0.3); MEET WITH K. KRAMER RE: PERA ISSUES (0.2); REVIEW EMAIL RE: PERA CLAIMS (0.2). | | | | |
| 03/14/19 | Kramer, Kevin | 6.00 | 5,970.00 | 003 | 56045236 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE BOWLINGER MOTION TO ENFORCE STAY, DECLARATION, PROPOSED ORDER, AND NOTICE OF HEARING, PREPARE DOCUMENTS FOR FILING, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (5.2); PREPARE DECLARATION EXHIBITS TO BOWLINGER MOTION FOR FILING (.6); DISCUSSIONS WITH T. RUPP RE BOWLINGER MOTION SERVICE OF PROCESS (.2). | | | | |
| 03/14/19 | Minga, Jay | 0.90 | 855.00 | 003 | 56057578 |
| | REVISE MOTION TO ENFORCE STAY AGAINST BOWLINGER (.6); EMAILS WITH K. KRAMER, S. EVANS AND M. AFRICK RE MOTIONS TO ENFORCE STAY AGAINST BOWLINGER & CITY OF SAN FRANCISCO (.3). | | | | |
| 03/14/19 | Jones, Hannah L. | 0.60 | 552.00 | 003 | 56353706 |
| | REVIEW CORRESPONDENCE, FILINGS RE REQUESTS TO LIFT STAY. | | | | |
| 03/14/19 | Nolan, John J. | 0.70 | 644.00 | 003 | 56082332 |
| | CONFER WITH T. GOSLIN AND M. PIETRASZ RE: QUIET TITLE CLAIM (0.4); ANALYZE APPLICATION OF AUTOMATIC STAY RE: FERC FILING (0.3). | | | | |
| 03/14/19 | Evans, Steven | 1.90 | 1,064.00 | 003 | 56322875 |
| | CITE CHECK BOWLINGER MOTION (.8); PREPARE EXHIBITS FOR BOWLINGER MOTION (1.1). | | | | |
| 03/15/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 003 | 56049419 |
| | EMAIL WITH PERA COUNSEL RE: STAY ISSUES (0.2); EMAIL WITH TEAM RE: VARIOUS AUTOMATIC STAY ISSUES (0.3). | | | | |
| 03/15/19 | Kramer, Kevin | 0.10 | 99.50 | 003 | 56060703 |
| | EMAILS RE SERVICE OF BOWLINGER PAPERS ON FRANCIS BOTTINI (.1). | | | | |
| 03/15/19 | Nolan, John J. | 0.80 | 736.00 | 003 | 56082301 |
| | DRAFT RESPONSE TO K. LACK'S QUESTIONS RE: POTENTIAL SETTLEMENT. | | | | |
| 03/17/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 003 | 56049322 |
| | REVIEW MATERIALS AND PLEADINGS IN CONNECTION WITH BOWLINGER MOTION TO ENFORCE STAY. | | | | |
| 03/18/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 56106012 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS AND PLEADINGS REGARDING CITY OF SF ACTION (0.5); REVIEW LETTER FROM COUNSEL FOR CITY OF SF REGARDING INTENTION TO MOVE FOR RELIEF FROM AUTOMATIC STAY (0.1); CALL WITH K. KRAMER REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 03/18/19 | Kramer, Kevin | 1.30 | 1,293.50 | 003 | 56106712 |
| | EMAILS AND DISCUSSIONS WITH CLIENT AND J. FRIEDMANN RE CCSF AUTOMATIC STAY DISPUTE STATUS (.2); CONFER WITH M. AFRICK RE CCSF MOTION TO ENFORCE AUTOMATIC STAY DRAFT (.1); REVIEW CCSF LETTER RE AUTOMATIC STAY AND DRAFT CLIENT ANLAYSIS RE SAME, AND DISCUSSIONS RE SAME (1.0). | | | | |
| 03/20/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 003 | 56080065 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO STAY NON-DEBTOR ACTIONS. | | | | |
| 03/20/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 56106554 |
| | REVIEW DRAFT LETTER TO CCSF RE: AUTOMATIC STAY AND CALL WITH K.KRAMER RE: COMMENTS AND REVISIONS TO SAME (0.2); REVIEW REVISED DRAFT LETTER AND EMAIL K. KRAMER RE: FURTHER EDITS TO SAME (0.1). | | | | |
| 03/20/19 | Kramer, Kevin | 0.90 | 895.50 | 003 | 56108625 |
| | CONFER WITH M. AFRICK RE CCSF REPLY LETTER DRAFT (.2): REVISE CCSF REPLY LETTER DRAFT, INCLUDING PER J. FRIEDMANN COMMENTS, AND ANALYSIS, EMAILS AND DISCUSSIONS RE SAME (.7). | | | | |
| 03/21/19 | Kramer, Kevin | 0.80 | 796.00 | 003 | 56109162 |
| | ANALYSIS, EMAILS, DISCUSSIONS RE HIDALGO AUTOMATIC STAY CLIENT QUESTIONS (.6); CONFER WITH M. AFRICK RE CITY AND COUNTY OF SAN FRANCISCO AUTOMATIC STAY LEGAL RESEARCH ISSUES (.2). | | | | |
| 03/22/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 003 | 56096667 |
| | REVIEW DRAFT STIPULATIONS ON PERA ACTION AND ANALYZE ISSUES RE: SAME (0.2); MEET WITH K. KRAMER RE: PERA (0.4); REVIEW REVISED STIPULATION (0.2). | | | | |
| 03/22/19 | Tran, Hong-An Nguyen | 0.60 | 597.00 | 003 | 56348260 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MOTION FOR RELIEF FROM THE AUTOMATIC STAY OF K. THOMPSON AND M. NASH AND SUPPORTING DOCUMENTS (.1); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.5). | | | | |
| 03/22/19 | Kramer, Kevin | 0.50 | 497.50 | 003 | 56110127 |
| | FINALIZE AND TRANSMIT RESPONSE LETTER TO CITY AND COUNTY OF SAN FRANCISCO, AND EMAILS RE SAME (.2); DRAFT FERC COVER LETTER RE RESPONSE LETTER TO CITY AND COUNTY OF SAN FRANCISCO (.3). | | | | |
| 03/24/19 | Shaddy, Aaron | 1.00 | 690.00 | 003 | 56157374 |
| | RESEARCH AUTOMATIC STAY AND PROPERTY DISPUTES. | | | | |
| 03/25/19 | Tran, Hong-An Nguyen | 2.30 | 2,288.50 | 003 | 56348315 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY REQUESTS. | | | | |
| 03/25/19 | Kramer, Kevin | 1.40 | 1,393.00 | 003 | 56155037 |
| | CONFER WITH AND REVIEW M. AFRICK RESEARCH RE CITY AND COUNTY OF SAN FRANCISCO AUTOMATIC STAY DISPUTE (.8); REVIEW CITY AND COUNTY OF SAN FRANCISCO LETTER (.1); DRAFT CLIENT ANALYSIS RE CITY AND COUNTY OF SAN FRANCISCO LETTER AND LEGAL RESEARCH FINDINGS (.5). | | | | |
| 03/25/19 | Minga, Jay | 0.20 | 190.00 | 003 | 56157679 |
| | REVIEW WEIL LITIGATION TEAM CORRESPONDENCE RE RUCKMAN & VALERO MOTIONS FOR RELIEF FROM STAY. | | | | |
| 03/25/19 | Shaddy, Aaron | 1.40 | 966.00 | 003 | 56332259 |
| | DRAFT EMAIL MEMO TO A. TRAN ON AUTOMATIC STAY ISSUES RE NASH MOTION. | | | | |
| 03/25/19 | Evans, Steven | 3.10 | 1,736.00 | 003 | 56115573 |
| | REVIEW DOCKET FOR THOMPSON AND NASH MOTION FOR RELIEF FROM THE AUTOMATIC STAY (.2); HIGHLIGHT CASES FOR PI MOTION BINDER (2.9). | | | | |
| 03/26/19 | Bostel, Kevin | 0.20 | 199.00 | 003 | 56165336 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: LIFT STAY FOR EASEMENT ISSUE. | | | | |
| 03/27/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 003 | 56128695 |
| | REVIEW AND COMMENT ON STIPULATION WITH PERA PARTIES ON MOTION TO EXTEND THE AUTOMATIC STAY (0.2); EMAIL WITH K. KRAMER RE: STIPULATION WITH PERA (0.1); REVIEW CONFIDENTIALITY AGREEMENT AND ANALYZE ISSUES RE: SAME (0.3). | | | | |
| 03/27/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 003 | 56349176 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY REQUESTS. | | | | |
| 03/27/19 | Bostel, Kevin | 0.20 | 199.00 | 003 | 56165506 |
| | CORRESPOND WITH P. BENVENTUTTI AND A. TRAN RE: STAY ISSUES AND RELIEF MOTIONS. | | | | |
| 03/28/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 003 | 56151616 |
| | REVIEW TRANSCRIPT FROM HEARING (0.3); ANALYZE ISSUES RE: REVISED STIPULATIONS ON PERA CLASS ACTION AND MOTION AND EMAIL/CALLS WITH K. KRAMER RE: SAME (0.4); EMAIL WITH CO-COUNSEL RE: PERA STIPULATION (0.2). | | | | |
| 03/28/19 | Tran, Hong-An Nguyen | 1.60 | 1,592.00 | 003 | 56350001 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY REQUESTS. | | | | |
| 03/29/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 003 | 56151911 |
| | REVIEW AND COMMENT ON STIPULATIONS RE: PERA ACTIONS AND EMAIL WITH CO-COUNSEL AND K. KRAMER RE: SAME. | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **215.00** | **$186,547.00** | | |
| 03/01/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 004 | 55966624 |
| | REVIEW RECOMMENDATION ON WITHDRAWAL OF REFERENCE (0.2); ANALYZE ISSUES RE: REPLY ON PI HEARING AND ANALYZE ARGUMENTS RE: SAME (0.6); ANALYZE ISSUES RE: DECLARATIONS FOR HEARING (0.3). | | | | |
| 03/01/19 | Tran, Hong-An Nguyen | 4.20 | 4,179.00 | 004 | 56014960 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DRAFT MOTION TO DISMISS HERNDON COMPLAINT (.5); CORRESPONDENCE AND COMMUNICATION REGARDING HERNDON ADVERSARY PROCEEDING CASE STRATEGY (.5); REVIEW CORRESPONDENCE REGARDING MOTION TO WITHDRAW REFERENCE (1.2); CORRESPONDENCE AND COMMUNICATION REGARDING CITY OF MORGAN HILL (1.5); CORRESPONDENCE AND COMMUNICATION REGARDING CPUC COMPLAINTS (.5).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/01/19 | Kramer, Kevin | 3.70 | 3,681.50 | 004 | 55964611 |

PREPARE FOR AND PARTICIPATE ON CALL WITH T. RUPP AND M. ETKIN RE NON-DEBTORS PRELIMINARY INJUNCTION SECURITIES ACTION, AND DRAFT CLIENT SUMMARY, NEXT STEPS, AND STRATEGY RE SAME (1.8); ANALYZE RELEVANT FILINGS AND REVISE FERC STIPULATION REGARDING DISCOVERY ORDER AND SUMMONS, AND FERC TIME TO RESPOND TO COMPLAINT (1.2); EMAILS AND DISCUSSIONS WITH K. BOSTEL RE DRAFT CONFIDENTIALITY STIPULATION IN CONNECTION WITH NON-DEBTORS PRELIMINARY INJUNCTION SECURITIES ACTION DISCOVERY (.1); REVIEW JUDGE MONTALI RECOMMENDATION RE WITHDRAWAL OF REFERENCE, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.4); CALL WITH M. REISS RE NON-DEBTORS PRELIMINARY INJUNCTION SECURITIES ACTION STATUS AND STRATEGY (.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/01/19 | Minga, Jay | 2.30 | 2,185.00 | 004 | 55963600 |

EMAILS WITH BANKRUPTCY AND WEIL LITIGATION TEAMS RE CPUC COMPLAINTS (.2); COMMUNICATIONS WITH A. TRAN, WEIL LITIGATION AND BANKRUPTCY TEAMS RE LIFT STAY REQUEST FROM CITY OF MORGAN HILL (.1); RESEARCH CASELAW RE CITY OF SAN FRANCISCO & BOWLINGER ACTIONS (.7); REVIEW PG&E V. FERC OPPOSITION (.1); CALL WITH WEIL LITIGATION TEAM RE FERC PROCEEDING, NON-DEBTOR PROCEEDING, HERNDON PROCEEDING & STAY ISSUES (1.1); EMAILS WITH WEIL LITIGATION TEAM RE PI MOTION (.1).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/01/19 | Nolan, John J. | 0.30 | 276.00 | 004 | 55964010 |

CONFER WITH T. TSEKERIDES, K. KRAMER, AND COUNSEL FOR PERA RE: NON-DEBTOR ADVERSARY PROCEEDING.

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/01/19 | Evans, Steven | 1.40 | 784.00 | 004 | 55966552 |

REVIEW JUDGE MONTALI RECOMMENDATION RE WITHDRAWAL OF REFERENCE (.3); CONDUCT RESEARCH FERC JURISDICTION FOR REPLY BRIEF (1.1).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/01/19 | Africk, Max M. | 0.20 | 175.00 | 004 | 55966429 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL AN TRAN RE: RESPONSE TO SHEARMAN AND STEARLING EMAIL RE: PROPOSED JOINT DEFENSE AGREEMENT. | | | | |
| 03/02/19 | Kramer, Kevin | 0.90 | 895.50 | 004 | 55967874 |
| | REVISE CLIENT ANALYSIS RE CALL WITH T. RUPP AND M. ETKIN RE NON-DEBTORS PRELIMINARY INJUNCTION SECURITIES ACTION, AND NEXT STEPS, STRATEGY RE SAME (.5); REVIEW NON-DEBTORS PRELIMINARY INJUNCTION FILINGS IN CONNECTION WITH DECHERT LLP REQUEST RE SELF-INSURANCE AND POTENTIAL STIPULATION AND STAY, AND DRAFT ANALYSIS RE SAME (.4). | | | | |
| 03/02/19 | Shaddy, Aaron | 2.60 | 1,794.00 | 004 | 55968460 |
| | DRAFT PI REPLY. | | | | |
| 03/03/19 | Tsekerides, Theodore E. | 2.60 | 2,990.00 | 004 | 56001226 |
| | REVIEW FERC OPPOSITION TO PI AND ANALYZE ISSUES RE: SAME AND EMAIL WITH TEAM RE: SAME (2.6). | | | | |
| 03/03/19 | Shaddy, Aaron | 7.30 | 5,037.00 | 004 | 55968017 |
| | DRAFT PI REPLY (6.9); REVIEW LETTER CONCERNING STAY TO CCSF AND DRAFT EMAIL IN RELATION THERETO (0.4). | | | | |
| 03/04/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 004 | 56001173 |
| | REVIEW INTERVENOR DECLARATIONS (0.7); ANALYZE ISSUES RE: INTERVENOR REQUEST RE: EVIDENTIARY HEARING AND RELATED ISSUES (0.3). | | | | |
| 03/04/19 | Tran, Hong-An Nguyen | 3.00 | 2,985.00 | 004 | 56022525 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING OPPOSITION TO PI (.3); REVIEW AND REVISE MOTION TO DISMISS HERDON COMPLAINT(.7); CORRESPONDENCE REGARDING SAME (.5); REVIEW RESEARCH CASE RE: SAME (1.5). | | | | |
| 03/04/19 | Kramer, Kevin | 4.20 | 4,179.00 | 004 | 55992060 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR AND PARTICIPATE ON CALL WITH M. REISS RE NON-DEBTORS PRELIMINARY INJUNCTION SECURITIES ACTION STRATEGY, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.6); REVISE FERC/PPA STIPULATION RE UPCOMING DEADLINES, INCLUDING PER T. TSEKERIDES AND P. BENVENUTTI COMMENTS, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.5); DRAFT CLIENT ANALYSIS RE NON-DEBTORS PRELIMINARY INJUNCTION STRATEGY, AND ANALYSIS, EMAILS RE SAME (.4); PREPARE FOR AND PARTICIPATE CALL WITH OPPOSING COUNSEL RE NON-DEBTORS PRELIMINARY INJUNCTION STIPULATION (.5); DRAFT EMAIL TO OPPOSING COUNSEL RE NON-DEBTORS PRELIMINARY INJUNCTION SECURITIES ACTION STIPULATION AND DISCOVERY, AND ANALYSIS, DISCUSSIONS RE SAME (.7); UPDATE LITIGATION CASE CALENDAR, AND EMAILS RE SAME (.3); EMAILS RE NON-DEBTORS PRELIMINARY INJUNCTION CHRISTENSEN STRATEGY (.4); PREPARE FOR AND PARTICIPATE ON CALLS WITH D. STERN AND P. BENVENUTTI RE FERC/PPA STIPULATION RE UPCOMING DEADLINES, AND ANALYSIS, EMAILS RE SAME (.8).

| 03/04/19 | Shaddy, Aaron | 9.80 | 6,762.00 | 004 | 55996424 |
|---|---|---|---|---|---|

DRAFT PI REPLY (8.8); EMAIL T. TSEKERIDES ON LINDH AND MASSEY DECLARATIONS (0.2); CALL WITH S. EVANS RE: LEGAL RESEARCH FOR PI REPLY (0.1); CALL WITH J. NOLAN RE: PI REPLY ARGUMENTS (0.5); REVIEW LETTER TO CCSF (0.1); REVIEW DRAFT TO CLIENT FROM K. KRAMER (0.1).

| 03/04/19 | Evans, Steven | 3.70 | 2,072.00 | 004 | 55976131 |
|---|---|---|---|---|---|

CONDUCT RESEARCH RE: FERC JURISDICTION FOR REPLY BRIEF.

| 03/04/19 | Africk, Max M. | 4.90 | 4,287.50 | 004 | 56037033 |
|---|---|---|---|---|---|

REVIEW BOWLINGER AND CITY OF SAN FRANCISCO FILINGS (3.8); CALL WITH LATHAM AND K. KRAMER RE: SECURITIES ACTIONS (.3); REVIEW RESEARCH RE: SAME (.8).

| 03/04/19 | Biratu, Sirak D. | 0.30 | 99.00 | 004 | 56037345 |
|---|---|---|---|---|---|

REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW.

| 03/05/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 004 | 56001212 |
|---|---|---|---|---|---|

ANALYZE ISSUES RE: FERC PI.

| 03/05/19 | Tran, Hong-An Nguyen | 3.80 | 3,781.00 | 004 | 56022693 |
|---|---|---|---|---|---|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE MOTION TO DISMISS HERDON COMPLAINT (1.2); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.3); CORRESPONDENCE AND COMMUNICATION REGARDING SUN/MESTER DEPOSITION SUBPOENA (.8); CORRESPONDENCE REGARDING PI SCHEDULE (.3); CORRESPONDENCE AND COMMUNICATION REGARDING REQUEST FOR STAY FROM CITY OF MORGAN HILL (.5); CORRESPONDENCE AND COMMUNICATION REGARDING PG&E V. CITY OF ROCKLIN AND CLINTON/ELI (.5); CORRESPONDENCE REGARDING FERC ADVESARY PROCEEDING REPLY BRIEFING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/19 | Kramer, Kevin | 1.60 | 1,592.00 | 004 | 55992163 |

EMAILS WITH PPA COUNSEL RE FERC ADVERSARY PROCEEDING EVIDENTIARY ISSUES, AND INTERNAL ANALYSIS, EMAILS RE SAME (.3); EMAILS RE COURTCALL CREDENTIALS (.2); REVISE NON-DEBTORS PRELIMINARY INJUNCTION DISMISSAL STIPULATION, AND ANALYSIS, EMAILS RE SAME (.6); ANALYSIS AND EMAILS RE TORT COMMITTEE REQUEST FOR INSURANCE POLICIES DISCOVERY (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/19 | Shaddy, Aaron | 6.00 | 4,140.00 | 004 | 55996495 |

CALL WITH J. NOLAN RE: OPPOSITION TO PI DECLARATIONS (0.2); CALL WITH S. WALSH AND J. NOLAN ON PI REPLY (0.7); DRAFTING PI REPLY (5.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 004 | 56000765 |

EMAIL FERC DEFENDANTS RE: HEARING AND RELATED ISSUES (0.3); ANALYZE ISSUES RE: HEARING MATERIALS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56022670 |

REVIEW INTERNAL CORRESPONDENCE RE PPA PARTY PROPOSED DECLARATIONS (.1); REVIEW CORRESPONDENCE WITH PPA COUNSEL RE DECLARATIONS AND APRIL 10 ORAL ARGUMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Tran, Hong-An Nguyen | 7.70 | 7,661.50 | 004 | 56022648 |

REVIEW AND REVISE MOTION TO DISMISS HERDON COMPLAINT (3.5); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.7); REVIEW CASE LAW REGARDING SAME (1); CORRESPONDENCE AND COMMUNICATION REGARDING DISCOVERY REQUEST FROM TORT CLAIMANTS' COMMITTEE (.6); CORRESPONDENCE AND COMMUNICATION REGARDING SUN/MESTER DEPOSITION SUBPOENA (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Kramer, Kevin | 6.20 | 6,169.00 | 004 | 55992177 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AND PARTICPATE ON CALL WITH MILBANK RE FERC REPLY BRIEF (.5); DRAFT CLIENT ANALYSIS RE NON-DEBTORS PRELIMINARY INJUNCTION CHRISTENSEN STIPULATION, AND EMAILS, DISCUSSIONS RE SAME (.9); EMAILS RE LITIGATION TEAM MEETING (.1); EMAILS AND DISCUSSIONS RE TORT COMMITTEE INSURANCE POLICY DISCOVERY (.3); ANALYZE RELEVANT BACKGROUND MATERIALS AND CONFER WITH PREPARATION OF BINDER FOR J. FRIEDMANN RE CASE WORKSTREAMS (1.4); DRAFT EMAIL TO OPPOSING COUNSEL RE NON-DEBTORS PRELIMINARY INJUNCTION SECURITIES ACTIONS, AND ANALYSIS, EMAILS RE SAME (.4); REVISE NON-DEBTORS PRELIMINARY INJUNCTION STATE FARM STIPULATION AND ORDER, INCLUDING PER P. BENVENUTTI COMMENTS, AND EMAILS, DISCUSSIONS RE SAME (1.0); PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL RE NON-DEBTORS PRELIMINARY INJUNCTION STATE FARM STIPULATION AND ORDER (.3); DISCUSSIONS WITH A. TRAN RE STAFFING (.2); ANALYZE NON-DEBTORS PRELIMINARY INJUNCTION GUZMAN ACTIONS, AND EMAILS, DISCUSSIONS RE SAME (.5); REVIEW RELEVANT CORRESPONDENCE AND FILINGS AND DRAFT ANALYSIS RE NON-DEBTORS PRELIMINARY INJUNCTION FARRELL-ARAQUE STIPULATION, AND EMAILS, DISCUSSIONS RE SAME (.2); CONFER WITH S. EVANS RE REVIEW OF NON-DEBTORS PRELIMINARY INJUNCTION COMPLAINTS FOR POTENTIAL DISMISSALS, AND DRAFT ANALYSIS RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Africk, Max M. | 7.00 | 6,125.00 | 004 | 56037082 |

REVIEW STATE FARM STIPULATION FOR K. KRAMER (.4); MEET WITH K. KRAMER RE: STATE FARM STIPULATION (.2); REVIEW AND REVISE REPLY FOR A. SHADDY (1.8); MEET AND CONFER WITH AARON SHADDY OVER HIS PORTION OF FERC REPLY (2.0); EMAIL K. KRAMER CHRISTENSEN MEMO AND COMPLAINT (.2); REVIEW CASE LAW FOR A. TRAN RE: REQUIREMENT TO ENGAGE IN DISCOVERY POST-FILING (1.4); CALL WITH K. KRAMER AND A. TRAN RE: REQUEST THAT THE DEBTORS ENGAGE IN DISCOVERY IN THE SUN ACTION (.3); DRAFT SUMMARY OF CALL AND CASE RESEARCH FOR AN TRAN RE: THE SUN ACTION (.7);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 004 | 56000818 |

ANALYZE ISSUES RE: FERC ADVERSARY PROCEEDING AND EMAIL WITH TEAM AND CLIENT RE: SAME (0.3); ANALYZE ISSUES RE: APPROACH AT CONFERENCE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56014389 |

REVIEW CORRESPONDENCE RE PPA PARTIES' PROPOSED DECLARATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Tran, Hong-An Nguyen | 3.60 | 3,582.00 | 004 | 56022721 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW CASE MANAGEMENT ORDER (.4); REVIEW AND REVISE MOTION TO DISMISS HERDON COMPLAINT (.7); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.8); CORRESPONDENCE REGARDING OPPOSITION TO PI (.4); CONFERENCE REGARDING PRODUCTION TO TORT COMMITTEE CLAIMANTS (.3); PARTICIPATE ON WEIL TEAM CALL (1).

| 03/07/19 | Kramer, Kevin | 5.70 | 5,671.50 | 004 | 55992222 |

CONFER WITH J. NOLAN, M. AFRICK AND A. SHADDY RE FERC REPLY BRIEF (1.0); PREPARE FOR AND ATTEND TEAM MEETING (.5); REVISE AND FINALIZE NON-DEBTORS PRELIMINARY INJUNCTION STATE FARM STIPULATION AND ORDER, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.8); DRAFT NON-DEBTORS PRELIMINARY INJUNCTION CHRISTENSEN STIPULATION, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.4); DRAFT NON-DEBTORS PRELIMINARY INJUNCTION FARRELL-ARAQUE STIPULATION, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.1); DRAFT CLIENT STRATEGY RE NON-DEBTORS PRELIMINARY INJUNCTION FARRELL-ARAQUE STIPULATION (.3); EMAILS AND DISCUSSIONS WITH P. BENVENUTTI RE FILING OF VARIOUS NON-DEBTORS PRELIMINARY INJUNCTION STIPULATIONS (.2); REVIEW PPA COUNSEL PROPOSAL RE EVIDENTIARY ISSUES FOR FERC PI HEARING, DRAFT ANALYSIS RE SAME, AND DISCUSSIONS WITH A. SHADDY RE SAME (.4);.

| 03/07/19 | Jones, Hannah L. | 5.80 | 5,336.00 | 004 | 56016138 |

REVISE MOTION TO DISMISS WILDFIRE ADVERSARY PROCEEDING PER A. TRAN COMMENTS AND PERFORM ADDITIONAL RESEARCH RE: SAME.

| 03/07/19 | Shaddy, Aaron | 13.50 | 9,315.00 | 004 | 55996361 |

DRAFT PI REPLY (11.4); MEET WITH J. NOLAN ON PI REPLY DRAFT (0.9); MEET WITH S. EVANS ON PI REPLY DRAFT (0.5); MEET WITH M. AFRICK ON PI REPLY (0.1); CALL WITH J. NOLAN ON LEGAL RESEARCH ISSUES RELATING TO PI REPLY (0.3); DRAFT EMAIL TO TEAM ON REQUEST TO ENTER DECLARATIONS INTO EVIDENCE (0.3).

| 03/07/19 | Africk, Max M. | 5.00 | 4,375.00 | 004 | 56037108 |

REVIEW FERC'S OPPOSITION (.8); CONDUCT RESEARCH AND DRAFT INSERT FOR FERC REPLY (4.0); REVIEW LETTER TO FRANCIS BOTTINI RE; BOWLINGER ACTION (.2).

| 03/08/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 004 | 56001435 |

CALL WITH P. BENVENUTTI RE: PI ISSUES (0.2); CALL WITH DEFENDANTS RE: PI HEARING (0.1); ANALYZE ISSUES RE: PI HEARING APPROACH (0.3); EMAIL WITH CLIENT RE: PI HEARING ISSUES (0.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Tran, Hong-An Nguyen | 0.90 | 895.50 | 004 | 56022439 |

CORRESPONDENCE REGARDING CPUC THIRD PARTY COMPLAINTS (.4); CORRESPONDENCE REGARDING REQUEST FOR INSURANCE (.2); CORRESPONDENCE REGARDING FERC COMMUNICATION (.2); CORRESPONDENCE REGARDING MOTION TO DISMISS HERDON COMPLAINT (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Kramer, Kevin | 4.50 | 4,477.50 | 004 | 56001006 |

PREPARE FOR AND PARTICIPATE ON CALL WITH PPA COUNTERPARTIES RE FERC PI HEARING EVIDENTIARY ISSUES, AND EMAILS STRATEGY, COORDINATION FOR SAME (.7); REVISE PERA ADVERSARY PROCEEDING CONFIDENTIALITY AGREEMENT, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (2.8); REVISE NON-DEBTORS PRELIMINARY INJUNCTION CHRISTENSEN STIPULATION, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Evans, Steven | 8.00 | 4,480.00 | 004 | 56000358 |

DRAFT REPLY BRIEF FOR PI MOTION (2.5); CITE-CHECK REPLY BRIEF FOR PI MOTION (5.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/09/19 | Tsekerides, Theodore E. | 5.80 | 6,670.00 | 004 | 56001463 |

REVIEW AND REVISE REPLY BRIEF ON PI MOTION (3.6); REVIEW INTERVENOR OPPOSITION BRIEF FOR ARGUMENTS ON REPLY IN BRIEF (2.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/09/19 | Evans, Steven | 0.20 | 112.00 | 004 | 56010332 |

REVIEW COMMENTS TO REPLY PI BRIEF.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 004 | 56034289 |

ANALYZE ISSUES RE: REVISIONS TO REPLY BRIEF.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/19 | Kramer, Kevin | 0.70 | 696.50 | 004 | 56038974 |

PREPARE FOR AND PARTICIPTE ON CALL RE FERC INJUNCTION REPLY (.5); EMAILS WITH OPPOSING COUNSEL RE FARREL-ARRAQUE STIPULATION TO DISMISS NON-DEBTORS ADVERSARY PROCEEDING (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/19 | Evans, Steven | 0.20 | 112.00 | 004 | 56023626 |

CALL WITH T. TSEKERIDES, A. SHADDY,, K. KRAMER, M. AFRICK, AND J. NOLAN RE PI REPLY BRIEF.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/19 | Africk, Max M. | 5.10 | 4,462.50 | 004 | 56065275 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON FERC PI REPLY CALL (.5); DRAFT INSERT RE: SECTION 362(A)(1) FOR FERC REPLY FOR AARON SHADDY (4.6). | | | | |
| 03/11/19 | Singh, David R. | 4.00 | 4,500.00 | 004 | 56067882 |
| | REVIEW CORRESPONDENCE FROM CLIENT/EDITS FROM CLIENT RE REPLY BRIEF IN SUPPORT OF FERC PI MOTION (.3); REVIEW P. BENVENUTTI EDITS TO SAME (.3); REVIEW DRAFT UCC REPLY BRIEF IN SUPPORT OF FERC PI MOTION (.4); REVIEW AND EDIT MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (2.8); REVIEW DISTRICT COURT ORDER DENYING MOTION TO WITHDRAW REFERENCE (.2). | | | | |
| 03/11/19 | Tran, Hong-An Nguyen | 1.60 | 1,592.00 | 004 | 56067938 |
| | REVIEW REPLY BRIEF FOR PI MOTION (.7); CORRESPONDENCE REGARDING CITY OF MORGAN HILL ED ACTION (.2); CONFERENCE REGARDING STAFFING (.2): REVIEW PGE INFORMATION SHARING PROTOCOL WITH GOVERNORS OFFICE (.2); REVIEW ORDER DENYING MOTIONS TO WITHDRAW REFERENCE (.3). | | | | |
| 03/11/19 | Kramer, Kevin | 0.90 | 895.50 | 004 | 56039599 |
| | DRAFT CLIENT ANALYSIS RE NON-DEBTOR PRELIMINARY INJUNCTION STIPULATIONS (.4); PREPARE FOR AND ATTEND CALL WITH P. BENVENUTTI RE FERC/PPA DISCOVERY SCHEDULE STIPULATION, AND EMAILS RE SAME (.3); EMAILS RE REMOVAL DEADLINES (.2). | | | | |
| 03/11/19 | Jones, Hannah L. | 0.60 | 552.00 | 004 | 56050202 |
| | CORRESPONDENCE WITH TEAM RE WILDFIRE ADVERSARY PROCEEDING STRATEGY. | | | | |
| 03/11/19 | Shaddy, Aaron | 4.40 | 3,036.00 | 004 | 56061238 |
| | MEET WITH S. EVANS ON RESEARCH ASSIGNMENT (0.1); REVIEW UCC BRIEF AND PROVIDE COMMENTS (0.5); DRAFT PI REPLY (3.8). | | | | |
| 03/12/19 | Tsekerides, Theodore E. | 2.30 | 2,645.00 | 004 | 56035989 |
| | REVIEW COMMENTS ON REPLY ON PI IN FERC ADVERSARY AND PROVIDE ADDITIONAL COMMENTS (1.1); ANALYZE ISSUES RE: ESTOPPEL AND ABSTENTION POINTS (0.5); CONFERENCE CALLS AND EMAIL WITH A. SHADDY RE: ADDITIONAL REVISIONS ON REPLY BRIEF (0.7). | | | | |
| 03/12/19 | Singh, David R. | 1.90 | 2,137.50 | 004 | 56068076 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW UPDATED DRAFT OF MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.8); SEND H. JONES ADDITIONAL EDITS TO SAME (.1); DISCUSS COORDINATION WITH G. WILLIAMS COUNSEL WITH A. TRAN AND CALL T. TSEKERIDES RE SAME (.3); REVIEW CORRESPONDENCE FROM K. KRAMER RE NON-DEBTOR PI MOTION (.1); REVIEW DRAFT REPLY IN SUPPORT OF FERC PI MOTION (.6).

| 03/12/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 004 | 56068142 |

REVISE MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.8); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.5).

| 03/12/19 | Kramer, Kevin | 5.00 | 4,975.00 | 004 | 56039540 |

REVISE PERA CONFIDENTIALITY AGREEMENT, AND ANALYSIS, EMAILS RE SAME (1.3); ANALYSIS AND EMAILS RE FERC PRELIMINARY INJUNCTION REPLY (.3); EMAILS RE REMOVAL (.1); ANALYSIS AND EMAILS RE FERC/PPA DISCOVERY SCHEDULE STIPULATION (.3); ANALYSIS, EMAILS, AND DISCUSSIONS RE TIGER DEFENDANTS OPPOSITION TO NON-DEBTORS PRELIMINARY INJUNCTION SEALING ISSUES (.5); DRAFT PERA STIPULATION RE ADJOURNING NON-DEBTORS PRELIMINARY INJUNCTION, AND ANALYSIS, EMAILS, AND DISCUSSIONS RE SAME (1.4); DRAFT CLIENT PERA UPDATE (.7); EMAILS AND DISCUSSIONS WITH D. SINGH RE NON-DEBTORS PRELIMINARY INJUNCTION HEARING AND REPLY (.3); EMAILS WITH S. BIRATU RE DOCUMENT REPOSITORY (.1).

| 03/12/19 | Minga, Jay | 0.20 | 190.00 | 004 | 56049894 |

COMMUNICATIONS WITH A. SHADDY RE MOTION FOR PRELIMINARY INJUNCTION (0.1); REVISE SAME (0.1).

| 03/12/19 | Jones, Hannah L. | 4.90 | 4,508.00 | 004 | 56049854 |

REVISE AND RESEARCH RE MOTION TO DISMISS WILDFIRE ADVERSARY PROCEEDING AND TEAM CONFERENCES RE SAME (4.5); CONFERENCE WITH CRAVATH RE STRATEGY FOR MOTION TO DISMISS WILDFIRE ADVERSARY PROCEEDING (.4).

| 03/12/19 | Shaddy, Aaron | 12.70 | 8,763.00 | 004 | 56061540 |

CALL WITH MILBANK ON PI REPLY (0.1); CALL WITH J. NOLAN ON EDITS (0.1); MEET WITH S. EVANS ON RESEARCH ASSIGNMENT FOR PI REPLY BRIEF (0.2); CALL WITH T. TSEKERIDES ON REPLY BRIEF EDITS (0.5); CALL WITH T. TSEKERIDES ON PI REPLY BRIEF ARGUMENTS (0.1); REVIEW AND REVISE PI REPLY (11.7).

| 03/12/19 | Evans, Steven | 6.80 | 3,808.00 | 004 | 56031529 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH MILBANK TO DISCUSS PI REPLY BRIEF (.1); CONDUCT RESEARCH FOR PI REPLY BRIEF (5.2); DRAFT PI REPLY BRIEF (.7); REVIEW UCC REPLY BRIEF (.2); EMAILS RE: PI REPLY BRIEF (.6).

| 03/12/19 | Africk, Max M. | 1.90 | 1,662.50 | 004 | 56081327 |

REVIEW TRANSCRIPT OF PGE (FERC) HEARING (.3); SEND K. KRAMER RESEARCH RE: 362 ISSUE (.1); REVIEW DEPOSITION TRANSCRIPTS OF TORRES, CHEN, AND ROBINSON RE: TIGER OPPOSITION TO 105 MOTION (.5); REVIEW AND RESPOND TO EMAIL FROM CRAVATH RE: CONTRACTOR ACTION (CHRISTENSEN) (.3);  DISCUSSION WITH K. KRAMER RE: STIPULATION IN SECURITIES ACTION (.3); SET UP CALL WITH LOCAL COUNSEL RE: SERVICE DECLARATION FOR K. KRAMER (.4).

| 03/13/19 | Tsekerides, Theodore E. | 3.00 | 3,450.00 | 004 | 56038708 |

REVIEW UPDATED VERSION OF REPLY BRIEF ON FERC PI AND FURTHER COMMENTS ON SAME (2.2); REVIEW COMMENTS ON REPLY ON FERC PI (0.2); CONFERENCE CALLS WITH A. SHADDY RE: REVISIONS AND FINALIZING REPLY BRIEF (0.4); ANALYZE ISSUES RE: STIPULATIONS ON FERC PROCEEDING (0.2).

| 03/13/19 | Singh, David R. | 1.10 | 1,237.50 | 004 | 56060976 |

REVIEW T. TSEKERIDES COMMENTS TO DRAFT MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.3); PREPARE FOR AND PARTICIPATE ON CALL WITH G. WILLIAMS COUNSEL RE HERNDON ADVERSARY PROCEEDING (.4); CORRESPOND WITH H. JONES RE DRAFT MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING/EDITS TO SAME (.2); CALL WITH A. TRAN RE REQUEST FROM G. WILLIAMS COUNSEL TO DISCUSS MOTION TO DISMISS WITH PLAINTIFF COUNSEL IN HERNDON ADVERSARY PROCEEDING (.2).

| 03/13/19 | Tran, Hong-An Nguyen | 2.80 | 2,786.00 | 004 | 56068154 |

 REVISE MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.6); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.7);  CORRESPONDENCE AND COMMUNICATION REGARDING CASE STRATEGY AND MANAGEMENT (1.2) CORRESPONDENCE REGARDING DILIGENCE REQUESTS FROM TCC AND UCC (.3).

| 03/13/19 | Kramer, Kevin | 5.90 | 5,870.50 | 004 | 56039659 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AND PARTICIPATE ON CALL WITH P. BENVENUTTI, T. RUPP AND M. AFRICK RE NON-DEBTORS PRELIMINARY INJUNCTION REPLY BRIEF AND SERVICE DECLARATION (.7); DRAFT ANALYSIS RE PRELIMINARY INJUNCTION REPLY BRIEF SERVICE DECLARATION, AND EMAILS, DISCUSSIONS RE SAME (.4); NEGOTIATE AND REVISE PERA STIPULATON TO ADJOURN NON-DEBTORS PRELIMINARY INJUNCTION HEARING, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (2.6); EMAILS WITH S. BIRATU RE REPOSITORY (.1); ANALYSIS AND EMAILS RE STIPULATION AND ORDER DISMISSING STATE FARM FROM NON-DEBTORS PRELIMINARY INJUNCTION PROCEEDING (.3); EMAILS RE STIPULATION DEPOSITIONS AND HEARING (.2); EMAILS RE FERC/PPA DISCOVERY SCHEDULE STIPULATION (.2); EMAILS WITH A. TRAN AND H. JONES RE HERNDON ADVERSARY PROCEEDING (.2); EMAILS WITH T. PEENE RE FERC WITHDRAWAL OF REFERENCE HEARING (.1); EMAILS RE LITIGATION TEAM MEETING (.1); ANALYSIS AND EMAILS RE TIGER, REMINGTON, AND GUZMAN OPPOSITIONS TO NON-DEBTORS PRELIMINARY INJUNCTION BRIEF (.5); EMAILS RE GUZMAN EXTENSION TO FILE OPPOSITION TO NON-DEBTORS PRELIMINARY INJUNCTION BRIEF (.3); EMAILS WITH D. POLK RE YORK COUNTY SECURITIES ACTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Minga, Jay | 1.30 | 1,235.00 | 004 | 56055172 |

COMMUNICATIONS WITH K. KRAMER RE STATUS AND STRATEGY MEETING (.1); REVISE REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (1.1); COMMUNICATIONS WITH A. SHADDY RE SAME (.1).

| 03/13/19 | Jones, Hannah L. | 4.80 | 4,416.00 | 004 | 56050221 |

CONDUCT RESEARCH AND REVISE MOTION TO DISMISS WILDFIRE ADVERSARY PROCEEDING AND TEAM CONFERENCES RE SAME (3.5); REVIEW CORRESPONDENCE, FILINGS RE FERC PI REPLY BRIEF (.9); CONFERENCE CALL WITH ATTORNEY FOR G. WILLIAMS RE COORDINATING RESPONSE TO WILDFIRE ADVERSARY PROCEEDING (.4).

| 03/13/19 | Shaddy, Aaron | 5.30 | 3,657.00 | 004 | 56061603 |

FINALIZE PI REPLY FOR FILING.

| 03/13/19 | Evans, Steven | 4.30 | 2,408.00 | 004 | 56037323 |

REVIEW REVISED PI REPLY BRIEF (2.1); FINALIZE PI REPLY BRIEF (1.4); EMAIL CORRESPONDENCE ON FILING PI REPLY BRIEF (.8).

| 03/13/19 | Africk, Max M. | 6.50 | 5,687.50 | 004 | 56065047 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH LOCAL COUNSEL RE: SERVICE OF 105 MOTION (.5); REVISE REPLY RE: 105 MOTION (.5); REVIEW RESEARCH RE: SERVICE ISSUES, AND SEND AN EMAIL TO K. KRAMER ADDRESSING SAME (.5); REVIEW BRUCE REMINGTON DECLARATION IN OPPOSITION TO ENJOIN THE REMINGTON ACTION, AND BEGIN RESPONSE (2.3); DISCUSSION WITH K. KRAMER RE: REMINGTON'S SETTLEMENT OFFER (.3); REVIEW TRANSCRIPT OF OMNIBUS HEARING RE: DEBTORS (.3); REVIEW TIGER OPPOSITION TO MOTION TO ENJOIN THE TIGER ACTION, AND PREPARE RESPONSE (1.8); REVIEW PRIME CLERK CERTIFICATE OF SERVICE AND DISCUSS SERVICE DECLARATION TO K. KRAMER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Biratu, Sirak D. | 1.00 | 330.00 | 004 | 56151602 |

REVIEW AND PREPARE TOC/TOA FOR MEMORANDUM OF POINTS AND AUTHORITIES IN FURTHER SUPPORT OF DEBTORS' MOTION FOR PRELIMINARY INJUNCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Singh, David R. | 1.70 | 1,912.50 | 004 | 56061187 |

REVIEW M. GOREN COMMENTS TO HERNDON MOTION TO DISMISS (.3); CORRESPOND WITH TEAM RE DRAFT MOTION TO DISMISS (.1); REVIEW OPPOSITIONS TO NON-DEBTOR PI MOTION AND CORRESPOND WITH K. KRAMER RE SAME (.8); REVIEW S. KAROTKIN COMMENTS TO MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.3); REVIEW CORRESPONDENCE WITH CRAVATH TEAM RE MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.1); REVIEW CORRESPONDENCE FROM G. WILLIAMS COUNSEL RE HERDON MOTION TO DISMISS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Tran, Hong-An Nguyen | 7.70 | 7,661.50 | 004 | 56068129 |

CORRESPONDENCE AND COMMUNICATION REGARDING DILIGENCE REQUESTS FROM UCC AND TCC (3.1); REVIEW MOTION TO DISMISS HERNDON COMPLAINT (.7); CORRESPONDENCE REGARDING SAME (.3); CORRESPONDENCE AND COMMUNICATION REGARDING DEPOSITION ON STIPULATION MOTION (1.3); REVIEW MATERIALS FOR DEPOSITION PREP (2); CORRESPONDENCE REGARDING REQUESTS FOR INSURANCE INFORMATION(.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Kramer, Kevin | 3.10 | 3,084.50 | 004 | 56045221 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH PERA AND YORK COUNTY DIRECTOR AND OFFICER COUNSEL RE NON-DEBTORS PRELIMINARY INJUNCTION STIPULATION (1.0); DRAFT PROPOSAL TO OPPOSING COUNSEL RE PERA AND YORK COUNTY NON-DEBTORS PRELIMINARY INJUNCTION STIPULATION (.7); PREPARE FOR AND PARTICIPATE ON CALL WITH YORK COUNTY UNDERWRITE COUNSEL RE NON-DEBTORS PRELIMINARY INJUNCTION STIPULATION (.5); CONFER WITH M. AFRICK RE REPLY TO OPPOSITIONS TO NON-DEBTORS PRELIMINARY INJUNCTION (.6); EMAILS RE OPPOSITIONS TO NON-DEBTORS PRELIMINARY INJUNCTION (.2); EMAILS RE PERA CONFIDENTIALITY STIPULATION OPPOSING COUNSEL DRAFT (.1). | | | | |
| 03/14/19 | Jones, Hannah L. | 3.70 | 3,404.00 | 004 | 56050391 |
| | REVISE MOTION TO DISMISS WILDFIRE ADVERSARY PROCEEDING PER M. GOREN AND S. KAROTKIN COMMENTS (3.5); CORRESPOND WITH CRAVATH AND SHEARMAN RE SAME (.2). | | | | |
| 03/14/19 | Africk, Max M. | 9.60 | 8,400.00 | 004 | 56065580 |
| | REVIEW ENRIQUE GUZMAN MEMORANDUM IN OPPOSITION TO ENJOIN THE THIRD PARTY ACTION, AND PREPARE RESPONSE (2.7); DRAFT OUTLINE FOR REPLY IN SUPPORT OF MOTION SEEKING TO ENJOIN RELATED ACTIONS PURSUANT TO SECTION 105 OF THE BANKRUPTCY CODE (3.4); REVIEW EMAIL FROM K. KRAMER RE: STIPULATION TO DISMISS SECURITIES ACTION, AND CALL WITH K. KRAMER TO DISCUSS THE SAME (.3); REVIEW NEW TIGER OPPOSITION AND DECLARATION AND DRAFT EMAIL RE: SAME (.7); REVIEW RESEARCH RE: 105 MOTION (.4); DRAFT REPLY IN SUPPORT OF 105 MOTION SEEKING TO ENJOIN RELATED ACTIONS (2.1). | | | | |
| 03/15/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 004 | 56058565 |
| | REVIEW AND REVISE MOTION TO DISMISS ADVERSARY PROCEEDING. | | | | |
| 03/15/19 | Tsekerides, Theodore E. | 0.20 | 230.00 | 004 | 56049906 |
| | ANALYZE ISSUES RE: UCC SUBMISSION OF INTERVENTION AT FERC AND EMAIL RE: SAME. | | | | |
| 03/15/19 | Kramer, Kevin | 8.30 | 8,258.50 | 004 | 56061019 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OPPOSITIONS TO NON-DEBTORS PRELIMINARY INJUNCTION; DRAFT OUTLINE RE REPLY TO SAME, AND EMAILS, DISCUSSIONS WITH D. SINGH AND M. AFRICK RE SAME (3.6); REVIEW NON-DEBTORS PRELIMINARY INJUNCTION MOTION AND OPPOSITIONS AND FLAG RELEVANT CASE LAW FOR D. SING (1.2); CONFER WITH H. JONES AND S. EVANS RE COMPILATION OF NON-DEBTORS PRELIMINARY INJUNCTION BACKGROUND DOCUMENTS BINDER (.5); EMAILS AND DISCUSSIONS WITH CLIENT RE NON-DEBTORS PRELIMINARY INJUNCTION REPLY (.3); EMAILS AND DISCUSSIONS RE OUTSIDE COUNSEL BILLING CODE QUESTIONS (.2); EMAILS RE PERA NON-DEBTORS PRELIMINARY INJUNCTION STIPULATION (.2); DRAFT FERC/PPA COUNTERPARTY STIPULATION RE UPCOMING DEADLINES, AND EMAILS RE SAME (2.1); EMAILS RE STIPULATION ISSUES STAFFING (.2). | | | | |
| 03/15/19 | Jones, Hannah L. | 5.60 | 5,152.00 | 004 | 56049882 |
| | DRAFT CONTESTED MATTER PROTECTIVE ORDER. | | | | |
| 03/15/19 | Shaddy, Aaron | 3.80 | 2,622.00 | 004 | 56061877 |
| | CONDUCT RESEARCH RE: GUZMAN OPPOSITION FOR 105 REPLY BRIEF (3.2); REVIEW EX PARTE APPLICATION AND DRAFT OPPOSITION (0.6). | | | | |
| 03/15/19 | Nolan, John J. | 0.40 | 368.00 | 004 | 56082338 |
| | CONFER WITH I. NICKELSBERG, P. BENVENUTTI, AND T. RUPP RE: REPLY IN FURTHER SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTOR CO-DEFENDANTS. | | | | |
| 03/15/19 | Evans, Steven | 3.20 | 1,792.00 | 004 | 56047236 |
| | PREPARE CASE INDEX FOR NON-DEBTOR PI BINDER FOR D. SINGH (2.6); EMAIL CORRESPONDENCE ON EMINENT DOMAIN ACTIONS (.2); RESEARCH SCOPE OF AUTOMATIC STAY FOR PENDING EMINENT DOMAIN ACTIONS (.4). | | | | |
| 03/15/19 | Africk, Max M. | 7.40 | 6,475.00 | 004 | 56064912 |
| | DRAFT REPLY TO MEMORANDA IN OPPOSITION RE: DEBTORS' 105 MOTION SEEKING TO ENJOIN RELATED ACTIONS AGAINST NON-DEBTOR DEFENDANTS. | | | | |
| 03/16/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 004 | 56059068 |
| | REVIEW AND REVISE MOTION TO DISMISS ADVERSARY PROCEEDING. | | | | |
| 03/16/19 | Tran, Hong-An Nguyen | 7.30 | 7,263.50 | 004 | 56068174 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PREPARE MATERIALS AND OUTLINE FOR MISTRY DEPOSITION (5.3); CORRESPONDENCE REGARDING DILIGENCE REQUESTS FROM TCC AND UCC (.8); REVISE MOTION TO DISMISS HERDON COMPLAINT (.9) CORRESPONDENCE REGARDING SAME (.3). | | | | |
| 03/16/19 | Minga, Jay | 2.50 | 2,375.00 | 004 | 56058133 |
| | CONDUCT RESEARCH RE CONFIDENTIALITY STANDARDS IN DISCOVERY (2.0); EMAILS WITH K. KRAMER AND S. EVANS RE SAME (.5). | | | | |
| 03/16/19 | Jones, Hannah L. | 1.20 | 1,104.00 | 004 | 56049974 |
| | REVISE MOTION TO DISMISS WILDFIRE ADVERSARY PROCEEDING PER S. KAROTKIN COMMENTS. | | | | |
| 03/16/19 | Shaddy, Aaron | 2.50 | 1,725.00 | 004 | 56061582 |
| | DRAFT OPPOSITION TO EX PARTE APPLICATION FOR ORDER EXTENDING TIME FOR HEARING (1.3); TURN S. KARTOKIN CHANGES TO SAME (0.3); INCORPORATE EDITS FROM TEAM AND REVIEW MATERIALS ON SAME (0.9). | | | | |
| 03/16/19 | Evans, Steven | 0.30 | 168.00 | 004 | 56068858 |
| | CONDUCT RESEARCH RE: CONFIDENTIALITY IN NINTH CIRCUIT. | | | | |
| 03/16/19 | Africk, Max M. | 4.50 | 3,937.50 | 004 | 56065007 |
| | DRAFT REPLY TO MEMORANDA IN OPPOSITION RE: DEBTORS' 105 MOTION SEEKING TO ENJOIN RELATED ACTIONS AGAINST NON-DEBTOR DEFENDANTS. | | | | |
| 03/17/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56050100 |
| | CALL WITH M. AFFRICK RE REPLY BRIEF IN SUPPORT OF 105 MOTION/DISCUSSION RE TIGER LITIGATION (.2); CORRESPOND WITH K. KRAMER RE SAME (.1); CORRESPOND RE MOTION TO DISMISS HERNDON ADVERSARY PROCEEDING (.2). | | | | |
| 03/17/19 | Kramer, Kevin | 0.70 | 696.50 | 004 | 56105534 |
| | EMAILS AND DISCUSSIONS WITH D. SINGH AND M. AFRICK RE NON-DEBTORS INJUNCTION REPLY, AND ANALYSIS RE SAME (.7). | | | | |
| 03/17/19 | Jones, Hannah L. | 2.90 | 2,668.00 | 004 | 56050057 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MOTION TO DISMISS WILDFIRE ADVERSARY PROCEEDING PER CRAVATH COMMENTS (.9); DRAFT PROPOSED ORDER FOR MOTION TO DISMISS (2.0). | | | | |
| 03/17/19 | Shaddy, Aaron | 1.50 | 1,035.00 | 004 | 56112384 |
| | PREPARE SUMMARY FOR FONG WAN TESTIMONY AT LEGISLATIVE HEARING (0.9); DRAFT NOTICE IN RESPONSE TO TCC MOTION (0.3); CALL WITH M. AFRICK ON 105 LEGAL RESEARCH (0.3). | | | | |
| 03/17/19 | Evans, Steven | 0.80 | 448.00 | 004 | 56068780 |
| | DRAFT BRIEF FOR NON-DEBTOR PI REPLY. | | | | |
| 03/17/19 | Africk, Max M. | 9.40 | 8,225.00 | 004 | 56114099 |
| | FINISH INITIAL DRAFT OF REPLY MEMORANDUM IN SUPPORT OF 105 MOTION SEEKING TO ENJOIN RELATED ACTIONS AND CIRCULATE TO D. SINGH AND K. KRAMER FOR REVIEW (9.1); CALL WITH K. KRAMER RE: TIGER OPPOSITION TO 105 MOTION (.3). | | | | |
| 03/18/19 | Singh, David R. | 1.50 | 1,687.50 | 004 | 56070515 |
| | REVIEW AND ANALYZE NON-DEBTOR PI PAPERS/OPPOSITIONS. | | | | |
| 03/18/19 | Kramer, Kevin | 10.50 | 10,447.50 | 004 | 56107683 |
| | REVISE NON-DEBTORS PRELIMINARY INJUNCTION REPLY, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (5.1); REVISE PERA DRAFT INSURANCE POLICY NON-DISCLOSURE AGREEMENT (2.0); DRAFT CLIENT ANALYSIS RE PERA DRAFT INSURANCE POLICY NON-DISCLOSURE AGREEMENT (.9); EMAILS, DISCUSSIONS WITH LATHAM AND CRAVATH RE PERA DRAFT INSURANCE POLICY PRODUCTION AND NON-DISCLOSURE AGREEMENT (1.0); CONDUCT LEGAL RESERACH RE NON-DEBTORS PRELIMINARY INJUNCTION REPLY (.4); CONFER WITH M. AFRICK RE NON-DEBTORS PRELIMINARY INJUNCTION REPLY TASKS (.5); EMAILS RE APRIL 24 HEARING AGENDA (.1); EMAILS AND DISCUSSIONS WITH P. BENVENUTTI RE E. COLLIER TESTIMONY AT NON-DEBTORS PRELIMINARY INJUNCTION HEARING (.5). | | | | |
| 03/18/19 | Minga, Jay | 0.20 | 190.00 | 004 | 56102154 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE NOTICE OF ACCEPTANCE OF TENTATIVE RULING, WILD FIRE LITIGATION DEPOSITIONS, MOTION TO DISMISS HERNDON WILD FIRE ADVERSARY PROCEEDING, FERC ADVERSARY PROCEEDING & VALERO & BOWLINGER MOTION HEARINGS. | | | | |
| 03/18/19 | Jones, Hannah L. | 8.00 | 7,360.00 | 004 | 56105912 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MOTION TO DISMISS, PROPOSED ORDER WILDFIRE ADVERSARY PROCEEDING (3.7); PREPARE DINYAR MISTRY DEPOSITION MATERIALS (.5); DRAFT AND REVISE REQUEST FOR JUDICIAL NOTICE (1.1); CONFERENCE AND EMAILS WITH THOMAS RUPP RE FILING MTD AND SERVICE (.3); REVISE NOTICE OF HEARING (.2); REVIEW TEAM CORRESPONDENCE (.9); DRAFT CONTESTED MATTER PROTECTIVE ORDER (1.3). | | | | |
| 03/18/19 | Shaddy, Aaron | 6.30 | 4,347.00 | 004 | 56112468 |
| | REVIEW NOTICE RE TCC MOTION AND EMAIL FOR FILING (0.2); DISCUSSION RE: 105 BRIEF AND EDITS WITH M. AFRICK (0.2); CONDUCT RESEARCH FOR WON DECLARATION QUESTION RE: APPELLATE PROCEDURES (0.9); REVIEW AND ANALYZE AECOM REMOVAL (3.3); CALL WITH M. GOREN ON JH KELLY REMOVAL MOTION (0.2); RESEARCH SECTION 108(C) QUESTION (1.5). | | | | |
| 03/18/19 | Nolan, John J. | 1.40 | 1,288.00 | 004 | 56109261 |
| | DRAFT AND REVISE REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS. | | | | |
| 03/18/19 | Evans, Steven | 0.70 | 392.00 | 004 | 56068776 |
| | REVISE NON-DEBTOR PI BRIEF (.1); REVIEW PAPERS FOR HERNDON MOTION TO DISMISS (.6). | | | | |
| 03/18/19 | Africk, Max M. | 6.80 | 5,950.00 | 004 | 56114567 |
| | DISCUSS 105 REPLY WITH A. SHADDY (.3); DRAFT INSERTS AND MAKE REVISIONS TO105 REPLY BASED ON COMMENTS FROM K. KRAMER AND A. SHADDY, AND CIRCULATE NEW DRAFT TO THE TEAM (6.4); SEND EMAIL TO S. EVANS RE: 105 REPLY (.1). | | | | |
| 03/19/19 | Karotkin, Stephen | 0.60 | 960.00 | 004 | 56076229 |
| | REVIEW AND REVISE REPLY RE: 105 ADV. PROCEEDING TO STAY LAWSUITS. | | | | |
| 03/19/19 | Singh, David R. | 2.90 | 3,262.50 | 004 | 56078706 |
| | REVIEW AND REVISE DRAFT OF NON-DEBTOR SECTION 105 REPLY BRIEF (1.5); CORRESPOND WITH K. KRAMER AND M. AFRICK RE SAME (.2); CALL WITH K. KRAMER RE SAME (.2); REVISE UPDATED DRAFT OF NON-DEBTOR SECTION 105 REPLY BRIEF (1.0). | | | | |
| 03/19/19 | Kramer, Kevin | | 11.10 | 11,044.50 | 004 | 56108363 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR AND PARTICIPATE ON CALL WITH CRAVATH AND ALIX RE TORT CLAIMANTS COMMITTEE DISCOVERY REQUESTS (.5); PREPARE FOR AND ATTEND CALL WITH CLIENT AND R. PERRIN RE INSURANCE POLICIES PRODUCTION AND MOTION, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.4); FURTHER REVISE NON-DEBTORS PRELIMINARY INJUNCTION REPLY PER D. SINGH, M. GOREN, COMMENTS, AND EMAILS RE SAME (4.5): CONFER WITH M. AFRICK AND S. EVANS RE NON-DEBTORS PRELIMINARY INJUNCTION REPLY TASKS (1.0); ANALYSIS AND EMAILS RE COLLIER TESTIMONY AT NON-DEBTORS PRELIMINARY INJUNCTION HEARING (.5); CONDUCT LEGAL RESEARCH RE NON-DEBTORS PRELIMINARY INJUNCTION REPLY, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.8); EMAILS RE FERC SCHEDULING STIPULATION (.2); DRAFT ANALYSIS FOR CRAVATH RE INSURANCE POLICIES PRODUCTION (.2); PROVIDE COMMENTS RE NON-DEBTORS PRELIMINARY INJUNCTION I. NIKELSBERG SUPPLEMENTAL CERTIFICATE OF SERVICE, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.7); DRAFT KRAMER DECLARATION IN SUPPORT OF NON-DEBTORS PRELIMINARY INJUNCTION REPLY (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/19 | Minga, Jay | 1.80 | 1,710.00 | 004 | 56101698 |

EMAILS WITH WEIL LITIGATION TEAM RE PRESS INQUIRIES & NON-DEBTORS INJUNCTION REPLY (.1); REVIEW DRAFT NON-DEBTORS INJUNCTION REPLY (.5); REVIEW DOCKET FILINGS RE MAIN AND ADVERSARY PROCEEDINGS AND REVISE LITIGATION TRACKER RE SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/19 | Jones, Hannah L. | 4.70 | 4,324.00 | 004 | 56106365 |

DRAFT AND REVISE CHAPTER 11 CASES PROTECTIVE ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/19 | Shaddy, Aaron | 7.40 | 5,106.00 | 004 | 56113050 |

SECTION 108(C) RESEARCH (1.2); MEET WITH S. EVANS ON AECOM REMOVAL (0.5); CONCLUDE RESEARCH ON REMOVAL QUESTIONS (5.0); CALL WITH J. NOLAN ON CASE STATUS AND REMOVAL QUESTIONS (0.5); CALL WITH M. GOREN ON REMOVAL QUESTIONS (0.1); CALL WITH P. BENVENUTTI ON REMOVAL ISSUES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/19 | Nolan, John J. | 2.50 | 2,300.00 | 004 | 56109234 |

DRAFT AND REVISE REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/19 | Evans, Steven | 7.60 | 4,256.00 | 004 | 56075809 |

CITE CHECK REPLY BRIEF FOR NON-DEBTOR PI (1.8); CONDUCT RESEARCH RE: REMOVAL AND REMAND FOR PENDING LITIGATION (5.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Africk, Max M. | 10.40 | 9,100.00 | 004 | 56113941 |

DRAFT REVISIONS AND INSERTS TO 105 REPLY BASED ON COMMENTS FROM D. SINGH (4.7); REVIEW S. EVANS' COMMENTS TO 105 REPLY (.3); CALL WITH J. NOLAN RE: ARGUMENT IN GUZMAN OPP. (.3); RESEARCH CASE LAW AND DRAFT105 INSERT (3.8); DRAFT PROPOSED ORDER TO ATTACH TO 105 REPLY, AND CIRCULATE TO LOCAL COUNSEL FOR REVIEW (.8); SEND EMAIL TO K. KRAMER RE: DECLARATION ATTACHED TO 105 REPLY (.3); REVIEW K. KRAMER DECLARATION TO ATTACH TO 105 REPLY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Singh, David R. | 0.30 | 337.50 | 004 | 56081539 |

REVIEW UPDATED DRAFT OF NON-DEBTOR SECTION 105 PI REPLY BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Tran, Hong-An Nguyen | 8.10 | 8,059.50 | 004 | 56116317 |

CORRESPONDENCE AND COMMUNICATION REGARDING NDAS (.6); PARTICIPATE IN FRISKE DEPOSITION PREPARATION CONFERENCE (3.7); REVIEW AND PREPARE MATERIALS FOR SAME (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Kramer, Kevin | 8.30 | 8,258.50 | 004 | 56108819 |

FURTHER REVISE NON-DEBTORS PRELIMINARY INJUNCTION REPLY PER E. SEALS, S. KAROTKIN, P. BENVENUTTI, T. RUPP AND D. SINGH COMMENTS, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (3.7); REVIEW KRAMER DECLARATION IN SUPPORT OF NON-DEBTORS PRELIMINARY INJUNCTION REPLY, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.5); EMAILS RE R. MICHELSON QUERY RE NON-DEBTORS PRELIMINARY INJUNCTION REPLY REFERENCE TO PERA ACTION (.3); REVISE NON-DEBTORS PRELIMINARY INJUNCTION PROPOSED ORDER, AND EMAILS RE SAME (.5); EMAILS RE R. SLACK PRO HAC VICE APPLICATION (.1); CONFER WITH M. AFRICK RE NON-DEBTORS PRELIMINARY INJUNCTION REPLY TASKS IN ADVANCE OF FILING (.8); EMAILS AND DISCUSSIONS WITH A. TRAN RE PROTECTIVE ORDERS, STAFFING (.4); EMAILS RE WEEKLY LIT TEAM MEETINGS, TASK LIST, CASE CALENDAR (.2); FINALIZE AND PREPARE NON-DEBTORS PRELMINARY INJUNCTION REPLY, KRAMER DECLARATION AND EXHIBITS, AND PROPOSED ORDER FOR FILING, AND EMAILS, DISCUSSIONS RE SAME (1.6); EMAILS RE STIPULATION TO ENJOIN PAGTULINGAN ACTION AS TO NON-DEBTORS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Minga, Jay | 0.70 | 665.00 | 004 | 56113173 |

REVIEW DOCKET FILINGS RE MAIN AND ADVERSARY PROCEEDINGS AND REVISE LITIGATION TRACKER (.5); REVIEW AND RESPOND TO COMMUNICATIONS WITH WEIL TEAM RE AECOM NOTICE OF REMOVAL, DEPOSITIONS STIPULATION AND NON-DEBTORS INJUNCTION REPLY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Jones, Hannah L. | 3.90 | 3,588.00 | 004 | 56105652 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE PROTECTIVE ORDER AND NDAS IN PREPARATION FOR DEPOSITIONS (.6); DRAFT AND REVISE NDAS WITH WILDFIRE CLAIMANTS (3.3). | | | | |
| 03/20/19 | Shaddy, Aaron | 4.00 | 2,760.00 | 004 | 56112588 |
| | DRAFT MEMORANDUM ON REMAND QUESTION (3.8); ASSIST WITH NON-DEBTOR 105 BRIEF (0.2). | | | | |
| 03/20/19 | Nolan, John J. | 0.80 | 736.00 | 004 | 56108876 |
| | DRAFT AND REVISE REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS. | | | | |
| 03/20/19 | Evans, Steven | 1.40 | 784.00 | 004 | 56082575 |
| | CONDUCT RESEARCH RE: REMOVAL AND REMAND IN BANKRUPTCY. | | | | |
| 03/20/19 | Africk, Max M. | 10.00 | 8,750.00 | 004 | 56114387 |
| | REVIEW PRIOR CORRESPONDENCE AND DRAFT CCSF LETTER FOR K. KRAMER RE: MOTION TO PROCEED BEFORE BK COURT (AS OPPOSED TO FERC) (.8); CALL WITH K. KRAMER RE: ORDER STAYING TIGER ACTION IN THE DISTRICT COURT (.3); REVISE PROPOSED ORDER BASED ON COMMENTS FROM LOCAL COUNSEL AND SEND NEW VERSION AND REDLINE TO SAME (.7); REVIEW COMMENTS FROM LOCAL COUNSEL AND CLIENT RE: 105 REPLY (1.2); CONDUCT SUBSTANTIVE CITE CHECK OF 105 REPLY (2.4); REVISE CERTAIN PORTIONS OF 105 REPLY PRIOR TO FILING (3.0); AND PREPARE 105 REPLY FOR FILING IN COORDINATION WITH DOCUMENT SERVICES (.5); REVIEW SUCCESSIVE REMINGTON COMPLAINT TO SEE HOW/IF IT CHANGES MOTION (1.1). | | | | |
| 03/21/19 | Tran, Hong-An Nguyen | 6.40 | 6,368.00 | 004 | 56116295 |
| | FRISKE DEPOSITION PREPARATION (4.2); CORRESPONDENCE AND COMMUNICATION REGARDING DRAFT RESPONSES TO FTI INFORMATION REQUEST 2019 (.5); CORRESPONDENCE AND COMMUNICATION REGARDING WTW REPORTS (.5); CORRESPONDENCE AND COMMUNICATION REGARDING CASE MANAGEMENT (1.2). | | | | |
| 03/21/19 | Kramer, Kevin | 4.30 | 4,278.50 | 004 | 56109097 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH A. SHADDY RE STAFFING (.1); PREPARE FOR AND ATTEND TEAM MEETING (.4); CONFER WITH M. AFRICK RE RESEARCH RE ENJOINING NON-DEBTOR ACTIONS (.3); EMAILS RE R. SLACK CERTIFICATE OF GOOD STANDING (.1); EMAILS RE FERC SCHEDULING STIPULATION (.2); UPDATE LITIGATION CASE CALENDAR, AND ANALYSIS, EMAILS AND DISCUSSIONS RE SAME (.5); CONFER WITH M. AFRICK RE NON-DEBTORS PRELIMINARY INJUNCTION HEARING BINDER COMPILATION (.3); EMAILS RE HERNDON DISCOVERY AND SCHEDULING CONFERENCE DEADLINES (.1); EMAILS WITH D. SINGH RE NON-DEBTORS PRELIMINARY INJUNCTION HEARING PREPARATION (.3); EMAILS RE NON-DEBTORS ADVERSARY PROCEEDING PERA STIPULATION (.3); ANALYSIS AND EMAILS RE ANSWERS TO NON-DEBTORS ADVERSARY PROCEEDING COMPLAINT (.5); CALL WITH DAVIS POLK RE NON-DEBTORS ADVERSARY PROCEEDING PERA STIPULATION (.3); CONDUCT RESEARCH AND DRAFT CLIENT ANALYSIS RE TESTIMONY AT NON-DEBTORS PRELIMINARY INJUNCTION HEARING (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Minga, Jay | 0.40 | 380.00 | 004 | 56113620 |

REVIEW AND RESPOND TO EMAILS RE FERC SCHEDULING ORDER, AECOME NOTICE OF REMOVAL, HERNDON PROCEEDING, ESVOLTA PROCEEDING, NASH & THOMPSON PRELIMINARY HEARINGS & NON-DEBTOR ADVERSARY PROCEEDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Jones, Hannah L. | 1.20 | 1,104.00 | 004 | 56106309 |

PARTICIPATE ON WEEKLY TEAM CONFERENCE CALL (1.0); EMAILS WITH TEAM RE HERNDON DISCOVERY CONFERENCE AND DEADLINES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Shaddy, Aaron | 1.90 | 1,311.00 | 004 | 56112375 |

REVIEW ESVOLTA 3/20/19 FILINGS (1.8); CALL WITH K. KRAMER RE: AECOM AP (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Evans, Steven | 0.80 | 448.00 | 004 | 56082577 |

UPDATE LITIGATION CALENDAR FOR ALL PENDING PROCEEDINGS (.5); REVIEW STIPULATION DRAFTS FOR CLASS ACTION SUITS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Africk, Max M. | 3.60 | 3,150.00 | 004 | 56114479 |

REVIEW GUZMAN AND TIGER ANSWERS TO ADVERSARY PROCEEDING RE: ACTION TO ENJOIN NON-DEBTORS (.8); REVIEW PRIOR RULINGS AND PROVIDE SUMMARY TO K. KRAMER RE THE SAME (2.0); REVIEW PROPOSED STIPULATION FOR SECURITIES ACTION, AS SENT BY COUNSEL FOR PERA, AND REVIEW LOCAL COUNSEL'S COMMENTS REGARDING THE SAME (.7); REVIEW CORRESPONDENCE RE: TESTIMONY AT 105 HEARING (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/19 | Tran, Hong-An Nguyen | 7.50 | 7,462.50 | 004 | 56116272 |

CORRESPONDENCE AND COMMUNICATION REGARDING WTW REPORTS (.4); CORRESPONDENCE AND COMMUNICATION REGARDING STIPULATION MOTION HEARING PREPARATIONS (2.3); CORRESPONDENCE AND COMMUNICATION REGARDING STIPULATION MOTION DEPOSITIONS (.9); CORRESPONDENCE REGARDING LINE 300/RUCKMAN - LETTER (.5); REVIEW DRAFT RESPONSES TO FTI INFORMATION REQUEST 2019 (.5); CORRESPONDENCE REGARDING SAME (.4); LEESON V PG&E REQUEST FOR LIABILITY INSURANCE/CASE INFORMATION (.2); REVIEW FRISKE DEPOSITION TRANSCRIPT (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/19 | Kramer, Kevin | 9.10 | 9,054.50 | 004 | 56109870 |

REVIEW PERA COUNSEL PROPOSED STIPULATIONS RE NON-DEBTORS ADVERSARY PROCEEDING AND PROVIDE COMMENTS RE SAME (.6); PREPARE FOR AND MEET WITH T. TSEKERIDES RE NON-DEBTORS ADVERSARY PROCEEDING PERA STIPULATIONS (.5); DRAFT STIPULATION RE: PAGTULINGAN ACTION, AND EMAILS RE SAME (1.4); DRAFT CLIENT ANALYSIS RE STIPULATION RE: PAGTULINGAN ACTION (.3); REVISE PERA COUNSEL PROPOSED STIPULATIONS RE NON-DEBTORS ADVERSARY PROCEEDING (4.5); EMAILS WITH E. SEALS RE REMINGTON COMPLAINT FILING (.1); EMAILS, DISCUSSIONS RE ANSWERS TO NON-DEBTORS ADVERSARY PROCEEDING COMPLAINT (.3); EMAILS AND DISCUSSIONS RE D. LITTLE POTENTIAL ANSWER TO NON-DEBTORS PRELIMINARY INJUNCTION COMPLAINT (.3); PROVIDE COMMENTS TO MARCH 27 HEARING AGENDA, AND DISCUSSIONS RE SAME (.3); EMAILS RE FILING OF I. NIKELSBERG SUPPLEMENTAL CERTIFICATE OF SERVICE (.2); CONFER WITH M. AFRICK RE ORAL ARGUMENT OUTLINE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/19 | Africk, Max M. | 8.80 | 7,700.00 | 004 | 56114517 |

PREPARE HEARING MATERIAL FOR K. KRAMER AND D. SINGH RE: MOTION TO ENJOIN ACTIONS AGAINST NON-DEBTORS (1.4); REVIEW PAGTULINGAN STIPULATION (.3); REVIEW REDLINE OF UPDATED STIPULATION RE: SECURITIES ACTION, AS SENT BY K. KRAMER (.3); DRAFT HEARING SCRIPT AND SUMMARY FOR D. SINGH (6.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/19 | Kramer, Kevin | 0.30 | 298.50 | 004 | 56109924 |

EMAILS AND DISCUSSIONS WITH M. AFRICK RE ORAL ARGUMENT OUTLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/19 | Shaddy, Aaron | 2.70 | 1,863.00 | 004 | 56113008 |

REVIEW AECOM COMPLAINT AND EMAIL K. KRAMER AND A. TRAN ON SAME (0.6); REVIEWING MISTRY DEPOSITION TRANSCRIPT (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/19 | Nolan, John J. | 1.60 | 1,472.00 | 004 | 56109444 |

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT TALKING POINTS RE: SERVICE ISSUES IN NON-DEBTOR ADVERSARY PROCEEDING. | | | | |
| 03/23/19 | Africk, Max M. | 6.10 | 5,337.50 | 004 | 56114666 |
| | DRAFT ARGUMENT OUTLINES FOR D. SINGH RE: PRINCIPAL 105 CASE, GUZMAN OPPOSITION, TIGER OPPOSITION, REMINGTON OPPOSITION, AND SEND TO D. SINGH AND K. KRAMER FOR REVIEW. | | | | |
| 03/24/19 | Kramer, Kevin | 3.20 | 3,184.00 | 004 | 56109387 |
| | REVISE NON-DEBTORS PRELIMINARY INJUNCTION PERA STIPULATIONS, INCLUDING PER T. TSEKERIDES COMMENTS, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME. | | | | |
| 03/25/19 | Singh, David R. | 0.30 | 337.50 | 004 | 56171722 |
| | REVIEW K. KRAMER NOTES RE POTENTIAL ISSUES AT HEARING ON NON-DEBTOR PI MOTION. | | | | |
| 03/25/19 | Tran, Hong-An Nguyen | 1.80 | 1,791.00 | 004 | 56171555 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING STIPULATION DILIGENCE. | | | | |
| 03/25/19 | Kramer, Kevin | 6.10 | 6,069.50 | 004 | 56154548 |
| | DRAFT AND REVISE NON-DEBTORS PAGTULINGAN STIPULATION, AND EMAILS RE SAME (.4); REVISE PERA NON-DISCLOSURE AGREEMENT (.3); ANALYSIS, EMAILS, DISCUSSIONS RE PERA NON-DISCLOSURE AGREEMENT AND INSURANCE POLICIES PRODUCTION (1.5); EMAILS RE ADDITIONAL NONDEBTORS STIPULATIONS (.1); PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT RE NON-DEBTORS HEARING PREPARATION (.3); CONFER WITH LOCAL COUNSEL RE NON-DEBTORS HEARING MATERIALS PREPARATION (.3); EMAILS RE STAFFING (.2); PREPARE FOR AND PARTICIPATE ON CALL WITH PERA COUNSEL RE STIPULATION AND NONDEBTORS PROPOSED ORDER, AND EMAILS, DISCUSSIONS RE SAME (.6); DRAFT ANALYSIS RE NONDEBTORS HEARING FOR D. SINGH ARGUMENT PREPARATION (2.4). | | | | |
| 03/25/19 | Jones, Hannah L. | 2.50 | 2,300.00 | 004 | 56143350 |
| | CORRESPONDENCE WITH TEAM RE DRAFT PROTECTIVE ORDER AND KELLY MOTION TO DISMISS (.7); CONFERENCE CALL WITH TEAM RE FRISKE DIRECT EXAMINATION (1.0); PREPARE FOR FRISKE DIRECT EXAM (.8). | | | | |
| 03/25/19 | Shaddy, Aaron | 3.40 | 2,346.00 | 004 | 56157590 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH A. TRAN AND CLIENT ON NASH EASEMENT DISPUTE (0.2); REVIEW DOCKET UPDATES (0.1); DISCUSSION WITH S. EVANS ON FERC HEARING PREP (0.3); DRAFT LETTER IN RESPONSE TO REQUEST FOR LIFT FROM STAY BY RODRIGUEZ & ASSOCIATES (0.3); REVIEW AND ANALYZE FRISKE DEPO TRANSCRIPT (1.9); REVIEW AND ANALYZE MOVING PAPERS (0.6).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/25/19 | Africk, Max M. | 3.20 | 2,800.00 | 004 | 56163579 |

REVIEW PAGTULINGAN STIPULATION FOR K. KRAMER (.3); REVIEW CONFIDENTIALITY AGREEMENT WITH PERA COUNSEL RE: PROPOSED STIPULATION FOR SECURITIES ACTION (.2); REVIEW RESPONSE FROM CITY AND COUNTY OF SAN FRANCISCO RE: AGREEMENT NOT TO PROCEED BEFORE FERC, AND SEND EMAIL TO K. KRAMER SUMMARIZING 362(B)(4) CASE LAW (2.5); CALL WITH K. KRAMER TO DISCUSS SAME. (.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/26/19 | Karotkin, Stephen | 2.50 | 4,000.00 | 004 | 56152493 |

PREPARE FOR COURT HEARING RE: BUTTE COUNTY SETTLEMENT MOTION (1.8); MEET WITH S. SCHIRLE RE: BUTTE COUNTY SETTLEMENT MOTION (.7).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/26/19 | Singh, David R. | 5.40 | 6,075.00 | 004 | 56171454 |

REVIEW LATE ANSWERS TO COMPLAINT TO STAY NON-DEBTOR ACTIONS AND CORRESPOND WITH TEAM RE SAME (.3); PREPARE FOR HEARING ON PI RE NON-DEBTOR ACTIONS (5.0); REVIEW FERC TOLLING ORDER/CORRESPOND RE SAME (.1).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/26/19 | Kramer, Kevin | 4.20 | 4,179.00 | 004 | 56154804 |

ANALYSIS, EMAILS AND DISCUSSIONS RE PERA NON-DISCLOSURE AGREEMENT AND INSURANCE POLICIES PRODUCTION (.3); PREPARE FOR NONDEBTORS HEARING, AND EMAILS AND DISCUSSIONS RE SAME (1.5); EMAILS RE CRAVATH REQUEST FOR DERIVATIVE COMPLAINTS (.2); EMAILS RE STAFFING (.1); REVIEW SIMPSON THACHER PROPOSED REVISIONS TO PERA STIPULATIONS, AND EMAILS RE SAME (.7); PREPARE FOR AND PARTICIPATE ON CALL WITH LATHAM WATKINS RE SIMPSON THACHER PROPOSED REVISIONS TO PERA STIPULATION (.3); REVIEW NONDEBTORS MONTELLANO ANSWER, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.3); EMAILS RE NONDEBTORS PAGTULINGAN STIPULATION AND ORDER (.1); REVIEW NONDEBTORS PERA NOTICE OF APPEARANCE AND RESERVATION OF RIGHTS, AND ANALYSIS, EMAILS RE SAME (.3); EMAILS RE CLIENT REQUEST FOR LITIGATION STATUS INSERT (.1); DRAFT CLIENT UPDATE EMAIL RE MONTELLANO AND PERA NOTICE OF APPEARANCE FILINGS IN NONDEBTORS PROCEEDING (.3).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/26/19 | Africk, Max M. | 1.80 | 1,575.00 | 004 | 56164209 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LATHAM RE: SECURITIES STIPULATION (.2); EMAIL, CALL, AND COORDINATE RESPONSE TO DEMAND FOR DEBTORS TO FURNISH SURETY BOND FOR M. BOND (.6); SEND LOCAL COUNSEL DOCUMENTS FOR 105 HEARING TOMORROW (.2); REVIEW MONTELLANO ANSWER TO 105 ADVERSARY PROCEEDING AND SEND SUMMARY TO TEAM (INCLUDING LOCAL COUNSEL) (.6); PULL ECF FILINGS FOR K. KRAMER (.2). | | | | |
| 03/26/19 | Biratu, Sirak D. | 0.90 | 297.00 | 004 | 56142698 |
| | REVIEW AND STAMP PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 03/27/19 | Singh, David R. | 3.30 | 3,712.50 | 004 | 56167800 |
| | PREPARE FOR HEARING ON MOTION TO ENJOIN NON-DEBTOR ACTIONS (1.5); MEET WITH P. BENVENUTTI RE SAME (.8); FOLLOW UP DISCUSSIONS FROM HEARING RE DISPOSITION OF SAME (.6); CORRESPOND WITH K. KRAMER, M. AFFRICK AND P. BENVENUTTI RE DRAFT ORDER RE SAME (.4). | | | | |
| 03/27/19 | Tran, Hong-An Nguyen | 7.20 | 7,164.00 | 004 | 56171507 |
| | REVIEW AND RESPOND TO EMAILS REGARDING STIPULATION DILIGENCE (1.2); REVIEW AND RESPOND TO EMAILS REGARDING REPLY TO STIPULATION MOTION (.6); REVIEW AND REVISE DIRECT TESTIMONY OUTLINE (3.1); REVIEW MATERIALS REGARDING SAME (2.3). | | | | |
| 03/27/19 | Kramer, Kevin | 4.00 | 3,980.00 | 004 | 56156267 |
| | EMAILS WITH PERA COUNSEL RE NONDEBTORS HEARING (.1): PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT RE NONDEBTORS PRELIMINARY INJUNCTION HEARING RESULTS AND NEXT STEPS (.3); EMAILS RE FUTURE HEARING DATES (.1); REVISE PERA STIPULATIONS AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.2); EMAILS RE NONDEBTORS CLIENT SUMMARY (.1); EMAILS RE PERA NONDISCLOSURE AGREEMENT AND INSURANCE POLICIES PRODUCTION (.3); DRAFT AND REVISE NONDEBTORS HEARING REVISED PROPOSED ORDER, AND EMAILS, DISCUSSIONS RE SAME (.4); DRAFT REMINGTON STIPULATION, AND EMAILS, DISCUSSIONS RE SAME (1.3); EMAILS RE GUZMAN STIPULATION, NEXT STEPS STRATEGY (.2). | | | | |
| 03/27/19 | Minga, Jay | 0.40 | 380.00 | 004 | 56159418 |
| | EMAILS WITH WEIL LITIGATION TEAM AND CO-COUNSEL RE TORT CLAIMANTS' INVESTIGATION DEMAND (.1); EMAILS WITH WEIL LITIGATION TEAM RE OMNIBUS HEARING DATES (.1); EMAILS WITH WEIL LITIGATION TEAM RE NDAS (.1); EMAILS WITH WEIL LITIGATION TEAM & CO-COUNSEL RE SECURITIES CLASS ACTION STIPULATION (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/19 | Shaddy, Aaron | 2.00 | 1,380.00 | 004 | 56157643 |
| | CALL WITH M. AFRICK ON 105 HEARING (0.3); REVIEW FRISKE EXHIBITS (1.5); REVIEW RECENT DOCKET ENTRIES IN MAIN PROCEEDING (0.2). | | | | |
| 03/27/19 | Africk, Max M. | 7.70 | 6,737.50 | 004 | 56164896 |
| | PREPARE FOR 105 HEARING WITH LOCAL COUNSEL (1.0); PARTICIPATE IN 105 HEARING (.7); DISCUSS VARIOUS 105 RULINGS WITH LOCAL COUNSEL (.8); SEND FOLLOW UP EMAIL TO M. BOND RE: DEMAND FOR DEBTORS TO FURNISH SURETY BOND (.1); DRAFT NEW PROPOSED ORDER AND GUZMAN STIPULATION BASED ON COURT'S RULING AT 105 HEARING (4.3); SEND SUMMARY OF 105 HEARING AND RELEVANT BACKGROUND TO R. FOUST (.8). | | | | |
| 03/27/19 | Biratu, Sirak D. | 9.20 | 3,036.00 | 004 | 56142655 |
| | REVIEW ORGANIZE AND ASSEMBLE BINDERS OF CASES CITED IN FERC'S OPPOSITION AND THE PPA COUNTER-PARTIES' OPPOSITION BRIEFS FOR ATTORNEY REVIEW. | | | | |
| 03/28/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56168121 |
| | CORRESPOND WITH P. BENVENUTTI, K. KRAMER AND M. AFFRICK RE NOTICE TO REMINGTON RE COURT ORDER AT 105 HEARING (.2); REVIEW DRAFT REMINGTON AND GUZMAN STIPULATIONS (.3). | | | | |
| 03/28/19 | Tran, Hong-An Nguyen | 5.80 | 5,771.00 | 004 | 56171499 |
| | CONFERENCE REGARDING STIPULATION DEPOSITION EXHIBITS (.5); CORRESPONDENCE AND COMMUNICATION REGARDING REPLY TO STIPULATION MOTION (1.2); REVIEW AND REVISE DIRECT TESTIMONY OUTLINE (3.4); TEAM CONFERENCE (.7). | | | | |
| 03/28/19 | Kramer, Kevin | 4.30 | 4,278.50 | 004 | 56156841 |
| | ANALYSIS, EMAILS AND DISCUSSIONS RE NONDEBTORS HEARING REVISED PROPOSED ORDER (.3); REVISE PERA STIPULATIONS, AND ANALYSIS, EMAILS RE SAME (1.2); PREPARE FOR AND PARTICIPATE ON CALL WITH T. TSEKERIDES RE PERA STIPULATIONS (.4); REVISE GUZMAN STIPULATION, AND ANALYSIS, EMAILS RE SAME (.9); REVISE REMINGTON STIPULATION AND COVER EMAIL, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.3); EMAILS RE LITIGATION CALENDAR (.2). | | | | |
| 03/28/19 | Minga, Jay | 0.40 | 380.00 | 004 | 56172536 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW SUMMARY OF 2019 STIPULATION OBJECTIONS (.1); ATTENTION TO WEIL COMMUNICATIONS WITH CO-COUNSEL RE SECURITIES CLASS ACTION STIPULATION (.1); ATTENTION TO WEIL LITIGATION TEAM COMMUNICATIONS RE REMINGTON ACTION, DIP STATUS AND DRAFT PROTECTIVE ORDER (.1); REVIEW DOCKET AND LITIGATION CALENDAR UPDATES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/19 | Jones, Hannah L. | 7.20 | 6,624.00 | 004 | 56143359 |

REVISE FRISKE DIRECT EXAM OUTLINE PER A. TRAN COMMENTS (5.1); PARTICIPATE ON TEAM CONFERENCE CALL RE CASE CALENDAR AND CASE UPDATES (1.0); CONFERENCE CALL WITH DINYAR MISTRY RE PREPARATION FOR HEARING TESTIMONY (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/19 | Shaddy, Aaron | 0.70 | 483.00 | 004 | 56335232 |

REVIEW NONDEBTOR 105 TRANSCRIPT (0.4); REVIEW ESC LOCAL RESPONSE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/19 | Nolan, John J. | 1.00 | 920.00 | 004 | 56165469 |

CONFER WITH E. SEELS RE: MOTION TO EXTEND DEADLINE TO REMOVE (0.5); CONFER WITH K. BOSTEL AND K. LACK RE: CCSF SETTLEMENT (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/19 | Evans, Steven | 0.20 | 112.00 | 004 | 56142787 |

UPDATE LITIGATION CALENDAR (.1); EMAIL CORRESPONDENCE ON HERNDON PROCEEDING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/19 | Africk, Max M. | 3.60 | 3,150.00 | 004 | 56164447 |

EMAIL LOCAL COUNSEL RE: REMINGTON STIPULATION (.1); DRAFT NEW VERSION BASED ON COMMENTS (.3); AND SEND EMAIL TO TEAM WITH REDLINE DOCUMENTING ALL CHANGES (.2); DISCUSS WITH A. SHADDY RE: SUMMARY OF WEEKLY TEAM CALL (.2); SEND EMAIL TO K. KRAMER RE: DISCUSSING WEEKLY TEAM CALL AND HIS PROPOSED CHANGES TO REMINGTON STIPULATION (.3); REVISE REMINGTON STIPULATION BASED ON COMMENTS FROM AND CONVERSATIONS WITH KEVIN KRAMER (1.4); DRAFT PROPOSED EMAIL TO REMINGTON IN ORDER TO EFFECTUATE SERVICE OF THE REMINGTON STIPULATION (.3); SEND PROPOSED EMAIL AND REMINGTON STIPULATION TO TEAM AND LOCAL COUNSEL, WITH A REDLINE REFLECTING ALL CHANGES FROM PRIOR VERSION OF THE REMINGTON STIPULATION (.2); CALL WITH K. KRAMER AND LOCAL COUNSEL RE: THE REMINTON STIPULATION (.2); EMAIL M. BOND RE: SURETY BOND ISSUE (.1); REVISE GUZMAN STIPULATION BASED ON COMMENTS FROM LOCAL COUNSEL, AND SEND NEW VERSION OF GUZMAN STIPULATION TO TEAM AND LOCAL COUNSEL, WITH A REDLINE REFLECTING ALL CHANGES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/19 | Biratu, Sirak D. | 6.70 | 2,211.00 | 004 | 56142699 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORGANIZE AND ASSEMBLE BINDERS OF CASES CITED IN FERC'S OPPOSITION AND THE PPA COUNTER-PARTIES' OPPOSITION BRIEFS FOR ATTORNEY REVIEW. | | | | |
| 03/29/19 | Slack, Richard W. | 2.80 | 3,570.00 | 004 | 56157107 |
| | REVIEW AND REVISE SUMMARY OF OBJECTIONS (.3); MEET WITH S. RADIN AND VARIOUS TELEPHONE CALLS WITH S. RADIN, OTHERS RE: REPLY BRIEF STIPULATION MOTION (.8); REVIEW S. KAROTKIN PRELIMINARY STATEMENT AND EMAILS RE: SAME (.3); REVIEW RESEARCH RE: AARONSON AND CAREMARK AND EMAILS RE: SAME (.6); REVIEW TRANSCRIPTS FOR PREP FOR HEARING (.8). | | | | |
| 03/29/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56168974 |
| | REVIEW CORRESPONDENCE FROM REMINGTON RE 105 ADVERSARY PROCEEDING. | | | | |
| 03/29/19 | Kramer, Kevin | 2.40 | 2,388.00 | 004 | 56156640 |
| | EMAILS RE PERA NONDISCLOSURE AGREEMENT AND INSURANCE POLICIES PRODUCTION (.3); REVISE PERA STIPULATIONS AND ANALYSIS, EMAILS RE SAME (.7): ANALYSIS AND EMAILS RE REMINGTON RESPONSE TO PROPOSED STIPULATION (.2); EMAILS RE GUZMAN STIPULATION NEXT STEPS (.1); REVISE NONDEBTORS HEARING PROPOSED ORDER, AND ANALYSIS, EMAILS RE SAME (1.1). | | | | |
| 03/29/19 | Minga, Jay | 0.10 | 95.00 | 004 | 56159736 |
| | ATTENTION TO COMMUNICATIONS WITH OPPOSING COUNSEL RE SECURITIES CLASS ACTIONS STIPULATIONS, INSURANCE DISCLOSURES AND REMINGTON ACTION STIPULATION. | | | | |
| 03/29/19 | Evans, Steven | 0.10 | 56.00 | 004 | 56142752 |
| | REVIEW REMINGTON STIPULATION. | | | | |
| 03/29/19 | Africk, Max M. | 5.10 | 4,462.50 | 004 | 56164043 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW REMINGTON'S RESPONSE TO REMINGTON STIPULATION, AND SEND EMAIL TO LOCAL COUNSEL COORDINATING NEXT STEPS (.5); DISCUSSIONS WITH A. SHADDY RE: EMPLOYEE ISSUES (.3); REVIEW LOCAL COUNSEL'S COMMENTS TO PROPOSED 105 ORDER AND GUZMAN STIPULATION (.2); IMPLEMENT LOCAL COUNSEL'S COMMENTS TO PROPOSED 105 ORDER AND GUZMAN STIPULATION (.4); SEND NEW VERSIONS OF PROPOSED 105 ORDER AND GUZMAN STIPULATION TO LOCAL COUNSEL IN AN EMAIL (WITH A REDLINE REFLECTING ALL CHANGES) (.2); SEND EMAIL SUMMARIZING REMINGTON STIPULATION AND105 TO INTERNAL LIT TEAM, AND DETAIL NEXT STEPS RE: SAME (.8); REVIEW TRANSCRIPT OF RELEVANT PORTIONS OF 105 HEARING (.4); SEND EMAIL TO CLIENT SUMMARIZING REMINGTON STIPULATION, BACKGROUND, ISSUES AND REQUEST MEETING TO DISCUSS SAME (.7); REVISE REMINGTON STIPULATION (.4); REVIEW PROOFS OF CLAIMS AND SEND DOWN TO BFR GROUP TO REVIEW (.5); CALL S. EVANS AND EMAIL EXHIBITS (.4); SEND EMAIL TO CLIENT PROVIDING SIGNOFF TO FILE PROPOSED 105 ORDER (.1); SEND EMAILS TO K. KRAMER RE: 105 ORDER (.2).

| 03/30/19 | Kramer, Kevin | 0.20 | 199.00 | 004 | 56156698 |

EMAILS RE NONDEBTORS HEARING REVISED PROPOSED ORDER (.1); EMAILS RE MEETING W/PERA COUNSEL RE STIPULATIONS (.1).

| 03/31/19 | Kramer, Kevin | 0.30 | 298.50 | 004 | 56156150 |

COORDINATE CALL WITH PERA OPPOSING COUNSEL RE STIPULATIONS.

| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **610.50** | **$537,295.00** | | |

| 03/01/19 | Karotkin, Stephen | 0.60 | 960.00 | 005 | 55963734 |

CALL K. ORSINI RE: CLAIMS ISSUES (.3); CALL M. FELDMAN RE: SUBROGATION CLAIMS (.3).

| 03/01/19 | Liou, Jessica | 1.20 | 1,290.00 | 005 | 56096547 |

REVIEW AND RESPOND TO BAR DATE EMAILS AND TAX EMAILS.

| 03/01/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 55966259 |

EMAILS WITH J. LIOU AND J, KIM RE: BAR DATE ISSUES.

| 03/02/19 | Liou, Jessica | 0.50 | 537.50 | 005 | 56096999 |

REVIEW RESEARCH RE: CLAIMS ISSUES.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 55998478 |
| | CONFER WITH K. ORSINI RE: CLAIMS ISSUES. | | | | |
| 03/05/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 005 | 55979485 |
| | RESEARCH RE: PLAN TREATMENT ISSUES AND REVIEW EMAILS TO AND FROM J LIOU. | | | | |
| 03/07/19 | Goren, Matthew | 0.50 | 537.50 | 005 | 56008150 |
| | CALLS AND EMAILS WITH VARIOUS PROFESSIONALS RE: BAR DATE DISCUSSION. | | | | |
| 03/07/19 | Peene, Travis J. | 0.20 | 48.00 | 005 | 56001986 |
| | COORDINATE WITH PRIME CLERK RE: COUNTRY OF SAN BERNADINO PROOF OF CLAIM. | | | | |
| 03/08/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 005 | 56010107 |
| | CALL GROSS AND J. LIOU RE: ENVIRONMENTAL CLAIMS. | | | | |
| 03/08/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 005 | 56321912 |
| | CONFERENCE CALL WITH COMPANY RE: CLAIMS ISSUES (.9); CALL B. BENNETT RE: CLAIMS ISSUES (.4). | | | | |
| 03/08/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56346518 |
| | CALL K. ORSINI RE: CLAIMS. | | | | |
| 03/08/19 | Liou, Jessica | 0.20 | 215.00 | 005 | 56116726 |
| | CALL WITH M. GOREN RE PRE/POSTPETITION CLAIMS ISSUES. | | | | |
| 03/08/19 | Goren, Matthew | 1.00 | 1,075.00 | 005 | 56007716 |
| | PARTICIPATE ON CALL WITH ADVISOR TEAM RE: BAR DATE NOTICING PROTOCOL (0.8) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 03/08/19 | Foust, Rachael L. | 0.80 | 552.00 | 005 | 56003397 |
| | PARTICIPATE ON BAR DATE AND NOTICING ADVISOR CALL. | | | | |
| 03/11/19 | Liou, Jessica | 0.20 | 215.00 | 005 | 56117085 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M. REPKO RE PREPETITION CLAIMS. | | | | |
| 03/11/19 | Goren, Matthew | 0.50 | 537.50 | 005 | 56346719 |
| | EMAILS WITH N. HARRIS RE: CLAIM RELATED INQUIRIES. | | | | |
| 03/12/19 | Goren, Matthew | 1.00 | 1,075.00 | 005 | 56037448 |
| | CALL WITH COMPANY, R. FOUST AND ALIXPARTNERS RE: CUSTOMER NOTICING ISSUES. | | | | |
| 03/12/19 | Foust, Rachael L. | 1.20 | 828.00 | 005 | 56058175 |
| | CALL WITH ALIXPARTNERS AND CLIENT REGARDING BAR DATE AND NOTICING PROCESS (1.0); CONDUCT FOLLOW-UP RESEARCH ON NOTICING ISSUES (0.2). | | | | |
| 03/14/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 005 | 56058392 |
| | CONFER WITH K. ZIMAN RE: CLAIMS ISSUES (.6); CONFER WITH J. MESTERHAM, K. ZIMAN AND J. BOKEN RE: CLAIMS ISSUES (.3); CALL B. BENNETT RE: COURT HEARING AND CLAIMS ISSUES (.3). | | | | |
| 03/14/19 | Goren, Matthew | 0.40 | 430.00 | 005 | 56055859 |
| | CALL WITH D. HERMAN RE: CLAIMS MATTERS (0.2); EMAILS RE: FOLLOW-UP BAR DATE NOTICING CALL (0.2). | | | | |
| 03/14/19 | Foust, Rachael L. | 0.30 | 207.00 | 005 | 56060638 |
| | COORDINATE BAR DATE FOLLOW-UP CALL WITH ADVISORS. | | | | |
| 03/15/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 56056146 |
| | EMAILS RE: FOLLOW-UP ADVISORS CALL RE: BAR DATE WORK STREAM,. | | | | |
| 03/19/19 | Goren, Matthew | 1.20 | 1,290.00 | 005 | 56095185 |
| | REVEW PRIME CLERK NON-TRADITIONAL MEDIA MATERIALS (0.3); CALL WITH TCC RE: BAR DATE ISSUES (0.2); ADVISOR UPDATE CALL ON BAR DATE WORK STREAM (0.5) AND CONFER WITH R. FOUST RE: SAME (0.2). | | | | |
| 03/19/19 | Nolan, John J. | 0.80 | 736.00 | 005 | 56109378 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH M. GOREN, PRIMECLERK, AND OTHERS RE: BAR DATE NOTICING PROCEDURES. | | | | |
| 03/20/19 | Goren, Matthew | 0.50 | 537.50 | 005 | 56095137 |
| | EMAILS WITH CRAVATH AND CLIENT RE: BAR DATE NOTICE (0.3) AND CONFER WITH R. FOUST RE: SAME (0.2). | | | | |
| 03/20/19 | Foust, Rachael L. | 1.30 | 897.00 | 005 | 56111594 |
| | DRAFT AND REVISE BAR DATE NOTICING MEMO (1.1); FOLLOW-UP WITH PRIME CLERK RE: PUBLICATION NOTICING ESTIMATES (0.2). | | | | |
| 03/21/19 | Goren, Matthew | 0.80 | 860.00 | 005 | 56095167 |
| | ANALYZE ISSUES RE: BAR DATE MOTION (0.6) AND CONFER WITH R. FOUST RE: SAME (0.2). | | | | |
| 03/22/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 005 | 56105507 |
| | CALL M. GOREN RE: BAR DATE MOTION AND RELATED MATTERS (.2); CALL B. BENNETT RE: CLAIMS ISSUES (.4); REVIEW MEMO RE: CLAIMS ISSUES (.2); CALL J. FRIEDMANN RE: ASSIGNMENT OF CLAIMS (.3). | | | | |
| 03/22/19 | Goren, Matthew | 3.10 | 3,332.50 | 005 | 56100398 |
| | REVIEW AND REVISE BAR DATE NOTICING SUMMARY (2.9) AND EMAILS WITH R. FOUST RE: SAME (0.2). | | | | |
| 03/23/19 | Goren, Matthew | 2.00 | 2,150.00 | 005 | 56100071 |
| | REVIEW AND REVISE BAR DATE SUMMARY (1.8) AND EMAILS WITH R. FOUST RE: SAME (0.2). | | | | |
| 03/24/19 | Goren, Matthew | 2.20 | 2,365.00 | 005 | 56100341 |
| | PREPARE SUMMARY ON BAR DATE AND CLAIMS PROCESS (0.9) AND EMAILS WITH S. KAROTKIN AND CLIENT RE: SAME (0.3); REVISE BAR DATE SUMMARY (0.9) AND EMAILS WITH R. FOUST RE: SAME (0.1). | | | | |
| 03/24/19 | Foust, Rachael L. | 1.10 | 759.00 | 005 | 56113102 |
| | REVIEW AND REVISE BAR DATE NOTICING MEMO (0.9); FOLLOW-UP WITH PRIME RE: NOTICING ESTIMATES (0.2). | | | | |
| 03/25/19 | Karotkin, Stephen | 2.00 | 3,200.00 | 005 | 56117780 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RE: BAR DATE (.7); CONFERENCE CALL WITH P. ZUMBRO AND K. ORSINI RE: CLAIMS ISSUES (.7); CONFERENCE CALL WITH LAZARD RE: CLAIMS ISSUES (.6). | | | | |
| 03/26/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 005 | 56152515 |
| | REVIEW AND REVISE BAR DATE MOTION MATERIALS (1.4); REVIEW MEMO RE: CLAIMS ISSUES (.4). | | | | |
| 03/26/19 | Goren, Matthew | 0.80 | 860.00 | 005 | 56167045 |
| | CALLS AND EMAILS WITH S. KAROTKIN AND R. FOUST RE: BAR DATE NOTICING SUMMARY. | | | | |
| 03/27/19 | Liou, Jessica | 0.30 | 322.50 | 005 | 56348248 |
| | REVIEW AND RESPOND TO EMAILS FROM N. HARRIS RE PREPETITION CLAIMS. | | | | |
| 03/28/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 56167022 |
| | EMAILS WITH R. FOUST RE: BAR DATE SUMMARY. | | | | |
| 03/29/19 | Goren, Matthew | 1.80 | 1,935.00 | 005 | 56166857 |
| | EMAILS WITH T. SCHINCKLE RE: CLAIMS RESEARCH (.8); EMAILS WITH CLIENT AND S. KAROTKIN RE: BAR DATE AND CLAIMS MATERIALS (.6); REVIEW AND REVISE BAR DATE MOTION SUMMARY (.4). | | | | |
| 03/31/19 | Bostel, Kevin | 1.50 | 1,492.50 | 005 | 56165921 |
| | CONDUCT RESEARCH AND REVIEW PRECEDENT ON CLAIMS ISSUES (1.4); CORRESPOND WITH J. LIOU RE: SAME (.1). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **36.00** | **$41,183.50** | | |
| 02/14/19 | Foust, Rachael L. | 0.90 | 621.00 | 006 | 56180037 |
| | ASSIST WITH FORMATTING OF ORDERS AND DOCUMENTS FOR FILING (0.9). | | | | |
| 02/19/19 | Foust, Rachael L. | 8.60 | 5,934.00 | 006 | 56180121 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PROPOSED FINAL ORDERS FOR ALL FIRST DAY MOTIONS/PROCEDURAL MOTIONS FOR UPCOMING HEARING (6.2); REACH OUT TO COMMITTEES RE COMMENTS TO SAME (0.4); COMPILE REVISED PROPOSED ORDERS FOR NOTICE OF FILING/FILING WITH THE COURT (1.2); REVIEW ADVERSARY PROCEEDING DOCKETS FOR CLIENT UPDATE (0.8). | | | | |
| 02/20/19 | Foust, Rachael L. | 0.50 | 345.00 | 006 | 56180115 |
| | PREPARE CLEAN AND REDLINES OF PROPOSED FINAL ORDERS AND CIRCULATE TO COMMITTEES. | | | | |
| 02/21/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 006 | 56180292 |
| | INCORPORATE COMMENTS RECEIVED AND FURTHER REVISE PROPOSED FINAL ORDERS (1.9); CIRCULATE REDLINES FOR COMMENT AND FINALIZE CHANGES (0.4). | | | | |
| 02/27/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 006 | 56129152 |
| | REVIEW AND UPDATE SERVICE LIST. | | | | |
| 02/28/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 006 | 56129224 |
| | PREPARE MATERIALS FOR WIP MEETING (.5); PREPARE SUMMARY OF UPCOMING MOTIONS FOR THE CLIENT (.8); COORDINATE RETRIEVAL OF HEARING TRANSCRIPTS (.3). | | | | |
| 02/28/19 | Foust, Rachael L. | 0.50 | 345.00 | 006 | 56180290 |
| | REVIEW AND CIRCULATE SECOND DAY ORDERS AS ENTERED. | | | | |
| 03/01/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56001849 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/02/19 | Zubkis, David | 1.00 | 950.00 | 006 | 56020545 |
| | CONFERENCE CALL RE: UPCOMING MOTIONS FOR FILING AND RELATED OPEN ISSUES. | | | | |
| 03/03/19 | Karotkin, Stephen | 0.30 | 480.00 | 006 | 55968570 |
| | REVIEW PROTOCOL RE: CONFIDENTIAL INFORMATION. | | | | |
| 03/04/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 006 | 56018051 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP AND COMPANY CALENDAR. | | | | |
| 03/04/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56001861 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/05/19 | Goren, Matthew | 0.40 | 430.00 | 006 | 55987569 |
| | EMAILS WITH R. FOUST AND L. CARENS RE: NOTICES AND SERVICE OF MOTIONS TO BE FILED ON 3/6. | | | | |
| 03/05/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 006 | 56018005 |
| | PREPARE CASE TIMELINE/SUMMARY. | | | | |
| 03/05/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56001853 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 03/06/19 | Carens, Elizabeth Anne | 4.50 | 2,520.00 | 006 | 56016810 |
| | UPDATE WIP LIST (1.3); RESEARCH AND CORRESPONDENCE RE: CASE MANAGEMENT SERVICE OF PROCESS ISSUES (1); CALL WITH J. KIM RE: CASE ADMINISTRATION ISSUES (1.3); CORRESPONDENCE RE: NOTICE OF FILING PROPOSED FINAL ORDERS (.3); UPDATE MOTION FORMS (.6). | | | | |
| 03/06/19 | Foust, Rachael L. | 1.20 | 828.00 | 006 | 56003102 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/06/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56001863 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 03/07/19 | Goren, Matthew | 0.60 | 645.00 | 006 | 56007870 |
| | REVIEW AND REVISE CASE CALENDAR AND WIP LIST AND EMAILS WITH L. CARENS AND R. FOUST RE: SAME. | | | | |
| 03/07/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 006 | 56017910 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP LIST (.6); PREPARE SUMMARY AND EMAIL CORRESPONDENCE WITH JF RE: CASE CALENDAR ISSUES (.6); CORRESPOND WITH PRIME CLERK RE: SERVICE ISSUES (.5); CORRESPOND AND REVIEW PROPOSED FINAL ORDERS (.4). | | | | |
| 03/07/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 006 | 56003223 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/07/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 56001841 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.4). | | | | |
| 03/09/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 006 | 56017035 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: CASE CALENDAR. | | | | |
| 03/10/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 006 | 56065106 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: CASE CALENDAR. | | | | |
| 03/11/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56058152 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 03/12/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 006 | 56065043 |
| | PREPARE CASE SUMMARY EMAIL (.7); REVIEW AND REVISE JOELE FRANK CASE MATERIALS (1.6); COORDINATE WITH LITIGATION TEAM RE: CASE CALENDAR UPDATES (.3). | | | | |
| 03/12/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56058776 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 03/13/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 006 | 56065518 |
| | PREPARE HEARING SUMMARY EMAIL AND UPDATE WIP LIST. | | | | |
| 03/13/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56058401 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/14/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 006 | 56064859 |
| | REVEW AND REVISE WIP FOR INTERNAL CIRCULATION (.5) ATTEND WIP MEETING (.7) REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION (.5); RESEARCH AND REVIEW FEE STATEMENT PRECEDENT (.5). | | | | |
| 03/14/19 | Foust, Rachael L. | 1.00 | 690.00 | 006 | 56060207 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/14/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56058268 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/15/19 | Goren, Matthew | 0.60 | 645.00 | 006 | 56056465 |
| | REVIEW AND REVISE CASE CALENDAR AND EMAILS WITH R. FOUST RE: SAME. | | | | |
| 03/15/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 006 | 56060024 |
| | UPDATE CASE CALENDAR (.8); COORDINATE RESCHEDULING OF WEEKLY WIP MEETINGS (0.6); CORRESPOND WITH CLIENT AND OTHER ADVISORS REGARDING UPCOMING HEARING DATES AND MEETINGS (0.5). | | | | |
| 03/15/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56059120 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 03/18/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56105996 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/19/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56106444 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/20/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 006 | 56179235 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 03/20/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 56105324 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS(.1). | | | | |
| 03/21/19 | Goren, Matthew | 0.40 | 430.00 | 006 | 56095159 |
| | REVIEW CASE CALENDAR AND WIP LIST AND EMAILS WITH R. FOUST AND L. CARENS RE: SAME. | | | | |
| 03/21/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 006 | 56179194 |
| | PREPARE WIP LIST(.8) UPDATE CASE CALENDAR (.7); REVIEW NOTICES (.4); EMAIL CORRESPONDENCE RE: DOCKET QUESTIONS (.2). | | | | |
| 03/21/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 56105727 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/22/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 006 | 56179212 |
| | REVIEW AND REVISE WIP (.6); COORDINATION WITH T.RUPP RE: TRANSCRIPT ORDERS (.1); COORDINATION WITH T. RUPP RE: GOOD STANDINGS (.1). | | | | |
| 03/25/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 56153825 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/26/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 006 | 56164782 |
| | UPDATE WIP LIST. | | | | |
| 03/27/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 006 | 56164017 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MOTION FORM RE: NEW CASE MANAGEMENT ORDER CHANGES. | | | | |
| 03/27/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 006 | 56164465 |
| | REVIEW AND REVISE SUMMARY OF BANKRUPTCY CASE MATTERS FOR LITIGATION TEAM. | | | | |
| 03/27/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56154116 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE ADOCKET SUMMARY TO CLIENTS (.1);  REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 03/28/19 | Goren, Matthew | 0.60 | 645.00 | 006 | 56167068 |
| | EMAILS WITH CLIENT RE: UPDATES TO WIP LIST (0.1); REVIEW AND REVISE WIP AND CASE CALENDAR (0.5). | | | | |
| 03/28/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 006 | 56330022 |
| | UPDATE AND CIRCULATE MATERIALS RE: WIP MEETING (.6); CLIENT UPDATES RE: CASE CALENDAR (.6). | | | | |
| 03/28/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56153658 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 03/29/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56153918 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **52.40** | **$31,729.00** | | |
| 03/20/19 | Liou, Jessica | 1.20 | 1,290.00 | 008 | 56097381 |
| | CONFER WITH S. KAROTKIN, LAZARD AND ALIX RE CHAPTER 11 PLAN FORMULATION ISSUES. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **1.20** | **$1,290.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/19 | Foust, Rachael L. | 0.50 | 345.00 | 009 | 56153884 |
| | PARTICIPATE ON COORDINATION CALL WITH CLIENT. | | | | |
| 03/01/19 | Karotkin, Stephen | 0.60 | 960.00 | 009 | 56307583 |
| | CALL WITH J. LODUCA RE: PENDING MATTERS. | | | | |
| 03/01/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 009 | 56018237 |
| | CORREPOND WITH CLIENT RE: CASE TIMELINE AND SCHEDULING ISSUES. | | | | |
| 03/02/19 | Karotkin, Stephen | 0.30 | 480.00 | 009 | 55968009 |
| | CONFERENCE CALL WITH COMPANY RE: CONFIDENTIALITY AGREEMENT. | | | | |
| 03/04/19 | Goren, Matthew | 1.40 | 1,505.00 | 009 | 55976529 |
| | CALLS AND EMAILS WITH CLIENT RE: PREPETITION SETTLEMENT ISSUES (0.5); PARTICIPATE ON WEEKLY UPDATE CALL WITH PG&E LEGAL DEPARTMENT (0.9). | | | | |
| 03/04/19 | Bostel, Kevin | 0.70 | 696.50 | 009 | 56321726 |
| | PARTICIPATE ON WEEKLY LEGAL COORDINATION CALL (PARTIAL). | | | | |
| 03/05/19 | Liou, Jessica | 0.40 | 430.00 | 009 | 56116643 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PG&E RE LITIGATION ESCROW EXPENSES. | | | | |
| 03/06/19 | Goren, Matthew | 1.80 | 1,935.00 | 009 | 55992215 |
| | CALL WITH T. SMITH RE: SCHEDULING AND ADMINISTRATIVE ISSUES AND FOLLOW-UP EMAILS RE: SAME (0.4); CALLS AND EMAILS WITH CLIENT RE: WECC SETTLEMENT LANGUAGE (0.6); CALL WITH CLIENT AND K. KRAMER RE: STATEWIDE SETTLEMENTS AND RETENTION ISSUES (0.5); MULTIPLE EMAILS WITH ALIXPARTNERS RE: FILINGS (0.3). | | | | |
| 03/07/19 | Goren, Matthew | 1.20 | 1,290.00 | 009 | 56008230 |
| | EMAILS WITH T. SMITH AND COMMUNICATIONS TEAM RE: UPCOMING FILINGS (0.7); WEEKLY MEETING WITH J. WILLIAMS, J. LODUCA, J. SIMON, AND ALIXPARTNERS RE: STATUS AND STRATEGIES (0.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Foust, Rachael L. | 0.60 | 414.00 | 009 | 56003293 |
| | CORRESPOND WITH AND PARTICIPATE ON CALLS FROM CLIENT REGARDING UPCOMING HEARINGS RETENTION AND ORDINARY COURSE PROFESSIONAL PROCESS AND TIMING OF UPCOMING MEETINGS. | | | | |
| 03/08/19 | Karotkin, Stephen | 0.60 | 960.00 | 009 | 56346519 |
| | CALL J. LODUCA RE: CASE STATUS AND UPCOMING MOTIONS. | | | | |
| 03/08/19 | Goren, Matthew | 0.60 | 645.00 | 009 | 56007699 |
| | EMAILS WITH CLIENT AND COMMUNICATIONS TEAM RE: UPCOMING FILINGS AND PUBLIC ENTITIES MOTION. | | | | |
| 03/08/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 009 | 56003027 |
| | CALLS AND EMAILS WITH CLIENT REGARDING SCHEDULING UPDOMING CALLS AND MEETINGS (0.5); REVISE LIST OF UPCOMING HEARINGS AND MEETINGS AND CIRCULATE TO CLIENT (1.1). | | | | |
| 03/11/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 56026848 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMITH AND EMAILS RE: SAME. | | | | |
| 03/13/19 | Goren, Matthew | 0.60 | 645.00 | 009 | 56040341 |
| | REVIEW AND REVISE HEARING SUMMARY FOR CLIENT (0.4) AND EMAILS WITH R. FOUST RE: SAME (0.2). | | | | |
| 03/13/19 | Foust, Rachael L. | 2.50 | 1,725.00 | 009 | 56059455 |
| | DRAFT, REVISE AND CIRCULATE HEARING SUMMARY INTERNALLY AND TO CLIENT. | | | | |
| 03/14/19 | Karotkin, Stephen | 0.40 | 640.00 | 009 | 56059180 |
| | CONFER WITH J. LODUCA RE: COURT HEARING AND RELATED MATTERS. | | | | |
| 03/14/19 | Goren, Matthew | 1.20 | 1,290.00 | 009 | 56056130 |
| | REVIEW COMMUNICATIONS MATERIALS RE: SCHEDULES (0.7) AND EMAILS WITH CLIENT (0.3) AND JOELE FRANK (0.2) RE: SAME. | | | | |
| 03/14/19 | Foust, Rachael L. | 0.70 | 483.00 | 009 | 56064307 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH CLIENT AND ADVISORS RE: UPCOMING HEARING DATES, MOTIONS, AND DECLARATIONS. | | | | |
| 03/15/19 | Foust, Rachael L. | 0.20 | 138.00 | 009 | 56064208 |
| | CORRESPOND WITH CLIENT RE: INSURANCE OBLIGATIONS AND AUTHORITY UNDER THE INSURANCE ORDER. | | | | |
| 03/15/19 | Foust, Rachael L. | 0.30 | 207.00 | 009 | 56328613 |
| | CALLS WITH COMPANY REGARDING PROFESSIONALS. | | | | |
| 03/18/19 | Liou, Jessica | 2.60 | 2,795.00 | 009 | 56097291 |
| | NDA'S, QUESTIONS ABOUT PREPETITION PAYMENTS, EXTENSION OF DEADLINE. | | | | |
| 03/18/19 | Goren, Matthew | 2.10 | 2,257.50 | 009 | 56069109 |
| | WEEKLY CATCH-UP CALL WITH T. SMITH (0.5) AND FOLLOW-UP EMAILS RE: SAME (0.1); REVISE CASE SUMMARY BULLETS FOR CLIENT (0.8) AND CALLS/EMAILS WITH L. CARENS RE: SAME (0.3); FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.2); EMAILS WITH N. HARRIS RE: CUSTOMER DEPOSITS (0.2). | | | | |
| 03/18/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 009 | 56178814 |
| | PREPARE CASE SUMMARY FOR THE CLIENT. | | | | |
| 03/19/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 009 | 56076160 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONALS UPDATE CALL. | | | | |
| 03/21/19 | Goren, Matthew | 0.60 | 645.00 | 009 | 56095174 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH CLIENT AND ALIXPARTNERS. | | | | |
| 03/22/19 | Goren, Matthew | 0.30 | 322.50 | 009 | 56100408 |
| | CALL WITH T. SMITH RE: BAR DATE, CLAIMS AND OTHER OUTSTANDING ISSUES (0.2) AND FOLLOW-UP CALL WITH S. KAROTKIN RE: SAME (0.1). | | | | |
| 03/24/19 | Liou, Jessica | 0.20 | 215.00 | 009 | 56103126 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM PG&E RE FILSINGER DATA REQUESTS. | | | | |
| 03/25/19 | Karotkin, Stephen | 0.40 | 640.00 | 009 | 56331866 |
| | PARTICIPATE ON UPDATE CALL WITH J. LODUCA RE: PENDING MATTERS. | | | | |
| 03/28/19 | Goren, Matthew | 0.50 | 537.50 | 009 | 56166947 |
| | CALL WITH CLIENT AND DELOITTE RE: LIABILITIES SUBJECT TO COMPROMISE. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **26.00** | **$26,079.00** | | |
| 03/01/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 010 | 55964504 |
| | PARTICIPATE ON BOARD UPDATE CALL. | | | | |
| 03/01/19 | Adams, Frank R. | 0.60 | 855.00 | 010 | 55965910 |
| | PREPARE FOR AND CALL RE EMPLOYEE ISSUES. | | | | |
| 03/01/19 | Goren, Matthew | 2.10 | 2,257.50 | 010 | 55965762 |
| | CALL WITH CLIENT, F. ADAMS, AND P. BYRNE RE: CRO ISSUES (0.4); CALL WITH LAZARD RE: TRANSACTION STRUCTURES AND DEBT ISSUES (1.0) AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.2); PARTICIPATE IN BOARD CALL (0.5). | | | | |
| 03/01/19 | Byrne, Peter M. | 1.70 | 1,691.50 | 010 | 55965550 |
| | RESEARCH DISCLOSURE MATTERS (1.0); CALL WITH PG&E (0.6); MEET WITH F. ADAMS (0.1). | | | | |
| 03/05/19 | Karotkin, Stephen | 0.60 | 960.00 | 010 | 55998398 |
| | CONFERENCE WITH J. WELLS RE: CORPORATE GOVERNANCE ISSUES (.3); CALL K. ZIMAN RE: CORPORATE STRUCTURE ISSUES (.3). | | | | |
| 03/05/19 | Adams, Frank R. | 1.00 | 1,425.00 | 010 | 56020989 |
| | REVIEW SLIDE DECKS REGARDING POTENTIAL TRANSACTION STRUCTURES. | | | | |
| 03/05/19 | Goren, Matthew | 0.50 | 537.50 | 010 | 55987586 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH F. ADAMS RE: CLAIMS TREATMENT ISSUES (0.3) AND EMAILS WITH LAZARD AND CLIENT RE: SAME (0.2). | | | | |
| 03/05/19 | Byrne, Peter M. | 1.60 | 1,592.00 | 010 | 56011553 |
| | RESEARCH RE: CLAIMS ISSUES (1.3); EMAILS WITH F. ADAMS AND M. SCHILLER (0.3). | | | | |
| 03/06/19 | Adams, Frank R. | 4.00 | 5,700.00 | 010 | 56020020 |
| | CONDUCT ANALYSIS OF INDENTURES. | | | | |
| 03/06/19 | Adams, Frank R. | 1.30 | 1,852.50 | 010 | 56020518 |
| | REVIEW 8-K MATTERS REGARDING MONTHLY OPERATING REPORT (1.0); CALL WITH J. LLOYD RE SAME (0.3). | | | | |
| 03/06/19 | Butler, Ashley Jane | 0.40 | 368.00 | 010 | 56000385 |
| | PREPARE FOR CALL WITH F. ADAMS, P. BYRNE, M. SCHILLER. | | | | |
| 03/06/19 | Byrne, Peter M. | 5.40 | 5,373.00 | 010 | 56013276 |
| | RESEARCH RE: ASSET DISPOSITIONS (3.3); PREPARE TIMELINE (0.8); REVIEW ISSUES RELATED TO TIMELINE (0.8); MEETINGS WITH F. ADAMS (0.5). | | | | |
| 03/07/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 010 | 55998416 |
| | REVIEW AND REVISE DRAFT SEC FILING. | | | | |
| 03/07/19 | Liou, Jessica | 0.30 | 322.50 | 010 | 56116718 |
| | CONFER WITH LAZARD AND F. ADAMS RE PLAN ISSUES. | | | | |
| 03/07/19 | Adams, Frank R. | 3.00 | 4,275.00 | 010 | 56020232 |
| | CALL WITH LAZARD TEAM REGARDING PLAN ISSUES AND TIMELINES (0.7); ANALYZE CLAIM ISSUES (1.1); CALL WITH TEAM (1.2). | | | | |
| 03/07/19 | Butler, Ashley Jane | 3.90 | 3,588.00 | 010 | 56000428 |
| | CALL WITH F. ADAMS, P. BYRNE, M. SCHILLER RE: CLAIMS ISSUES (1.3); RESEARCH RE: SAME (2.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Byrne, Peter M. | 8.60 | 8,557.00 | 010 | 56012663 |

RESEARCH CONTRACT PROVISIONS (4.8); PREPARE MATERIALS RE: PLAN ISSUES (2.1); CALLS WITH LAZARD RE: SAME (0.5); MEETINGS AND CORRESPONDENCE WITH WITH F. ADAMS, M. SCHILLER AND A. BUTLER RE: SAME (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 56010891 |

CALL J. SMITH RE: CORPORATE GOVERNANCE ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Adams, Frank R. | 2.20 | 3,135.00 | 010 | 56019991 |

CONDUCT ANALYSIS OF CLAIMS TREATMENT ISSUES (1.0); CONTINUE WORKING REGARDING PLAN TREATMENT MATERIALS (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Goren, Matthew | 0.50 | 537.50 | 010 | 56008174 |

EMAIL F. ADAMS RE: CLAIM ANALYSIS (0.2) AND FOLLOW UP EMAILS RE: SAME AND LAZARD RETENTION (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Butler, Ashley Jane | 8.00 | 7,360.00 | 010 | 56000388 |

CALLS WITH F. ADAMS, P. BYRNE RE: CLAIMS ISSUES (.4); DRAFT AND REVISE OF KEY POINTS RE: SAME (1.1) CONDUCT RESEARCH RE: SAME (6.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Byrne, Peter M. | 4.70 | 4,676.50 | 010 | 56012780 |

CALL WITH LAZARD (0.4); MEET WITH F. ADAMS AND A. BUTLER (0.4); RESEARCH CA LAW AND RESTRICTIONS ON TRANSFER (3.2); PREPARE PLAN MATERIALS FOR LAZARD (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/11/19 | Adams, Frank R. | 2.50 | 3,562.50 | 010 | 56061965 |

REVIEW AND COMMENT ON CLAIMS MEMORANDUM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/11/19 | Butler, Ashley Jane | 1.80 | 1,656.00 | 010 | 56061127 |

RESEARCH FOR PREPARATION OF TRANSACTION OUTLINE AND KEY POINTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/11/19 | Byrne, Peter M. | 1.80 | 1,791.00 | 010 | 56061254 |

PREPARATION OF PLAN ISSUE MEMORANDUM AND TIMING (1.1); CLAIMS ANALYSIS (0.7).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/19 | Adams, Frank R. | 4.00 | 5,700.00 | 010 | 56061229 |
| | REVIEW AND REVISE MEMORANDUM REGARDING CLAIM TREATMENT ANALYSIS AND WORK PLAN. | | | | |
| 03/12/19 | Butler, Ashley Jane | 1.50 | 1,380.00 | 010 | 56060727 |
| | CONDUCT RESEARCH FOR PREPARATION OF TRANSACTION OUTLINE AND KEY POINTS. | | | | |
| 03/12/19 | Byrne, Peter M. | 5.80 | 5,771.00 | 010 | 56061412 |
| | REVISE CLAIM TREATMENT ANALYSIS AND MEMORANDUM (3.5); REVIEW TIMELINE AND RESEARCH (1.2); CALLS AND CORRESPONDENCE WITH F. ADAMS (1.1). | | | | |
| 03/13/19 | Adams, Frank R. | 4.50 | 6,412.50 | 010 | 56061614 |
| | REVIEW AND REVISE OUTLINE FOR CLAIM TREATMENT ANALYSIS/WORK PLAN. | | | | |
| 03/13/19 | Butler, Ashley Jane | 2.60 | 2,392.00 | 010 | 56060800 |
| | DRAFT AND REVISE KEY POINTS (.4), REVIEW NO-ACTION LETTERS (2.2). | | | | |
| 03/13/19 | Byrne, Peter M. | 5.00 | 4,975.00 | 010 | 56061687 |
| | CONDUCT CLAIM TREATMENT ANALYSIS AND CONDUCT RESEARCH (3.7); PREPARE TIMELINE AND RESEARCH (1.3). | | | | |
| 03/14/19 | Adams, Frank R. | 1.50 | 2,137.50 | 010 | 56061499 |
| | REVIEW MEMO RE: CLAIMS TREATMENT. | | | | |
| 03/14/19 | Butler, Ashley Jane | 2.00 | 1,840.00 | 010 | 56060924 |
| | CALLS WITH F. ADAMS, P. BYRNE (.2); DRAFT AND REVISE OF KEY POINTS (1.8). | | | | |
| 03/14/19 | Byrne, Peter M. | 6.00 | 5,970.00 | 010 | 56062343 |
| | CONDUCT CLAIMS TREATMENT ANALYSIS (3.3); CALLS AND MEETINGS WITH F. ADAMS RE: SAME (1.0); REVIEW PG&E PROXY (1.7). | | | | |
| 03/15/19 | Adams, Frank R. | 0.50 | 712.50 | 010 | 56061997 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH N. DORSEY AND M. GOREN RE: CASE RESEARCH. | | | | |
| 03/15/19 | Goren, Matthew | 0.60 | 645.00 | 010 | 56056316 |
| | CALLS AND EMAILS WITH F. ADAMS AND P. BYRNE RE: CLAIMS RESEARCH (0.2); CALLS WITH F. ADAMS, P. BYRNE, CRAVATH AND CLIENT RE: SAME (0.4). | | | | |
| 03/15/19 | Byrne, Peter M. | 1.00 | 995.00 | 010 | 56062589 |
| | CALLS WITH M. GOREN, F. ADAMS AND CRAVATH TEAM (0.4); CLAIMS TREATMENT RESEARCH (0.6). | | | | |
| 03/17/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 56059102 |
| | CONFERENCE CALL RE: PROXY STATEMENT. | | | | |
| 03/17/19 | Adams, Frank R. | 1.00 | 1,425.00 | 010 | 56113580 |
| | REVIEW PROXY AND PARTICIPATE ON CALL WITH P. BYRNE, S. KAROTKIN AND L. GOLTSER RE COMMENTS. | | | | |
| 03/17/19 | Goren, Matthew | 0.60 | 645.00 | 010 | 56069103 |
| | REVISE FORM 8-K RE: MORS AND FOLLOW-UP EMAILS WITH P. BYRNE AND ALIXPARTNERS RE: SAME. | | | | |
| 03/18/19 | Goren, Matthew | 0.20 | 215.00 | 010 | 56069055 |
| | REVISE FORM 8-K RE: MORS AND EMAILS WITH P. BYRNE R: SAME. | | | | |
| 03/18/19 | Butler, Ashley Jane | 0.80 | 736.00 | 010 | 56112501 |
| | DRAFT AND REVISE OF KEY POINTS DOCUMENT SHOWING OVERVIEW OF TRANSACTION AND RELATED CONSIDERATIONS. | | | | |
| 03/18/19 | Byrne, Peter M. | 2.00 | 1,990.00 | 010 | 56107845 |
| | REVIEW CLAIMS TREATMENT ANALYSIS (1.3); REVIEW PG&E PROXY (0.7). | | | | |
| 03/19/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 56076137 |
| | REVIEW AND REVISE DRAFT 8K AND CALL P. BYRNE RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Adams, Frank R. | 3.00 | 4,275.00 | 010 | 56113776 |
| | REVIEW AND CONSIDER CS&M MEMORANDUM REGARDING CLAIMS ANALYSIS (2.0); PARTICIPATE ON CALL WITH N. DORSEY, M. GOREN, AND PG&E TEAM RE: POSSIBLE BUSINESS STRUCTURE (1.0). | | | | |
| 03/19/19 | Goren, Matthew | 1.20 | 1,290.00 | 010 | 56095195 |
| | PARTICIPATE ON ADVISOR CALL RE: TRANSACTION STRUCTURES (1.0) AND EMAILS WITH F. ADAMS AND S. KAROTKIN RE: SAME (0.2). | | | | |
| 03/19/19 | Byrne, Peter M. | 1.90 | 1,890.50 | 010 | 56109530 |
| | REVIEW CLAIMS TREATMENT MEMORANDUM (0.5); MEET WITH PG&E CORPORATE TEAM TO DISCUSS RESTRUCTURING OPTIONS (1.4). | | | | |
| 03/22/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 010 | 56106288 |
| | PARTICIPATE ON BOARD CONFERENCE CALL. | | | | |
| 03/23/19 | Karotkin, Stephen | 0.50 | 800.00 | 010 | 56105987 |
| | CONFERENCE CALL WITH J. LIOU AND M. GOREN RE: BOARD PRESENTATION. | | | | |
| 03/23/19 | Goren, Matthew | 0.90 | 967.50 | 010 | 56100317 |
| | PARTICIPATE ON CALL WITH S. KAROTKIN AND J. LIOU RE: BOARD MATERIALS (0.5) AND FOLLOW-UP EMAILS RE: SAME (0.4). | | | | |
| 03/24/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 010 | 56105516 |
| | PARTICIPATE ON BOARD OF DIRECTORS CALL. | | | | |
| 03/25/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 010 | 56117740 |
| | PARTICIPATE ON BOARD CALL RE: ANNUAL MEETING (.6); REVIEW AND REVISE 8K (.6); REVIEW BOARD PRESENTATION (.3). | | | | |
| 03/25/19 | Byrne, Peter M. | 1.00 | 995.00 | 010 | 56155434 |
| | CALLS WITH PG&E TEAM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/19 | Karotkin, Stephen | 0.60 | 960.00 | 010 | 56152659 |
| | REVIEW PRESENTATION RE: CORPORATE STRUCTURE. | | | | |
| 03/27/19 | Adams, Frank R. | 0.30 | 427.50 | 010 | 56151516 |
| | REVIEW PROPOSED STRUCTURE SLIDES. | | | | |
| 03/27/19 | Goren, Matthew | 0.90 | 967.50 | 010 | 56167136 |
| | REVIEW AND REVISE TRANSACTION MATERIALS (0.8) AND EMAILS WITH P. BYRNE RE: SAME (0.1). | | | | |
| 03/27/19 | Byrne, Peter M. | 1.80 | 1,791.00 | 010 | 56156955 |
| | REVIEW CLAIM TREATMENT PRESENTATION (1.1); DISCUSS AND INCORPORATE COMMENTS TO PRESENTATION (0.7). | | | | |
| 03/27/19 | Kleinjan, John M. | 0.10 | 79.00 | 010 | 56146652 |
| | DISCUSS PROXY DISCLOSURE WITH P. WESSEL. | | | | |
| 03/29/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 010 | 56152640 |
| | PARTICIPATE ON BOARD OF DIRECTORS CALL. | | | | |
| 03/29/19 | Adams, Frank R. | 2.00 | 2,850.00 | 010 | 56151165 |
| | REVIEW TRANSACTION SLIDE DECK (0.5); CALL REGARDING SAME WITH CLIENT / CRAVATH TEAMS (1.0); CALL WITH J. LLOYD RE DISCLOSURE CONSIDERATIONS (0.5). | | | | |
| 03/29/19 | Goren, Matthew | 1.00 | 1,075.00 | 010 | 56167106 |
| | PARTICIPATE ON ADVISORS CALL RE: TRANSACTION STRUCTURES. | | | | |
| 03/30/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 010 | 56152741 |
| | CALL E. TAVZEL RE: CORPORATE GOVERNANCE ISSUES (.3); PARTICIPATE ON BOARD CONFERENCE CALL (.9). | | | | |
| 03/31/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 010 | 56159474 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BOARD OF DIRECTORS CALL (.9); REVIEW WEISSMAN MEMO RE: REGULATORY ISSUES AND CALL H. WEISSMAN RE: SAME (.6); CALL E. TAVZEL RE: CORPORATE GOVERNANCE ISSUES (.2). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **121.60** | **$140,862.50** | | |
| 02/08/19 | Foust, Rachael L. | 0.50 | 345.00 | 011 | 56160713 |
| | CALL WITH VENDOR REGARDING CRITICAL STATUS REVIEW PROCESS. | | | | |
| 02/13/19 | Foust, Rachael L. | 0.20 | 138.00 | 011 | 56179710 |
| | PARTICIPATE ON CALL RE: EXCHANGE OPERATORS MOTION WITH VENDOR. | | | | |
| 02/14/19 | Foust, Rachael L. | 1.10 | 759.00 | 011 | 56180028 |
| | FOLLOW UP INTERNALLY AND WITH COMPANY (0.7) AND WITH VENDOR REGARDING PAYMENTS COVERED UNDER EXCHANGE MOTION (0.4). | | | | |
| 03/01/19 | Goren, Matthew | 1.00 | 1,075.00 | 011 | 55965195 |
| | CALLS AND EMAILS RE: VENDOR INQUIRIES. | | | | |
| 03/03/19 | Fink, Moshe A. | 1.00 | 950.00 | 011 | 56023573 |
| | REVIEW PPA AND EMAIL WITH TEAM RE SAME. | | | | |
| 03/04/19 | Goren, Matthew | 1.00 | 1,075.00 | 011 | 55976644 |
| | EMAILS WITH J. LIOU RE: DRAM INVOICES (0.1); EMAILS WITH K. BOSTEL RE: HENKEL'S & MCCOY (0.1); REVIEW AND RESPOND TO MISC. CREDITOR INQUIRIES (0.6) AND FOLLOW-UP CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.2). | | | | |
| 03/04/19 | Bostel, Kevin | 0.60 | 597.00 | 011 | 56023172 |
| | REVIEW VENDOR INQUIRIES AND RESPOND TO SAME, INCLUDING EMAILS WITH M. GOREN. | | | | |
| 03/04/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 011 | 56017594 |
| | PREPARE, REVIEW AND REVISE PAYMENT CLAWBACK LETTER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Goren, Matthew | 2.00 | 2,150.00 | 011 | 55987550 |
| | RESPOND TO VENDOR INQUIRIES (0.9); EMAILS WITH ALIXPARTNERS RE: SAME (0.2); VENDOR AGREEMENT WORKSHOP WITH ALIXPARTNERS AND CLIENT (0.9). | | | | |
| 03/06/19 | Goren, Matthew | 1.10 | 1,182.50 | 011 | 55992263 |
| | CALL WITH COUNSEL FOR WRIGHT VEGETATION AND SUPPLIER MANAGEMENT COMMITTEE (0.6); RESPOND TO VENDOR INQUIRIES (0.5). | | | | |
| 03/06/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56023240 |
| | REVIEW INQUIRIES FROM VENDORS AND CORRESPOND WITH ALIX AND WEIL TEAM RE: SAME. | | | | |
| 03/07/19 | Liou, Jessica | 0.40 | 430.00 | 011 | 56116743 |
| | REVIEW AND RESPOND TO EMAILS FROM M. FINK RE PRE/POSTPETITION ISSUES, CUSTOMER PROGRAMS ISSUES. | | | | |
| 03/07/19 | Goren, Matthew | 0.70 | 752.50 | 011 | 56008146 |
| | RESPOND TO VENDOR INQUIRIES AND EMAILS WITH ALIXPARTNERS RE: SAME. | | | | |
| 03/07/19 | Fink, Moshe A. | 3.40 | 3,230.00 | 011 | 56023321 |
| | PARTICIPATE ON EXCHANGE OPERATORS CALL (.7); CALL RE EPP QUESTIONS (.6); REVIEW VENDOR MSA (.7) AND DRAFT SUMMARY EMAIL TO TEAM RE SAME PRE- AND POSTPETITION ANALYSIS (.6); EMAIL WITH TEAM RE WECC ISSUES (.8). | | | | |
| 03/08/19 | Liou, Jessica | 1.00 | 1,075.00 | 011 | 56116732 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS WITH S. KAROTKIN, T. GOSLIN AND S. GROSS RE RESOLUTION OF OPPOSITION TO CUSTOMER PROGRAMS MOTION. | | | | |
| 03/08/19 | Liou, Jessica | 2.40 | 2,580.00 | 011 | 56116768 |
| | CONFER WITH S. GROSS AND S. KAROTKIN RE OBJECTION TO CUSTOMER PROGRAMS (.8); REVIEW REVISED PROPOSED CUSTOMER PROGRAMS ORDER AND EMAILS WITH M. GOREN AND L. CARENS RE SAME (.3); CALL WITH T. GOSLIN, PGE & LOCAL COUNSEL RE ENVIRONMENTAL REMEDIATION ISSUES AND RESOLUTION OF S. GROSS OPPOSITION TO CUSTOMER PROGRAMS MOTION (1.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Goren, Matthew | 1.80 | 1,935.00 | 011 | 56007684 |

REVIEW AND RESPOND TO VENDOR INQUIRIES (0.9); CALL WITH SABRE COUNSEL RE: RELEASE OF GOODS (0.5) AND FOLLOW UP EMAILS AND CALLS WITH ALIXPARTNERS RE: SAME (0.4).

| 03/08/19 | Bostel, Kevin | 0.40 | 398.00 | 011 | 56023162 |

CALL WITH B. NELSON RE: VENDOR ISSUES (.2); FOLLOW-UP REVIEW OF FIRST DAY PLEADINGS RE: RELATED RELIEF (.2).

| 03/08/19 | Fink, Moshe A. | 0.70 | 665.00 | 011 | 56023711 |

EMAIL WITH CLIENT RE ENVIRONMENTAL VENDOR (.3); EMAIL WITH TEAM RE SAME (.2); CALL WITH VENDORS RE INQUIRIES (.2).

| 03/09/19 | Fink, Moshe A. | 0.10 | 95.00 | 011 | 56023695 |

EMAIL WITH TEAM RE VENDOR ISSUES.

| 03/10/19 | Foust, Rachael L. | 1.10 | 759.00 | 011 | 56003384 |

CONDUCT RESEARCH, REVIEW AND REVISE LIEN VENDOR SETTLEMENT AGREEMENT (1.0); CIRCULATE FOR REVIEW AND INCORPORATE COMMENTS (0.1).

| 03/11/19 | Liou, Jessica | 1.90 | 2,042.50 | 011 | 56117003 |

REVIEW AND RESPOND TO EMAILS RE CUSTOMER PROGRAMS MOTION (.7); EMAILS WITH S. GROSS RE SETTLEMENT TERMS (1.2).

| 03/11/19 | Goren, Matthew | 1.10 | 1,182.50 | 011 | 56027090 |

RESPOND TO CREDITOR INQUIRIES (0.9) AND EMAILS WITH M. FINK RE: SAME (0.2).

| 03/11/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56059661 |

REIVEW INQUIRIES RE: VENDOR PAYMENTS AND CORRESPOND WITH COUNSEL RE: SAME (.2).

| 03/11/19 | Fink, Moshe A. | 0.20 | 190.00 | 011 | 56070172 |

CALL WITH VENDOR COUNSEL.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/19 | Liou, Jessica | 0.20 | 215.00 | 011 | 56116752 |
| | REVIEW AND RESPOND TO S. GROSS EMAILS RE SETTLEMENT OF OPPOSITION TO CUSTOMER PROGRAMS MOTION. | | | | |
| 03/12/19 | Goren, Matthew | 1.40 | 1,505.00 | 011 | 56037428 |
| | RESPOND TO VENDOR INQUIRIES (0.8); REVIEW WILSON UTILITY VENDOR AGREEMENT AND EMAILS WITH ALIXPARTNERS RE: SAME (0.6). | | | | |
| 03/12/19 | Bostel, Kevin | 0.60 | 597.00 | 011 | 56060068 |
| | CORRESPOND WITH ALIX TEAM RE: VENDOR ISSUES (MICHELS CORP) (.2); CALL WITH M. SALDANA RE: CHA VENDOR ISSUES (.2); REVIEW GENERAL VENDOR CORRESPONDENCE AMONG WEIL TEAM AND PG&E (.2). | | | | |
| 03/12/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 011 | 56069922 |
| | PARTICIPATE ON EXCHANGE OPERATORS CALL (1); FOLLOW-UP EMAIL WITH TEAM AND CLIENT RE SAME (.2). | | | | |
| 03/13/19 | Liou, Jessica | 0.80 | 860.00 | 011 | 56117310 |
| | REVIEW AND RESPOND TO EMAILS RE EXCHANGE OPERATOR ISSUES (.5); CONFER WITH C. WARNER RE DRAM ISSUES (.3). | | | | |
| 03/13/19 | Goren, Matthew | 0.80 | 860.00 | 011 | 56040406 |
| | REVIEW MULTIPLE DRAFT VENDOR AGREEMENTS AND EMAILS WITH M. FINK RE: SAME. | | | | |
| 03/13/19 | Bostel, Kevin | 0.50 | 497.50 | 011 | 56060323 |
| | REVIEW VENDOR AGREEMENTS AND CORRESPOND WITH WEIL TEAM RE: SAME (.3); CORRESPOND WITH M. FINK RE:VENDOR AGREEMENTS (.1); FOLLOW-UP WITH COUNSEL TO OKONITE RE: OIS STATS (.1). | | | | |
| 03/13/19 | Fink, Moshe A. | 2.80 | 2,660.00 | 011 | 56069939 |
| | CALL WITH CLIENT RE LIEN CLAIMANTS AND FOLLOW-UP WITH TEAM RE SAME (1); REVISE VENDOR AGREEMENTS (1.4); EMAIL WITH ALIX AND TEAM RE SAME (.4). | | | | |
| 03/14/19 | Liou, Jessica | 0.50 | 537.50 | 011 | 56116875 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH STROOCK RE DRAM ISSUES AND EMAIL WITH C. WARNER (PG&E) RE SAME. | | | | |
| 03/14/19 | Goren, Matthew | 1.20 | 1,290.00 | 011 | 56056451 |
| | REVIEW AND REVISE LIEN CLAIMANTS AGREEMENT (0.6) AND EMAILS WITH CLIENT RE: SAME (0.1); REVIEW AND REVISE VENDOR AGREEMENT AND EMAILS RE: SAME (0.5). | | | | |
| 03/14/19 | Bostel, Kevin | 1.00 | 995.00 | 011 | 56060517 |
| | CALL WITH COMPANY AND MICHELS RE: VENDOR ISSUES (.5); CALL WITH PG&E VENDOR TEAM RE: VENDOR ISSUES (.5). | | | | |
| 03/14/19 | Fink, Moshe A. | 0.70 | 665.00 | 011 | 56070048 |
| | PARTICIPATE ON DRAM OPERATORS CALL (.2); CALL WITH J. LIOU RE SAME (.1); EMAIL WITH TEAM RE SAME (.2); REVISE TERMINATION NOTICE LETTER AND SEND TO CLIENT (.2). | | | | |
| 03/15/19 | Karotkin, Stephen | 0.30 | 480.00 | 011 | 56058847 |
| | CONFERENCE CALL WTIH ALIX PARTNERS AND M. GOREN RE: CONTRACT ISSUES. | | | | |
| 03/15/19 | Goren, Matthew | 1.10 | 1,182.50 | 011 | 56056158 |
| | RESPOND TO VENDOR INQUIRIES (0.9); EMAILS WITH ALIXPARTNERS RE: BI-WEEKLY VENDOR REPORTING (0.2). | | | | |
| 03/15/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 011 | 56070075 |
| | PARTICIPATE ON EXCHANGE OPERATORS CALL (.9); EMAIL WITH TEAM RE SAME AND OTHER ISSUES (.3). | | | | |
| 03/18/19 | Goren, Matthew | 1.60 | 1,720.00 | 011 | 56069168 |
| | REVIEW ROEBBELLEN VENDOR AGREEMENT AND EMAILS WITH CLIENT RE: SAME (0.4); EMAILS WITH D. LORENZO RE: OUTSTANDING VENDOR RELATED ISSUES (0.3); REVISE WILSON VENDOR AGREEMENT (0.7) AND EMAILS WITH M. FINK AND D. LORENZO RE: SAME (0.2). | | | | |
| 03/18/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56113648 |
| | CORRESPOND WITH M. GOREN AND M. FINK RE: VENDOR ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Fink, Moshe A. | 0.60 | 570.00 | 011 | 56134007 |
| | REVISE VENDOR AGREEMENTS. | | | | |
| 03/19/19 | Goren, Matthew | 0.70 | 752.50 | 011 | 56095136 |
| | EMAILS WITH ALIXPARTNERS RE: REVISED WILSON VENDOR AGREEMENT (0.2); REVIEW AND RESPOND TO VENDOR INQUIRIES (0.5). | | | | |
| 03/19/19 | Fink, Moshe A. | 1.10 | 1,045.00 | 011 | 56131897 |
| | CALL WITH ALIX TEAM AND VENDOR (.6); FOLLOW-U WITH ALIX (.3); EMAIL WITH TEAM RE OUTSTANDING ISSUES (.2). | | | | |
| 03/21/19 | Goren, Matthew | 1.00 | 1,075.00 | 011 | 56095205 |
| | RESPOND TO VENDOR INQUIRIES (0.4) AND EMAILS WITH T. SCHINCKLE RE: SAME (0.2); EMAILS WITH ALIXPARTNERS RE: VENDOR REPORTING FOR COMMITTEES (0.4). | | | | |
| 03/21/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56112535 |
| | CALL WITH VENDORS RE: STATUS OF OIS PAYMENTS AND VENDORS AGREEMENTS. | | | | |
| 03/21/19 | Fink, Moshe A. | 0.30 | 285.00 | 011 | 56171699 |
| | EMAIL WITH CLIENT AND TEAM RE EPP QUESTIONS. | | | | |
| 03/22/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56112184 |
| | CORRESPOND WITH M. GOREN AND D. LORENZO RE: VENDOR INQUIRIES AND EXECUTORY CONTRACTS. | | | | |
| 03/22/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 011 | 56171759 |
| | PARTICIPATE ON CALL RE PPA PROVISIONS AND HEDGING ISSUES (.8); EMAIL WITH TEAM RE SAME AND OTHER INQUIRIES (.4). | | | | |
| 03/25/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 56166941 |
| | RESPOND TO VENDOR INQUIRIES. | | | | |
| 03/25/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 56165650 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO VENDOR INQUIRIES, INCLUDING OIS AND CONTRACT ISSUES. | | | | |
| 03/25/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 56136780 |
| | EMAIL WITH TEAM AND CLIENT RE EXCHANGE OPERATORS QUESTIONS. | | | | |
| 03/25/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 011 | 56118491 |
| | EMAILS REGARDING SUPPLIER PAYMENTS (0.7); CONFER WITH K BOSTEL REGARDING SUPPLIER PAYMENTS (0.1). | | | | |
| 03/26/19 | Goren, Matthew | 1.30 | 1,397.50 | 011 | 56167051 |
| | RESPOND TO CREDITOR INQUIRIES (0.4) AND EMAILS WITH T. SCHINCKEL AND K. BOSTEL RE: SAME (0.3); REVIEW BI-MONTHLY REPORTING MATERIALS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.6). | | | | |
| 03/26/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 56165335 |
| | REVIEW AND COMMENT ON VENDOR/LIEN AGREEMENT AND CORRESPOND WITH M. GROEN AND D. LORENZO RE: SAME. | | | | |
| 03/26/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 011 | 56120588 |
| | EMAILS REGARDING SUPPLIER ISSUES. | | | | |
| 03/27/19 | Goren, Matthew | 0.60 | 645.00 | 011 | 56167031 |
| | RESPOND TO VENDOR INQUIRIES AND EMAILS WITH ALIXPARTNERS RE: SAME. | | | | |
| 03/27/19 | Bostel, Kevin | 0.80 | 796.00 | 011 | 56165664 |
| | EMAILS WITH K. SAMSON RE: INTERCONNECTION AGREEMENT ISSUES (.1); CALL WITH K. SAMSON RE: SAME (.1); FOLLOW-UP WITH WEIL TEAM AND M. REPKO RE: SAME (.4); CALL WITH M. REPKO AND TREASURY TEAM RE: ESCROW ACCOUNTS FOR VENDOR AGREEMENTS (.2). | | | | |
| 03/27/19 | Fink, Moshe A. | 1.30 | 1,235.00 | 011 | 56136952 |
| | PARTICIPATE ON EXCHANGE OPERATORS CALL (1); ADDRESS CREDITOR INQUIRIES RE SAME (.3). | | | | |
| 03/27/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 011 | 56129184 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL L. WEBER RE: DIGNITY HEALTH CLAIMS. | | | | |
| 03/28/19 | Goren, Matthew | 0.60 | 645.00 | 011 | 56167013 |
| | RESPOND TO VENDOR INQUIRIES AND EMAILS WITH K. BOSTEL AND T. SCHINCKLE RE: SAME. | | | | |
| 03/28/19 | Bostel, Kevin | 2.70 | 2,686.50 | 011 | 56165837 |
| | CALL WITH K. SAMSON RE: CUSTOMER IA AGREEMENTS (.2); FOLLOW-UP CALL WITH K. SAMSON AND PG&E TEAM RE: SAME AND ESCROW ACCOUNTS (.3); REVIEW IA AGREEMENTS AND ESCROW AGREEMENT (.5); CALL WITH J. LIOU RE: SAME (.2); CORRESPOND WITH COUNSEL TO VARIOUS VENDORS RE: VENDOR AGREEMENT ISSUES (.2); CONDUCT RESEARCH RE: ESCROW ISSUES (.6); CONFER WITH J. PITCHER RE: SAME (.2); CALL WITH M. GENSBURG (MYERS COUNSEL) RE: VENDOR AGREEMENT (.2); FOLLOW-UP WITH D. LORENZO RE: SAME (.2); CALL WITH M GOREN RE: OPEN VENDOR ISSUES (.1). | | | | |
| 03/28/19 | Fink, Moshe A. | 0.50 | 475.00 | 011 | 56171609 |
| | EMAIL WITH TEAM AND CLIENT RE HEDGING AND EPP ISSUES. | | | | |
| 03/28/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 011 | 56137489 |
| | EMAIL TO M REPKO REGARDING DIGNITY HEALTH DEPOSITS (0.1); EMAIL TO L WEBER REGARDING DIGNITY HEALTH (0.1). | | | | |
| 03/28/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 011 | 56137558 |
| | CALL M. REPKO REGARDING DIGNITY HEALTH SECURITY DEPOSITS (0.1); CALL DIGNITY'S COUNSEL (0.1); CONFER WITH M REPKO AND M GOREN REGARDING DIGNITY CLAIMS (0.3). | | | | |
| 03/29/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 56167140 |
| | RESPOND TO VENDOR INQUIRIES. | | | | |
| 03/29/19 | Bostel, Kevin | 1.20 | 1,194.00 | 011 | 56165657 |
| | CALL WITH MYERS COUNSEL RE: VENDOR AGREEMENT (.3); FOLLOW-UP EMAILS WITH M GOREN AND D. LORENZO RE: SAME (.1); REVIEW CONTRACT RE: SAME (.3); FOLLOW-UP EMAILS AND CALL WITH D. LORENZO RE: SAME (.2); REVIEW J. PITCHER RESEARCH RE: ESCROW ACCOUNT TREATMENT FOR EGI ISSUES AND CORRESOPND RE: SAME (.2); EMAILS WITH VENDOR COUNSELS RE: VENDOR AGREEMENTS AND DEADLINE EXTENSIONS (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Fink, Moshe A. | 0.50 | 475.00 | 011 | 56171574 |
| | CALL WITH COUNSEL RE AVANGRID (.4); EMAIL WITH CRAVATH RE CREDITOR INQUIRY (.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **60.60** | **$59,587.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Fink, Moshe A. | 1.90 | 1,805.00 | 012 | 55968835 |
| | REVISE HEDGING MOTION (.7); REVISE ORDINARY COURSE OUTLINE AND EMAIL WITH M. GOREN RE SAME (.7); CONF WITH J. LIOU RE PRE- VS. POSTPETITION ANALYSIS (.5). | | | | |
| 03/01/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 012 | 56017946 |
| | REVIEW AND REVISE MOTION TO CONTINUE HEDGING PROGRAM. | | | | |
| 03/03/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 012 | 56017808 |
| | CITE CHECK HEDGING MOTION. | | | | |
| 03/04/19 | Karotkin, Stephen | 0.50 | 800.00 | 012 | 55998462 |
| | REVIEW HEDGING MOTION. | | | | |
| 03/04/19 | Goren, Matthew | 1.50 | 1,612.50 | 012 | 56321725 |
| | REVIEW AND REVISE HEDGING PROCEDURES MOTION (1.1) AND EMAILS AND CALLS WITH CLIENT AND M. FINK RE: SAME (0.4). | | | | |
| 03/04/19 | Bostel, Kevin | 0.80 | 796.00 | 012 | 56023193 |
| | REVIEW EMAILS FROM U.S. TRUSTEE AND CORRESPOND WITH M. REPKO RE: SAME (.2); CALL WITH M. REPKO RE: OPEN CM ISSUES (.2); CALL WITH M. REPKO AND COMPANY RE: RBS CURRENCY ISSUES (.3); FOLLOW-UP EMAILS WITH WEIL TEAM RE: SAME (.1). | | | | |
| 03/04/19 | Fink, Moshe A. | 6.00 | 5,700.00 | 012 | 56023519 |
| | PARTICIPATE ON CALL WITH CLIENT AND ALIX RE HEDGING MOTION (1.0); REVISE SAME PER COMMENTS (4.1); EXCHANGE OPERATORS CALL (.4); REVIEW RESEARCH RE PRE AND POSTPETITION CONTRACTS (.3); EMAIL WITH TEAM RE SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 012 | 56017560 |
| | CITE CHECK HEDGING MOTION. | | | | |
| 03/05/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 012 | 55998317 |
| | REVIEW AND REVISE HEDGING MOTION AND TELEPHONE M. FINK RE: SAME (1.2); CONFERENCE CALL WITH BAKER HOSTETLER RE: DIP MOTION (.6). | | | | |
| 03/05/19 | Liou, Jessica | 0.50 | 537.50 | 012 | 56116596 |
| | PARTICIPATE ON CALL RE DIP WITH CRAVATH AND BAKER HOSTETLER. | | | | |
| 03/05/19 | Goren, Matthew | 0.20 | 215.00 | 012 | 55987545 |
| | EMAILS WITH K. BOSTEL AND ALIXPARTNERS RE:INTERCOMPANY PAYABLES AND CASH MANAGEMENT MOTION. | | | | |
| 03/05/19 | Goren, Matthew | 2.70 | 2,902.50 | 012 | 55987572 |
| | REVIEW AND REVISE HEDGING PROCEDURES MOTION (1.6) AND MULTIPLE CALLS AND EMAILS WITH M. FINK AND S. KAROTKIN RE: SAME (0.9); CONFER WITH K. BOSTEL RE: CURRENCY FX TRANSACTIONS (0.2). | | | | |
| 03/05/19 | Bostel, Kevin | 0.80 | 796.00 | 012 | 56023118 |
| | CONFER WITH M. GOREN RE: OPEN CASH MANAGEMENT ISSUES (.2); CONFER WITH M. FINK RE: HEDGING MOTION ISSUES AND DRAFT SUMMARY OF FX ISSUE RE: SAME (.3); REVIEW INQUIRY RE: CSA PAYMENTS AND CORRESPOND WITH M. GOREN AND ALIX RE: SAME (.3). | | | | |
| 03/05/19 | Fink, Moshe A. | 3.20 | 3,040.00 | 012 | 56023549 |
| | REVISE HEDGING MOTION AND DECLARATION (2.4); CALLS WITH S. KAROTKIN RE SAME (.4); EMAIL WITH TEAM RE SAME (.4). | | | | |
| 03/05/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 012 | 56018106 |
| | REVIEW AND REVISE HEDGING MOTION. | | | | |
| 03/06/19 | Goren, Matthew | 1.00 | 1,075.00 | 012 | 55992233 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE HEDGING PROCEDURES MOTION AND CALLS/EMAILS WITH M. FINK RE: SAME (0.7); CALLS AND EMAILS WITH K. BOSTEL AND ALIXPARTNERS RE: CASH MANAGEMENT AND INTERCOMPANY PAYABLE ISSUES (0.3). | | | | |
| 03/06/19 | Bostel, Kevin | 0.90 | 895.50 | 012 | 56023164 |
| | CORRESPOND WITH M. GOREN RE: INTERCOMPANY PAYMENT ISSUES AND REVIEW CASH MANAGEMENT MOTION RE: SAME (.2); FURTHER EMAILS WITH ALIX TEAM AND WEIL TEAM RE: SAME (.2); CONFER WITH TEAM AND REVIEW PLEADINGS RELATING TO CASH ISSUES (.4); CALL WITH R. MCWILLIAMS RE: COLLATERAL POSTING ISSUES (.1). | | | | |
| 03/06/19 | Fink, Moshe A. | 4.00 | 3,800.00 | 012 | 56023293 |
| | REVISE AND FINALIZE HEDGING MOTION FOR FILING (3.4); EMAIL WITH TEAM RE SAME (.6). | | | | |
| 03/07/19 | Goren, Matthew | 0.20 | 215.00 | 012 | 56008153 |
| | EMAILS WITH MACQUARIE COUNSEL AND OTHER PARTIES RE: HEDGING PROCEDURES MOTION. | | | | |
| 03/07/19 | Bostel, Kevin | 2.00 | 1,990.00 | 012 | 56023165 |
| | CALL WITH ALIX TEAM AND COMPANY RE: COMMITTEE COMMENTS TO CASH MANAGEMENT ORDER (.4); FURTHER REVISE ORDER AND FOLLOW-UP WITH ALIX TEAM RE: SAME (.8); CALL WITH P. SANDLER RE: REVISIONS TO ORDER (.2); CALL WITH G. ZIPES (UST) RE: OPEN ISSUES ON FINAL ORDER (.3); FURTHER REVISE SAME (.3). | | | | |
| 03/08/19 | Karotkin, Stephen | 0.40 | 640.00 | 012 | 56009971 |
| | REVIEW OBJECTION TO DIP FINANCING AND CALL P. SANDLER RE: SAME. | | | | |
| 03/08/19 | Bostel, Kevin | 1.10 | 1,094.50 | 012 | 56023132 |
| | CALL WITH ALIX TEAM, M. GOREN AND R. FOUST RE: REVISED CASH MANAGEMENT ISSUES (.4); FURTHER REVIEW REVISED PROPOSED ORDER (.2); CORRESPOND WITH UCC COUNSEL AND UST RE: SAME (.2); CALL WITH C. PRICE (MILBANK) RE: REVISED ORDER (.1); CORRESPOND WITH M. REPKO RE: BNY ISSUES (.2). | | | | |
| 03/09/19 | Karotkin, Stephen | 2.50 | 4,000.00 | 012 | 56010663 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OBJECTIONS TO DIP MOTION FILED BY TORT COMMITTEE AND SINGLETON LAW FIRM (1.9); CALL K. ZIMAN RE: DIP HEARING (.6). | | | | |
| 03/09/19 | Foust, Rachael L. | 0.80 | 552.00 | 012 | 56002958 |
| | REVIEW OBJECTIONS TO DIP MOTION. | | | | |
| 03/10/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 012 | 56009802 |
| | REVIEW AND REVISE RESPONSE TO OBJECTIONS TO DIP MOTION (1.1); CALL B. BENNETT RE: DIP HEARING (.2). | | | | |
| 03/11/19 | Bostel, Kevin | 0.20 | 199.00 | 012 | 56060223 |
| | CALL WITH G. ZIPES RE: UST ISSUES WITH CASH MANAGEMENT ORDER AND FOLLOW-UP EMAIL RE: SAME (.2). | | | | |
| 03/12/19 | Bostel, Kevin | 1.40 | 1,393.00 | 012 | 56060111 |
| | CALL WITH P. SANDLER (CRAVATH) RE: DIP COVENANT AND OTHER OPEN ISSUES (.3); CALL WITH G. ZIPES RE: CM ORDER (.1); FOLLOW-UP DISCUSSION AND EMAILS WITH WEIL TEAM RE: STATUS OF SAME FOR MARCH 13 HEARING (.2); REVIEW REVISED CASH MANAGEMENT ORDER (.1); CORRESPOND WITH M. REPKO RE: OPEN BNY ISSUES (.2); REVIEW INQUIRY FROM BOFA COUNSEL RE: CASH MANAGEMENT ORDER AND RESPOND TO SAME (.5). | | | | |
| 03/13/19 | Bostel, Kevin | 0.30 | 298.50 | 012 | 56060326 |
| | CORRESPOND WITH DAVIS POLK RE: REVISED CASH MANAGEMENT MOTION AND FOLLOW-UP EMAIL WITH S. KAROTKIN RE: SAME. | | | | |
| 03/15/19 | Bostel, Kevin | 0.30 | 298.50 | 012 | 56059699 |
| | CALL WITH C. DESANCE RE: STANPAC ISSUE AND OTHER INTERCOMPANY ISSUES AND REVIEW BACKGROUND ON SAME (.2); FOLLOW-UP WITH S. KAROTKIN RE: SAME (.1). | | | | |
| 03/17/19 | Liou, Jessica | 0.10 | 107.50 | 012 | 56331593 |
| | CALL WITH M. GOREN RE HEDGING MOTION. | | | | |
| 03/19/19 | Goren, Matthew | 0.70 | 752.50 | 012 | 56095166 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: INTERCOMPANY CLAIM ISSUE (.3); EMAILS WITH CLIENT RE: HEDGING PROCEDURES MOTION AND DILIGENCE (.4). | | | | |
| 03/20/19 | Goren, Matthew | 0.30 | 322.50 | 012 | 56331869 |
| | REVIEW OBJECTIONS TO HEDGING PROCEDURES MOTION AND EMAILS WITH M. FINK RE: SAME. | | | | |
| 03/20/19 | Bostel, Kevin | 0.20 | 199.00 | 012 | 56112740 |
| | REVIEW INQUIRY FROM PG&E RE: ESCROW ACCOUNTS AND CORRESPOND WITH K. SAMSON RE: SAME. | | | | |
| 03/21/19 | Bostel, Kevin | 0.90 | 895.50 | 012 | 56112043 |
| | REVIEW INQUIRY RE: ESCROW ACCOUNTS FOR INTERCONNECTION PROJECTS (.3); CALL WITH K. SAMSON RE: SAME (.2); FURTHER RESEARCH ON ACCOUNTS AND COURT APPROVALS RE: SAME AND FOLLOW-UP EMAIL TO K. SAMSON RE: SAME (.4). | | | | |
| 03/25/19 | Karotkin, Stephen | 0.30 | 480.00 | 012 | 56117766 |
| | CALL P. SANDLER RE: DIP MOTION. | | | | |
| 03/26/19 | Bostel, Kevin | 0.20 | 199.00 | 012 | 56165865 |
| | CORRESPOND WITH TEAM RE: UPDATES ON BNY SHORT FORM AGREEMENT (.1); CONFER WITH S. SAMSON RE: PAYMENTS TO JOINT PROJECT OWNERS (.1). | | | | |
| 03/27/19 | Liou, Jessica | 0.10 | 107.50 | 012 | 56143790 |
| | REVIEW AND RESPOND TO EMAILS RE: DIP ORDER. | | | | |
| 03/27/19 | Bostel, Kevin | 0.20 | 199.00 | 012 | 56165434 |
| | REVIEW INQUIRY RE: GILL RANCH PAYMENTS AND CORRESPOND WITH L. CARENS AND J. LIOU RE: SAME. | | | | |
| 03/27/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 012 | 56164762 |
| | CONDUCT RESEARCH RE: CASH MANAGEMENT MOTION ISSUES. | | | | |
| 03/29/19 | Bostel, Kevin | 0.20 | 199.00 | 012 | 56165649 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESOND WITH U.S.TRUSTEE RE: BNY SHORT FORM ISSUE AND WAIVER, FOLLOW-UP WITH WEIL TEAM RE: SAME. | | | | |
| | **SUBTOTAL TASK 012 - DIP Financing/Cash Mgmt/Hedging Transactions:** | **45.70** | **$46,549.00** | | |
| 03/01/19 | Karotkin, Stephen | 4.40 | 7,040.00 | 014 | 55966204 |
| | CALL RE: 2018 STIPULATION, UNION ISSUES AND COMMUNICATIONS (1.4); REVIEW DOCUMENTS (1.2); INTERNAL CONFERENCE RE: 2019 STIPULATION MOTION (.4); CONFERENCE CALL WITH COMPANY RE: 2019 STIPULATION MOTION (1.2); CALL J. BOKEN RE: EMPLOYEE ISSUES (.2). | | | | |
| 03/01/19 | Liou, Jessica | 5.80 | 6,235.00 | 014 | 56096564 |
| | CONFER WITH J. LOWE RE STIPULATION (.5); PREPARE FOR STIPULATION CALL (.5); CALL WITH COMPANY RE STIPULATION STRATEGY, PROCESS AND TIMING (1.9); EMAILS RE PBGC NDA (.1); CALL RE SCHEDULES (.5); CALL RE INFORMATION SHARING (.5); CONFER WITH OMM RE INFORMATION SHARING, CONFER WITH H. WEISSMAN MTO RE INFORMATION SHARING (.3); CALL RE INFORMATION SHARING (.3); CONFER WITH K. BOSTEL RE DIRECTOR ISSUE (.2); CONFER WITH K. BOSTEL RE NON-QUALIFIED PLAN COMMUNICATIONS (1.0). | | | | |
| 03/01/19 | Zubkis, David | 8.70 | 8,265.00 | 014 | 55966589 |
| | REVIEW AND REVISE MOTION TO APPROVE SHORT-TERM INCENTIVE PLAN AND KEY EMPLOYEE RETENTION PLAN (2.7); CORRESPONDENCE RE: SAME (2.3); CONFERENCE CALLS RE: SAME (2.4); DRAFT CORRESPONDENCE RE: FOLLOW-UP ON OPEN ISSUES (1.3). | | | | |
| 03/01/19 | Kleinjan, John M. | 1.00 | 790.00 | 014 | 55966044 |
| | CALL WITH J. LOWE, R. REILLY, P. WESSEL, J. LIOU AND K. BOSTEL RE: NON-QUALIFIED DEFERRED COMPENSATION PLAN NOTICES (.3); CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: NON-QUALIFIED PLANS FOR NON-EMPLOYEE DIRECTORS (.1); CALL WITH F. CHANG, E. CHANG, P. WESSEL, J. LIOU AND K. BOSTEL RE: NON-QUALIFIED PLANS FOR NON-EMPLOYEE COMPENSATION (.6). | | | | |
| 03/01/19 | Pitcher, Justin R. | 3.30 | 2,607.00 | 014 | 55963366 |
| | CONFERENCE CALL WITH CLIENT RE STIPULATION MOTION (1.2); REVISE STIPULATION MOTION (2.1). | | | | |
| 03/02/19 | Liou, Jessica | 3.40 | 3,655.00 | 014 | 56096997 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STIPULATION DOCUMENTS (.2); REVIEW AND REVISE DRAFT STIPULATION MOTION (3.2). | | | | |
| 03/02/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 55967999 |
| | EMAIL CORRESPONDENCE WITH M. IKRAM AND REVIEW 3121(V) RESEARCH FOR DEFERRED COMPENSATION. | | | | |
| 03/02/19 | Goren, Matthew | 0.40 | 430.00 | 014 | 55976624 |
| | REVIEW AND REVISE EMPLOYEE LETTER RE: SCHEDULES AND BAR DATE. | | | | |
| 03/03/19 | Liou, Jessica | 8.20 | 8,815.00 | 014 | 56097048 |
| | REVIEW AND REVISE MULTIPLE DRAFTS STIPULATION MOTION (4.7); REVIEW AND FURTHER REVISE DRAFT MOTION (1.0); CONFERS WITH D. ZUBKIS RE CHANGES TO MOTION (1.5); FURTHER REVIEW AND REVISE DRAFT OF STIPULATION MOTION (1.0). | | | | |
| 03/03/19 | Zubkis, David | 7.30 | 6,935.00 | 014 | 56020745 |
| | REVIEW AND REVISE MOTION TO APPROVE STIPULATION PROGRAMS (5.3); PARTICIPATE ON CONFERENCE CALLS RE SAME (2.0). | | | | |
| 03/04/19 | Karotkin, Stephen | 5.60 | 8,960.00 | 014 | 55998287 |
| | REVISE EMPLOYEE COMMUNICATION (.3); CONFERENCE J. LODUCA RE: 2019 STIPULATION MOTION (.3); CONFERENCE CALL WITH J. LIOU AND D. ZUBKIS RE: 2019 STIPULATION MOTION (.3); REVIEW AND REVISE MOTION TO APPROVE 2019 STIPULATION AND CALL D. ZUBKIS, J. LIOU RE: SAME (4.7). | | | | |
| 03/04/19 | Liou, Jessica | 1.20 | 1,290.00 | 014 | 56097706 |
| | REVIEW AND RESPOND TO EMPLOYEE WAGE ISSUES EMAIL. | | | | |
| 03/04/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 55977515 |
| | REVIEW 3121 RESEARCH (.3); CALL WITH M. CARON TO DISCUSS RESEARCH AND CONCLUSIONS (.3). | | | | |
| 03/04/19 | Goren, Matthew | 0.30 | 322.50 | 014 | 55976630 |
| | EMAILS WITH S. KAROTKIN AND J. REPKO RE: EMPLOYEE LETTER RE: BAR DATE. | | | | |
| 03/04/19 | Bostel, Kevin | 0.50 | 497.50 | 014 | 56023246 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE SUMMARY EMAIL OF OPEN EMPLOYEE ISSUES (.3); CONFER WITH J. LIOU RE: SAME (.2). | | | | |
| 03/04/19 | Pitcher, Justin R. | 1.00 | 790.00 | 014 | 56358864 |
| | DISCUSS REVISIONS TO STIPULATION MOTION WITH D. ZUBKIS (.1); REVISE STIPULATION MOTION (.9). | | | | |
| 03/04/19 | Pitcher, Justin R. | 1.70 | 1,343.00 | 014 | 56358865 |
| | DRAFT DECLARATION FOR STIPULATION MOTION (1.1); DRAFT PROPOSED ORDER FOR THE STIPULATION MOTION (.5); SEND DRAFTS OF PROPOSED ORDER AND DECLARATION FOR STIPULATION MOTION TO D. ZUBKIS (.1). | | | | |
| 03/05/19 | Karotkin, Stephen | 6.00 | 9,600.00 | 014 | 55998409 |
| | REVIEW AND REVISE MOTION TO IMPLEMENT 2019 STIPULATION AND CALL AND CONFERENCE RE: SAME (4.8); CONFERENCE D. MISTRY RE: 2019 STIPULATION MOTION (.4); REVIEW WTW PRESENTATION RE: STIPULATION MOTION (.2); CONFERENCE J. LOWE RE: 2019 STIPULATION MOTION (.6). | | | | |
| 03/05/19 | Liou, Jessica | 1.60 | 1,720.00 | 014 | 56116606 |
| | REVIEW AND REVISE STIPULATION MOTION MATERIALS AND COMMENT ON SAME. | | | | |
| 03/05/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 56023093 |
| | CALL WITH PRIME CLERK RE: EMPLOYEE ISSUES. | | | | |
| 03/05/19 | Kleinjan, John M. | 1.30 | 1,027.00 | 014 | 56003434 |
| | REVIEW STIPULATION MOTION (.2); PARTICIPATE ON WEEKLY COMPENSATION CALL WITH J. LOWE, R. REILLY, F. CHANG, E. CHANG AND P. WESSEL (.5); CONDUCT RESEARCH RE: NON-QUALIFIED DEFERRED COMPENSATION PLAN TERMINATION (.5); CORRESPOND WITH P. WESSEL RE: NON-QUALIFIED DEFERRED COMPENSATION PLAN TERMINATION RESEARCH (.1). | | | | |
| 03/05/19 | Foust, Rachael L. | 0.80 | 552.00 | 014 | 56003387 |
| | RESEARCH SERVICE ISSUES IN CONNECTION WITH STIPULATION MOTION. | | | | |
| 03/05/19 | Pitcher, Justin R. | 0.80 | 632.00 | 014 | 55979679 |
| | REVISE STIPULATION MOTION AND DISCUSS WITH D. ZUBKIS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Karotkin, Stephen | 7.10 | 11,360.00 | 014 | 55998452 |

REVIEW, REVISE AND FINALIZE 2019 STIPULATION MOTION; TELEPHONE AND CONFERENCE RE: SAME (3.2); REVIEW AND REVISE DRAFT DECLARATIONS FOR 2019 STIPULATION MOTION (2.7); EMAILS AND CONFERENCE CALLS RE: SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Liou, Jessica | 5.60 | 6,020.00 | 014 | 56116646 |

REVIEW AND RESPOND TO PG&E EMAILS RE EMPLOYEE ISSUES (.3); REVIEW AND REVISE MISTRY DECLARATION (1.2); CONFER WITH S. KAROTKIN, D. ZUBKIS, WTW RE WTW DECLARATION (.7); REVIEW AND REVISE MULTIPLE DRAFTS OF STIPULATION MOTION, DECLARATIONS, PROPOSED ORDER (2.6); MULTIPLE EMAILS AND CALLS WITH S. KAROTKIN, D. ZUBKIS RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 014 | 56013501 |

EMAIL CORRESPONDENCE WITH PG&E AND INTERNAL RE: COMPENSATION, BENEFITS, PENSION AND DIRECTOR COMPENSATION (.4); REVIEW J. KLEINJAN RESEARCH ON 409A/PLAN TERMINATION ISSUE FOR DIRECTOR DEFERRED COMPENSATION PLAN (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Bostel, Kevin | 0.50 | 497.50 | 014 | 56023129 |

REVIEW INQUIRIES FROM COMPANY ON EMPLOYEE-RELATED ISSUES AND RESPOND TO SAME (.3); FURTHER REVIEW OF INCENTIVE PLAN ISSUES AND CORRESPOND WITH J. LIOU RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Kleinjan, John M. | 0.40 | 316.00 | 014 | 56003376 |

CONDUCT RESEARCH RE: NON-QUALIFIED DEFERRED COMPENSATION PLAN TERMINATION (.3); DISCUSS RESEARCH RE: NON-QUALIFIED DEFERRED COMPENSATION PLAN TERMINATION WITH P. WESSEL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Pitcher, Justin R. | 3.40 | 2,686.00 | 014 | 55989464 |

REVISE FRISKE DECLARATION FOR STIPULATION MOTION (1.4); REVISE STIPULATION MOTION AND REVISE PROPOSED ORDER (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 014 | 55998330 |

CALL J. LIOU RE: 2019 STIPULATION MOTION (.3); CALL UNION COUNSEL RE: ADJOURNMENT OF STIPULATION OBJECTION (.2); CALL D. ZUBKIS RE: 2019 STIPULATION MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Liou, Jessica | 2.50 | 2,687.50 | 014 | 56116728 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH PGE RE NON-EMPLOYEE DIRECTOR COMPENSATION (.2); EMAIL WITH P. WESSEL RE DCP AND OTHER EMPLOYEE ISSUES (.2); EMAILS AND CONFERS WITH PG&E AND S. KAROTKIN RE STIPULATION MOTION AND DECLARATION (2.1). | | | | |
| 03/07/19 | Liou, Jessica | 4.50 | 4,837.50 | 014 | 56116736 |
| | CONFER WITH D. ZUBKIS RE STIPULATION MOTION (.6); REVIEW AND REVISE NON-EMPLOYEE DIRECTOR DISCLOSURE, EMAIL WITH F. CHENG, P. WESSEL AND K. BOSTEL RE SAME (1.9); FURTHER REVISIONS TO STIPULATION MOTION AND DECLARATION, EMAILS WITH S. KAROTKIN, L. CARENS, PG&E RE SAME (2.0). | | | | |
| 03/07/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 014 | 56013858 |
| | EMAIL CORRESPONDENCE WITH J. LIOU AND K. BOSTEL RE: PG&E QUESTION ON COMPENSATION AND PENSION MATTERS (.3); EMAIL CORRESPONDENCE WITH D. ZUBKIS ON STIPULATION MOTION (.2); EMAIL CORRESPONDENCE WITH J. KLEINJAN AND PG&E RE: DIRECTOR DEFERRED COMPENSATION PLAN (.2). | | | | |
| 03/07/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 56023228 |
| | CORRESPOND WITH J. REDMOND RE: EMPLOYEE ISSUES. | | | | |
| 03/07/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 56002904 |
| | REVIEW COMPENSATION DISCLOSURE IN DRAFT PROXY STATEMENT. | | | | |
| 03/07/19 | Carens, Elizabeth Anne | 2.80 | 1,568.00 | 014 | 56017520 |
| | REVIEW AND REVISE 2019 STIPULATION MOTION (2.6); CORRESPONDENCE WITH J. LIOU RE: CORRECTED STIPULATION MOTION(.2). | | | | |
| 03/08/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 014 | 56010540 |
| | FINALIZE REVISED STIPULATION MOTION, CALL AND CONFERENCE RE: SAME. | | | | |
| 03/08/19 | Liou, Jessica | 1.00 | 1,075.00 | 014 | 56116767 |
| | MULTIPLE EMAILS WITH L. CARENS AND S. KAROTKIN RE REVISED STIPULATION MOTION (.7); CONFER WITH F. CHANG AND S. KAROTKIN RE STIPULATION MOTION DISCLOSURE (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56017632 |
| | EMAIL CORRESPONDENCE WITH J. LIOU RE: EMPLOYEE COMMUNICATION, BOARD COMPENSATION. | | | | |
| 03/08/19 | Bostel, Kevin | 0.70 | 696.50 | 014 | 56023239 |
| | REVIEW AND UPDATE EMPLOYEE LETTER FOR FROZEN COMP PLANS, CORRESPOND WITH P. WESSEL AND J. LIOU RE: SAME (.5); REVIEW INQUIRY FROM COMPANY ON RETIREE PLANS AND CORRESOND WITH WEIL TEAM RE: SAME (.2). | | | | |
| 03/08/19 | Carens, Elizabeth Anne | 3.90 | 2,184.00 | 014 | 56017271 |
| | REVIEW AND REVISE 2019 STIPULATION MOTION (2.8), REVIEW AND REVISE D.MISTRY DECLARATION IN SUPPORT OF 2019 STIPULATION MOTION (1.1). | | | | |
| 03/11/19 | Karotkin, Stephen | 0.60 | 960.00 | 014 | 56059010 |
| | REVIEW MEMO RE: EMPLOYEE ISSUES. | | | | |
| 03/11/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56058709 |
| | REVIEW NEW DRAFT LETTER FOR NONQUALIFIED PLAN PARTICIPANTS AND RELATED EMAIL CORRESPONDENCE WITH PG&E. | | | | |
| 03/11/19 | Kleinjan, John M. | 0.60 | 474.00 | 014 | 56049263 |
| | REVIEW AND REVISE NON-QUALIFIED DEFERRED COMPENSATION PLAN PARTICIPANTS LETTER (.5); CORRESPOND WITH P. WESSEL RE: NON-QUALIFIED DEFERRED COMPENSATION PLAN PARTICIPANTS LETTER (.1). | | | | |
| 03/12/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 014 | 56059237 |
| | CALL A. ELKEN RE: EMPLOYEE ISSUES (.4); REVIEW TORT COMMITTEE OBJECTION TO 2019 STIPULATION MOTION AND DEPOSITION NOTICE (.8). | | | | |
| 03/12/19 | Singh, David R. | 0.20 | 225.00 | 014 | 56067851 |
| | REVIEW CORRESPONDENCE RE OBJECTION TO STIPULATION MOTION/DEPOSITION NOTICES RE SAME. | | | | |
| 03/12/19 | Liou, Jessica | 0.70 | 752.50 | 014 | 56116856 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY CALL WITH PGE RE EMPLOYEE ISSUES. | | | | |
| 03/12/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 014 | 56065469 |
| | REVIEW AND COMMENT ON LETTER TO NONQUALIFIED PLAN PARTICIPANTS (.3); REVIEW PROXY STATEMENT, DISCLOSURE AND COMMENTS (.3); EMAIL CORRESPONDENCE WITH F. CHANG RE: STOCK OWNERSHIP GUIDELINES (.2); EMAIL CORRESPONDENCE WITH R. REILLY RE: PENSION PLAN FUNDING ISSUE (.2). | | | | |
| 03/12/19 | Goren, Matthew | 0.60 | 645.00 | 014 | 56037523 |
| | REVIEW TCC PRELIMINARY STIPULATION OBJECTION AND DEPOSITION NOTICES. | | | | |
| 03/12/19 | Tran, Hong-An Nguyen | 1.50 | 1,492.50 | 014 | 56321533 |
| | CORRESPONDENCE AND COMMUNICATIONS RE: DEPOSITIONS REGARDING STIPULATION MOTION (.3); CORRESPONDENCE REGARDING REQUESTS FOR LIFT FROM STAY (1.2). | | | | |
| 03/12/19 | Kramer, Kevin | 0.20 | 199.00 | 014 | 56321685 |
| | EMAILS RE STIPULATION MOTION AND DEPOSITIONS STAFFING. | | | | |
| 03/12/19 | Bostel, Kevin | 1.20 | 1,194.00 | 014 | 56060570 |
| | CALL WITH S. KAROTKIN AND M. GOREN RE: EMPLOYEE ISSUES (.2); FOLLOW-UP CALL WITH J. REDMOND RE: SAME (.2); PARTICIPATE ON WEEKLY UPDATE CALL WITH PG&E AND WEIL TEAM RE: OPEN EMPLOYEE RELATED ISSUES (.5); REVISE LETTER FOR SERP ISSUE AND CORRESPOND WITH PG&E RE: SAME (.2); FURTHER REVIEW COMMENTS FROM J. KLEINJAN ON LETTER (.1). | | | | |
| 03/12/19 | Kleinjan, John M. | 0.80 | 632.00 | 014 | 56049344 |
| | CORRESPOND WITH P. WESSEL AND K. BOSTEL RE: LETTER FOR NON-QUALIFIED DEFERRED COMPENSATION PLAN PARTICIPANTS (.1); REVISE LETTER FOR NON-QUALIFIED DEFERRED COMPENSATION PLAN PARTICIPANTS (.2); PARTICIPATE ON WEEKLY COMPENSATION AND BENEFITS CHECK-IN CALL WITH F. CHANG, J. LOWE, R. REILLY, J. LIOU, K. BOSTEL AND GROOM (.5). | | | | |
| 03/12/19 | Africk, Max M. | 0.50 | 437.50 | 014 | 56321928 |
| | REVIEW OBJECTION OF OFFICIAL COMMITTEE OF TORT CLAIMANTS RE: DEBTORS MOTION FOR SHORT TERM INCENTIVE PLAN AND DISCUSS WITH K. KRAMER (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 014 | 56058701 |

CALL UNION COUNSEL RE: EMPLOYEE ISSUES (.3); INTERNAL CONFERENCE CALL RE: 2019 STIPULATION MOTION AND DEPOSITIONS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 014 | 56038571 |

CONFERENCE CALL WITH S. KAROTKIN, D. SINGH AND A. TRAN RE: STIPULATION MOTION AND RELATED ISSUES (0.4); REVIEW EMAIL RE: STIPULATION MOTION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Singh, David R. | 4.50 | 5,062.50 | 014 | 56060855 |

REVIEW AND ANALYZE STIPULATION MOTION/SUPPORTING DECLARATIONS AND TCC PRELIMINARY OBJECTION (2.0); CORRESPOND WITH AND CALL TCC COUNSEL RE SCHEDULING DEPOSITIONS (.3); CALLS WITH S. KAROTKIN RE SAME (.2); CORRESPOND WITH WEIL TEAM RE SCHEDULING STIPULATION DEPOSITIONS/PREPS (.2); REVIEW DEPOSITION NOTICES (.2); CALL WITH J. LIOU RE STIPULATION DEPOSITIONS (.4); CORRESPOND AND CALL WITH MISTRY AND FRISKE RE SCHEDULING DEPOSITIONS AND DEPOSITION PREPS (.3); PREP FOR STIPULATION DEPOSITIONS (.5); CALL WITH S. KAROTKIN AND A. TRAN RE STIPULATION DEPOSITIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Liou, Jessica | 1.80 | 1,935.00 | 014 | 56117362 |

REVIEW AND RESPOND TO MULTIPLE EMAILS FROM ALIX AND WEIL LITIGATION RE STIPULATION DILIGENCE, DEPOSITIONS OF WILLIS TOWERS WATSON AND D. MISTRY (.6); REVIEW MATERIALS FOR SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56065418 |

EMAIL CORRESPONDENCE WITH PG&E AND ALIX RE: NON-EMPLOYEE DIRECTOR COMPENSATION CLAIMS AND SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Tran, Hong-An Nguyen | 2.60 | 2,587.00 | 014 | 56322428 |

CORRESPONDENCE AND COMMUNICATION REGARDING DEPOSITIONS REGARDING STIPULATION MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 56059826 |

REVIEW REVISED SERP LETTER AND CORRESPOND WITH WEIL TEAM RE: SAME.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Shaddy, Aaron | 0.80 | 552.00 | 014 | 56322468 |
| | REVIEW 2019 STIPULATION MOTION MATERIALS. | | | | |
| 03/13/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 56049461 |
| | CALL WITH P. WESSEL RE: PENSION PLAN CONTRIBUTION. | | | | |
| 03/13/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 014 | 56037375 |
| | CONFER WITH D ZUBKIS REGARDING RESEARCH ON CONTESTED INCENTIVE PLANS (.4); REVIEW DOCKETS RE: SAME (2.0). | | | | |
| 03/14/19 | Karotkin, Stephen | 2.20 | 3,520.00 | 014 | 56059031 |
| | CALL R. SLACK RE: STIPULATION MOTION (.7); CALL D. SINGH RE: STIPULATION MOTION (.3); PARTICIPATE ON CALL R. SLACK, J. LION, D. SINGH RE: 2019 STIPULATION MOTION AND DISCOVERY (.6); CONFERENCE CALL S. CAMPOS RE: EMPLOYEE ISSUES (.3); REVIEW TORT COMMITTEE PLEADINGS RE: 2019 STIPULATION MOTION (.3). | | | | |
| 03/14/19 | Slack, Richard W. | 8.20 | 10,455.00 | 014 | 56044945 |
| | CALLS WITH S. KAROTKIN, J. LIOU, D. SINGH RE: STIPULATION MOTION (1.0); REVIEW MOTION PAPERS AND BACKGROUND (3.7); EMAILS WITH J. LIOU, D. SINGH AND OTHERS RE: DISCOVERY REQUESTS AND DEPOSITION SCHEDULES (.6); CALL WITH D. SINGH RE: DEPOSITIONS (.2); REVIEW MATERIALS TO POST AND CALL WITH ALIX PARTNERS, J. LIOU, A. TRAN AND OTHERS RE: INFORMATION ON INCENTIVE PLAN TO POST TO DATA ROOM (2.7). | | | | |
| 03/14/19 | Singh, David R. | 3.20 | 3,600.00 | 014 | 56060936 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH J. LIOU AND A. TRAN RE STIPULATION MOTION/OBJECTION THERETO (.4); CALL WITH S. KAROTKIN RE SCHEDULING STIPULATION DEPOSITIONS/PREPS (.2); CORRESPOND AND CALL WITH R. JULIAN (TCC COUNSEL) RE DEPOSITIONS AND SCHEDULE (.3); FOLLOW-UP CORRESPONDENCE WITH R. JULIAN RE START TIME FOR FRISKE DEPOSITION (.3); REVIEW CORRESPONDENCE RE RESPONSE TO TCC DILIGENCE REQUESTS (.2); CORRESPOND WITH J. LIOU RE CONFIDENTIALITY AGREEMENTS FOR RESPONSES TO DILIGENCE REQUESTS (.1); CORRESPOND WITH S. KAROTKIN RE STIPULATION WITNESS AVAILABILITY (.1); CORRESPOND WITH P. BENVENUTTI RE CALL TO DISCUSS HEARING ON STIPULATION MOTION (.2); CALL WITH S. KAROTKIN, J. LIOU, R. SLACK AND A. TRAN RE STIPULATION MOTION (.5); REVIEW CORRESPONDENCE RE DILIGENCE REQUESTS RE STIPULATION MOTION (.3); REVIEW PROPOSED STIPULATION RE STIPULATION MOTION SCHEDULE FROM TCC COUNSEL AND CORRESPOND WITH WEIL TEAM AND TCC COUNSEL RE SAME (.4); CORRESPOND WITH J. LIOU AND A. TRAN RE CALL RE RESPONSES TO DILIGENCE REQUESTS (.2).

| 03/14/19 | Liou, Jessica | 5.40 | 5,805.00 | 014 | 56116827 |

CONFER WITH K. BOSTEL AND WEIL BENEFITS RE OPEN EMPLOYEE ISSUES (.5); PARTICIPATE ON WEEKLY EMPLOYEE ISSUES CALL WITH PG&E (.5); CONFER WITH S. KAROTKIN, R. SLACK RE 2019 STIPULATION (.5); REVIEW STIPULATION DILIGENCE (.7) AND MULTIPLE EMAILS WITH WEIL LITIGATION TEAM RE DEPOSITIONS RE STIPULATION, STIPULATION DILIGENCE, CONFIDENTIALITY AGREEMENTS WITH TCC (1.3); CALL WITH E. ANDERSON, R. SLACK RE STIPULATION DILIGENCE (1.9).

| 03/14/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 014 | 56065516 |

CALL WITH K. BOSTEL AND J. LIOU RE: PENSION FUNDING AND CPUC AGREEMENT (.5); CALL WITH PG&E TO DISCUSS OUTSTANDING ISSUES FOR DIRECTOR PAY, DEFERRED PLANS AND RELATED MATTERS (.6); EMAIL RESPONSES TO DIRECTOR COMPENSATION QUESTIONS (.2).

| 03/14/19 | Bostel, Kevin | 2.30 | 2,288.50 | 014 | 56059461 |

CALL WITH P. WESSEL AND J. LIOU RE: PENSION TRUST ISSUES (.5); CALL WITH COMPANY, ALIX TEAM, AND WEIL RE: SCHEDULE ISSUES (.6); REVIEW AND COMMENT ON SUPPLEMENTAL WAGE MOTION (.7); MEET WITH M. GOREN RE: SAME (.2); REIVEW INQUIRY FROM F. CHANG RE: PAYMENT OF DIRECTOR COMP AND RESPOND TO SAME (.3).

| 03/14/19 | Shaddy, Aaron | 6.10 | 4,209.00 | 014 | 56061348 |

REVIEW STIPULATION MOTION (1.5); DEPOSITION PREP OUTLINE FOR DINYAR MISTRY (2.3); DEPOSITION PREP OUTLINE FOR DOUGLAS J. FRISKE (2.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/14/19 | Kleinjan, John M. | 0.80 | 632.00 | 014 | 56049334 |
| | CALL WITH J. LOWE, F. CHANG, S. BARROWS, P. WESSEL, J. LIOU AND K. BOSTEL RE: NON-QUALIFIED DEFERRED COMPENSATION PLAN SCHEDULES (.3); CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: PENSION PLAN CONTRIBUTIONS (.5). | | | | |
| 03/14/19 | Pitcher, Justin R. | 2.20 | 1,738.00 | 014 | 56045386 |
| | RESEARCH FOR STIPULATION OBJECTION (1.8); WORK ON RESEARCH RE STIPULATION OBJECTION (.4). | | | | |
| 03/14/19 | Pitcher, Justin R. | 0.10 | 79.00 | 014 | 56045446 |
| | MEET WITH T. SCHINCKEL RE: RESEARCH PROJECT RE OBJECTIONS TO INCENTIVE PLANS. | | | | |
| 03/14/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 014 | 56044962 |
| | REVIEW N.D. CAL CASELAW REGARDING EMPOYEE PROGRAMS (0.4); CONFER WITH D ZUBKIS AND J PITCHER (0.3); DRAFT SUPPLEMENTARY WAGES MOTION (.4); CONFER WITH J PITCHER REGARDING STIPULATION APPROVAL (.1). | | | | |
| 03/15/19 | Karotkin, Stephen | 3.00 | 4,800.00 | 014 | 56058724 |
| | CONFERENCE CALL WITH TEAM AND ALIX RE: STIPULATION MOTION AND DISCOVERY (1.6); TELEPHONE K. ORSINI RE: DISCOVERY (.2); VARIOUS CALLS AND EMAILS WITH J. LODUCA AND WG&M ATTORNEYS RE: STIPULATION MOTION (.6); TELEPHONE AND EMAILS D. SINGH RE: STIPULATION MOTION DISCOVERY AND DEPOSITIONS (.6). | | | | |
| 03/15/19 | Slack, Richard W. | 7.20 | 9,180.00 | 014 | 56062592 |
| | EMAIL WITH A. TRAN RE: DEPOSITION OUTLINE (.1); DRAFT AND REVISE ISSUES OUTLINE FOR DEPOSITIONS (3.6); CALL WITH D. SINGH, A. TRAN RE: DISCOVERY ISSUES (.5); CALL WITH ALIX, COMPANY AND OTHERS RE: RESPONSES TO DILIGENCE QUESTIONS (1.0); REVIEW EXTENSION MOTION BY TCC AND NUMEROUS EMAILS RE: SAME (.4); REVIEW STIPULATION DILIGENCE DOCUMENTS FROM ALIX AND EMAILS TO S. KAROTKIN, D. SINGH, J. LIOU RE: SAME (1.6). | | | | |
| 03/15/19 | Liou, Jessica | | 3.50 | 3,762.50 | 014 | 56097793 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE SCHEDULING STIPULATION CALL; NDA'S; OTHER ITEMS SUCH AS FERC PROCEEDINGS; CONFER WITH R. SLACK, REVIEW NEWS PUBLICATIONS RE SAME; EMAIL K. BOSTEL RE NDA'S FOR CLIENT (1.5); EMAILS RE STIPULATION WITH D. ZUBKIS AND R. SLACK (.2); REVIEW STIPULATION DILIGENCE MATERIALS (.3); CALL WITH S. KAROTKIN, R. SLACK, PG&E AND ALIX TEAM ON DILIGENCE (1.5). | | | | |
| 03/15/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56065507 |
| | EMAIL CORRESPONDENCE WITH PG&E RE: DEFERRED COMPENSATION PLAN ISSUE (.2); EMAIL CORRESPONDENCE WITH PG&E RE: RETIREE LETTER (.1). | | | | |
| 03/15/19 | Tran, Hong-An Nguyen | 9.10 | 9,054.50 | 014 | 56068167 |
| | REVIEW AND PREPARE MATERIALS AND OUTLINE FOR MISTRY DEPOSITION (5.2); CORRESPONDENCE REGARDING SAME (1.2); CORRESPONDENCE REGARDING DILIGENCE REQUESTS FROM TCC AND UCC (1.5); CORRESPONDENCE REGARDING SCHEDULING OF DEPOSITIONS (.5); CORRESPONDENCE REGARDING PRODUCTION OF INSURANCE POLICIES (.4); CORRESPONDENCE REGARDING CASE MANAGEMENT AND ADMINISTRATION (.3). | | | | |
| 03/15/19 | Pitcher, Justin R. | 1.10 | 869.00 | 014 | 56060142 |
| | CONDUCT RESEARCH FOR RESPONSE TO OBJECTION TO STIPULATION PLAN (.7); PREP BINDER MATERIALS BASED ON RESEARCH (.4). | | | | |
| 03/15/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 014 | 56057042 |
| | REVIEW DOCKETS RE 2019 STIPULATION MOTION (.3); EMAILS WITH K BOSTEL REGARDING DRAFTING OF WAGES MOTION (0.2); UPDATE AND FURTHER DRAFT WAGES MOTION AND DRAFT ORDER (0.9). | | | | |
| 03/16/19 | Karotkin, Stephen | 2.90 | 4,640.00 | 014 | 56058770 |
| | PREPARE AND REVISE RESPONSE TO MOTION TO EXTEND 2019 STIPULATION HEARING MOTION AND EMAILS AND TELEPHONE RE: SAME. | | | | |
| 03/16/19 | Singh, David R. | 1.60 | 1,800.00 | 014 | 56049923 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPOND RE RESPONSES TO TCC DILIGENCE REQUESTS (.2); REVIEW DRAFT RESPONSE TO TCC EX PARTE MOTION TO ADJUST SCHEDULE ON STIPULATION MOTION AND CORRESPOND RE SAME (.3); REVIEW DRAFT STIPULATION DEPOSITION PREP OUTLINE (.5) REVIEW A. SHADDY UPDATED DRAFT TO RESPONSE TO TCC EX PARTE MOTION (.2); REVIEW S. KAROTKIN COMMENTS TO SAME (.2); REVIEW COURT'S TENTATIVE RULING ON TCC EX PARTE MOTION AND CORRESPONDENCE FROM S. KAROTKIN/CLIENT RE SAME (.2).

| 03/16/19 | Liou, Jessica | 1.80 | 1,935.00 | 014 | 56097223 |

EMAILS RE STIPULATION AND REVIEW STIPULATION PLEADINGS (1.3); REVIEW AND RESPOND TO EMAILS RE STIPULATION OPPOSITION (.5).

| 03/16/19 | Kleinjan, John M. | 0.40 | 316.00 | 014 | 56049511 |

REVIEW PENSION PLAN SETTLEMENT AGREEMENT.

| 03/16/19 | Schinckel, Thomas Robert | 2.00 | 1,380.00 | 014 | 56057295 |

DRAFT OBJECTION TO ADJOURNMENT OF STIPULATION HEARING (1.7); CONFER WITH S KAROTKIN, J LIOU AND A SHADDY REGARDING AMENDMENTS TO STIPULATION MOTION (0.3).

| 03/16/19 | Callahan, Antonio | 1.00 | 300.00 | 014 | 56067753 |

REVISE AND UPDATE INDEX PER OUTLINE AND PREPARE DIGITAL EXHIBITS FOR DINYAR MINSTRY DEPOSITION.

| 03/17/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 014 | 56058161 |

CONFERENCE CALL RE: STIPULATION MOTION DISCOVERY AND DEPOSITION.

| 03/17/19 | Singh, David R. | 4.70 | 5,287.50 | 014 | 56050065 |

CORRESPOND WITH A. SHADDY RE NOTICE TO COURT ACCEPTING TENTATIVE RE SCHEDULE ON STIPULATION MOTION SCHEDULE (.1); REVIEW DRAFT OF SAME AND CORRESPOND WITH TEAM RE SAME (.2); REVIEW DOCUMENTS RE STIPULATION (.5); REVIEW PREP OUTLINE FOR STIPULATION DEPOSITIONS (.7); CALL WITH R. SLACK AND A. TRAN RE DILIGENCE REQUESTS FROM TCC AND DEPOSITION PREP (.5); CALL WITH S. KAROTKIN, J. LIOU, A. TRAN, AND R. SLACK RE TCC DILIGENCE REQUESTS AND DEPOSITION PREP (.7); PREPARE FOR STIPULATION DEPOSITIONS (2.0).

| 03/17/19 | Liou, Jessica | 1.70 | 1,827.50 | 014 | 56097281 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN, R. SLACK, D. SINGH, A. TRAN RE STIPULATION DEPOSITION PREPARATION AND DOCUMENT PRODUCTION, STRATEGY. | | | | |
| 03/17/19 | Tran, Hong-An Nguyen | 5.70 | 5,671.50 | 014 | 56116026 |
| | REVIEW AND PREPARE MATERIALS FOR MISTRY DEPOSITION (3.8); CORRESPONDENCE REGARDING DILIGENCE REQUESTS FROM TCC AND UCC (1.6); CORRESPONDENCE REGARDING HERDON COMPLAINT (.3). | | | | |
| 03/17/19 | Shaddy, Aaron | 0.20 | 138.00 | 014 | 56331634 |
| | REVISE DRAFT NOTICE AND EMAIL TO CLIENT. | | | | |
| 03/17/19 | Callahan, Antonio | 5.00 | 1,500.00 | 014 | 56107981 |
| | REVISE INDEX PER UPDATED OUTLINE, ADD AND REVISE DIGITAL EXHIBITS FOR D. MISTRY DEPOSITION. | | | | |
| 03/18/19 | Karotkin, Stephen | 8.40 | 13,440.00 | 014 | 56070176 |
| | REVIEW AND REVISE EMAIL TO UNION COUNSEL RE: 2018 AND 2019 STIPULATION (.3); REVIEW MATERIALS RE: 2019 STIPULATION MOTION (1.3); ATTEND DINYAR MISTRY DEPOSITION PREPARATION FOR 2019 STIPULATION MOTION HEARING (6.8). | | | | |
| 03/18/19 | Slack, Richard W. | 8.50 | 10,837.50 | 014 | 56107324 |
| | REVIEW AND REVISE OUTLINE FOR MISTRY DEPOSITION (.7); PREPARE MISTRY DEPOSITION (7.0); REVIEW MATERIALS AND EXCHANGE EMAILS RE: TCC REQUESTS (.8). | | | | |
| 03/18/19 | Singh, David R. | 9.20 | 10,350.00 | 014 | 56070506 |
| | REVIEW CORRESPONDENCE RE TCC/UCC DILIGENCE REQUESTS (.3); PREPARE FOR AND ATTEND D. MISTRY DEPOSITION PREP SESSION (8.8); CORRESPOND WITH R. JULIAN RE FRISKE DEPOSITION (.1). | | | | |
| 03/18/19 | Liou, Jessica | 7.20 | 7,740.00 | 014 | 56097289 |
| | RESPOND TO PG&E EMAILS RE STIPULATION AND HEDGING MOTION (.5); REVIEW EMAILS AND RESPOND TO EMAILS RE STIPULATION DOCUMENTS FOR PRODUCTION (1.9); DEPOSITION PREPARATION SESSION FOR D. MISTRY (4.7); REVIEW STIPULATION DOCUMENTS FOR PRODUCTION (.1). | | | | |
| 03/18/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 56094937 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH PG&E AND INTERNAL WEIL IN PREPARATION FOR WEEKLY CALL ON DIRECTOR COMPENSATION AND PENSION ISSUES. | | | | |
| 03/18/19 | Goren, Matthew | 0.20 | 215.00 | 014 | 56069150 |
| | EMAILS WITH N. HARRIS RE: STATUS OF STIPULATION MOTION. | | | | |
| 03/18/19 | Tran, Hong-An Nguyen | 11.10 | 11,044.50 | 014 | 56116049 |
| | REVIEW AND PREPARE MATERIALS FOR MISTRY DEPOSITION (1.5); MISTRY DEPOSITION PREPARATION MEETING (7.2); REVIEW AND PREPARE DOCUMENTS IN RESPONSE TO DILIGENCE REQUESTS FROM TCC AND UCC (1.2); CORRESPONDENCE REGARDING SAME (.8); CORRESPONDENCE REGARDING HERDON COMPLAINT (.4). | | | | |
| 03/18/19 | Bostel, Kevin | 0.40 | 398.00 | 014 | 56114026 |
| | REVIEW EMPLOYEE ISSUES AND CORRESPOND WITH P. WESSEL AND J. LIOU RE: SAME. | | | | |
| 03/19/19 | Karotkin, Stephen | 6.10 | 9,760.00 | 014 | 56076128 |
| | DEPOSITION PREP AND ATTEND DEPOSITION OF D. MISTRY RE: 2019 STIPULATION MOTION (5.7); CONFERENCE WITH J. LODUCA RE: 2019 STIPULATION MOTION AND OTHER PENDING MOTIONS (.4). | | | | |
| 03/19/19 | Slack, Richard W. | 9.70 | 12,367.50 | 014 | 56107219 |
| | PREPARE MISTRY AND ATTEND MISTRY DEPOSITION (6.0); REVIEW DUE DILIGENCE PRODUCTION TO FTI AND MEET WITH J. LIOU AND TELEPHONE CONFERENCE WITH ANDERSON RE: SAME (1.0); TELEPHONE CONFERENCE WITH D. SINGH, A. TRAN RE: PREPARATION FOR FRISKE DEPOSITION (.5); REVIEW MATERIALS AND PREPARE FOR FRISKE DEPOSITION (2.2). | | | | |
| 03/19/19 | Singh, David R. | 6.80 | 7,650.00 | 014 | 56078733 |
| | REVIEW NYT ARTICLE RE STIPULATION PLAN (.2); MISTRY DEPOSITION PREP/DEPOSITION RE STIPULATION (6.0); DEBRIEF A. TRAN RE MISTRY DEPOSITION (.2); CALL WITH A. TRAN AND R. SLACK RE FRISKE PREP SESSION (.4). | | | | |
| 03/19/19 | Wessel, Paul J. | 2.00 | 3,200.00 | 014 | 56095084 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREP CALL WITH K. BOSTEL AND J. KLEINJAN TO DISCUSS DEFERRED COMPENSATION ISSUE, PENSION FUNDING ISSUE (.3); PARTICIPATE ON WEEKLY CALL WITH PG&E TO DISCUSS COMPENSATION AND BENEFITS MATTERS (.7); FOLLOW UP CALL WITH D. LEVINE ON PENSION FUNDING ISSUE (.3); REVIEW CPUC PENSION AGREEMENT AND WAGES ORDER WITH J. KLEINJAN (.3); EMAIL CORRESPONDENCE WITH F. CHANG RE: COMPENSATION ISSUES (.2); EMAIL CORRESPONDENCE WITH K. KOHN RE: PBGC REQUESTS (.2). | | | | |
| 03/19/19 | Tran, Hong-An Nguyen | 8.30 | 8,258.50 | 014 | 56116299 |
| | MISTRY DEPOSITION PREPARATION MEETING (1.5); REVIEW AND PREPARE MATERIALS FOR FRISKE DEPOSITION PREPARATION CONFERENCE (5.1); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.5); CORRESPONDENCE AND COMMUNICATION REGARDING CASE MANAGEMENT (1.2). | | | | |
| 03/19/19 | Bostel, Kevin | 0.90 | 895.50 | 014 | 56111624 |
| | ATTEND WEEKLY CALL WITH CLIENT AND WEIL TEAM RE: OPEN EMPLOYEE-RELATED ISSUES (.6); CALL WITH P. WESSEL TO PREPARE FOR SAME (.3). | | | | |
| 03/19/19 | Kleinjan, John M. | 1.10 | 869.00 | 014 | 56097616 |
| | REVIEW PENSION SETTLEMENT AGREEMENT (.1); PARTICIPATE IN WEEKLY COMPENSATION AND BENEFITS CALL WITH J. LOWE, R. REILLY, F. CHANG, P. WESSEL AND K. BOSTEL (.6); CALL WITH P. WESSEL AND GROOM RE: PENSION PLAN PAYMENTS (.2); DISCUSS DIRECTOR COMPENSATION ARRANGEMENTS WITH P. WESSEL (.2). | | | | |
| 03/20/19 | Karotkin, Stephen | 3.80 | 6,080.00 | 014 | 56080095 |
| | REVISE EMAIL TO UNION ATTORNEYS RE: 2019 STIPULATION MOTION (.6); DEPOSITION PREPARATION FOR D. FRISKE (3.2). | | | | |
| 03/20/19 | Slack, Richard W. | 6.90 | 8,797.50 | 014 | 56107243 |
| | REVIEW AND REVISE OUTLINE FOR FRISKE DEPOSITION PREP AND PREPARE FOR FRISKE DEPOSITION (2.6); EXCHANGE EMAILS WITH LITIGATION TEAM RE: PRO HAC MOTION (.1); EXCHANGE EMAILS WITH ANDERSON RE: DILIGENCE MATERIALS FOR PERELLA (.2); EXCHANGE EMAILS RE: EXTENSION FOR CLAIMANTS TO STIPULATION MOTION (.1); ATTEND FRISKE PREP SESSION (3.5); REVIEW AND REVISE NDA FOR SULLIVAN HILL (.4). | | | | |
| 03/20/19 | Singh, David R. | 6.90 | 7,762.50 | 014 | 56081541 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW UPDATED DEPOSITION PREP OUTLINE/PREPARE FOR FRISKE DEPOSITION PREP (1.5); FRISKE DEPOSITION PREP SESSION (3.5); CORRESPOND RE PROTECTIVE ORDER/NDAS AND REVIEW UPDATED DRAFTS OF SAME (.2); REVIEW COMPENSATION COMMITTEE CHARTER (.3); REVIEW MISTRY DEPOSITION TRANSCRIPT IN PREPARATION FOR FRISKE DEPOSITION PREP (1.4).

| 03/20/19 | Liou, Jessica | 3.50 | 3,762.50 | 014 | 56097383 |

PREPARE WITH D. FRISKE FOR STIPULATION DEPOSITION (3.2); CONFER WITH E. ANDERSON AND R. SLACK RE STIPULATION DILIGENCE MATERIALS (.3).

| 03/20/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 56109282 |

REVIEW OUTSTANDING ISSUES FOR DIRECTORS, DEFERRED COMPENSATION PLANS AND RELATED PLAN DOCUMENTS (.4); EMAIL CORRESPONDENCE WITH GROOM RE: PBGC INFORMATION REPORT AND RESPONSE (.2).

| 03/21/19 | Karotkin, Stephen | 6.80 | 10,880.00 | 014 | 56103409 |

DEPOSITION PREP FOR FRISKE DEPOSITION (3.6); DEPOSITION OF FRISKE (2.9); CONFERENCE D. MISTRY RE: 2019 STIPULATION MOTION (.3).

| 03/21/19 | Slack, Richard W. | 9.80 | 12,495.00 | 014 | 56106827 |

INTERNAL MEETING TO PREPARE FOR FRISKE DEPOSITION (1.0); PREPARE FRISKE AND ATTEND DEPOSITION (7.0); REVIEW DOCUMENTS FROM FRISKE DEPOSITION AND MEETINGS WITH J. LIOU, S. KAROTKIN, MISTRY RE: SAME (.6); EXCHANGE EMAILS RE: CONFIDENTIALITY WITH TCC (.2); REVIEW DILIGENCE MATERIALS AND MEET WITH ANDERSON RE: SAME (1.0).

| 03/21/19 | Singh, David R. | 7.70 | 8,662.50 | 014 | 56098156 |

PREP FOR FRISKE DEPOSITION (5.0); ATTEND FRISKE DEPOSITION RE 2019 STIPULATION (2.5); FOLLOW-UP DISCUSSIONS WITH R. SLACK AND J. LIOU RE FRISKE DEPOSITION AND NEXT STEPS IN PREP FOR HEARING (.2).

| 03/21/19 | Liou, Jessica | 0.30 | 322.50 | 014 | 56097863 |

REVIEW AND EMAIL KELLER BENVENUTTI RE STIPULATION TO EXTEND TIME RE OBJECTION TO STIPULATION MOTION (.2); REVIEW AND RESPOND TO EMAILS RE FINALIZING TORT CLAIMANTS COMMITTEE NDA SND BYLAWS (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Liou, Jessica | 7.40 | 7,955.00 | 014 | 56098368 |

DEPOSITION PREPARATION WITH J. LOWE, R. SLACK, S. KAROTKIN, A. TRAN AND D. SINGH (2.5); .DEPOSITION PREPARATION WITH D. FRISKE (1.2); ATTEND D. FRISKE DEPOSITION (2.7); CONFER WITH D. MISTRY RE DEPOSITION AND NEXT STEPS (.2); REVIEW AND COMMENT ON STIPULATION DILIGENCE (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 014 | 56108623 |

EMAIL CORRESPONDENCE WITH F. CHANG RE: EQUITY AWARD ISSUE (.2); CONFERENCE CALL WITH K. BOSTEL AND J. KLEINJAN TO REVIEW OUTSTANDING ISSUES FOR RETIREMENT PLAN PAYMENT, DIRECTOR COMPENSATION AND NON-QUALIFIED PLANS (.6); FOLLOW UP WITH J. KLEINJAN ON SEVERANCE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Bostel, Kevin | 0.90 | 895.50 | 014 | 56111739 |

CALL WITH P. WESSEL AND J. KLEIGJAN RE: PENSION AND OTHER OPEN EMPLOYEE ISSUES (.6) FOLLOW-UP RESEARCH RE: SAME (.2); REVIEW SUMMARY EMAIL FROM J. KLEINJAN RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Kleinjan, John M. | 2.30 | 1,817.00 | 014 | 56097684 |

CALL WITH P. WESSEL AND K. BOSTEL RE: OPEN COMPENSATION-RELATED QUESTIONS (.5); DRAFT SUMMARY OF OPEN COMPENSATION-RELATED QUESTIONS (.8); CORRESPOND WITH P. WESSEL AND K. BOSTEL RE: OPEN COMPENSATION-RELATED QUESTIONS (.1); REVIEW AND SUMMARIZE DIRECTOR EQUITY AWARD GRANTS (.8); CORRESPOND WITH P. WESSEL RE: DIRECTOR EQUITY AWARD GRANTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Slack, Richard W. | 1.90 | 2,422.50 | 014 | 56106900 |

TELEPHONE CONFERENCE WITH D. SINGH, A. TRAN RE: HEARING PREP (.6); EXCHANGE NUMEROUS EMAILS RE: CONFIDENTIALITY (.3); REVIEW MISTRY TRANSCRIPT RE: CONFIDENTIALITY (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Singh, David R. | 2.60 | 2,925.00 | 014 | 56109305 |

PREPARE FOR/PARTICIPATE ON CALL WITH R. SLACK AND A. TRAN RE NEXT STEPS IN PREP FOR STIPULATION HEARING (.5); REVIEW/ANALYZE EXHIBITS FROM STIPULATION DEPOSITIONS (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Liou, Jessica | 0.50 | 537.50 | 014 | 56098260 |

CONFER WITH K. BOSTEL RE OPEN EMPLOYEE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Wessel, Paul J. | 0.50 | 800.00 | 014 | 56109482 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH K. BOSTEL AND S. KAROTKIN RE: OUTSTANDING COMPENSATION AND PENSION ISSUES (.3); EMAIL CORRESPONDENCE WITH GROOM AND T. HUNTLEY RE: PENSION FUNDING ISSUE (.2).. | | | | |
| 03/22/19 | Bostel, Kevin | 0.70 | 696.50 | 014 | 56111700 |
| | REVIEW SUPPLEMENTAL INFORMATION FROM J. REMDOND RE: EMPLOYEE WAGE ISSUES (.2); CALL WITH J. LIOU RE: EMPLOYEE ISUSES (.5). | | | | |
| 03/22/19 | Jones, Hannah L. | 3.80 | 3,496.00 | 014 | 56105970 |
| | REVIEW, ANALYZE MISTRY DEPOSITION TRANSCRIPT AND DECLARATION IN PREPARATION FOR DRAFTING WITNESS TESTIMONY OUTLINE. | | | | |
| 03/23/19 | Karotkin, Stephen | 0.40 | 640.00 | 014 | 56106161 |
| | EMAILS RE: STIPULATION MOTION WITH D. FRISKE, R. SLACK AND D. MISTRY. | | | | |
| 03/23/19 | Shaddy, Aaron | 0.30 | 207.00 | 014 | 56353466 |
| | REVIEW STIPULATION REPLY DOCKET UPDATES. | | | | |
| 03/24/19 | Slack, Richard W. | 2.00 | 2,550.00 | 014 | 56159968 |
| | EMAILS RE: CONFIDENTIALITY (.4); PREPARE TOPICS FOR HEARING WITNESS PREP (1.6). | | | | |
| 03/24/19 | Singh, David R. | 1.40 | 1,575.00 | 014 | 56108918 |
| | REVIEW STIPULATION DEPOSITIONS FOR CONFIDENTIALITY DESIGNATIONS (1.3); CORRESPOND WITH R. SLACK AND A. TRAN RE SAME (.1). | | | | |
| 03/25/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 014 | 56117708 |
| | CONFERENCE CALL WITH J. LIOU AND K. BOSTEL RE: EMPLOYEE ISSUES. | | | | |
| 03/25/19 | Slack, Richard W. | 3.50 | 4,462.50 | 014 | 56160572 |
| | PARTICIPATE ON INTERNAL LITIGATION TEAM CALL (.6); REVIEW DUE DILIGENCE MATERIALS AND TELEPHONE CALLS RE: SAME (2.4); EXCHANGE EMAILS RE: WITNESS PREP (.1); REVIEW FTI QUESTIONS AND EMAILS RE: SAME (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/19 | Singh, David R. | 2.00 | 2,250.00 | 014 | 56171664 |

REVIEW FOLLOW-UP DILIGENCE REQUESTS (.2); CORRESPOND WITH R. SLACK RE SAME (.1); CALL WITH LITIGATION TEAM AND J. LIOU RE RESPONSES TO DILIGENCE REQUESTS (.7); TEAM CALL WITH R. SLACK, A. TRAN, J. NOLAN AND H. JONES RE PREP FOR STIPULATION HEARING (.5); CORRESPOND WITH R. SLACK RE EXHIBITS FROM FRISKE DEPOSITION (.2); CORRESPOND WITH E. ANDERSON RE STIPULATION DILIGENCE REQUESTS (.1); REVIEW SLF FIRE CLAIMANT OBJECTION TO 2019 STIPULATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/19 | Liou, Jessica | 2.70 | 2,902.50 | 014 | 56123884 |

CONFER WITH K. BOSTEL RE EMPLOYEE ISSUES (.2); CALL WITH J. KLEINJAHN AND K. BOSTEL RE OPEN EMPLOYEE ISSUES (.7); REVIEW AND RESPOND TO EMAILS RE STIPULATION (.4); REVIEW STIPULATION MATERIALS (.3); CONFER WITH LITIGATION TEAM RE STIPULATION MATERIALS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56141329 |

INTERNAL EMAIL CORRESPONDENCE RE: OUTSTANDING COMPENSATION QUESTIONS AND REVIEW PLAN DOCUMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/19 | Tran, Hong-An Nguyen | 4.50 | 4,477.50 | 014 | 56348316 |

REVIEW DOCUMENTS FOR STIPULATION DIRECT TESTIMONY OUTLINE (2.7) CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/19 | Bostel, Kevin | 2.20 | 2,189.00 | 014 | 56165431 |

CONFER WITH J. LIOU RE: EMPLOYEE ISSUES (.3); FOLLOW-UP WITH P. WESSEL RE: SAME (.1); CALL WITH S. KAROTKIN AND J. LIOU RE: EMPLOYEE ISSUES (.4); CALL WITH J. LIOU AND J. KLEINJAN RE: PENSION AND DIRECTOR COMP ISSUES (.7); REVIEW FOLLOW-UP EMAILS RE: SAME (.2); CALL WITH J. REDMOND AND T. SCHNICKEL RE: WAGE ISSUES AND OTHER OPEN EMPLOYEE ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/19 | Kleinjan, John M. | 2.40 | 1,896.00 | 014 | 56146380 |

REVIEW OPEN COMPENSATION-RELATED QUESTIONS (.4); CONDUCT SECTION 409A RESEARCH (.7); CALL WITH J. LIOU AND K. BOSTEL RE: OPEN COMPENSATION-RELATED QUESTIONS (.7); DRAFT SUMMARY OF RESPONSES TO OPEN COMPENSATION-RELATED QUESTIONS (.5); CORRESPOND WITH P. WESSEL RE: SUMMARY OF RESPONSES TO OPEN COMPENSATION-RELATED QUESTIONS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/19 | Nolan, John J. | 0.50 | 460.00 | 014 | 56363018 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH LIT TEAM RE: STIPULATION HEARING. | | | | |
| 03/25/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 014 | 56118498 |
| | DRAFT SUPPLEMENTARY WAGES MOTION (.6); CALL WITH J REDMOND AND K BOSTEL REGARDING SECOND SUPPLEMENTARY WAGE MOTION (.5). | | | | |
| 03/26/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 014 | 56152342 |
| | REVIEW OBJECTION TO 2019 STIPULATION MOTION (.6); CONFERENCE WITH R. SLACK RE: 2019 STIPULATION HEARING PREPARATION (.6). | | | | |
| 03/26/19 | Slack, Richard W. | 4.60 | 5,865.00 | 014 | 56157167 |
| | CALL WITH ALIX RE: DILIGENCE MATERIALS (.8); CALL WITH S. KAROTKIN, J. LIOU RE: HEARING PREP AND DILIGENCE (.4); REVIEW TRANSCRIPTS RE: CONFIDENTIALITY AND EMAILS RE: SAME (1.6); REVIEW AND REVISE DILIGENCE RESPONSES TO UCC AND EMAILS WITH A. TRAN RE: SAME (.5); DRAFT EMAIL TO JULIEN RE: CONFIDENTIALITY AND EMAILS RE: SAME (.4); EXCHANGE EMAILS WITH J. LIOU AND S. KAROTKIN RE: WITNESS (.1); REVIEW TRUSTEE OBJECTION AND LAW RE: INSIDERS (.3); CALLS AND EMAILS RE: DILIGENCE TO US TRUSTEE (.5). | | | | |
| 03/26/19 | Singh, David R. | 2.90 | 3,262.50 | 014 | 56171601 |
| | REVIEW RESPONSES TO FOLLOW UP QUESTIONS FROM FTI AND PREPARE FOR DILIGENCE CALL (.8); MEET WITH WEIL/ALIX/PGE TEAMS TO PREPARE FOR DILIGENCE CALL (1.0); PARTICIPATE ON FTI STIPULATION FOLLOW-UP DISCUSSION (1.1). | | | | |
| 03/26/19 | Liou, Jessica | 4.10 | 4,407.50 | 014 | 56130424 |
| | REVIEW AND REVISE EMAIL RE TALKING POINTS FOR FTI DILIGENCE SESSION RE STIPULATION (.6); REVIEW U.S. TRUSTEE OBJECTION TO STIPULATION MOTION AND EMAIL PG&E, ALIX AND WEIL LITIGATION TEAM RE SAME (.3); CALL WITH J. KLEINJAN RE EE ISSUES; CONFER WITH PG&E TEAM, K. BOSTEL AND J. KLEINJAN, GROOM LAW RE EMPLOYEE ISSUES (1.1); CALL WITH ALIXPARTNERS, J. LOWE AND R. SLACK, D. SINGH RE FTI STIPULATION DILIGENCE (.7); CONFER WITH R. SLACK AND S. KAROTKIN RE STIPULATION AND U.S. TRUSTEE OBJECTION TO SAME (.5); CALL WITH H. WEISSMAN (MTO) AND S. KAROTKIN RE EMPLOYEE ISSUES (.4); REVIEW AND RESPOND TO EMAILS FROM ALIXPARTNERS AND J. LOWE RE STIPULATION DILIGENCE SESSION WITH PERELLA AND SHARING OF STIPULATION MATERIALS, AND POTENTIAL EXTENSION OF DEADLINE (.3); REVIEW AND RESPOND TO A. TRAN'S EMAIL RE WTW MATERIALS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 014 | 56141819 |

EMAIL CORRESPONDENCE WITH J. KLEINJAN RE: ISSUES FOR WEEKLY CALL, DEFERRED COMPENSATION AND DIRECTOR MATTERS (.5); FOLLOW UP EMAIL CORRESPONDENCE WITH PG&E ON MATTERS FOR BANKRUPTCY, APPROVAL (.2); EMAIL CORRESPONDENCE WITH GROOM AND PBGC RE: INFORMATION REQUEST (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/19 | Tran, Hong-An Nguyen | 8.70 | 8,656.50 | 014 | 56171731 |

CORRESPONDENCE AND COMMUNICATION REGARDING STIPULATION DILIGENCE (2.5); CORRESPONDENCE AND COMMUNICATION REGARDING REPLY TO STIPULATION MOTION (1.3); REVIEW DOCUMENTS FOR STIPULATION DIRECT TESTIMONY OUTLINE (2.6); CORRESPONDENCE AND COMMUNICATION REGARDING SAME(.8); CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY REQUESTS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/19 | Bostel, Kevin | 1.60 | 1,592.00 | 014 | 56165313 |

CORRESPOND WITH J. LIOU AND J. KLEINJAN RE: OPEN EMPLOYEE ISSUES (.2); ATTEND WEEKLY CALL WITH COMPANY RE: SAME (.5); MEET WITH S, KAROTKIN AND S. CAMPOS RE: EMPLOYEE ISSUES (.4); FOLLOW-UP RESEARCH RE: WAGE MOTION (.3); EMAILS WITH J. LIOU AND J. KLEINJAN RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/19 | Jones, Hannah L. | 1.40 | 1,288.00 | 014 | 56143392 |

REVIEW AND ANALYZE FRISKE DEPOSITION TRANSCRIPT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/19 | Shaddy, Aaron | 7.40 | 5,106.00 | 014 | 56157659 |

CONDUCT RESEARCH FOR STIPULATION REPLY BRIEF (2.0); CALL WITH J. NOLAN ON STIPULATION REPLY AND NEW DOCKET ENTRIES (0.3); REVIEW SLF OBJECTION TO STIPULATION MOTION (1.5); REVIEW US TRUSTEE OBJECTION (1.5); REVIEW CCSF OBJECTION (0.1); OUTLINE STIPULATION REPLY (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/19 | Kleinjan, John M. | 1.70 | 1,343.00 | 014 | 56146185 |

CORRESPOND WITH P. WESSEL RE: OPEN COMPENSATION-RELATED QUESTIONS (.4); REVIEW LONG-TERM INCENTIVE PLAN AUTOMATIC GRANT PROVISIONS (.2); CALL WITH J. LIOU RE: OPEN COMPENSATION-RELATED QUESTIONS (.1); PARTICIPATE ON WEEKLY COMPENSATION CHECK-IN CALL WITH F. CHANGE, R. REILLY, J. LOWE, J. LIOU, K. BOSTEL, GROOM AND CRAVATH (.9); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: PAYMENTS PERMITTED UNDER THE EMPLOYEE WAGES MOTION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/19 | Nolan, John J. | 10.90 | 10,028.00 | 014 | 56165671 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT D. MISTRY DIRECT EXAMINATION OUTLINE (7.9); ANALYZE D. MISTRY DEPOSITION FOR STIPULATION HEARING (1.5); ANALYZE D. FRISKE DEPOSITION FOR STIPULATION HEARING (1.5). | | | | |
| 03/26/19 | Evans, Steven | 0.60 | 336.00 | 014 | 56363091 |
| | REVIEW OPPOSITION TO STIPULATION MOTION. | | | | |
| 03/26/19 | Pitcher, Justin R. | 0.10 | 79.00 | 014 | 56124220 |
| | REVIEW U.S. TRUSTEE OBJECTION TO STIPULATION MOTION. | | | | |
| 03/27/19 | Slack, Richard W. | 3.20 | 4,080.00 | 014 | 56157066 |
| | PREPARE FOR AND PARTICIPATE IN STIPULATION DILIGENCE CALL (1.5); REVIEW STIPULATION DILIGENCE MATERIALS AND NUMEROUS EMAILS WITH ALIX RE: SAME (1.2); EXCHANGE EMAILS WITH J. LIOU AND S. KAROTKIN RE: PAGE LIMIT REQUEST (.1); REVIEW SAMPLE DIRECT AND EMAILS WITH TEAM RE: SAME (.1); EXCHANGE EMAILS WITH A. TRAN, OTHERS RE: DILIGENCE MATERIALS AND PREP FOR HEARING (.2); EXCHANGE EMAILS WITH S. KAROTKIN RE: HEARING PREP (.1). | | | | |
| 03/27/19 | Singh, David R. | 0.50 | 562.50 | 014 | 56167838 |
| | CORRESPOND RE RESPONSES TO DILIGENCE REQUESTS (.2); CALL WITH E. ANDERSON RE DILIGENCE REQUESTS (.3). | | | | |
| 03/27/19 | Liou, Jessica | 0.50 | 537.50 | 014 | 56143769 |
| | STIPULATION DILIGENCE MATERIALS FOR PERELLA AND EMAILS RE STIPULATION CALLS AND NEXT STEPS (.1); REVIEW AND RESPOND TO MULTIPLE EMAILS RE STIPULATION, TCC OVERSIZE BRIEF REQUEST, RESEARCH RE OMNIBUS MOTION TO ASSUME (.2); EMAILS WITH K. BOSTEL RE NDA'S; EMAILS WITH R. SLACK RE STIPULATION LITIGATION (.2). | | | | |
| 03/27/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 014 | 56349177 |
| | REVIEW AND RESPOND TO EMAILS REGARDING OPPOSITIONS TO STIPULATION MOTION. | | | | |
| 03/27/19 | Jones, Hannah L. | 9.70 | 8,924.00 | 014 | 56143307 |
| | PREPARE FOR FRISKE DIRECT EXAM. | | | | |
| 03/27/19 | Shaddy, Aaron | 4.70 | 3,243.00 | 014 | 56349952 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH FOR STIPULATION REPLY (1.8); DRAFT ARGUMENTS FOR STIPULATION REPLY (1.5); DRAFT MEMORANDUM SUMMARIZING STIPULATION OBJECTIONS (1.4). | | | | |
| 03/27/19 | Nolan, John J. | 7.70 | 7,084.00 | 014 | 56165529 |
| | DRAFT D. MISTRY DIRECT EXAMINATION OUTLINE. | | | | |
| 03/27/19 | Evans, Steven | 3.30 | 1,848.00 | 014 | 56134073 |
| | REVIEW STIPULATION OBJECTIONS AND CORRECTED STIPULATION MOTION (.9); RESEARCH BUSINESS JUDGMENT STANDARD FOR STIPULATION MOTION (2.1); COORDINATE STIPULATION DILIGENCE MATERIALS (.3). | | | | |
| 03/28/19 | Karotkin, Stephen | 2.50 | 4,000.00 | 014 | 56141689 |
| | CALL J. LOWE RE: EMPLOYEE ISSUES AND STIPULATION (.4); CALL J. BOKEN RE: 2019 STIPULATION (.3); REVIEW EMAILS RE: UCC 2019 STIP QUESTIONS AND OBJECTION (.4); INTERNAL WG&M CALL RE: REPLY TO STIPULATION OBJECTIONS (.6); REVIEW STIPULATION MOTION OBJECTIONS (.8). | | | | |
| 03/28/19 | Slack, Richard W. | 6.60 | 8,415.00 | 014 | 56156921 |
| | REVIEW HEARING TRANSCRIPT FROM OMNIBUS (.2); CALL WITH J. LIOU RE: STIPULATION HEARING PREP (.2); CALL WITH BOKEN AND J. LIOU RE: UCC DILIGENCE (.3); REVIEW NORTHSTAR REPORT AND EXPERT REPORT IN SD GAS (1.7); PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH S. KAROTKIN, MISTRY AND OTHERS RE: DOCUMENTS FROM FRISKE DEPOSITION (1.6); TELEPHONE CALL WITH J. LIOU, S. KAROTKIN AND OTHERS RE: STIPULATION REPLY (.6); TELEPHONE CALL WITH BOKEN, S. KAROTKIN, J. LIOU RE: DILIGENCE ISSUES (.4); EMAIL TO S. RADIN RE: STIPULATION REPLY (.2); REVIEW FILED OBJECTIONS AND NUMEROUS EMAILS RE: SAME (1.4). | | | | |
| 03/28/19 | Singh, David R. | 4.40 | 4,950.00 | 014 | 56168023 |
| | REVIEW EXHIBITS FROM FRISKE DEPOSITION (1.0); CALL WITH D. MISTRY RE SAME (1.0); REVIEW AND ANALYZE TCC OBJECTION TO 2019 STIPULATION (1.0); TEAM CALL RE SAME (.5); REVIEW UCC LIMITED OBJECTION (.2); REVIEW DECLARATIONS IN SUPPORT OF TCC OBJECTION (.3); REVIEW DRAFT FRISKE DIRECT EXAM OUTLINE (.4). | | | | |
| 03/28/19 | Liou, Jessica | 4.20 | 4,515.00 | 014 | 56143847 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH R. SLACK RE STIPULATION ISSUES, CONFER WITH J. BOKEN AND R. SLACK RE SAME (.7); CONFERS WITH J. BOKEN, S. KAROTKIN AND R. SLACK RE STIPULATION (1.2); CALL WITH D. MISTRY AND J. LOWE RE STIPULATION (1.3); CONFER WITH WEIL TEAM RE REPLY IN SUPPORT OF STIPULATION (1.0). | | | | |
| 03/28/19 | Liou, Jessica | 0.20 | 215.00 | 014 | 56335229 |
| | CONFER WITH L. BAER RE EMPLOYEE ISSUES. | | | | |
| 03/28/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56159437 |
| | REVIEW AND COMMENT ON PROXY LANGUAGE FROM F. CHANG. | | | | |
| 03/28/19 | Tran, Hong-An Nguyen | 2.40 | 2,388.00 | 014 | 56350000 |
| | REVIEW AND RESPOND TO EMAILS REGARDING STIPULATION HEARING PREPARATION(1.2); REVIEW AND RESPOND TO EMAILS REGARDING OPPOSITIONS TO STIPULATION MOTION (1.2). | | | | |
| 03/28/19 | Shaddy, Aaron | 6.20 | 4,278.00 | 014 | 56157577 |
| | CALL WITH S. KAROTKIN, R. SLACK, D. SINGH, A. TRAN AND J. LIOU ON TCC OBJECTION (0.8); REVIEW AND ANALYZE TCC OBJECTION (1.0); DRAFT 2019 STIPULATION REPLY (4.4). | | | | |
| 03/28/19 | Nolan, John J. | 5.80 | 5,336.00 | 014 | 56165584 |
| | DRAFT AND REVISE D. MISTRY DIRECT EXAMINATION OUTLINE (4.8); CONFER WITH R. SLACK, J. LIOU, A. TRAN, D. MISTRY, AND J. ROWE RE: STIPULATION HEARING (1.0). | | | | |
| 03/28/19 | Evans, Steven | 1.50 | 840.00 | 014 | 56350617 |
| | ORGANIZE STIPULATION MOTION BINDER (.4); REVIEW STIPULATION DILIGENCE MATERIALS (1.1). | | | | |
| 03/28/19 | Peene, Travis J. | 0.80 | 192.00 | 014 | 56154156 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CORRECTED MOTION APPROVING SHORT-TERM INCENTIVE PLAN AND RELATED DOCUMENTS FOR J. LIOU. | | | | |
| 03/29/19 | Karotkin, Stephen | 3.70 | 5,920.00 | 014 | 56152670 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH J. LIOU AND K. BOSTEL RE: EMPLOYEE ISSUES (.4); DRAFT COMMENTS FOR RESPONSE TO 2019 STIPULATION OBJECTIONS (2.1); REVIEW CASES IN 2019 STIPULATION OBJECTIONS MOTION (.4); CONFERENCE CALL (INTERNAL WEIL) RE: RESPONSE TO STIPULATION MOTION OBJECTIONS (.4); CALL R. SLACK RE: 2019 STIPULATION OBJECTIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Singh, David R. | 1.70 | 1,912.50 | 014 | 56169104 |

REVIEW DRAFT PRELIMINARY STATEMENT SHELL FROM S. KAROTKIN/CORRESPOND WITH TEAM RE SAME (.2); CALL WITH S. RADIN RE BUSINESS JUDGMENT RULE ARGUMENTS IN TCC OBJECTION (.5); CONDUCT RESEARCH RE CAREMARK IN CA (.5); REVIEW RESEARCH FROM NY LITIGATION TEAM RE SAME (.2); REVIEW BACKGROUND INFORMATION FROM A. SHADDY RE DERIVATIVE SUITS AGAINST MEMBERS OF COMPENSATION COMMITTEE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Liou, Jessica | 4.10 | 4,407.50 | 014 | 56172863 |

CONFER WITH K. BOSTEL RE EMPLOYEE ISSUES (.5); CONFER WITH S. KAROTKIN AND K. BOSTEL RE SAME (.4); CONFER WITH LOCKE LORD, UNION COUNSEL RE UNION GRIEVANCE ISSUES (.1); REVIEW AND RESPOND TO EMAIL FROM WTW AND FROM A. TRAN RE STIPULATION DILIGENCE (.2); CONFER WITH UST RE STIPULATION ISSUES (.2); EMAILS WITH S. KAROTKIN AND R. SLACK RE SAME (.1); REVIEW AND REVISE STIPULATION SUMMARY (.5); REVIEW AND REVISE STIPULATION OBJECTION SUMMARY (.3); CONFER WITH R. SLACK AND S. RABIN RE BJR FOR STIPULATION RESPONSE (1.3); CALL RE STIPULATION RESPONSE (.2); REVIEW REVISED MEMO FOR JANET RE STIPULATION(.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Tran, Hong-An Nguyen | 7.20 | 7,164.00 | 014 | 56171460 |

CORRESPONDENCE AND COMMUNICATION REGARDING STIPULATION MOTION DILIGENCE (.8); CORRESPONDENCE REGARDING SAME. (1.7); CORRESPONDENCE AND COMMUNICATION REGARDING CASE MANAGEMENT STRATEGY (1.5); REVIEW STIPULATION MOTION BRIEFINGS AND RELATED DISCOVERY (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Bostel, Kevin | 1.20 | 1,194.00 | 014 | 56165322 |

CALL WITH J. REDMOND RE: EMPLOYEE ISSUES (.2); CALL WITH J. LIOU RE: OPEN EMPLOYEE ISSUES (.3); CALL WITH J. LIOU AND S. KAROTKIN RE: SAME (.5); FOLLOW-UP WITH J. REDMONE RE: NEXT STEPS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Jones, Hannah L. | 3.60 | 3,312.00 | 014 | 56143354 |

PREPARE CROSS OUTLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Shaddy, Aaron | 10.90 | 7,521.00 | 014 | 56157683 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TURN J. LIOU, R. SLACK, J. BOKEN EDITS TO OBJECTION SUMMARY (0.9); CALL WITH S. RADIN AND TEAM ON STIPULATION REPLY (0.3); CALL WITH A. TRAN RE: DRAFTING MOTION (0.1); CALL WITH S. EVANS ON STIPULATION RESEARCH QUESTION (0.1); OUTLINING STIPULATION REPLY (1.5); REVIEW CASES CITED IN OBJECTORS' BRIEFS (3.2) DRAFT STIPULATION REPLY (4.8). | | | | |
| 03/29/19 | Evans, Steven | 1.30 | 728.00 | 014 | 56351131 |
| | ORGANIZE STIPULATION MOTION DILIGENCE BINDERS (.8); CHECK EXHIBITS FOR ACCURACY IN NON-DEBTOR PI FILING (.5). | | | | |
| 03/29/19 | Biratu, Sirak D. | 2.80 | 924.00 | 014 | 56142643 |
| | REVIEW ORGANIZE AND ASSEMBLE STIPULATION MOTION DILIGENCE BINDERS FOR ATTORNEY REVIEW. | | | | |
| 03/29/19 | Peene, Travis J. | 0.60 | 144.00 | 014 | 56154155 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CORRECTED MOTION OF DEBTORS PURSUANT TO 11 U.S.C. §§ 105(A), 363, AND 503(C) FOR ENTRY OF AN ORDER (I) APPROVING SHORT-TERM INCENTIVE PLAN AND (II) GRANTING RELATED RELIEF FOR J. LIOU. | | | | |
| 03/30/19 | Slack, Richard W. | 1.60 | 2,040.00 | 014 | 56157068 |
| | PREPARE FOR DIRECTS OF FRISKE, MISTRY. | | | | |
| 03/30/19 | Goren, Matthew | 1.00 | 1,075.00 | 014 | 56166860 |
| | CALL WITH S. KAROTKIN, J. LIOU, AND R. SLACK RE: STIP REPLY. | | | | |
| 03/30/19 | Bostel, Kevin | 0.30 | 298.50 | 014 | 56165460 |
| | PREPARE SUMMARY OF EMPLOYEE ISSUES AND NEXT STEPS PER CALL WITH S. KAROTKIN AND J. LIOU. | | | | |
| 03/30/19 | Shaddy, Aaron | 8.10 | 5,589.00 | 014 | 56157618 |
| | REVIEW CASE LAW IN STIPULATION OPPOSITIONS (1.8); DRAFT STIPULATION REPLY (6.3). | | | | |
| 03/31/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 014 | 56159349 |
| | REVISE REPLY TO 2019 STIPULATION OBJECTIONS (.6); CONFERENCE CALL WITH TEAM RE: SAME (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/19 | Slack, Richard W. | 4.60 | 5,865.00 | 014 | 56160378 |
| | EXCHANGE EMAILS RE: UPDATE ON REPLY BRIEF (.1); CALL WITH S. KAROTKIN, J. LIOU, GOREN, D. SINGH (PARTIAL) RE: REPLY BRIEF (1.0); REVIEW DRAFT REPLY, REVISE REPLY AND DRAFT NORTHSTAR INSERT/SECTION (3.5). | | | | |
| 03/31/19 | Singh, David R. | 7.20 | 8,100.00 | 014 | 56147886 |
| | CORRESPOND WITH S. KAROTKIN AND A. SHADDY RE STATUS OF REPLY BRIEF RE 2019 STIPULATION (.2); REVIEW DRAFT REPLY BRIEF (.4); CALL WITH S. KAROTKIN, J. LIOU, M. GOREN, AND R. SLACK RE SAME (.4); REVISE 2019 STIPULATION REPLY BRIEF (6.0); CALL WITH A. TRAN RE SAME (.2). | | | | |
| 03/31/19 | Liou, Jessica | 1.20 | 1,290.00 | 014 | 56160420 |
| | CONFER WITH S. KAROTKIN, R. SLACK, D. SINGH AND M. GOREN RE STIPULATION REPLY (1.0); REVIEW DRAFTS OF REPLY INSERTS FOR STIPULATION (.2). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **557.80** | **$605,058.50** | | |
| 03/02/19 | Karotkin, Stephen | 0.30 | 480.00 | 015 | 55967587 |
| | CALL B. BENNETT RE: EQUITY COMMITTEE. | | | | |
| 03/05/19 | Karotkin, Stephen | 0.30 | 480.00 | 015 | 55998455 |
| | CALL B. BENNETT RE: PENDING MOTIONS. | | | | |
| 03/12/19 | Karotkin, Stephen | 0.30 | 480.00 | 015 | 56058488 |
| | CONFERENCE WITH C. FOSTER RE: EQUITY COMMITTEE. | | | | |
| **SUBTOTAL TASK 015 - Equity Committee:** | | **0.90** | **$1,440.00** | | |
| 02/06/19 | Foust, Rachael L. | 0.40 | 276.00 | 017 | 56160023 |
| | CORRESPOND WITH CLIENT RE: INSURANCE INTERIM ORDER. | | | | |
| 02/26/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 017 | 56129158 |
| | DRAFT AND REVISE BUTTE COUNTY SETTLEMENT MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 017 | 56129208 |
| | DRAFT AND REVISE BUTTE COUNTY SETTLEMENT MOTION. | | | | |
| 02/28/19 | Carens, Elizabeth Anne | 3.90 | 2,184.00 | 017 | 56129149 |
| | DRAFT AND REVISE BUTTE COUNTY SETTLEMENT MOTION. | | | | |
| 03/01/19 | Goren, Matthew | 1.50 | 1,612.50 | 017 | 55964489 |
| | CALLS AND EMAILS WITH M. FINK RE: ORDINARY COURSE TRANSACTION MATERIALS FOR CLIENT (0.5); REVIEW AND REVISE ENEL STIPULATION (0.7) AND CALLS AND EMAILS WITH ENEL COUNSEL AND CLIENT RE: SAME (0.3). | | | | |
| 03/02/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 017 | 55967280 |
| | REVIEW AND REVISE MOTION TO CONTINUE BUTTE SETTLEMENT AGREEMENT. | | | | |
| 03/02/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 017 | 56018284 |
| | INTERNAL CORRESPONDENCE RE: BUTTE COUNTY SETTLEMENT MOTION. | | | | |
| 03/03/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 017 | 56017377 |
| | DRAFT, REVIEW AND REVISE DECLARATION IN SUPPORT OF BUTTE COUNTY SETTLEMENT MOTION. | | | | |
| 03/04/19 | Goren, Matthew | 2.50 | 2,687.50 | 017 | 55976611 |
| | EMAILS AND CALLS WITH CLIENT RE: STATUS OF ENEL STIPULATION (0.9); REVIEW AND REVISE SAME (0.5); EMAILS AND CALLS WITH ENEL RE: SAME (0.5); REVIEW AND REVISE MOTION RE: BUTTE COUNTY SETTLEMENT AND CONFER WITH L. CARENS RE: SAME (0.6). | | | | |
| 03/04/19 | Carens, Elizabeth Anne | 3.10 | 1,736.00 | 017 | 56017225 |
| | REVIEW AND REVISE 2019 BUTTE COUNTY SETTLEMENT MOTION, DECLARATION AND ORDER. | | | | |
| 03/04/19 | Schinckel, Thomas Robert | 3.50 | 2,415.00 | 017 | 55968767 |
| | CONDUCT RESEARCH RE: EXECUTORY CONTRACT ISSUES. | | | | |
| 03/05/19 | Karotkin, Stephen | 0.60 | 960.00 | 017 | 55998353 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION RE: BUTTE COUNTY SETTLEMENT AND CALL L. CARENS RE: SAME. | | | | |
| 03/05/19 | Liou, Jessica | 0.60 | 645.00 | 017 | 56346499 |
| | CALL WITH M. REPKO (ALIX) RE PREPETITION AND POSTPETITION ANALYSIS FOR CONTRACTS AND OTHER ISSUES. | | | | |
| 03/05/19 | Goren, Matthew | 3.00 | 3,225.00 | 017 | 55987552 |
| | REVIEW THERMAL ENERGY SETTLEMENT AGREEMENT (0.6) AND EMAILS WITH CLIENT RE: DEADLINES OF SAME (0.4); CALL WITH CLIENT RE: ENEL AGREEMENTS (0.3) AND FOLLOW-UP EMAILS WITH ENEL COUNSEL RE: SAME (0.1); REVIEW ENEL INTERCONNECTION AGREEMENTS (0.7) AND EMAILS WITH CLIENT RE: SAME (0.7); EMAILS WITH CLIENT AND COUNSEL RE: EQUILIBRIUM (0.2). | | | | |
| 03/05/19 | Carens, Elizabeth Anne | 3.30 | 1,848.00 | 017 | 56017925 |
| | REVIEW AND REVISE 2019 BUTTE COUNTY SETTLEMENT MOTION, DECLARATION AND ORDER, COORDINATE SIGNATURE PAGES RE: BUTTE COUNTY SETTLEMENT MOTION AND FILE SAME. | | | | |
| 03/05/19 | Schinckel, Thomas Robert | 2.20 | 1,518.00 | 017 | 55979542 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M REPKO (.8); CONFER WITH J LIOU REGARDING PRE- AND POST-PETITION CONTRACTUAL CLAIMS (.5); RESEARCH TREATMENT OF PRE-PETITION CONTRACTUAL RIGHTS (.7); EMAIL M FINK RE: SAME (.2). | | | | |
| 03/05/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 017 | 55979566 |
| | REVIEW INTERCONNECTION AGREEMENTS AND LAND CLEARANCE SETTLEMENT DEEDS (0.8); CONSIDER PRE- AND POST-PETITION STATUS (0.8); EMAILS TO J LIOU REGARDING CONTRACTS (0.2). | | | | |
| 03/06/19 | Goren, Matthew | 0.80 | 860.00 | 017 | 55992211 |
| | EMAILS WITH CLIENT AND COUNSEL RE: EQUILIBRIUM AGREEMENT (0.3); CALL WITH ALIXPARTNERS RE: MSAS AND EXECUTORY CONTRACTS ISSUES (0.3); FINALIZE BUTTE COUNTY SETTLEMENT MOTION (0.2). | | | | |
| 03/06/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 017 | 56017619 |
| | REVIEW AND REVISE 2019 BUTTE COUNTY SETTLEMENT MOTION, DECLARATION AND ORDER (1.8); FILE BUTTE COUNTY SETTLEMENT MOTION (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 017 | 55988747 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH J LIOU, M ZIMNEY, S FRANK AND C WARNER RE: CPSI PROGRAM (1.0); EMAIL ALIX AND PG&E REGARDING CALL (.1). | | | | |
| 03/07/19 | Goren, Matthew | 1.00 | 1,075.00 | 017 | 56008106 |
| | EMAILS WITH M. BOND AND ALIXPARTNERS RE: 365(D)(4) DEADLINES (0.2); CALLS AND EMAILS WITH M. FINK RE: TRADING COUNTERPARTY ISSUES (0.3); CALLS AND EMAILS WITH CLIENT AND OPPOSING COUNSEL RE: ENEL STIPULATION (0.5). | | | | |
| 03/08/19 | Goren, Matthew | 1.50 | 1,612.50 | 017 | 56007733 |
| | EMAILS WITH CLIENT AND OPPOSING COUNSEL RE: QUANTA LETTER (0.2); CALLS AND EMAILS WITH CLIENT RE: ENEL (0.9); EMAILS AND CALLS WITH J. LIOU AND ALIXPARTNERS RE: EASEMENTS AND LICENSES (0.4). | | | | |
| 03/09/19 | Bond, W. Michael | 0.30 | 480.00 | 017 | 56016309 |
| | CORRESPONDENCE WITH G. GUERRA AND M. GOREN RE: EXECUTORY CONTRACTS. | | | | |
| 03/09/19 | Goren, Matthew | 0.30 | 322.50 | 017 | 56007971 |
| | EMAILS WITH M. BOND RE: EASEMENTS AND LEASES. | | | | |
| 03/11/19 | Goren, Matthew | 1.20 | 1,290.00 | 017 | 56027056 |
| | CALLS AND EMAILS WITH ES VOLTA COUNSEL RE: CONTRACTS (0.2) AND EMAILS WITH CLIENT RE: SAME (0.3); EMAILS WITH ENEL COUNSEL AND CLIENT RE: STIPULATION (0.7). | | | | |
| 03/12/19 | Liou, Jessica | 1.60 | 1,720.00 | 017 | 56116806 |
| | CALL WITH PGE RE CPSI EXECUTORY CONTRACTS. | | | | |
| 03/12/19 | Goren, Matthew | 2.60 | 2,795.00 | 017 | 56037437 |
| | EMAILS WITH CLIENT RE: ENEL TERMINATION PROVISIONS (0.8); REVISE UPDATED ENEL STIPULATION (0.5) AND CALLS AND EMAILS WITH ENEL COUNSEL RE: SAME (0.4): CALLS (0.3) AND EMAILS WITH CLIENT RE: ES VOLTA (0.2); CALLS AND EMAILS WITH ES VOLTA'S COUNSEL RE: SAME (0.4). | | | | |
| 03/12/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 017 | 56033586 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION TO ASSUME CPSI CONTRACTS. | | | | |
| 03/12/19 | Schinckel, Thomas Robert | 1.50 | 1,035.00 | 017 | 56033678 |
| | PREPARE FOR (0.1) AND PARTICIPATE ON CALL WITH J LIOU, M REPKO, S HUGHES AND G GUERRA REGARDING CPSI CONTRACTS (1.4). | | | | |
| 03/13/19 | Goren, Matthew | 0.40 | 430.00 | 017 | 56040412 |
| | CALLS AND EMAILS WITH ES VOLTA COUNSEL RE: CONTRACTS (0.2) AND EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 03/14/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 56055801 |
| | EMAILS WITH CLIENT AND ALIXPARTNERS RE: BIOMAT CONTRACTS AND ORDINARY COURSE TRANSACTIONS (0.2); EMAILS WITH ENEL COUNSEL RE: STATUS (0.1); CONFER WITH M. FINK RE: L/C ISSUES (0.2); EMAILS WITH CLIENT RE: CONTRACT TERMINATION LETTER (0.2). | | | | |
| 03/15/19 | Goren, Matthew | 1.30 | 1,397.50 | 017 | 56056220 |
| | CALL WITH ALIXPARTNERS AND S. KAROTKIN RE: BIOMAT CONTRACTS (0.5) AND FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.2); EMAILS WITH CLIENT RE: ENEL STIPULATION (0.4); EMAILS WITH R. FOUST RE: NEIL INSURANCE FORMS AND LC RENEWALS (0.2). | | | | |
| 03/15/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 56328611 |
| | CORRESPOND WITH J. NOLAN AND M. GOREN RE: SETTLEMENT ISSUES. | | | | |
| 03/18/19 | Liou, Jessica | 0.90 | 967.50 | 017 | 56097274 |
| | CALL WITH PGE, M. REPKO AND T. SCHINCKEL RE CPSI PROGRAM. | | | | |
| 03/18/19 | Goren, Matthew | 3.10 | 3,332.50 | 017 | 56069280 |
| | MULTIPLE CALLS AND EMAILS WITH CLIENT (0.9), OPPOSING COUNSEL (0.5) AND COMMITTEES (0.2) RE: ENEL STIPULATION; EMAILS WITH CLIENT AND OPPOSING COUNSEL RE: QUANTA LETTER (0.2) AND CONFER WITH R. FOUST RE: SAME (0.2); ANALYZE ISSUES RE: CITY OF RICHMOND AND FRANCHISE AGREEMENT (0.8) AND EMAILS WITH M. BOND RE: SAME (0.3). | | | | |
| 03/18/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 017 | 56067002 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CPSI MOTION CALL (0.5); DRAFT CPSI MOTION (1.4); CALL WITH S HUGHES, J LIOU AND M REPKO REGARDING CPSI MOTION (.5). | | | | |
| 03/19/19 | Goren, Matthew | 1.10 | 1,182.50 | 017 | 56095161 |
| | EMAILS WITH ENEL AND CLIENT RE: STIPULATION (0.6); CALL WITH COUNSEL (0.1) AND EMAILS WITH CLIENT RE: ES VOLTA AGREEMENTS (0.1); CONFER WITH M. FINK RE: LC AND DILLIGENCE ISSUE (0.3). | | | | |
| 03/19/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 017 | 56076217 |
| | RESEARCH RE: CONTRACT REJECTION DAMAGE ISSUES. | | | | |
| 03/20/19 | Goslin, Thomas D. | 0.40 | 420.00 | 017 | 56113470 |
| | DRAFT EMAIL TO CLIENT RE CONTRACT REJECTION QUESTION. | | | | |
| 03/20/19 | Goren, Matthew | 1.20 | 1,290.00 | 017 | 56095186 |
| | REVIEW ESVOLTA MOTION AND EMAILS WITH CLIENT RE: SAME (0.4); PREPARE STIPULATION RE: SAME (0.5); EMAILS WITH COMMITTEES AND CLIENT RE: ENEL STIPULATION (0.3). | | | | |
| 03/21/19 | Goren, Matthew | 1.80 | 1,935.00 | 017 | 56095176 |
| | REVISE ENEL ORDER AND STIPULATION (0.4); CALLS AND EMAILS WITH UCC RE: SAME (0.3); REVISE ESVOLTA STIPULATION (0.5); EMAILS AND CALLS WITH M. FINK RE: PPA CONFIDENTIALITY PROVISIONS (0.2); REVIEW GLOBAL AMERPS AND PPAS AND EMAILS WITH CLIENT RE: SAME (0.4). | | | | |
| 03/21/19 | Bostel, Kevin | 0.60 | 597.00 | 017 | 56347525 |
| | REVIEW OBJECTION TO BUTTE COUNTY SETTLEMENT MOTION (.4); CONFER WITH TEAM RE: REPLY (.2). | | | | |
| 03/21/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 017 | 56179208 |
| | REVIEW AND REVISE BUTTE COUNTY SETTLEMENT REPLY. | | | | |
| 03/21/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 017 | 56084968 |
| | REVIEW EMAIL FROM S. HUGHES REGARDING MOTION TO ASSUME CPSI CONTRACTS AND IMPACT ON DRAFT MOTION (0.4); CONFER WITH J LIOU REGARDING CPSI MOTION (0.4). | | | | |
| 03/21/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 017 | 56085034 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER MOTION TO EXTEND TIME TO ACCEPT OR REJECT NON-RESIDENTIAL LEASES, AND RESEARCH RELATING TO THE SAME. | | | | |
| 03/22/19 | Karotkin, Stephen | 0.40 | 640.00 | 017 | 56105701 |
| | REVIEW OBJECTION TO BUTTE COUNTY MOTION. | | | | |
| 03/22/19 | Goren, Matthew | 2.20 | 2,365.00 | 017 | 56099929 |
| | REVISE ESVOLTA STIPULATION AND ORDER (0.2); EMAILS WITH CLIENT AND OPPOSING COUNSEL RE: SAME (0.2); REVIEW AND REVISE BUTTE COUNTY SETTLEMENT REPLY (1.2); EMAILS WITH L. CARENS RE: SAME (0.4); EMAILS WITH COUNSEL AND CLIENT RE: ENEL (0.2). | | | | |
| 03/22/19 | Bostel, Kevin | 0.40 | 398.00 | 017 | 56112329 |
| | REVIEW UPDATED REPLY TO BUTTE COUNTY AND CONFER WITH L. CARENS RE: SAME. | | | | |
| 03/22/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 017 | 56179195 |
| | REVIEW AND REVISE BUTTE COUNTY SETTLEMENT REPLY. | | | | |
| 03/22/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 017 | 56103355 |
| | RESEARCH N.D. CAL CASELAW ON MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES. | | | | |
| 03/22/19 | Schinckel, Thomas Robert | 3.50 | 2,415.00 | 017 | 56104032 |
| | EMAIL S. HUGHES REGARDING CPSI MOTION (0.1); PREPARE FOR AND PARTICIPATE ON CALL WITH S HUGHES REGARDING CPSI MOTION (0.8); UPDATE TO J LIOU REGARDING CALL (0.1); DRAFTING CPSI MOTION (0.9); PREPARE FOR AND PARTICIPATE ON CALL WITH S HUGHES REGARDING CPSI MOTION (1.5); UPDATE TO J LIOU FOLLOWING CALL (0.1). | | | | |
| 03/23/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 017 | 56105848 |
| | REVIEW AND REVISE RESPONSE IN SUPPORT OF BUTTE COUNTY SETTLEMENT MOTION. | | | | |
| 03/23/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 56111580 |
| | REVIEW S. KAROTKIN COMMENTS TO BUTTE COUNTY SETTLEMENT MOTION. | | | | |
| 03/24/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 017 | 56105977 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BUTTE COUNTY SETTLEMENT MOTION REPLY (.4); PREPARE OUTLINE OF CLAIMS PROCESS (1.2). | | | | |
| 03/24/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 017 | 56163582 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF BUTTE COUNTY PREPETITION SETTLEMENT MOTION. | | | | |
| 03/25/19 | Karotkin, Stephen | 0.40 | 640.00 | 017 | 56117782 |
| | REVIEW TORT COMMITTEE RESPONSE TO BUTTE COUNTY SETTLEMENT MOTION AND EMAILS RE: SAME. | | | | |
| 03/25/19 | Goren, Matthew | 0.50 | 537.50 | 017 | 56166971 |
| | EMAILS WITH CLIENT RE: NONRESIDENTIAL REAL PROPERTY LEASES (0.2); CALL WITH COUNSEL RE: MOCRONOC CONTRACTS (0.2) AND EMAILS WITH CLIENT RE: SAME (0.1). | | | | |
| 03/25/19 | Bostel, Kevin | 0.70 | 696.50 | 017 | 56332247 |
| | REVIEW RESPONSE TO BUTTE COUNTY SETTLEMENT MOTION AND CORRESPOND WITH TEAM RE: SAME (.4); FURTHER REVIEW BUTTE COUNTY DOCUMENTS IN PREPARATION FOR HEARING (.3). | | | | |
| 03/25/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 017 | 56164244 |
| | PREPARE MATERIALS FOR OMNIBUS HEARING RE: BUTTE COUNTY SETTLEMENT MOTION. | | | | |
| 03/25/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 017 | 56164848 |
| | CONDUCT RESEARCH RE: PROOF OF CLAIM AND EXECUTORY CONTRACT ISSUES PER ELECTRICITY CONTRACT. | | | | |
| 03/25/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 017 | 56118531 |
| | DRAFT MOTION FOR EXTENSION OF TIME TO ASSUME LEASES. | | | | |
| 03/26/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 56167064 |
| | EMAILS WITH CLIENT AND COUNSEL RE: ESVOLTA STIPULATION (0.4); EMAILS WITH M. FINK RE: COLLATERAL AND PPA ISSUES (0.3). | | | | |
| 03/26/19 | Schinckel, Thomas Robert | 2.30 | 1,587.00 | 017 | 56120581 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION TO EXTEND TIME TO EXTEND OR REJECT LEASES. | | | | |
| 03/26/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 017 | 56120587 |
| | EMAIL S HUGHES REGARDING CPSI AGREEMENTS. | | | | |
| 03/27/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 017 | 56152309 |
| | MEET WITH ALIX RE: PPA CONTRACTS. | | | | |
| 03/27/19 | Liou, Jessica | 0.50 | 537.50 | 017 | 56348249 |
| | REVIEW AND RESPOND TO EMAIL FROM ALIX RE CONTRACT EXTENSIONS AND AMENDMENTS. | | | | |
| 03/27/19 | Goren, Matthew | 0.90 | 967.50 | 017 | 56167089 |
| | CALL WITH CLIENT RE: RUBY PIPELINE (0.3); EMAILS WITH CLIENT AND T. SCHINCKEL RE: PPAS AND RESEARCH (0.3); EMAILS WITH CLIENT RE: ESVOLTA (0.3). | | | | |
| 03/27/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 017 | 56165007 |
| | CONDUCT RESEARCH RE: EXECUTORY CONTRACT ISSUES. | | | | |
| 03/27/19 | Schinckel, Thomas Robert | 5.70 | 3,933.00 | 017 | 56129238 |
| | REVIEW CPSI CONTRACTS AND DRAFT CPSI ASSUMPTION MOTION (5.5); REVIEW CPSI CONTRACTS AND EMAIL S HUGHES REGARDING CPSI CONTRACTS. (.2). | | | | |
| 03/28/19 | Goren, Matthew | 0.90 | 967.50 | 017 | 56166942 |
| | EMAILS AND CALLS WITH CLIENT AND COUNSEL RE: ESVOLTA STIPULATION (0.7); EMAILS WITH R. FOUST AND ALIXPARTNERS RE: QUANTA (0.2). | | | | |
| 03/28/19 | Schinckel, Thomas Robert | 6.70 | 4,623.00 | 017 | 56335234 |
| | RESEARCH RE: DAMAGES ARISING FROM REJECTED CONTRACTS (1.8); REVIEWING CPSI CONTRACTS TO PREPARE MOTION TO ASSUME (4.6); TELEPHONE ATTENDANCE ON S HUGHES REGARDING CPSI ISSUES (0.2); CONFERRING WITH J LIOU REGARDING CPSI ISSUES (0.1). | | | | |
| 03/29/19 | Goren, Matthew | 3.40 | 3,655.00 | 017 | 56167119 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH COUNSEL AND CLIENT RE: ESVOLTA STIPULATION (0.5); REVIEW AND REVISE QUANTA ASSUMPTION MOTION (2.7) AND EMAILS WITH R. FOUST RE: SAME (0.2). | | | | |
| 03/29/19 | Pitcher, Justin R. | 2.60 | 2,054.00 | 017 | 56143094 |
| | CONDUCT RESEARCH RE ISSUE ESCROWED FUNDS. | | | | |
| 03/29/19 | Schinckel, Thomas Robert | 6.00 | 4,140.00 | 017 | 56152778 |
| | REVIEW LETTER FROM GLOBAL AMPERSAND (0.2); EMAILS TO COMPANY AND ALIXPARTNERS (0.2); REVIEW CPSI CONTRACTS TO CONFIRM TERMS, COUNTERPARTY DETAILS AND QUANTUM FOR PREPARATION OF MOTION TO ASSUME CONTRACTS (5.6). | | | | |
| 03/30/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 017 | 56152303 |
| | REVIEW AND REVISE MOTION TO APPROVE ASSUMPTION OF QUANTA CONTRACTS AND EMAILS RE: SAME. | | | | |
| 03/30/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 56166913 |
| | REVIEW AND REVISE QUANTA MOTION AND EMAILS RE: SAME. | | | | |
| 03/30/19 | Schinckel, Thomas Robert | 2.00 | 1,380.00 | 017 | 56152310 |
| | RESEARCH EXECUTORY CONTRACT ISSUE (0.5); DRAFT NOTE ON CLAIMS ARISING FROM REJECTED CONTRACTS (0.2); REVIEW CPSI CONTRACTS (1.3). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **117.90** | **$99,501.00** | | |
| 02/01/19 | Foust, Rachael L. | 0.20 | 138.00 | 018 | 56154311 |
| | PARTICIPATE ON CALL RE: NOTICE OF COMMENCEMENT SERVICE. | | | | |
| 02/05/19 | Foust, Rachael L. | 0.50 | 345.00 | 018 | 56154315 |
| | PARTICIPATE ON INTERNAL TEAM CALL RE: UPCOMING HEARINGS AND FILINGS. | | | | |
| 02/06/19 | Foust, Rachael L. | 0.90 | 621.00 | 018 | 56159678 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING AND FOLLOW-UP CALL REGARDING UPCOMING HEARINGS AND FILINGS. | | | | |
| 02/21/19 | Foust, Rachael L. | 0.70 | 483.00 | 018 | 56180113 |
| | ATTEND TEAM MEETING RE: RESPONSES/OBJECTIONS TO MOTIONS (0.7). | | | | |
| 02/28/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 018 | 56363561 |
| | WIP MEETING. | | | | |
| 03/01/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 018 | 56307582 |
| | CALL T. SMITH RE: CASE UPDATE (.3); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.8). | | | | |
| 03/01/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 018 | 55965731 |
| | ATTEND TEAM MEETING RE: STRATEGIES AND OPEN LITIGATION MATTERS (PARTIAL). | | | | |
| 03/01/19 | Tran, Hong-An Nguyen | 1.00 | 995.00 | 018 | 56307584 |
| | ATTEND WEIL LITIGATION TEAM CONFERENCE. | | | | |
| 03/01/19 | Kramer, Kevin | 0.90 | 895.50 | 018 | 56308274 |
| | ATTEND WEEKLY LITIGATION TEAM MEETING. | | | | |
| 03/01/19 | Jones, Hannah L. | 1.00 | 920.00 | 018 | 56308275 |
| | PARTICIPATE ON TEAM CALL RE STRATEGY FOR LITIGATION MATTERS. | | | | |
| 03/01/19 | Nolan, John J. | 1.00 | 920.00 | 018 | 55965466 |
| | CONFER WITH LITIGATION TEAM RE: WORK IN PROGRESS. | | | | |
| 03/01/19 | Evans, Steven | 1.00 | 560.00 | 018 | 56308276 |
| | MEET WITH LITIGATION TEAM TO DISCUSS ALL PENDING PROCEEDINGS. | | | | |
| 03/01/19 | Africk, Max M. | 0.70 | 612.50 | 018 | 56308277 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND LIT TEAM MEETING (PARTIAL). | | | | |
| 03/02/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 018 | 56308388 |
| | INTERNAL TEAM CONFERENCE RE: PENDING MOTIONS AND MOTION TO APPOINT MUNICIPALITY COMMITTEE. | | | | |
| 03/02/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 56096996 |
| | DRAFT INFORMATION PROTOCOL. | | | | |
| 03/02/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 56308389 |
| | REVIEW NDA (.2); CALL RE NDA (.2). | | | | |
| 03/02/19 | Goren, Matthew | 1.00 | 1,075.00 | 018 | 55976580 |
| | CATCH UP CALL WITH S. KAROTKIN, J. LIOU AND D. ZUBKIS RE: OUTSTANDING ISSUES. | | | | |
| 03/02/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 56060803 |
| | PARTICIPATE ON CALL WITH COMPANY, S. KAROTKIN, AND J. LIOU RE: NDA (.2); FOLLOW-UP CALL WITH J. LIOU RE: SAME (.2). | | | | |
| 03/03/19 | Liou, Jessica | 1.40 | 1,505.00 | 018 | 56097047 |
| | REVIEW AND RESPOND TO EMAILS RE CPUC DATA REQUEST WITH PG&E AND D. ZUBKIS, WITH K. BOSTEL RE NDA, WITH M. GOREN AND R. FOUST RE TAXES AND PENALTIES, AND WITH M. FINK RE RESEARCH RE PRE/POST ISSUES. | | | | |
| 03/03/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 56023178 |
| | PREPARE NDA AND CORRESPOND WITH J. LIOU RE: SAME. | | | | |
| 03/04/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 018 | 55998475 |
| | REVIW AND RESPOND TO MISC. EMAILS. | | | | |
| 03/04/19 | Liou, Jessica | 6.40 | 6,880.00 | 018 | 56097989 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: CASE STATUS (1.4); DRAFT PROTOCOL (.9); RESPOND TO EMAILS RE NDA ISSUES (1.3); CONFERS AND EMAILS WITH K. BOSTEL RE SAME (.6); REVIEW MATERIALS FOR UCC MEETING (1.0); REVIEW STIPULATION PRESENTATION FOR UCC MEETING (.6); REVIEW GLOBAL NOTES FOR SCHEDULES AND STATEMENTS (.2); REVIEW AND REVISE LETTER RE CLAWBACK (.4). | | | | |
| 03/04/19 | Bostel, Kevin | 1.30 | 1,293.50 | 018 | 56023237 |
| | CALL WITH PW RE: NDA ISSUES FOR CPUC (.2); FINALIZE NDA AND CORRESPOND WITH B. WONG RE: SAME (.5); CORRESPOND WITH CRAVATH AND LAZARD RE: NDA (.3); REVIEW AND RESPOND TO CASE CORRESPONDECNE, INCLUDING OPEN ISSUES AND CASE UPDATES (.3). | | | | |
| 03/05/19 | Friedmann, Jared R. | 0.30 | 337.50 | 018 | 56013541 |
| | MEET WITH K. KRAMER RE: CASE BACKGROUND AND STATUS OF VARIOUS PROCEEDINGS. | | | | |
| 03/05/19 | Liou, Jessica | 1.80 | 1,935.00 | 018 | 56116615 |
| | CONFER WITH H. WEISSMAN RE COMMUNICATIONS PROTOCOL (.7); CONFERS WITH K. BOSTEL RE CONFIDENTIALITY AND BYLAWS WITH OFFICIAL COMMITTEES (.3); REVIEW AND RESPOND TO EMAILS RE NDA (.8). | | | | |
| 03/05/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56023096 |
| | CONFER WITH J. LIOU RE: OPEN ISSUES (.2); FINALIZE NDA FOR CPUC (.1). | | | | |
| 03/05/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 018 | 56002907 |
| | COORDINATE CLIENT, ADVISOR, AND COMMITTEE REVIEW OF MOTIONS TO BE FILED (0.7); REVISE NOTICE AND COORDINATE SERVICE (0.2); CORRESPOND WITH LOCAL COUNSEL AND TEAM REGARDING UPCOMING FILINGS (0.6). | | | | |
| 03/06/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 018 | 55998355 |
| | CONFERENCE CALL WITH JONES DAY AND CRAVATH RE: CHAPTER 11 CASE ADMINISTRATION AND ISSUES (.7); CONFERS WITH M. GOREN RE: CASE ISSUES (.9). | | | | |
| 03/06/19 | Connolly, Annemargaret | 0.10 | 135.00 | 018 | 56022601 |
| | PARTICIPATE ON WEIL STATUS CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Goslin, Thomas D. | 0.10 | 105.00 | 018 | 56324284 |
| | PARTICIPATE ON WEIL STATUS CALL. | | | | |
| 03/06/19 | Goren, Matthew | 0.90 | 967.50 | 018 | 55992230 |
| | MULTIPLE CONFERENCES WITH S. KAROTKIN RE: OUTSTANDING ISSUES. | | | | |
| 03/06/19 | Kramer, Kevin | 0.70 | 696.50 | 018 | 56324285 |
| | PREPARE FOR AND ATTEND MEETING WITH J. FRIEDMANN RE CASE BACKGROUND. | | | | |
| 03/06/19 | Bostel, Kevin | 1.30 | 1,293.50 | 018 | 56023122 |
| | EMAILS WITH PG&E AND J. LIOU RE: NDA (.2); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.4); CORRESPOND WITH S. KAROTKIN RE: OPEN ISSUES (.1); MEET WITH TEAM AND J. KIM RE: PROCESS ISSUES AND OPEN PLEADING QUESTIONS (PARTIAL) (.6). | | | | |
| 03/06/19 | Foust, Rachael L. | 3.10 | 2,139.00 | 018 | 56003345 |
| | MEET WITH J. KIM AND TEAM REGARDING ADMINISTRATIVE MATTERS (0.8) AND FILING LOGISTICS (2.3). | | | | |
| 03/06/19 | Pitcher, Justin R. | 1.30 | 1,027.00 | 018 | 55989418 |
| | CONFERENCE CALL WITH WEIL TEAM AND KELLER. | | | | |
| 03/06/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 018 | 55988734 |
| | MEET WITH J KIM, L CARENS AND R FOUST REGARDING FILING PROCESSES. | | | | |
| 03/07/19 | Karotkin, Stephen | 4.70 | 7,520.00 | 018 | 55998309 |
| | TEAM MEETING RE: ASSIGNMENTS AND WORKSTREAMS (.9); MEET WITH ALIX RE: FIRST DAY MOTIONS (.4); MEET WITH CREDITORS, LAZARD AND COMPANY RE: CHAPTER 11 MATTERS (1.1); CONFERENCE WITH T. SMITH RE: CASE UPDATE (.3); MEET WITH COMPANY AND ALIX RE: CHAPTER 11 CASE ISSUES (.8); CALL K. ORSINI RE: CLAIMS ISSUES AND OUTLINE RE: SAME (1.2). | | | | |
| 03/07/19 | Bond, W. Michael | 1.00 | 1,600.00 | 018 | 56324310 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY WEIL GROUP CALL. | | | | |
| 03/07/19 | Connolly, Annemargaret | 1.00 | 1,350.00 | 018 | 56022585 |
| | PARTICIPATE ON WEIL TEAM CALL RE CASE STATUS. | | | | |
| 03/07/19 | Singh, David R. | 0.50 | 562.50 | 018 | 56321673 |
| | ATTEND WEEKLY TEAM MEETING (PARTIAL). | | | | |
| 03/07/19 | Liou, Jessica | 0.70 | 752.50 | 018 | 56116730 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 03/07/19 | Goslin, Thomas D. | 1.00 | 1,050.00 | 018 | 56324311 |
| | PARTICIPATE ON WEIL TEAM CALL RE CASE STATUS. | | | | |
| 03/07/19 | Goren, Matthew | 1.30 | 1,397.50 | 018 | 56008070 |
| | PARTICIPATE ON WEEKLY WIP CALL (1.0) AND FOLLOW-UP EMAILS WITH TEAM RE: UPCOMING FILINGS AND MOTIONS (0.3). | | | | |
| 03/07/19 | Bostel, Kevin | 2.10 | 2,089.50 | 018 | 56023085 |
| | ATTEND WEEKLY TEAM MEETING AND PREPARE FOR SAME (1.2); FOLLOW-UP WITH L. CARENS RE: SAME (.1); MEET WITH M. FINK RE: OPEN ISSUES (.3); PREPARE NDA AND CORRESPOND WITH J. LIOU RE: SAME (.5). | | | | |
| 03/07/19 | Brookstone, Benjamin | 1.00 | 875.00 | 018 | 56321698 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 03/07/19 | Kleinjan, John M. | 1.00 | 790.00 | 018 | 56003143 |
| | ATTEND WEEKLY WEIL TEAM MEETING. | | | | |
| 03/07/19 | Nolan, John J. | 1.00 | 920.00 | 018 | 56019867 |
| | ATTEND WEEKLY WORK-IN-PROGRESS MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 018 | 56352163 |
| | ATTEND WIP MEETING. | | | | |
| 03/07/19 | Africk, Max M. | 0.50 | 437.50 | 018 | 56321902 |
| | ATTEND TEAM MEETING (PARTIAL). | | | | |
| 03/07/19 | Foust, Rachael L. | 1.20 | 828.00 | 018 | 56002940 |
| | PREPARE FOR (.2) AND ATTEND TEAM WIP MEETING (1.0). | | | | |
| 03/07/19 | Pitcher, Justin R. | 1.00 | 790.00 | 018 | 56000371 |
| | ATTEND WEEKLY WIP WITH WEIL TEAM DISCUSSING WIP LIST AND CALENDAR. | | | | |
| 03/07/19 | Schinckel, Thomas Robert | 1.30 | 897.00 | 018 | 55996648 |
| | ATTEND WEEKLY TEAM MEETING (1.0); PREPARE FOR SAME (.3). | | | | |
| 03/08/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 56010374 |
| | CALL K. ZIMAN RE: CHAPTER 11 ISSUES. | | | | |
| 03/08/19 | Karotkin, Stephen | 0.30 | 480.00 | 018 | 56010457 |
| | TELEPHONE T. SMITH RE: HOUSING ASSISTANCE FUND. | | | | |
| 03/08/19 | Bostel, Kevin | 0.60 | 597.00 | 018 | 56023225 |
| | CONFER WITH J. LIOU RE: NDA ISSUES AND FOLLOW-UP WITH NDA DRAFT (.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.3). | | | | |
| 03/08/19 | Pitcher, Justin R. | 0.20 | 158.00 | 018 | 56003373 |
| | REVIEW EMAILS RE OBJECTIONS, FILINGS, AND DIP MOTION. | | | | |
| 03/09/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 018 | 56010628 |
| | CALL WITH M. GOREN AND J. LIOU RE: PENDING MATTERS AND MARCH 12, 13 HEARINGS. | | | | |
| 03/09/19 | Goren, Matthew | 0.80 | 860.00 | 018 | 56007689 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CATCH UP STRATEGY CALL WITH S. KAROTKIN AND J. LIOU. | | | | |
| 03/10/19 | Liou, Jessica | 0.10 | 107.50 | 018 | 56097042 |
| | EMAIL PG&E AND S. MROZ RE REMEDIATION AGREEMENTS. | | | | |
| 03/10/19 | Pitcher, Justin R. | 0.10 | 79.00 | 018 | 56017510 |
| | REVIEW EMAILS RE COURT FILINGS. | | | | |
| 03/11/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 56059218 |
| | CONFERENCE WITH J. WELLS RE: CHAPTER 11 ISSUES. | | | | |
| 03/11/19 | Liou, Jessica | 1.40 | 1,505.00 | 018 | 56117032 |
| | EMAILS WITH K. BOSTEL AND M. FINK RE: NDA'S AND BYLAWS (.5); REVIEW AND RESPOND TO EMAILS RE NDA'S AND COMMUNICATIONS PROTOCOL (.7), AND REVISE COMMUNICATIONS PROTOCOL (.2). | | | | |
| 03/11/19 | Goren, Matthew | 1.70 | 1,827.50 | 018 | 56027135 |
| | CALL WITH ALIXPARTNERS RE: MONITOR FEES AND MUTUAL AID (0.2); MEET WITH ALIXPARTNERS, S. KAROTKIN, AND J. LIOU RE: OUTSTANDING ISSUES AND STRATEGIES (1.2) AND FOLLOW-UP EMAILS RE: SAME (0.3). | | | | |
| 03/11/19 | Bostel, Kevin | 0.80 | 796.00 | 018 | 56059739 |
| | REVIEW NDA CHANGES FROM WILKIE FOR SUBRO CLAIMANTS AND CORRESPOND WITH J. LIOU RE: SAME (.3) ; CALL WITH J. LIOU AND S. KAROTKIN RE: OPEN ISSUES (.3); CORRESPOND WITH M. FINK RE: GENERAL NDA ISSUES (.2). | | | | |
| 03/12/19 | Karotkin, Stephen | 4.00 | 6,400.00 | 018 | 56058657 |
| | CONFERENCE CALL WITH LAZARD AND ALIX RE: GENERAL CASE UPDATE AND PENDING MATTERS (1.3); TELEPHONE GUGGENHEIM RE: GENERAL CASE MATTERS (.8); CONFERENCE J. KANE RE: MONITOR (.3); CONFERENCE M. GOREN AND J. LIOU RE: PENDING MOTIONS AND ASSIGNMENTS (.8); REVIEW AND RESPOND TO MISCELLANEOUS EMAILS (.8). | | | | |
| 03/12/19 | Liou, Jessica | 1.50 | 1,612.50 | 018 | 56116766 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL WITH ALIX, LAZARD AND WEIL. | | | | |
| 03/12/19 | Goren, Matthew | 1.30 | 1,397.50 | 018 | 56037515 |
| | PARTICIPATE ON WEEKLY WEIL, LAZARD AND ALIXPARTNERS ADVISOR UPDATE CALL. | | | | |
| 03/12/19 | Bostel, Kevin | 0.70 | 696.50 | 018 | 56059572 |
| | CALL WITH J. LIOU RE: GENERAL CASE UPDATES AND OPEN ISSUES (.3); REVIEW OBJECTIONS FILED TO DIP AND JOINDERS (.4). | | | | |
| 03/13/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 56059244 |
| | CONFERENCE WITH K. ZIMAN RE: CHAPTER 11 ISSUES. | | | | |
| 03/14/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 018 | 56322815 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.7); WG&M TEAM ASSIGNMENT AND UPDATE CALL (PARTIAL) (.7). | | | | |
| 03/14/19 | Liou, Jessica | 0.70 | 752.50 | 018 | 56116833 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 03/14/19 | Adams, Frank R. | 0.50 | 712.50 | 018 | 56322837 |
| | ATTEND TEAM MEETING. | | | | |
| 03/14/19 | Goren, Matthew | 2.20 | 2,365.00 | 018 | 56056330 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.8); ATTEND WEEKLY WEIL WIP MEETING (1.4). | | | | |
| 03/14/19 | Tran, Hong-An Nguyen | 1.50 | 1,492.50 | 018 | 56322818 |
| | CORRESPONDENCE REGARDING CASE MANAGEMENT AND STRATEGY. | | | | |
| 03/14/19 | Bostel, Kevin | 1.60 | 1,592.00 | 018 | 56059838 |
| | PREPARE FOR AND ATTEND WEEKLY TEAM MEETING (1.2); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.3); EMAILS WITH B. WONG RE: NDA ISSUES (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Jones, Hannah L. | 1.00 | 920.00 | 018 | 56353705 |
| | WEEKY ALL TEAM CONFERENCE CALL. | | | | |
| 03/14/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 018 | 56069999 |
| | WEEKLY TEAM WIP MEETING (1); FOLLOW-UP WITH M. GOREN RE SAME (.2). | | | | |
| 03/14/19 | Kleinjan, John M. | 1.00 | 790.00 | 018 | 56049469 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 03/14/19 | Evans, Steven | 0.70 | 392.00 | 018 | 56322874 |
| | ATTEND WEEKLY TEAM MEETING TO DISCUSS STATUS OF ALL MATTERS (PARTIAL). | | | | |
| 03/14/19 | Africk, Max M. | 1.00 | 875.00 | 018 | 56322967 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 03/14/19 | Foust, Rachael L. | 1.10 | 759.00 | 018 | 56060097 |
| | PREPARE FOR AND ATTEND WEEKLY WIP MEETING. | | | | |
| 03/14/19 | Silber, Gary | 0.60 | 597.00 | 018 | 56322976 |
| | ATTEND WEEKLY TEAM MEETING (PARTIAL). | | | | |
| 03/14/19 | Pitcher, Justin R. | 1.10 | 869.00 | 018 | 56045413 |
| | PARTICIPATE ON WEEKLY WIP CALL WITH WEIL TEAM. | | | | |
| 03/14/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 018 | 56044828 |
| | ATTEND WEIL TEAM WIP MEETING AND UPDATING WIP LIST. | | | | |
| 03/15/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 018 | 56058294 |
| | CALL D. KURTZ RE: MEETING WITH B. BENNETT (.3); CALL M. GOREN RE: CASE UPDATE AND PENDING MATTERS (.4); CALL K. ZIMAN RE: CLAIMS (.4); REVIEW MEMO RE: CHAPTER 11 ISSUES (.4); REVIEW AND RESPOND TO EMAILS RE: CASE ADMINISTRATION (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Goren, Matthew | 1.30 | 1,397.50 | 018 | 56056277 |
| | COORDINATION CALL WITH S. KAROTKIN RE: OPEN ISSUES (0.5); CALLS AND EMAILS WITH T. SCHNICKEL RE: RESEARCH ISSUES (0.8). | | | | |
| 03/15/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 56060297 |
| | CONFER WITH J. LIOU RE: OPEN ISSUES (.2); FINALIZE NDAS FOR SUBRO PROFESSIONALS (.1); MEET WITH T. SNICKELL RE: NDA ISSUES (.2). | | | | |
| 03/15/19 | Schinckel, Thomas Robert | 2.30 | 1,587.00 | 018 | 56057586 |
| | RESEARCH INTO RELEVANT 9TH CIRCUIT AUTHORITY RE: CH. 11 ISSUES (1.3); DRAFT NOTE REGARDING RESEARCH (0.7); CONFER WITH M GOREN (0.3). | | | | |
| 03/16/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 56097240 |
| | REVIEW AND RESPOND TO NDA EMAILS. | | | | |
| 03/16/19 | Goren, Matthew | 0.30 | 322.50 | 018 | 56063883 |
| | REVIEW AND RESPOND TO EMAILS FROM LOCAL COUNSEL RE: 2001 DISCLOSURE STATEMENT AND OTHER ISSUES. | | | | |
| 03/16/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 56060414 |
| | REVIEW ADDITIONAL COMMENTS FROM WILLKIE ON SUBRO NDA AND CORRESPOND WITH J. LIOU RE: SAME. | | | | |
| 03/17/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 56058491 |
| | CONFERENCE CALL WITH M. GOREN AND J. LIOU RE: PENDING MOTIONS AND MATTERS TO BE ADDRESSED. | | | | |
| 03/17/19 | Liou, Jessica | 1.20 | 1,290.00 | 018 | 56097259 |
| | CALL WITH S. KAROTKIN AND M. GOREN RE UPDATES AND STATUS (.5); CALL WITH MILBANK RE NDA (.5); CALL WITH K. BOSTEL RE NDA, REAL ESTATE MOTION AND OTHER OPEN ISSUES (.2). | | | | |
| 03/17/19 | Goren, Matthew | 0.70 | 752.50 | 018 | 56069148 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CATCH-UP CALL WITH S. KAROTKIN AND J. LIOU RE: STATUS AND STRATEGIES (0.5) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 03/17/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 56111933 |
| | CORRESPOND WITH J. LIOU RE: NDA ISSUES FOR SUBRO PROFESSIONALS (.3); CALL WITH ROTHSCHILD AND FURTHER REVISE SAME (.2). | | | | |
| 03/18/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 56070030 |
| | REVIEW CREDITOR PROPOSAL AND CALL RE: SAME. | | | | |
| 03/18/19 | Goren, Matthew | 0.20 | 215.00 | 018 | 56069284 |
| | CONFER WITH L. CARENS RE: OUTSTANDING ISSUES. | | | | |
| 03/18/19 | Bostel, Kevin | 0.60 | 597.00 | 018 | 56113355 |
| | CORRESPOND WITH WILLKIE TEAM RE: SUBRO NDA (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.4). | | | | |
| 03/19/19 | Liou, Jessica | 1.70 | 1,827.50 | 018 | 56097285 |
| | CONFER WITH J. LODUCA, S. KAROTKIN AND M. GOREN (.5); CONFER WITH S. KAROTKIN RE MARKUP TO RELOCATION MOTION (.2); CONFER WITH K. BOSTEL RE REAL ESTATE MOTION (.5); CONFER WITH K. BOSTEL AND S. KAROTKIN RE SAME (.2); CONFER WITH T. SCHINKEL RE RELOCATION MOTION (.3). | | | | |
| 03/19/19 | Liou, Jessica | 0.70 | 752.50 | 018 | 56097303 |
| | PARTICIPATE ON TWICE WEEKLY ADVISORS CALL. | | | | |
| 03/19/19 | Goren, Matthew | 0.60 | 645.00 | 018 | 56095187 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS UPDATE CALL. | | | | |
| 03/19/19 | Bostel, Kevin | 0.70 | 696.50 | 018 | 56112120 |
| | ATTEND WEEKLY ADVISOR COORDINATION CALL WITH ALIX, CRAVATH, LAZARD, AND WEIL TEAM (.6); CORRESPOND WITH J. LIOU RE: NDA ISSUES (.1). | | | | |
| 03/20/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 018 | 56080240 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH JONES DAY, PJT AND LAZARD RE: CHAPTER 11 CASE ISSUES (.3); CALL K. ZIMAN RE: CASE STRATEGY (.3); CONFERENCE CALL WITH M. GOREN AND J. LIOU RE: PENDING MOTIONS AND ASSIGNMENTS (.4); REVIEW AND RESPOND TO EMAILS (.4). | | | | |
| 03/20/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 56097395 |
| | CONFER WITH M. GOREN AND S. KAROTKIN RE OPEN ISSUES. | | | | |
| 03/20/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 56097397 |
| | REVIEW AND REVISE DRAFT NDA FOR AD HOC COMMITTEE (.3); REVIEW AND RESPOND TO EMAILS (.1). | | | | |
| 03/20/19 | Goren, Matthew | 0.70 | 752.50 | 018 | 56095162 |
| | PARTICIPATE ON CATCH-UP CALL WITH S. KAROTKIN AND J. LIOU (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.3). | | | | |
| 03/21/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 56104062 |
| | PARTICIPATE ON PROFESSIONAL UPDATE CALL WITH LAZARD AND ALIX AS TO PENDING MOTIONS ETC. | | | | |
| 03/21/19 | Karotkin, Stephen | 0.50 | 800.00 | 018 | 56104274 |
| | CALL J. WELLS RE: CHAPTER 11 ISSUES (.3); CALL A. BRILLIANT RE: CASE STATUS (.2). | | | | |
| 03/21/19 | Liou, Jessica | 1.20 | 1,290.00 | 018 | 56098266 |
| | PARTICIPATE ON WEEKLY ADVISOR CALL (.7); CALL WITH M. GOREN RE UPDATES AND NEXT STEPS (.1); CALL WITH UCC ADVISORS, ALIXPARTNERS, WEIL RE ONGOING MOTIONS, UPDATES, NEXT STEPS (.4). | | | | |
| 03/21/19 | Goslin, Thomas D. | 0.30 | 315.00 | 018 | 56113968 |
| | PARTICIPATE ON WEIL TEAM CALL RE CASE STATUS. | | | | |
| 03/21/19 | Goren, Matthew | 2.00 | 2,150.00 | 018 | 56095218 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS CALL (0.5); CATCH UP CALLS WITH S. KAROTKIN AND J. LIOU RE: OPEN ISSUES (0.5); WEEKLY WEIL TEAM MEETING (1.0). | | | | |
| 03/21/19 | Bostel, Kevin | 1.20 | 1,194.00 | 018 | 56111528 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY TEAM MEETING WITH WEIL TEAM AND PREPARE FOR SAME (1.1); CORRESPOND WITH WILLKIE AND COMPANY RE: NDAS (.1). | | | | |
| 03/21/19 | Brookstone, Benjamin<br>ATTEND WEEKLY UPDATE MEETING. | 0.30 | 262.50 | 018 | 56331639 |
| 03/21/19 | Shaddy, Aaron<br>ATTEND WEEKLY MEETING WITH BFR. | 0.40 | 276.00 | 018 | 56331640 |
| 03/21/19 | Kleinjan, John M.<br>ATTEND WEIL WEEKLY TEAM MEETING. | 0.30 | 237.00 | 018 | 56097606 |
| 03/21/19 | Nolan, John J.<br>ATTEND WEEKLY WORK-IN-PROGRESS MEETING. | 0.30 | 276.00 | 018 | 56109019 |
| 03/21/19 | Carens, Elizabeth Anne<br>ATTEND WIP TEAM MEETING. | 0.80 | 448.00 | 018 | 56331697 |
| 03/21/19 | Evans, Steven<br>ATTEND WEEKLY TEAM MEETING FOR CASE UPDATES. | 0.20 | 112.00 | 018 | 56331698 |
| 03/21/19 | Africk, Max M.<br>ATTEND WEEKLY TEAM MEETING. | 0.30 | 262.50 | 018 | 56113560 |
| 03/21/19 | Pitcher, Justin R.<br>ATTEND WEEKLY WIP WITH WEIL TEAM. | 0.30 | 237.00 | 018 | 56085374 |
| 03/21/19 | Schinckel, Thomas Robert<br>ATTEND WEIL WIP MEETING. | 1.00 | 690.00 | 018 | 56084984 |
| 03/21/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 018 | 56085108 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE NDA STATUS CHART. | | | | |
| 03/22/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 56098082 |
| | CALL WITH OMM RE FILSINGER DILIGENCE ISSUES (.2); EMAILS WITH PG&E RE FILSINGER DILIGENCE ISSUES (.2). | | | | |
| 03/22/19 | Bostel, Kevin | 1.30 | 1,293.50 | 018 | 56112088 |
| | CORRESPOND WITH CLIENT AND ALIX TEAMS RE: STATUS OF NDAS (.2); REVIEW SUMMARY CHART AND PROVIDE COMMENTS TO T. SCHINCKEL RE: SAME (.3); CALL WITH A. CAPELLE RE: CONFI ISSUES (.2); REVIEW OPEN ISSUES LIST FROM M. GOREN AND CORRESPOND WITH TEAM RE: SAME (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.4). | | | | |
| 03/22/19 | Pitcher, Justin R. | 0.10 | 79.00 | 018 | 56096726 |
| | REVIEW EMAIL FROM M. GOREN TO CLIENT RE UPDATES TO WORKSTREAMS. | | | | |
| 03/22/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 018 | 56103722 |
| | CALL WITH R FOUST, E CARENS, J KIM AND T RUPP REGARDING UPCOMING HEARINGS. | | | | |
| 03/23/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 56096968 |
| | CALL WITH S. KAROTKIN AND M. GOREN RE NEXT STEPS AND OPEN ISSUES. | | | | |
| 03/25/19 | Singh, David R. | 0.20 | 225.00 | 018 | 56171429 |
| | CORRESPOND WITH H. JONES RE STATUS OF PROTECTIVE ORDER. | | | | |
| 03/25/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56123847 |
| | CONFER WITH K. BOSTEL AND CONFER WITH S. KAROTKIN RE STATUS AND OPEN ISSUES. | | | | |
| 03/25/19 | Goren, Matthew | 0.50 | 537.50 | 018 | 56167161 |
| | CALL WITH S. KAROTKIN AND LAZARD RE: TERM SHEET AND PLAN CLASSIFICATION. | | | | |
| 03/25/19 | Bostel, Kevin | 1.70 | 1,691.50 | 018 | 56165332 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH T. SCHNICKEL RE: MUTUAL AID MOTION (.2); CALL WITH D. LORENZO AND T. SCHNICKEL RE: SAME (.3); REVIEW BACKGROUND DOCUMENTS FROM D. LORENZO AND CORRESPOND WITH T. SCHNICKEL RE: SAME (.3); CONFER WITH K. LIOU AND L. CARENS RE: SAME (.2); CALL WITH J. LIOU AND S. KAROTKIN RE: OPEN ISSUES (.2); CORRESPOND WITH L. CARENS RE: PPA ISSUES AND REVIEW BACKGROUND RE: SAME (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.3). | | | | |
| 03/26/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 56332337 |
| | MEET WITH T. KELLER AND J. KIM RE: CASE STATUS. | | | | |
| 03/26/19 | Bond, W. Michael | 0.70 | 1,120.00 | 018 | 56160652 |
| | CORRESPONDENCE AND CALLS WITH G. GUERRA, J. LIOU AND J. PENDLETON (.3); REVIEW NOVATO DONATION AGREEMENT (.4). | | | | |
| 03/26/19 | Liou, Jessica | 3.10 | 3,332.50 | 018 | 56130363 |
| | REVIEW AND REVISE SUMMARY OF NDA CHART (.5); EMAIL T. SCHINCKEL RE COMMENTS TO SAME (.3); REVIEW AND FURTHER REVISE NDA CHART (.2); PARTICIPATE ON ADVISOR CALL WITH ALIX AND LAZARD (.6); CALL WITH KELLER BENVENUTTI, S. KAROTKIN, M. GOREN, K. BOSTEL RE STATUS OF CASES (1.5). | | | | |
| 03/26/19 | Goren, Matthew | 1.80 | 1,935.00 | 018 | 56166903 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS ONLY CALL (0.5); EMAILS WITH WEIL TEAM RE: INDENTURE (0.4); CALL (PARTIAL) WITH LOCAL COUNSEL RE: OUTSTANDING ISSUES (0.9). | | | | |
| 03/26/19 | Bostel, Kevin | 3.60 | 3,582.00 | 018 | 56165838 |
| | CALLS AND MEETING WITH S. KAROTKIN, S. GOLDRING, AND PG&E EMPLOYEES RE: OPEN ISSUES AND HEARING PREP (2.6); MEET WITH M. GOREN, J. LIOU, S. KAROTKIN, AND KELLER TEAM RE: CASE UPDATES AND OPEN ISSUES (1.0). | | | | |
| 03/26/19 | Schinckel, Thomas Robert | 1.70 | 1,173.00 | 018 | 56120573 |
| | UPDATE NDA TRACKER CHART (.5); REVIEW AND REVISE NDA STATUS CHART (1.2). | | | | |
| 03/27/19 | Karotkin, Stephen | 2.80 | 4,480.00 | 018 | 56152638 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH JONES DAY, COMPANY AND PJT RE: CASE ADMINISTRATION. | | | | |
| 03/27/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56143774 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 03/27/19 | Liou, Jessica | 0.10 | 107.50 | 018 | 56143802 |
| | REVIEW AND REVISE NDA CHART. | | | | |
| 03/27/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56165674 |
| | REVIEW FURTHER REVISED NDA CHART AND CORRESPOND WITH J. LOIU AND T. SCHNICKEL RE: SAME (.2); FOLLOW-UP EMAILS WITH ALIX TEAM AND COMPANY (.1). | | | | |
| 03/28/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 018 | 56141684 |
| | ATTEND TEAM WIP AND ASSIGNMENTS MEETING (.6); PARTICIPATE IN MEETING WITH COMPANY, LAZARD AND ALIX RE: CHAPTER 11 ISSUES AND APPROACH (2.1). | | | | |
| 03/28/19 | Bond, W. Michael | 0.50 | 800.00 | 018 | 56329503 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 03/28/19 | Slack, Richard W. | 0.80 | 1,020.00 | 018 | 56363093 |
| | REVIEW WIP AND ATTEND WIP MEETING. | | | | |
| 03/28/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 018 | 56151674 |
| | ATTEND TEAM MEETING TO DISCUSS UPDATES. | | | | |
| 03/28/19 | Singh, David R. | 0.60 | 675.00 | 018 | 56168165 |
| | ATTEND WEEKLY TEAM MEETING. | | | | |
| 03/28/19 | Liou, Jessica | 1.30 | 1,397.50 | 018 | 56143850 |
| | CONFER WITH C. PRICE (MILBANK)(.1);  REVIEW AND RESPOND TO EMAILS RE CUSTOMER PROGRAMS AND TAX PAYMENTS  AND SETTLEMENTS WITH M. BOND (1.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/19 | Liou, Jessica | 0.80 | 860.00 | 018 | 56143885 |
| | ATTEND TEAM MEETING. | | | | |
| 03/28/19 | Goslin, Thomas D. | 0.70 | 735.00 | 018 | 56329504 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 03/28/19 | Goren, Matthew | 1.00 | 1,075.00 | 018 | 56167026 |
| | ATTEND WEEKLY WEIL TEAM MEETING (.8); PREPARE FOR SAME (.2). | | | | |
| 03/28/19 | Bostel, Kevin | 0.80 | 796.00 | 018 | 56165383 |
| | ATTEND WEEKLY TEAM MEETING RE: OPEN ISSUES AND CASE UPDATES. | | | | |
| 03/28/19 | Minga, Jay | 0.40 | 380.00 | 018 | 56159946 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 03/28/19 | Minga, Jay | 0.70 | 665.00 | 018 | 56329740 |
| | ATTEND WEIL WEEKLY STATUS AND STRATEGY MEETING WITH BANKRUPTCY AND LITIGATION TEAMS RE UPCOMING HEARINGS, STIPULATIONS AND LITIGATION. | | | | |
| 03/28/19 | Brookstone, Benjamin | 0.80 | 700.00 | 018 | 56351581 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 03/28/19 | Shaddy, Aaron | 0.80 | 552.00 | 018 | 56335233 |
| | WEEKLY TEAM MEETING. | | | | |
| 03/28/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 018 | 56330021 |
| | ATTEND WIP MEETING. | | | | |
| 03/28/19 | Pitcher, Justin R. | 0.70 | 553.00 | 018 | 56138257 |
| | ATTEND WEEKLY WIP WITH WEIL ATTORNEYS. | | | | |
| 03/28/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 56335235 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARING FOR AND ATTENDING WEIL WIP MEETING. | | | | |
| 03/29/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 018 | 56152407 |
| | CALL J. LODUCA RE: PENDING MOTIONS AND BOARD MEETING (.3); REVIEW MISCELLANEOUS EMAILS RE: CASE ADMINISTRATION (.6). | | | | |
| 03/29/19 | Bond, W. Michael | 0.70 | 1,120.00 | 018 | 56160774 |
| | CALLS WITH G. GUERRA AND CORRESPONDENCE WITH J. LIOU. | | | | |
| 03/29/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 56172857 |
| | REVIEW AND RESPOND TO EMAILS RE NDA, STIPULATION, BUTTE, INSURANCE ISSUES, TEMPORARY HOUSING MOTION. | | | | |
| 03/29/19 | Kramer, Kevin | 0.20 | 199.00 | 018 | 56331307 |
| | REVISE CHAPTER 11 STATUS UPDATE FOR CLIENT, AND EMAILS RE SAME. | | | | |
| 03/29/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 018 | 56163957 |
| | PARTICIPATE ON COORDINATION CALL WITH KELLER RE: UPCOMING MOTIONS AND FILING DEADLINES. | | | | |
| 03/30/19 | Karotkin, Stephen | 0.30 | 480.00 | 018 | 56152655 |
| | CALL A. KORNBERG RE: PENDING MOTIONS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | | **157.20** | **$170,116.00** | | |
| 02/01/19 | Foust, Rachael L. | 2.80 | 1,932.00 | 019 | 56154278 |
| | PARTICIPATE ON INTERNAL CALL REGARDING FIRST DAY HEARING ORDERS (0.5); CIRCULATE ENTERED INSURANCE ORDER TO CLIENT (0.2); DRAFT AND CIRCULATE SUMMARY OF FIRST DAY HEARING TO CLIENT (2.1). | | | | |
| 02/15/19 | Foust, Rachael L. | 0.60 | 414.00 | 019 | 56180033 |
| | REVISE UTILITY ORDER TO INCORPORATE COMMENTS RECEIVED. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/19 | Foust, Rachael L. | 11.10 | 7,659.00 | 019 | 56178771 |
| | ASSIST WITH REVISIONS OF PROPOSED FINAL ORDER FOR FIRST DAY MOTIONS AND OTHER HEARING PREP (4.4); FORMAT ORDERS FOR SUBMISSION (2.1); REVIEW AND REVISE OMNIBUS REPLY TO FIRST DAY RELIEF OBJECTIONS (4.6). | | | | |
| 02/26/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 019 | 56356126 |
| | ORGANIZE, PREPARE AND COORDINATE WITH LOCAL COUNSEL RE: FINAL ORDERS FOR SECOND DAY HEARING. | | | | |
| 02/26/19 | Foust, Rachael L. | 0.30 | 207.00 | 019 | 56178778 |
| | ASSIST WITH PREPARATION/REVISION OF ORDERS. | | | | |
| 02/26/19 | Foust, Rachael L. | 6.10 | 4,209.00 | 019 | 56178803 |
| | ASSIST WITH PREPARATION/REVISION OR ORDERS AND OTHER MATERIALS FOR SECOND DAY HEARING, FORMATTING ORDERS FOR SUBMISSION. | | | | |
| 02/27/19 | Carens, Elizabeth Anne | 2.80 | 1,568.00 | 019 | 56129153 |
| | PREPARE NOTES DURING OMNINUS CASE HEARING AND ADVERSARY PROCEEDING (1.3) , REVIEW AND REVISE FINAL ORDERS (1.4), RETRIEVAL OF HEARING TRANSCRIPT (.1). | | | | |
| 02/27/19 | Foust, Rachael L. | 2.90 | 2,001.00 | 019 | 56178452 |
| | ASSIST WITH HEARING PREPARATION AND FINALIZATION OF ORDERS AND OTHER MATERIALS (1.2) DRAFT HEARING SUMMARY FOR CLIENT (1.7). | | | | |
| 03/04/19 | Goren, Matthew | 0.30 | 322.50 | 019 | 55976663 |
| | EMAILS WITH K&B RE: NOTICE OF ADJOURNMENT AND OBJECTION DEADLINES. | | | | |
| 03/05/19 | Goren, Matthew | 0.70 | 752.50 | 019 | 55987590 |
| | DRAFT SUMMARY BULLETS FOR UPCOMING HEARINGS AND EMAILS AND CALLS WITH T. SMITH RE: SAME. | | | | |
| 03/06/19 | Foust, Rachael L. | 1.20 | 828.00 | 019 | 56003358 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NOTICE OF HEARING (0.5); CORRESPOND WITH CLIENT RE: SCHEDULING AND TIMING OF UPCOMING COURT DATES AND MEETINGS (0.7). | | | | |
| 03/07/19 | Goren, Matthew | 1.80 | 1,935.00 | 019 | 56008191 |
| | EMAILS WITH CLIENT AND ALIXPARTNERS RE: FILING REVISED ORDERS IN ADVANCE OF 3/12 HEARING (0.4); REVIEW REVISED ORDERS AND EMAILS WITH R. FOUST AND K. BOSTEL RE: SAME (0.4); REVIEW AND REVISE NOTICE OF FILING REVISED ORDERS (0.5) AND NOTICE OF ADJOURNMENT (0.3) AND EMAILS WITH KELLER RE: SAME (0.2). | | | | |
| 03/07/19 | Foust, Rachael L. | 1.30 | 897.00 | 019 | 56003297 |
| | REVISE PROPOSED FIRST DAY ORDERS AND RUN REDLINES IN PREPARATION FOR UPCOMING HEARINGS (1.3). | | | | |
| 03/08/19 | Liou, Jessica | 0.20 | 215.00 | 019 | 56116754 |
| | REVIEW AND REVISE DRAFT AGENDA FOR HEARINGS ON MARCH 12 AND MARCH 13. | | | | |
| 03/08/19 | Goren, Matthew | 1.00 | 1,075.00 | 019 | 56007698 |
| | REVIEW AND REVISE HEARING AGENDAS (0.4); EMAILS WITH TEAM RE: REVISED ORDERS (0.6). | | | | |
| 03/08/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 019 | 56018122 |
| | REVIEW AND REVISE PROPOSED FINAL FIRST DAY ORDERS (.8); REVIEW AND REVISE NOTICE OF PROPOSED FIRST DAY ORDER(.4). | | | | |
| 03/08/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 019 | 56003435 |
| | PREPARE REVISED PROPOSED ORDERS AND REDLINES FOR FILING. | | | | |
| 03/11/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 019 | 56058832 |
| | INTERNAL CONFERENCES RE: MARCH 12 HEARING. | | | | |
| 03/11/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 019 | 56060625 |
| | PARTICIPATE ON COURT CONFERENCE CALL RE PI HEARING PROCEDURE. | | | | |
| 03/11/19 | Liou, Jessica | 0.40 | 430.00 | 019 | 56117049 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS WITH L. CARENS AND J. KIM RE PREPARATION FOR HEARING, AND REVISED PROPOSED ORDER. | | | | |
| 03/11/19 | Goren, Matthew | 1.30 | 1,397.50 | 019 | 56026864 |
| | REVIEW HEARING AGENDAS AND EMAILS WITH K&B RE: SAME (0.4); MULTIPLE CONFERENCES WITH J. LIOU AND S. KAROTKIN RE: HEARINGS AND AGENDAS (0.9). | | | | |
| 03/11/19 | Kramer, Kevin | 0.40 | 398.00 | 019 | 56353704 |
| | PREPARE FOR AND ATTEND FERC PRELIMINARY INJUNCTION STATUS CONFERENCE. | | | | |
| 03/11/19 | Foust, Rachael L. | 0.60 | 414.00 | 019 | 56063644 |
| | ASSIST WITH HEARING PREPARARATION AND REVISE PROPOSED ORDERS. | | | | |
| 03/12/19 | Karotkin, Stephen | 4.10 | 6,560.00 | 019 | 56058476 |
| | PARTICIPATE IN COURT HEARING ON FIRST DAY MOTION (1.3); PREPARE FOR COURT HEARING RE: REMAINING FIRST DAY MOTIONS, MOTION TO APPOINT PUBLIC ENTITIES COMMITTEE AND REVIEW PLEADINGS AND OBJECTIONS (2.8). | | | | |
| 03/12/19 | Liou, Jessica | 0.70 | 752.50 | 019 | 56116763 |
| | ATTEND HEARING RE CUSTOMER PROGRAMS MOTION. | | | | |
| 03/12/19 | Goren, Matthew | 1.50 | 1,612.50 | 019 | 56037480 |
| | REVIEW DIP AGENT COMMENTS TO FINAL ORDERS AND EMAILS RE: SAME (0.5); CALLS AND EMAILS WITH K. BOSTEL AND U.S. TRUSTEE RE: CASH MANAGEMENT ORDER (0.4); REVIEW REVISED ORDERS AND EMAILS WITH WEIL TEAM RE: SAME (0.6). | | | | |
| 03/12/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 019 | 56065134 |
| | REVIEW AND REVISING PROPOSED FINAL ORDERS (1.5); CIRCULATE FOR REVIEW INTERNALLY REVISED FINAL ORDER DRAFTS (.2). | | | | |
| 03/12/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 019 | 56058578 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PROPOSED ORDERS TO INCORPORATE COMMENTS FROM INTERESTED PARTIES (0.8); CIRCULATE FOR INTERNAL REVIEW AND INCORPORATE CHANGES (0.4); PREPARE FOR (0.1) AND DIAL-IN AND TAKE NOTES ON OMNIBUS HEARING (0.3). | | | | |
| 03/13/19 | Karotkin, Stephen | 7.30 | 11,680.00 | 019 | 56058630 |
| | PREPARE FOR AND ATTEND COURT HEARING RE: DIP MOTION, MOTION TO APPOINT PUBLIC ENTITY COMMITTEE, CASH MANAGEMENT MOTION AND OPERATIONAL INTEGRITY MOTION (6.8); CONFER WITH J. LODUCA RE: COURT HEARING AND EMPLOYEE MATTERS (.5). | | | | |
| 03/13/19 | Liou, Jessica | 4.50 | 4,837.50 | 019 | 56117405 |
| | ATTEND HEARING RE PUBLIC ENTITIES AND DIP MOTION. | | | | |
| 03/13/19 | Goren, Matthew | 5.30 | 5,697.50 | 019 | 56040421 |
| | PREPARE FOR (2.3) AND APPEAR (3.0) AT HEARING ON DIP AND OTHER MOTIONS. | | | | |
| 03/13/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 019 | 56065478 |
| | REVIEW AND REVISE FINAL ORDERS. | | | | |
| 03/20/19 | Goren, Matthew | 0.60 | 645.00 | 019 | 56095142 |
| | CALLS AND EMAILS WITH CLIENT AND UCC RE: ADJOURNMENT OF HEARING ON HEDGING PROCEDURES MOTION (0.4); REVIEW AND REVISE NOTICE OF ADJOURNMENT AND EMAILS WITH K&B RE: SAME (0.2). | | | | |
| 03/22/19 | Goren, Matthew | 0.20 | 215.00 | 019 | 56100069 |
| | REVIEW AND REVISE MARCH 27TH AGENDA AND EMAILS WITH K&B RE: SAME. | | | | |
| 03/26/19 | Peene, Travis J. | 1.40 | 336.00 | 019 | 56153671 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR J. LIOU. | | | | |
| 03/27/19 | Karotkin, Stephen | 3.40 | 5,440.00 | 019 | 56152528 |
| | PREPARE FOR AND ATTEND OMNIBUS HEARING. | | | | |
| 03/27/19 | Goldring, Stuart J. | 1.90 | 3,040.00 | 019 | 56332444 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND COURT HEARING REGARDING NOL TRADING ORDER AND OTHER PENDING MOTIONS. | | | | |
| 03/27/19 | Singh, David R. | 0.70 | 787.50 | 019 | 56328706 |
| | ARGUE MOTION TO ENJOIN NON-DEBTOR ACTIONS. | | | | |
| 03/27/19 | Goren, Matthew | 0.40 | 430.00 | 019 | 56167127 |
| | REVIEW SUMMARY BULLETS AND EMAILS WITH R. FOUST RE: SAME. | | | | |
| 03/27/19 | Tran, Hong-An Nguyen | 1.50 | 1,492.50 | 019 | 56332429 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 03/27/19 | Kramer, Kevin | 3.40 | 3,383.00 | 019 | 56349813 |
| | PREPARE FOR AND ATTEND NONDEBTORS PRELIMINARY INJUNCTION HEARING. | | | | |
| 03/28/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 019 | 56137559 |
| | REVIEW HEARING TRANSCRIPT. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **82.30** | **$80,325.50** | | |
| 03/02/19 | Liou, Jessica | 1.50 | 1,612.50 | 020 | 56308390 |
| | DRAFT INFORMATION SHARING PROTOCOL (.9); REVIEW AND REVISE DRAFT PROTOCOL (.6). | | | | |
| **SUBTOTAL TASK 020 - Legislative Issues/Inverse Reform:** | | **1.50** | **$1,612.50** | | |
| 03/01/19 | Jones, Hannah L. | 4.10 | 3,772.00 | 021 | 55964532 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE MOTION TO DISMISS IMPROPER ADVERSARY PROCEEDING. | | | | |
| 03/04/19 | Jones, Hannah L. | 0.70 | 644.00 | 021 | 56015966 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO TEAM CORRESPONDENCE RE FERC BRIEFS AND MOTION TO DISMISS ADVERSARY PROCEEDING. | | | | |
| 03/08/19 | Goren, Matthew | 0.40 | 430.00 | 021 | 56027116 |
| | CALLS AND EMAILS WITH CLIENT AND CO COUNSEL RE: TREES LITIGATION. | | | | |
| 03/18/19 | Goren, Matthew | 0.80 | 860.00 | 021 | 56069111 |
| | CALLS AND EMAILS WITH CLIENT RE: AECOM NOTICE OF REMOVAL (0.5); CALLS WITH A. SHADDY RE: SAME (0.3). | | | | |
| 03/19/19 | Goren, Matthew | 0.20 | 215.00 | 021 | 56095163 |
| | CALLS AND EMAILS WITH A. SHADDY AND CLIENT RE: AECOM REMOVAL NOTICE. | | | | |
| 03/20/19 | Goren, Matthew | 0.40 | 430.00 | 021 | 56095144 |
| | REVIEW MEMO ON AECOM REMOVAL NOTICE AND EMAILS WITH A. SHADDY RE: SAME. | | | | |
| 03/25/19 | Goren, Matthew | 0.30 | 322.50 | 021 | 56166866 |
| | CALL WITH K. KRAMER AND CLIENT RE: SETTLING NONBANKRUPTCY CLAIMS. | | | | |
| 03/28/19 | Bostel, Kevin | 0.70 | 696.50 | 021 | 56165667 |
| | PARTICIPATE ON CALL WITH PG&E, OUTSIDE COUNSEL, AND J. NOLAN RE: SETTLEMENT ISSUES WITH SUIT FROM CITY (.5); CALL WITH A. TRAN AND LOCAL COUNSEL RE: STAY ISSUES FOR STATE COURT ED ACTION (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **7.60** | **$7,370.00** | | |
| 03/03/19 | Karotkin, Stephen | 7.10 | 5,680.00 | 022 | 55968399 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 03/04/19 | Karotkin, Stephen | 2.90 | 2,320.00 | 022 | 55998303 |
| | TRAVEL TO SAN FRANCISCO. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Goren, Matthew<br>TRAVEL FROM NY TO SF. | 7.10 | 3,816.25 | 022 | 55992232 |
| 03/07/19 | Karotkin, Stephen<br>TRAVEL TO NEW YORK. | 4.90 | 3,920.00 | 022 | 55998430 |
| 03/07/19 | Goren, Matthew<br>TRAVEL FROM SAN FRANCISCO TO NY. | 8.20 | 4,407.50 | 022 | 56007779 |
| 03/08/19 | Karotkin, Stephen<br>TRAVEL TO NEW YORK. | 3.90 | 3,120.00 | 022 | 56009899 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 8.20 | 6,560.00 | 022 | 56058765 |
| 03/11/19 | Liou, Jessica<br>NON-WORKING TRAVEL FROM SAN FRANCISCO TO NEW YORK. | 7.20 | 3,870.00 | 022 | 56117071 |
| 03/11/19 | Goren, Matthew<br>TRAVEL FROM NY TO SF FOR HEARINGS. | 7.90 | 4,246.25 | 022 | 56027145 |
| 03/12/19 | Liou, Jessica<br>TRAVEL TO AND FROM HEARING. | 0.40 | 215.00 | 022 | 56116749 |
| 03/13/19 | Liou, Jessica<br>NON-WORKING TRAVEL FROM SAN FRANCISCO TO NEW YORK. | 5.70 | 3,063.75 | 022 | 56117377 |
| 03/13/19 | Goren, Matthew<br>TRAVEL FROM SAN FRANCISCO TO NY. | 7.00 | 3,762.50 | 022 | 56040410 |
| 03/14/19 | Karotkin, Stephen | 8.70 | 6,960.00 | 022 | 56058446 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TRAVEL TO EAST COAST. | | | | |
| 03/18/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 8.30 | 6,640.00 | 022 | 56069984 |
| 03/18/19 | Liou, Jessica<br>NON-WORKING TRAVEL FROM NEW YORK TO SAN FRANCISCO. | 4.60 | 2,472.50 | 022 | 56097287 |
| 03/21/19 | Karotkin, Stephen<br>TRAVEL TO NEW YORK. | 4.80 | 3,840.00 | 022 | 56104076 |
| 03/22/19 | Karotkin, Stephen<br>TRAVEL HOME. | 3.80 | 3,040.00 | 022 | 56105540 |
| 03/22/19 | Slack, Richard W.<br>TRAVEL TO NYC FROM DEPOSITIONS. | 6.00 | 3,825.00 | 022 | 56331740 |
| 03/22/19 | Liou, Jessica<br>NON-WORKING TRAVEL FROM SAN FRANCISCO TO NEW YORK. | 9.00 | 4,837.50 | 022 | 56098000 |
| 03/26/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO FOR COURT HEARINGS. | 5.90 | 4,720.00 | 022 | 56152509 |
| 03/26/19 | Goldring, Stuart J.<br>TRAVEL TO SAN FRANCISCO FOR COURT HEARING ON CLAIMS TRADING ORDER. | 9.10 | 7,280.00 | 022 | 56167168 |
| 03/26/19 | Kramer, Kevin<br>TRAVEL FROM NEW YORK TO SAN FRANCISCO FOR NON-DEBTORS PRELMIINARY INJUNCTION HEARING. | 7.50 | 3,731.25 | 022 | 56154834 |
| 03/26/19 | Bostel, Kevin<br>TRAVEL TO SAN FRANCISCO FOR HEARING. | 7.50 | 3,731.25 | 022 | 56165258 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/19 | Africk, Max M. | 8.30 | 3,631.25 | 022 | 56332457 |
| | TRAVEL FROM WASHINGTON DC TO SAN FRANCISCO FOR 105 HEARING. | | | | |
| 03/27/19 | Goldring, Stuart J. | 3.50 | 2,800.00 | 022 | 56167094 |
| | TRAVEL BACK TO NY FROM COURT HEARING (WEDNESDAY'S PORTION). | | | | |
| 03/27/19 | Bostel, Kevin | 8.00 | 3,980.00 | 022 | 56165663 |
| | TRAVEL FROM SFO TO NY AFTER HEARING. | | | | |
| 03/27/19 | Africk, Max M. | 1.00 | 437.50 | 022 | 56349999 |
| | TRAVEL BACK TO NEW YORK CITY AFTER 105 HEARING. | | | | |
| 03/27/19 | Africk, Max M. | 1.00 | 437.50 | 022 | 56628377 |
| | TRAVEL TO 105 HEARING (.5); RETURN FROM 105 HEARING (.5). | | | | |
| 03/28/19 | Karotkin, Stephen | 3.20 | 2,560.00 | 022 | 56141697 |
| | TRAVEL HOME. | | | | |
| 03/28/19 | Goldring, Stuart J. | 8.80 | 7,040.00 | 022 | 56167042 |
| | TRAVEL BACK TO NY FROM COURT HEARING (THURSDAY MORNING PORTION). | | | | |
| 03/28/19 | Bostel, Kevin | 2.50 | 1,243.75 | 022 | 56165414 |
| | TRAVEL FROM SFO TO NY AFTER HEARING. | | | | |
| 03/28/19 | Africk, Max M. | 6.30 | 2,756.25 | 022 | 56330023 |
| | TRAVEL BACK TO NEW YORK CITY AFTER HEARING IN SAN FRANCISCO RE: 105 HEARING. | | | | |
| 03/29/19 | Karotkin, Stephen | 3.40 | 2,720.00 | 022 | 56152476 |
| | TRAVEL HOME. | | | | |
| 03/31/19 | Kramer, Kevin | 7.70 | 3,830.75 | 022 | 56156095 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL BACK TO NEW YORK FROM NONDETBORS HEARING. | | | | |
| | **SUBTOTAL TASK 022 - Non-Working Travel:** | **199.40** | **$127,495.75** | | |
| 03/01/19 | Singh, David R. | 0.40 | 450.00 | 023 | 55965605 |
| | REVIEW FERC REPLY BRIEF IN SUPPORT OF MOTION TO EXPEDITE (.3); REVIEW CORRESPONDENCE WITH TEAM RE SAME (.1). | | | | |
| 03/01/19 | Nolan, John J. | 4.60 | 4,232.00 | 023 | 55964906 |
| | DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC. | | | | |
| 03/02/19 | Nolan, John J. | 3.30 | 3,036.00 | 023 | 55967462 |
| | DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC. | | | | |
| 03/04/19 | Nolan, John J. | 4.60 | 4,232.00 | 023 | 56020044 |
| | DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC. | | | | |
| 03/05/19 | Nolan, John J. | 8.30 | 7,636.00 | 023 | 56019760 |
| | CONFER WITH S. WALSH AND A. SHADDY RE: REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (0.5); DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (7.8). | | | | |
| 03/06/19 | Nolan, John J. | 6.80 | 6,256.00 | 023 | 56020116 |
| | DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (1.5); CONFER WITH A. SHADDY, P. BENVENUTTI, AND UCC RE: REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (0.5); ANALYZE CASE LAW IN SUPPORT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (4.8). | | | | |
| 03/08/19 | Nolan, John J. | 0.30 | 276.00 | 023 | 56020555 |
| | CONFER WITH FERC ADVERSARY PROCEEDING DEFENDANTS RE: STATUS CONFERENCE WITH COURT. | | | | |
| 03/10/19 | Nolan, John J. | 1.60 | 1,472.00 | 023 | 56019948 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. TSEKERIDES, A. SHADDY, K. KRAMER, M. AFRICK, AND S. EVANS RE: REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (0.4); CONFER WITH A. SHADDY RE: SAME (0.4); DRAFT AND REVISE REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (0.8). | | | | |
| 03/11/19 | Nolan, John J. | 3.80 | 3,496.00 | 023 | 56082286 |
| | DRAFT AND REVISE REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOING FERC (3.1); REVIEW DISTRICT COURT RULING RE: WITHDRAWAL OF THE REFERENCE (0.2); COMMENT ON UCC BRIEF IN SUPPORT OF DEBTORS' REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (0.5). | | | | |
| 03/12/19 | Nolan, John J. | 2.60 | 2,392.00 | 023 | 56082323 |
| | REVIEW ADVERSARY PROCEEDING TRANSCRIPTS IN SUPPORT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (0.8); DRAFT AND REVISE REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (1.6); CONFER WITH A. SHADDY, P. BENVENUTTI (K&B), AND UCC RE: REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENJOIN FERC (0.2). | | | | |
| 03/12/19 | Africk, Max M. | 1.10 | 962.50 | 023 | 56321929 |
| | REVIEW FINAL DRAFT OF FERC REPLY FOR A. SHADDY. | | | | |
| 03/15/19 | Nolan, John J. | 0.50 | 460.00 | 023 | 56082355 |
| | DRAFT TALKING POINTS FOR F. WAN RE: FERC ADVERSARY PROCEEDING. | | | | |
| 03/28/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 023 | 56152004 |
| | REVIEW MATERIALS FOR HEARING. | | | | |
| 03/28/19 | Shaddy, Aaron | 2.10 | 1,449.00 | 023 | 56335231 |
| | PUTTING TOGETHER BINDER OF BRIEFS FOR FERC HEARING (0.1); DRAFTING SUMMARY OF OBJECTIONS RE FERC HEARING (2.0). | | | | |
| 03/29/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 023 | 56151734 |
| | REVIEW MATERIALS FOR ORAL ARGUMENT PREP. | | | | |
| **SUBTOTAL TASK 023 - FERC Adversary Proceeding:** | | **41.20** | **$37,729.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 56154230 |
| | PARTIAL PARTICIPATION ON RECLAMATION CALL. | | | | |
| 02/06/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 56159956 |
| | PARTIAL PARTICIPATION ON RECLAMATION CALL. | | | | |
| 02/15/19 | Foust, Rachael L. | 3.10 | 2,139.00 | 024 | 56180019 |
| | RESEARCH RECLAMATION/503(B)(9) STATE LAW ISSUES. | | | | |
| 02/20/19 | Foust, Rachael L. | 1.00 | 690.00 | 024 | 56180126 |
| | (PARTIAL) PARTICIPATION ON RECLAMATION CALL (0.2); FOLLOW-UP RESEARCH REGARDING RECLAMATION/503B9 JURISDICTIONAL/STATE LAW ISSUES (0.8). | | | | |
| 02/26/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 024 | 56129177 |
| | CONDUCT RESEARCH RE: 9TH CIRCUIT 503(B)(9) ISSUES. | | | | |
| 02/27/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 024 | 56129199 |
| | RESEARCH RECLAMATION CLAIM ISSUES. | | | | |
| 02/27/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 024 | 56129258 |
| | RECLAMATION DEMAND CALL. | | | | |
| 03/01/19 | Goren, Matthew | 0.80 | 860.00 | 024 | 55967029 |
| | REVISE 503(B)(9) AND RECLAMATION NOTICES AND CONFER WITH L. CARENS RE: SAME (0.5): AND FOLLOW-UP EMAILS WITH J. KIM AND PRIME CLERK RE: SAME (0.3). | | | | |
| 03/01/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 024 | 56018120 |
| | REVIEW AND REVISE 503(B)(9) AND RECLAMATION PROCEDURES NOTICE AND FINAL ORDER. | | | | |
| 03/02/19 | Goren, Matthew | 0.40 | 430.00 | 024 | 55976566 |
| | REVIEW AND REVISE CASE WEBSITE RE: 503(B)(9) DEADLINE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/19 | Goren, Matthew | 0.30 | 322.50 | 024 | 55976660 |
| | EMAILS WITH L. CARENS RE: 503(B)(9) TALKING POINTS. | | | | |
| 03/04/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 024 | 56017626 |
| | PREPARE, REVIEW AND REVISE COMPANY TALKING POINTS FOR 503(B)(9) ISSUES. | | | | |
| 03/05/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 024 | 56018321 |
| | RESEARCH 503(B)(9) ISSUES IN 9TH CIRCUIT RE: UCC PROVISIONS. | | | | |
| 03/06/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 024 | 56017058 |
| | PARTICIPATE ON JOINT RECLAMATION CALL. | | | | |
| 03/06/19 | Foust, Rachael L. | 0.40 | 276.00 | 024 | 56003334 |
| | PARTICIPATE (PARTIAL) ON RECLAMATION CALL. | | | | |
| 03/07/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 024 | 56017112 |
| | REVIEW RECLAMATION CLAIMS (.4); JOIN RECLAMATION CALL WITH CLIENT AND ALIXPARTNERS (.5); COMPANY CORRESPONDENCE RE: 503(B)(9) CLAIMS ANALYSIS ISSUES (.3). | | | | |
| 03/11/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 024 | 56065300 |
| | PARTICIPATE ON JOINT RECLAMATION CALL (1.5); FOLLOW UP RESEARCH RE: RECLAMATION CLAIMS (1.4). | | | | |
| 03/12/19 | Foust, Rachael L. | 0.10 | 69.00 | 024 | 56058805 |
| | DISCUSS RECLAMATION PROCESS WITH L. CARENS. | | | | |
| 03/13/19 | Goren, Matthew | 0.30 | 322.50 | 024 | 56040379 |
| | EMAILS WITH ALIXPARTNERS RE: PPA AND 503(B)(9) ISSUES. | | | | |
| 03/13/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 024 | 56065590 |
| | CALL WITH COMPANY & ALIXPARTNERS RE: 503(B)(9) AND RECLAMATION DEMAND ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Goren, Matthew | 0.90 | 967.50 | 024 | 56055694 |
| | EMAILS RE: 503B9 NOTICE (0.4); REVIEW AND REVISE CORRECTED NOTICE (0.5). | | | | |
| 03/14/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 024 | 56066006 |
| | PREPARE REVISED NOTICE RE: 503(B)(9) CLAIMS (2.1); CORRESPONDENCE WITH PRIME CLERK TEAM RE: 503(B)(9) CLAIMS (.4). | | | | |
| 03/15/19 | Goren, Matthew | 0.70 | 752.50 | 024 | 56055746 |
| | REVIEW CORRECTED 503(B)(9) NOTICE AND CONFER WITH L. CARENS RE: SAME. | | | | |
| 03/15/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 024 | 56066186 |
| | PREPARE REVISED NOTICE RE: 503(B)(9) CLAIMS (1.9); CORRESPONDENCE WITH PGE PRIME CLERK AND ALIXPARTNERS RE: 503(B)(9) CLAIMS (.6). | | | | |
| 03/19/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 024 | 56178790 |
| | REVIEW AND RESPOND TO CORRESPONDENCE AND REVIEW 503(B)(9) ISSUES. | | | | |
| 03/20/19 | Goren, Matthew | 1.60 | 1,720.00 | 024 | 56095151 |
| | CALL WITH ALIXPARTNERS AND CLIENT RE: 503(B)(9) ISSUES (0.9); ANALYZE ISSUES RE: SAME (0.7). | | | | |
| 03/20/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 024 | 56179239 |
| | PARTICIPATE ON CALL RE: RECLAMATION DEMANDS (.4); PARTICIPATE ON CALL RE: 503(B)(9) ISSUES (.4). | | | | |
| 03/25/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 024 | 56164908 |
| | CORRESPOND WITH VENDORS RE: 503(B)(9) ISSUES. | | | | |
| 03/26/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 024 | 56164992 |
| | CORRESPOND WITH VENDORS RE: 503(B)(9) ISSUES. | | | | |
| 03/28/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 024 | 56164642 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY CALL RE: RECLAMATION/503(B)(9) ISSUES. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **32.80** | **$21,593.00** | | |
| 03/01/19 | Goslin, Thomas D. | 1.10 | 1,155.00 | 025 | 55963621 |
| | DRAFT EMAIL TO ALIX PARTNERS RE ENVIRONMENTAL DISCLOSURES (.3); CALL WITH D. KRASKA RE CERTAIN ENVIRONMENTAL LIABILITIES AND DISCLOSURE REQUIREMENTS (.4); REVIEW INFORMATION RE SAME (.4). | | | | |
| 03/01/19 | Goren, Matthew | 0.10 | 107.50 | 025 | 55963995 |
| | CALL WITH R. FOUST AND CLIENT RE: PREPETITION FEDERAL OBLIGATIONS. | | | | |
| 03/02/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 55967706 |
| | REVIEW INFORMATION RE PAYMENTS OF CERTAIN REGULATORY EXPENSES (.3); DRAFT EMAIL TO CLIENT RE SAME (.1). | | | | |
| 03/04/19 | Liou, Jessica | 1.00 | 1,075.00 | 025 | 56098364 |
| | REVIEW AND COMMENT ON RESPONSE TO CPUC RESOLUTION RE COMMINGLING. | | | | |
| 03/04/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56015204 |
| | RESPOND TO CLIENT QUESTION RE ENVIRONMENTAL DISCLOSURE OBLIGATIONS. | | | | |
| 03/05/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56015241 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE HYDROELECTRIC ASSETS. | | | | |
| 03/06/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56015111 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL LIABILITIES. | | | | |
| 03/07/19 | Karotkin, Stephen | 0.40 | 640.00 | 025 | 55998466 |
| | REVIEW AND REVISE CPUC LETTER RE: CUSTOMER ISSUES. | | | | |
| 03/07/19 | Goslin, Thomas D. | 0.50 | 525.00 | 025 | 56014760 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D. KRASKA RE ENVIRONMENTAL MATTERS (.2); REVIEW EMAIL CORRESPONDENCE RE FINES AND PENALTIES (.3). | | | | |
| 03/08/19 | Connolly, Annemargaret | 0.30 | 405.00 | 025 | 56022398 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 123 MARININA BOULEVARD ENVIRONMENTAL MATTERS. | | | | |
| 03/08/19 | Goslin, Thomas D. | 2.10 | 2,205.00 | 025 | 56014446 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 123 MARININA BOULEVARD ENVIRONMENTAL MATTERS (.3); PARTICIPATE ON CALL WITH J. LIOU, CLIENT AND LOCAL COUNSEL RE SAME (1.1); DRAFT EMAIL TO J. LIOU RE LETTERS OF CREDIT RELATED TO ENVIRONMENTAL MATTERS (.3); CALL WITH CLIENT RE ENVIRONMENTAL DISCLOSURES (.4). | | | | |
| 03/10/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56048912 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL FINES AND PENALTIES. | | | | |
| 03/11/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 025 | 56058284 |
| | CONFER WITH J. KANE RE: MONITOR (.3); CALL A. KORNBERG RE: CPUC MATTERS (.4). | | | | |
| 03/11/19 | Connolly, Annemargaret | 0.90 | 1,215.00 | 025 | 56065079 |
| | REVIEW HOMEOWNER SETTLEMENT AGREEMENTS RE ENVIRONMENTAL LIABILITIES (.7); REVIEW CORRESPONDENCE WITH TEAM MEMBERS REGARDING OBJECTIONS BY HOMEOWNERS (.2). | | | | |
| 03/11/19 | Goslin, Thomas D. | 1.80 | 1,890.00 | 025 | 56060412 |
| | REVIEW SLF FIRE VICTIM CLAIMANT OBJECTION (.1); REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT OF OBJECTION OF CERTAIN HOMEOWNERS RELATED TO ENVIRONMENTAL MATTERS (.4); REVIEW HOMEOWNER SETTLEMENT AGREEMENTS RE ENVIRONMENTAL LIABILITIES (1.3). | | | | |
| 03/12/19 | Connolly, Annemargaret | 1.80 | 2,430.00 | 025 | 56065053 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE RESOLUTION OF HOMEOWNERS' ENVIRONMENTAL-RELATED OBJECTIONS (.3); REVIEW AGREEMENTS PROVIDED BY CLIENT REGARDING CLEANUP OF RESIDENTIAL PROPERTIES (.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH CLIENT AND WEIL RESTRUCTURING TEAM REGARDING CLIENT ENVIRONMENTAL TEAMS QUESTIONS (.3); MEET WITH T. GOSLIN RE: SAME (.3). | | | | |
| 03/12/19 | Goslin, Thomas D. | 4.20 | 4,410.00 | 025 | 56060138 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE RESOLUTION OF HOMEOWNERS' ENVIRONMENTAL-RELATED OBJECTIONS (.3); REVIEW AGREEMENTS RELATED TO CLEANUP OF RESIDENTIAL PROPERTIES (1.8); CALL WITH CLIENT ENVIRONMENTAL TEAM TO DISCUSS ENVIRONMENTAL QUESTIONS (.8); DRAFT EMAIL TO J. LIOU AND M. GOREN RE SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH CLIENT RE SAME (.3); MEET WITH A. CONNOLLY RE SAME (.2); REVIEW INFORMATION RE POTRERO POWER PLANT SITE (.6). | | | | |
| 03/14/19 | Connolly, Annemargaret | 1.90 | 2,565.00 | 025 | 56064953 |
| | PARTICIPATE IN TEAM STATUS UPDATE MEETING (1.1); REVIEW INFORMATION REGARDING THE TRANSFERABILITY OF WATER RIGHTS (.3); FOLLOW UP WITH REGARD TO PENDING SETTLEMENT PLANS (.4); EMAILS RE WATER RIGHTS (.1). | | | | |
| 03/14/19 | Liou, Jessica | 0.60 | 645.00 | 025 | 56116846 |
| | REVIEW AND COMMENT ON DRAFT MATERIALS FOR CPUC, EMAILS WITH LAZARD AND ALIX RE SAME. | | | | |
| 03/14/19 | Goslin, Thomas D. | 3.70 | 3,885.00 | 025 | 56058635 |
| | DRAFT RESPONSE TO QUESTION FROM ALIX PARTNERS RE PAYMENT OF ENVIRONMENTAL EXPENSES (.6); REVIEW INFORMATION RE TRANSFER OF WATER RIGHTS (.6); PARTICIPATE ON CALL WITH WEIL TEAM TO DISCUSS CASE STATUS (1.1); REVIEW SUMMONS IN CALIFORNIA BARREL COMPANY LITIGATION (.7); PARTICIPATE ON CALL WITH CLIENT AND J. NOLAN RE SAME (.4); REVIEW MEMO RE MECHANICS LIENS FOR ENVIRONMENTAL WORK (.3). | | | | |
| 03/15/19 | Karotkin, Stephen | 0.30 | 480.00 | 025 | 56058306 |
| | REVIEW CPUC SUBMISSION. | | | | |
| 03/15/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56058483 |
| | REVIEW INFORMATION RE JUROW SETTLEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 56114105 |

REVIEW 2001 SOFA SCHEDULES (.6); REVIEW INFORMATION RE KEENE LEASE PAYMENT (.3).

| 03/19/19 | Goslin, Thomas D. | 1.00 | 1,050.00 | 025 | 56113498 |

CALL WITH M. GOREN AND R. FOUST RE FEE PAYMENTS (.3); DRAFT EMAIL TO ALIX PARTNERS RE STATEMENT OF FINANCIAL AFFAIRS (.1); PARTICIPATE ON CALL WITH M. GOREN, CLIENT AND ALIX PARTNERS TO DISCUSS SAME (.2); DRAFT EMAIL TO M. GOREN RE PAYMENT OF LEGAL FEES FOR ENVIRONMENTAL WORK (.1); DRAFT EMAIL TO J. LIOU AND M. GOREN RE SAME (.3).

| 03/25/19 | Liou, Jessica | 0.20 | 215.00 | 025 | 56123768 |

CONFER WITH K. BOSTEL RE COMMUNICATIONS PROTOCOL.

| 03/25/19 | Goslin, Thomas D. | 1.70 | 1,785.00 | 025 | 56156842 |

REVIEW LETTER AGREEMENT FOR TREE REMOVAL (.7); DRAFT EMAIL TO WEIL BANKRUPTCY TEAM RE SAME (.3); REVIEW INFORMATION RE ENVIRONMENTAL SETTLEMENT AGREEMENTS (.7).

| 03/27/19 | Goslin, Thomas D. | 2.00 | 2,100.00 | 025 | 56157053 |

RESPOND TO CLIENT QUESTION RE ENVIRONMENTAL DISCLOSURES (.3); REVIEW EXAMPLES OF DISCLOSURES IN OTHER CASES (1.5); DRAFT EMAIL TO CLIENT RE SAME (.2).

| 03/29/19 | Karotkin, Stephen | 0.30 | 480.00 | 025 | 56152707 |

CALL H. WEISSMAN RE: CPUC ISSUES.

| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **29.10** | **$33,007.50** | | |

| 03/01/19 | Goren, Matthew | 0.20 | 215.00 | 026 | 55966535 |

CONFER WITH L. CARENS RE: STATUS OF WGM RETENTION APP AND OTHER PROFESSIONALS.

| 03/01/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 026 | 56017369 |

REVIEW AND REVISE WGM RETENTION APPLICATION (1.4), REVIEW PILLOWTEX ANALYSIS (.3); CORRESPONDANCE WITH UST RE: RETENTION APPLICATION (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/19 | Goren, Matthew | 0.10 | 107.50 | 026 | 55976571 |
| | EMAILS WITH L. CARENS RE: WGM RETENTION APPLICATION. | | | | |
| 03/04/19 | Friedman, Julie T. | 1.80 | 1,080.00 | 026 | 55967875 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/05/19 | Friedman, Julie T. | 4.50 | 2,700.00 | 026 | 55979874 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/06/19 | Friedman, Julie T. | 4.60 | 2,760.00 | 026 | 56015958 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/07/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 026 | 56018123 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION. | | | | |
| 03/11/19 | Friedman, Julie T. | 4.10 | 2,460.00 | 026 | 56036194 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/13/19 | Goren, Matthew | 0.60 | 645.00 | 026 | 56040304 |
| | REVIEW WEIL RETENTION APPLICATION AND EMAILS WITH L. CARENS RE: FILING SAME. | | | | |
| 03/14/19 | Friedman, Julie T. | 1.20 | 720.00 | 026 | 56054686 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/14/19 | Peene, Travis J. | 1.80 | 432.00 | 026 | 56059202 |
| | ASSIST WITH PREPARATION OF FIRST MONTHLY FEE STATEMENT. | | | | |
| 03/15/19 | Friedman, Julie T. | 4.90 | 2,940.00 | 026 | 56046495 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/16/19 | Friedman, Julie T. | 1.80 | 1,080.00 | 026 | 56054413 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TUSTEE GUIDELINES. | | | | |
| 03/17/19 | Friedman, Julie T. | 1.90 | 1,140.00 | 026 | 56054328 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/18/19 | Goren, Matthew | 0.60 | 645.00 | 026 | 56069170 |
| | REVIEW AND REVISE DRAFT FORM OF FEE STATEMENT AND EMAILS WITH K&B RE: SAME. | | | | |
| 03/18/19 | Friedman, Julie T. | 0.70 | 420.00 | 026 | 56068527 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/19/19 | Friedman, Julie T. | 2.70 | 1,620.00 | 026 | 56077690 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/20/19 | Friedman, Julie T. | 1.80 | 1,080.00 | 026 | 56083907 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/21/19 | Goren, Matthew | 0.20 | 215.00 | 026 | 56095192 |
| | EMAILS WITH R. FOUST RE: WGM FEE ESTIMATES. | | | | |
| 03/22/19 | Friedman, Julie T. | 3.40 | 2,040.00 | 026 | 56117077 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/24/19 | Goren, Matthew | 1.70 | 1,827.50 | 026 | 56100549 |
| | REVIEW WEIL MONTHLY INVOICE FOR CONFIDENTIALITY. | | | | |
| 03/25/19 | Goren, Matthew | 1.10 | 1,182.50 | 026 | 56166862 |
| | REVIEW WEIL MONTHLY INVOICE FOR CONFIDENTIALITY (0.9) AND EMAILS WITH J. FRIEDMAN RE: SAME (0.2). | | | | |
| 03/25/19 | Friedman, Julie T. | 0.20 | 120.00 | 026 | 56111567 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/26/19 | Goren, Matthew | 0.30 | 322.50 | 026 | 56166943 |
| | EMAILS WITH J. FRIEDMAN AND K&B RE: FEE STATEMENT. | | | | |
| 03/27/19 | Goren, Matthew | 0.40 | 430.00 | 026 | 56167102 |
| | REVIEW FEE STATEMENT AND EMAILS WITH J. FRIEDMAN RE: SAME. | | | | |
| 03/27/19 | Friedman, Julie T. | 1.00 | 600.00 | 026 | 56141839 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/27/19 | Peene, Travis J. | 2.50 | 600.00 | 026 | 56335228 |
| | ASSIST WITH PREPARATION OF FIRST MONTHLY FEE STATEMENT. | | | | |
| 03/28/19 | Friedman, Julie T. | 2.10 | 1,260.00 | 026 | 56150253 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/29/19 | Goren, Matthew | 0.30 | 322.50 | 026 | 56167099 |
| | CALL WITH J. FRIEDMAN AND S. KAROTKIN RE: FEE STATEMENT AND TIMING (0.2) AND FOLLOW UP EMAILS RE: SAME (0.1). | | | | |
| 03/29/19 | Friedman, Julie T. | 1.00 | 600.00 | 026 | 56141838 |
| | REVIEW FEE STATEMENT DRAFT (.2); CALL WITH S. KAROTKIN AND M. GOREN RE: FEE MATTERS (.3) ; REVIEW EXPENSES (.5). | | | | |
| 03/29/19 | Friedman, Julie T. | 0.30 | 180.00 | 026 | 56144077 |
| | REVIEW REVISED FEE STATEMENT AND COMMENT ON SAME. | | | | |
| 03/29/19 | Peene, Travis J. | 3.40 | 816.00 | 026 | 56153693 |
| | ASSIST WITH PREPARATION OF FIRST MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES. | | | | |
| 03/31/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 026 | 56158993 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FEE STATEMENT FOR PRIVILEGE. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **54.30** | **$33,128.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 027 | 56153619 |

REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL MOTION (1.6); EMAIL CLIENT REGARDING ORDINARY COURSE PROFESSIONAL CAP AND CALL RE: SAME (0.2).

| 02/05/19 | Foust, Rachael L. | 3.60 | 2,484.00 | 027 | 56153940 |
|------|----------------------|-------|--------|------|-------|

CALL WITH ORDINARY COURSE PROFESSIONAL PROFESSIONAL REGARDING PROCESS AND TIMING (0.5); REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL MOTION (1.3); REVIEW ORDINARY COURSE PROFESSIONAL INFORMATION PROVIDED BY COMPANY AND PREPARE ORDINARY COURSE PROFESSIONAL SCHEDULE (1.8).

| 02/06/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 027 | 56159781 |
|------|----------------------|-------|--------|------|-------|

COMPILE AND FINALIZE ORDINARY COURSE PROFESSIONAL SCHEDULE (1.4); REVIEW AND FINALIZE ORDINARY COURSE PROFESSIONAL MOTION FOR FILING (0.4).

| 02/08/19 | Foust, Rachael L. | 0.70 | 483.00 | 027 | 56160521 |
|------|----------------------|-------|--------|------|-------|

CORRESPOND WITH COMPANY REGARDING ORDINARY COURSE PROFESSIONAL FORMS, PROCESS, AND TIMING (0.4); CALLS WITH POTENTIAL ORDINARY COURSE PROFESSIONALS REGARDING PROCESS AND TIMING (0.3).

| 02/14/19 | Foust, Rachael L. | 0.70 | 483.00 | 027 | 56180049 |
|------|----------------------|-------|--------|------|-------|

CORRESPOND WITH COMPANY REGARDING ORDINARY COURSE PROFESSIONAL TIMELINE AND PROCESS (0.4); CORRESPOND WITH ORDINARY COURSE PROFESSIONALS REGARDING TIMING AND PROCESS (0.3).

| 02/19/19 | Foust, Rachael L. | 0.40 | 276.00 | 027 | 56180124 |
|------|----------------------|-------|--------|------|-------|

COORDINATE WITH COMPANY ON U.S. TRUSTEE REQUEST RE: INCREASING ORDINARY COURSE PROFESSIONAL CAP.

| 02/20/19 | Foust, Rachael L. | 0.30 | 207.00 | 027 | 56180123 |
|------|----------------------|-------|--------|------|-------|

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH COMPANY AND OCPS REGARDING QUESTION RE: ORDINARY COURSE PROFESSIONAL FORMS AND DISCLOSURES. | | | | |
| 02/21/19 | Foust, Rachael L. | 1.10 | 759.00 | 027 | 56180127 |
| | DRAFT AND REVISE SUMMARY OF ORDINARY COURSE PROFESSIONAL PROCESS (0.7); EMAIL WITH COMPANY RE: ORDINARY COURSE PROFESSIONAL FORM QUESTIONS (0.4). | | | | |
| 02/21/19 | Foust, Rachael L. | 3.30 | 2,277.00 | 027 | 56180286 |
| | COORDINATE WITH COMPANY AND ALIXPARTNERS REGARDING ORDINARY COURSE PROFESSIONAL/RETENTION PROCESS GOING FORWARD (0.9); REVIEW ESTIMATED MONTHLY SPEND PROVIDED BY COMPANY AND DETERMINE ADDITIONAL RETENTIONS REQUIRED UNDER UST'S PROPOSED CAP (1.6); DRAFT ORDINARY COURSE PROFESSIONAL PORTION OF REPLY TO OBJECTION (0.8). | | | | |
| 02/25/19 | Foust, Rachael L. | 0.30 | 207.00 | 027 | 56178785 |
| | RESPOND TO ORDINARY COURSE PROFESSIONAL QUESTIONS RE: PROCESS AND TIMING. | | | | |
| 02/27/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 027 | 56356127 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION. | | | | |
| 02/27/19 | Foust, Rachael L. | 0.80 | 552.00 | 027 | 56178391 |
| | FOLLOW-UP CALLS WITH COMPANY REGARDING ORDINARY COURSE PROFESSIONAL PROCESS AND FORMS. | | | | |
| 02/28/19 | Foust, Rachael L. | 0.30 | 207.00 | 027 | 56180285 |
| | CORRESPOND WITH COMPANY AND ORDINARY COURSE PROFESSIONAL PROFESSIONALS REGARDING PROCESS AND FORM QUESTIONS. | | | | |
| 03/01/19 | Foust, Rachael L. | 0.20 | 138.00 | 027 | 56003268 |
| | CIRCULATE ENTERED ORDINARY COURSE PROFESSIONAL ORDER AND FORMS TO CLIENT. | | | | |
| 03/04/19 | Goren, Matthew | 0.10 | 107.50 | 027 | 55976634 |
| | EMAILS WITH R. FAUST RE: CONTINGENCY FEE ORDINARY COURSE PROFESSIONAL ARRANGEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/19 | Foust, Rachael L. | 1.30 | 897.00 | 027 | 56003277 |
| | REVISE RETENTION/ORDINARY COURSE PROFESSIONAL REVIEW PROCESS CHART. | | | | |
| 03/12/19 | Foust, Rachael L. | 1.30 | 897.00 | 027 | 56059146 |
| | WORK WITH L. CARENS TO TRACK AND SUMMARIZE THE ORDINARY COURSE PROFESSIONAL/RETENTION ANALYSIS PROCESS FOR INTERNAL USE (0.4); DRAFT SUMMARY FOR ALIXPARTNERS (0.9). | | | | |
| 03/19/19 | Goren, Matthew | 0.20 | 215.00 | 027 | 56095155 |
| | CALL WITH CLIENT RE: HABIB FIRM. | | | | |
| 03/19/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 027 | 56178797 |
| | REVIEW ORDINARY COURSE PROFESSIONALS RETENTION QUESTIONNAIRES AND DECLARATIONS. | | | | |
| 03/20/19 | Goren, Matthew | 0.40 | 430.00 | 027 | 56095156 |
| | CONFER WITH R. FOUST AND L. CARENS RE: ORDINARY COURSE PROFESSIONAL PROCESS (0.2) AND EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 03/20/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 027 | 56179234 |
| | CONDUCT RESEARCH RE: CHANGE ORDER/STATEMENT OF WORK REVISED LANGUAGE FOR FUTURE CONTRACTS. | | | | |
| 03/22/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 027 | 56179207 |
| | REVIEW ORDINARY COURSE PROFESSIONALS (1.4); CALL WITH ALIX PARTNERS RE: ORDINARY COURSE PROFESSIONALS LIST (1); CALL WITH ALIX RE: RETENTION QUESTIONS (.3). | | | | |
| 03/26/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 027 | 56164123 |
| | REVIEW OF ORDINARY COURSE PROFESSIONAL DECLARATIONS AND QUESTIONNAIRES, PREPARATION OF ORDINARY COURSE PROFESSIONAL NOTICE AND EXHIBITS; CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONAL APPLICATIONS (.5); CALL WITH ALIX RE: ORDINARY COURSE PROFESSIONAL ISSUES (.4). | | | | |
| 03/28/19 | Goren, Matthew | 0.60 | 645.00 | 027 | 56167167 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL NOTICE AND EMAILS WITH R. FOUST RE: SAME. | | | | |
| 03/28/19 | Carens, Elizabeth Anne | 5.60 | 3,136.00 | 027 | 56164173 |
| | PREPARE ORDINARY COURSE PROFESSIONAL DECLARATION AND QUESTIONNAIRE EXHIBITS (4.2), PREPARE ORDINARY COURSE PROFESSIONAL NOTICE (1.4). | | | | |
| 03/29/19 | Carens, Elizabeth Anne | 4.70 | 2,632.00 | 027 | 56164159 |
| | PREPARE ORDINARY COURSE PROFESSIONAL DECLARATION AND QUESTIONNAIRE EXHIBITS. | | | | |
| 03/29/19 | Peene, Travis J. | 1.30 | 312.00 | 027 | 56154149 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF FILING OF (I) ORDINARY COURSE PROFESSIONAL DECLARATIONS AND RETENTION QUESTIONNAIRES AND (II) LIST OF ADDITIONAL ORDINARY COURSE PROFESSIONALS. | | | | |

| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | **37.70** | **$23,692.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 028 | 56153627 |
| | PARTICIPATE ON INTERNAL CALL REGARDING PROFESSIONAL RETENTION APPLICATIONS AND TIMING OF FILING (0.5); REVIEW AND REVISE PROFESSIONAL'S RETENTION APPLICATIONS (1.3). | | | | |
| 02/05/19 | Foust, Rachael L. | 2.40 | 1,656.00 | 028 | 56154094 |
| | REVIEW AND REVISE LAZARD RETENTION APPLICATION (0.6); CALL WITH LAZARD RE: SAME (0.2); DRAFT AND REVISE OTHER PROFESSIONALS' RETENTION APPLICATIONS (0.5); REVIEW, REVISE, AND CIRCULATE INTERIM COMPENSATION PROCEDURES MOTION (1.1). | | | | |
| 02/06/19 | Foust, Rachael L. | 3.40 | 2,346.00 | 028 | 56160015 |
| | REVIEW AND REVISE LAZARD RETENTION APPLICATION (1.8); REVIEW CONFLICTS LISTS AND VERIFY REMOVAL OF PARTIES (0.6); REVIEW AND REVISE GROOM RETENTION APPLICATION (0.3); REVIEW AND FINALIZE INTERIM COMPENSATION MOTION FOR FILING (0.7). | | | | |
| 02/08/19 | Foust, Rachael L. | 4.50 | 3,105.00 | 028 | 56160595 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH POTENTIAL RETAINED PROFESSIONAL REGARDING PROCESS AND TIMING (0.7); CORRESPOND WITH COMPANY REGARDING ADDITIONAL PROFESSIONALS TO BE RETAINED (0.6); DRAFT AND REVISE RETENTION APPLICATIONS FOR PROFESSIONALS TO BE RETAINED (3.2). | | | | |
| 02/12/19 | Foust, Rachael L. | 8.90 | 6,141.00 | 028 | 56160764 |
| | FOLLOW-UP CALL RE: ACCENTURE RETENTION APPLICATION (0.3); REVIEW AND REVISE GROOM AND LAZARD RETENTION APPLICATIONS (4.3); FOLLOW UP CALL WITH RETAINED PROFESSIONAL RE: TIMING AND PROCESS (0.4); CALL WITH COMPANY RE: RETAINING WILSON SONSINI (0.3); PREPARE ORDERS AND MATERIALS FOR UPCOMING HEARINGS (3.6). | | | | |
| 02/14/19 | Foust, Rachael L. | 4.10 | 2,829.00 | 028 | 56180034 |
| | PREPARE ADDITIONAL RETENTION APPLICATIONS FOR U.S. TRUSTEE (1.9); REVIEW AND REVISE RETENTION APPLICATIONS PER CLIENT COMMENTS (2.2). | | | | |
| 02/15/19 | Foust, Rachael L. | 2.90 | 2,001.00 | 028 | 56180047 |
| | REVIEW AND REVISE PROFESSIONAL APPLICATIONS RE: COMPANY COMMENTS AND FOLLOW-UP WITH PROFESSIONALS REGARDING TIMING. | | | | |
| 02/20/19 | Foust, Rachael L. | 3.60 | 2,484.00 | 028 | 56180119 |
| | CORRESPOND WITH COMPANY REGARDING RETENTION PROCESS AND TIMING (0.7); REVIEW AND REVISE ADDITIONAL PROFESSIONAL RETENTION APPLICATIONS (1.6); CORRESPOND WITH PROFESSIONALS REGARDING ADDITIONAL INFORMATION REQUIRED AND TIMING OF PROCESS (1.3). | | | | |
| 02/26/19 | Carens, Elizabeth Anne | 2.40 | 1,344.00 | 028 | 56129192 |
| | CORRESPONDENCE AND REVIEW RE: RETENTION APPLICATIONS WITH MUNGER, JENNER, PWC AND CRAVATH. | | | | |
| 02/26/19 | Carens, Elizabeth Anne | 3.00 | 1,680.00 | 028 | 56129243 |
| | REVIEW AND PREPARE SUMMARY/SCRIPT OF CONTESTED CASE MANAGEMENT ISSUES (1.4); REVISE NOL ORDERS (1.6). | | | | |
| 02/26/19 | Foust, Rachael L. | 1.40 | 966.00 | 028 | 56178787 |
| | DRAFT AND REVISE RETENTION APPLICATION MATERIALS FOR ADDITIONAL PROFESSIONALS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 028 | 56129168 |
| | CORRESPONDENCE RE: CRAVATH AND MUNGER RETENTION APPLICATIONS. | | | | |
| 02/27/19 | Foust, Rachael L. | 3.30 | 2,277.00 | 028 | 56178805 |
| | DRAFT, REVIEW AND REVISE RETENTION APPLICATIONS FOR ADDITIONAL PROFESSIONALS. | | | | |
| 02/28/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 028 | 56129218 |
| | REVIEW AND CALL WITH MUNGER & CRAVATH RE: RETENTION APPLICATIONS (.7); COMMUNICATIONS WITH U.S. TRUSTEE RE: RETENTION APPLICATIONS (.3); CORRESPONDENCE AND CALL WITH E&Y COUNSEL RE: RETENTION APPLICATIONS (.6),. | | | | |
| 03/01/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 028 | 56017362 |
| | REVIEW AND REVISE RETENTION CHECKLIST (1); CORRESPONDENCE RE: U.S. TRUSTEE RETENTION APPLICATION COMMENTS (.8). | | | | |
| 03/01/19 | Foust, Rachael L. | 0.80 | 552.00 | 028 | 56003412 |
| | CORRESPOND WITH CLIENT AND PROFESSIONALS REGARDING RETENTION APPLICATIONS. | | | | |
| 03/03/19 | Foust, Rachael L. | 2.80 | 1,932.00 | 028 | 56003041 |
| | RESPOND TO COMPANY INQUIRIES REGARDING RETAINED PROFESSIONALS AND REVIEW PROCESS WITH ALIX. | | | | |
| 03/04/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 55976522 |
| | EMAILS AND DISCUSSIONS WITH R. FOUST AND L. CARENS RE: RESPONSES TO U.S. TRUSTEE COMMENTS ON GROOM/CRAVATH/JENNER/LAZARD RETENTION APPS. | | | | |
| 03/04/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 028 | 56017071 |
| | PREPARE SUMMARIES OF RETENTION APPLICATION STATUS (.3); CORRESPOND WITH CRAVATH AND MUNGER RE: RETENTION APPLICATIONS (.5). | | | | |
| 03/04/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 028 | 56018013 |
| | CORRESPOND, REVIEW AND REVISE RE: K&B, PWC, WEIL AND E&Y. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Foust, Rachael L. | 1.30 | 897.00 | 028 | 56003119 |
| | CALL WITH CLIENT REGARDING PROFESSIONAL AND BILLING FOLLOW-UP. | | | | |
| 03/04/19 | Foust, Rachael L. | 1.20 | 828.00 | 028 | 56003326 |
| | MEET WITH L. CARENS RE: RETENTION APPLICATION (0.8); REVISE LADUCA DECLARATION FOR GROOM RETENTION APPLICATION (0.4). | | | | |
| 03/05/19 | Goren, Matthew | 1.30 | 1,397.50 | 028 | 55987573 |
| | CONFER WITH L. CARENS AND R. FOUST RE: STATUS OF VARIOUS RETENTION APPLICATIONS (0.8) AND FOLLOW-UP EMAILS RE: SAME (0.2); CALL WITH S. KAROTKIN RE: SAME (0.3). | | | | |
| 03/05/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 028 | 56017294 |
| | INTERNAL RETENTION APPLICATION CATCH UP MEETING (.6); INTERNAL RETENTION APPLICATION CALL (.2); UPDATE WEIL RETENTION APPLICATION (.4); CORRESPOND WITH MUNGER RE: RETENTION APPLICATION ISSUES (.2); REVIEW KPMG CONTRACTS TO ACCESS SCOPE OF WORK (.4); REVISE RETENTION APPLICATIONS RE: FORMATTING CHANGES (.7). | | | | |
| 03/05/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 028 | 56002947 |
| | CALL WITH COMPANY REGARDING BILLING AND RETENTIONS (0.7); REVISE RETENTION REVIEW CHART (0.3); CORRESPOND WITH PROFESSIONALS REGARDING STATUS OF RETENTION APPLICATIONS (0.6). | | | | |
| 03/05/19 | Foust, Rachael L. | 1.70 | 1,173.00 | 028 | 56003167 |
| | MEET WITH L. CARENS (.2) AND M. GOREN RE: RETENTION APPLICATION PROCESS AND TIMING (.7); SUMMARIZE STATUS OF APPLICATIONS AND EMAIL S. KAROTKIN RE: NEXT STEPS (0.6); CALL WITH S. KAROTKIN, M. GOREN, AND L. CARENS: RE: RETENTION APPLICATIONS AND FILING (0.2). | | | | |
| 03/06/19 | Foust, Rachael L. | 0.10 | 69.00 | 028 | 56003300 |
| | REVIEW GROOM LAW PILLOWTEX ANALYSIS. | | | | |
| 03/07/19 | Carens, Elizabeth Anne | 2.40 | 1,344.00 | 028 | 56017713 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WTW RETENTION APPLICATION, DECLARATION AND PROPOSED ORDER (1.5); REVIEW AND REVISE JENNER & BLOCK RETENTION APPLICATION (.4); CORRESPOND WITH K&B RE: RETENTION APPLICATION (.3); CORRESPOND WITH MUNGER RE: RETENTION APPLICATION (.2). | | | | |
| 03/07/19 | Foust, Rachael L. | 0.70 | 483.00 | 028 | 56002829 |
| | CORRESPOND WITH LAZARD, GROOM, AND OTHE PROFESSIONALS REGARDING RETENTION APPLICATIONS, UST REVIEW, AND TIMING (0.5); CALL WITH CLIENT REGARDING ADDITIONAL POSSIBLE RETENTIONS (0.2). | | | | |
| 03/08/19 | Goren, Matthew | 0.20 | 215.00 | 028 | 56008110 |
| | EMAILS RE: U.S. TRUSTEE COMMENTS TO RETENTION APPLICATIONS. | | | | |
| 03/08/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 028 | 56017247 |
| | REVIEW AND REVISE WTW RETENTION APPLICATION, DECLARATION AND PROPOSED ORDER (1.4); CORRESPONDENCE WITH U.S. TRUSTEE AND JENNER AND BLOCK RE: RETENTION APPLICATION (.4). | | | | |
| 03/08/19 | Foust, Rachael L. | 1.30 | 897.00 | 028 | 56003309 |
| | DRAFT SUMMARY OF RETENTION AND ORDINARY COURSE PROFESSIONAL PROCESS FOR CLIENT'S REFERENCE. | | | | |
| 03/10/19 | Foust, Rachael L. | 0.20 | 138.00 | 028 | 56003014 |
| | RESPOND TO INQUIRIES FROM CLIENT REGARDING TIMING OF FILING RETENTION APPLICATIONS (0.2). | | | | |
| 03/11/19 | Karotkin, Stephen | 0.40 | 640.00 | 028 | 56059051 |
| | MEET WITH MCKINSEY RE: CONSULTING MATTERS. | | | | |
| 03/11/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56026918 |
| | EMAILS WITH ALIXPARTNERS, MOFO, AND OTHERS RE: STATUS OF RETENTION APPLICATIONS. | | | | |
| 03/11/19 | Carens, Elizabeth Anne | 3.40 | 1,904.00 | 028 | 56065789 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL DISCUSSIONS AND CORRESPONDENCE RE: CASE ORDINARY COURSE PROFESSIONAL/RETAINED PROFESSIONALS LIST (1.5); DISCUSS AND REVIEW PWC RETENTION APPLICATION (1.1); REVIEW AND DISCUSS E&Y RETENTION (.8). | | | | |
| 03/11/19 | Foust, Rachael L. | 0.80 | 552.00 | 028 | 56058143 |
| | CORRESPOND WITH PROFESSIONALS RE: RETENTION APPLICATIONS (0.1); CALL WITH COBLENTZ RE: RETENTION APPLICATION AND PROCESS (0.7). | | | | |
| 03/12/19 | Carens, Elizabeth Anne | 5.10 | 2,856.00 | 028 | 56064890 |
| | INTERNAL DISCUSSIONS AND CORRESPONDENCE RE: CASE ORDINARY COURSE PROFESSIONAL/RETAINED PROFESSIONALS LIST (1.6);DISCUSS AND REVIEW JENNER RETENTION APPLICATION (1.5); REVIEW AND REVISE ALIX RETENTION APPLICATION (2). | | | | |
| 03/12/19 | Foust, Rachael L. | 0.20 | 138.00 | 028 | 56058411 |
| | CIRCULATE LAZARD RETENTION APPLLICATION FOR FINAL REVIEW AND SIGN-OFF. | | | | |
| 03/13/19 | Carens, Elizabeth Anne | 5.50 | 3,080.00 | 028 | 56065422 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION FOR FILING (1.5); REVIEW AND REVISE PRIME CLERK RETENTION APPLICATION FOR FILING (1.6); REVIEW AND REVISE ALIX PARTNERS RETENTION APPLICATION FOR FILING (1.2); REVIEW AND REVISE NOTICE OF FILING RETENTION APPLICATIONS (1.2). | | | | |
| 03/13/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 028 | 56059871 |
| | REVISE AND COMPILE LAZARD RETENTION APPLICATION FOR FILING. | | | | |
| 03/14/19 | Goren, Matthew | 0.70 | 752.50 | 028 | 56055879 |
| | EMAILS WITH KELLER, L. CARENS AND R. FOUST RE: FILING OF RETENTION APPLICATIONS (0.7). | | | | |
| 03/14/19 | Carens, Elizabeth Anne | 6.70 | 3,752.00 | 028 | 56065704 |
| | REVIEW AND REVISE PRIME RETENTION APPLICATIONS FOR FILING (.3); REVIEW AND REVISE NOTICE OF FILING RETENTION APPLICATIONS (1.4); REVIEW AND REVISE PWC RETENTION APPLICATION (1.6); REVIEW AND REVISE JENNER RETENTION APPLICATION (1.8); COORDINATE CLIENT SIGN OFF VARIOUS RETENTION APPLICATIONS (1.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 028 | 56352588 |
| | CONDUCT RESEARCH AND REVIEW FEE STATEMENT PRECEDENT. | | | | |
| 03/14/19 | Foust, Rachael L. | 4.20 | 2,898.00 | 028 | 56063735 |
| | REVISE AND CIRCULATE LAZARD APPLICATION (3.1); AND COMPILE LAZARD RETENTION APPLICATION AND OTHER RETENTION APPLICATIONS FOR FILING (0.8); REVIEW NOTICE OF FILING RETENTION APPLICATIONS (0.3). | | | | |
| 03/15/19 | Goren, Matthew | 1.10 | 1,182.50 | 028 | 56055776 |
| | REVIEW AND REVISE WTW RETENTION APPLICATION (0.9) AND EMAILS AND CALL WITH L. CARENS RE: SAME (0.2). | | | | |
| 03/15/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 028 | 56065305 |
| | DRAFT AND REVISE WTW RETENTION APPLICATION. | | | | |
| 03/15/19 | Foust, Rachael L. | 0.70 | 483.00 | 028 | 56064041 |
| | CORRESPOND WITH PROFESSIONALS REGARDING RETENTION APPLICATION STATUS AND TIMING OF FILING. | | | | |
| 03/16/19 | Foust, Rachael L. | 0.20 | 138.00 | 028 | 56066222 |
| | CORRESPOND WITH CLIENT AND KPMG RE: STATUS OF RETENTION APPLICATION. | | | | |
| 03/19/19 | Goren, Matthew | 0.90 | 967.50 | 028 | 56095215 |
| | REVISE WTW RETENTION APPLICATION (0.7) AND CONFER WITH L. CAREN RE: SAME (0.2). | | | | |
| 03/19/19 | Carens, Elizabeth Anne | 3.80 | 2,128.00 | 028 | 56178762 |
| | REVIEW AND REVISE PWC RETENTION APPLICATION (2); REVIEW AND REVISE KPMG RETENTION APPLICATION (1.8). | | | | |
| 03/20/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 028 | 56179238 |
| | CORRESPONDENCE RE: BILLING ISSUES WITH PROFESSIONALS (IE TASK CODE USE, EXPENSES) AND CONFLICTS QUESTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 028 | 56349173 |
| | CORRESPONDENCE AND REVIEW PROCEDURES RE: INTERIM COMPENSATION QUESTIONS AND ISSUES. | | | | |
| 03/21/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 028 | 56179182 |
| | REVIEW AND REVISE WTW DRAFT RETENTION APPLICATION (2.2); CORRESPOND WITH PROFESSIONS RE: STATUS OF RETENTION APPLICATIONS (.5). | | | | |
| 03/22/19 | Goren, Matthew | 0.20 | 215.00 | 028 | 56100469 |
| | CALL WITH ALIXPARTNERS RE: INTERIM COMPENSATION PROCEDURES ORDER. | | | | |
| 03/22/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 028 | 56179166 |
| | CALL AND EMAIL WITH U.S. TRUSTEE RE: RETENTION QUESTIONS. | | | | |
| 03/26/19 | Goren, Matthew | 0.70 | 752.50 | 028 | 56167069 |
| | CALL WITH COUNSEL RE: MCKINSEY RETENTION (0.5) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 03/26/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 028 | 56164051 |
| | EMAIL CORRESPONDENCE WITH PROFESSIONALS RE:RETENTION APPLICATION (.5); CALL WITH MCKINSEY RE: RETENTION APPLICATION (.6). | | | | |
| 03/28/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 028 | 56164686 |
| | CALL RE: LAZARD RETENTION APPLICATION. | | | | |
| 03/29/19 | Goren, Matthew | 0.20 | 215.00 | 028 | 56166911 |
| | EMAILS WITH COUNSEL RE: MCKINSEY RETENTION APPLICATION. | | | | |
| 03/29/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 028 | 56164710 |
| | DISCUSSION AND CORRESPONDENCE RE: PWC, MUNGER TOLLES AND SIMPSON RETENTION APPLICATIONS. | | | | |
| 03/30/19 | Carens, Elizabeth Anne | 2.00 | 1,120.00 | 028 | 56164477 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SIMPSON RETENTION APPLICATION (1.4); PREPARATION OF MUNGER SIGNATURE PAGES (.2); EMAIL CORRESPONDENCE WITH J.LODUCA RE: RETENTION ISSUES AND AND REVIEW AND REVIEW SIMPSON AND MUNGER RETENTION APPLICATION (.4). | | | | |
| 03/31/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 028 | 56179168 |
| | REVIEW AND REVISE MUNGER RETENTION APPLICATION (.7); EMAIL CORRESPONDENCE WITH J. LODUCA RE: MUNGER DECLARATION (.1). | | | | |

| **SUBTOTAL TASK 028 - Retention/Fee Application:** | **118.40** | **$77,077.00** |
|---|---|---|

**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Goren, Matthew | 1.40 | 1,505.00 | 029 | 55965211 |
| | EMAILS WITH T. GOSLIN RE: SCHEDULING OF ENVIRONMENTAL LIABILITIES AND RELATED ISSUES (0.2); CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS PREP (0.9) AND FOLLOW-UP EMAILS RE: SAME (0.3). | | | | |
| 03/01/19 | Fink, Moshe A. | 0.90 | 855.00 | 029 | 55968872 |
| | CALL WITH ALIX RE SCHEDULES AND SOFAS QUESTIONS. | | | | |
| 03/03/19 | Goren, Matthew | 0.20 | 215.00 | 029 | 55976516 |
| | EMAILS WITH ALIXPARTNERS AND M. FINK RE: STATUS OF SCHEDULES AND SOFAS PREP. | | | | |
| 03/04/19 | Goren, Matthew | 4.40 | 4,730.00 | 029 | 55976589 |
| | CALLS AND EMAILS WITH S. KAROTKIN RE: SCHEDULES AND SOFAS (0.3); REVIEW ALIXPARTNERS MATERIALS RE: SAME (0.4); REVIEW AND REVISE GLOBAL NOTES (3.7). | | | | |
| 03/06/19 | Goren, Matthew | 4.50 | 4,837.50 | 029 | 55992224 |
| | MEETINGS WITH ALIXPARTNERS RE: SCHEDULES (1.4); REVIEW AND REVISE GLOBAL NOTES (2.6) AND FOLLOW-UP EMAILS WITH ALIXPARTNERS RE: SAME (0.5). | | | | |
| 03/07/19 | Goren, Matthew | 2.30 | 2,472.50 | 029 | 56007732 |
| | MULTIPLE MEETINGS WITH ALIXPARTNERS AND CLIENT RE: FINAL SIGN OFF OF SCHEDULES (1.9) AND FOLLOW-UP EMAILS RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Peene, Travis J. | 0.30 | 72.00 | 029 | 56001888 |
| | CONDUCT RESEARCH RE: CASE NO. 01-30923 SCHEDULES AND SOFAS AND DISTRIBUTE TO TEAM. | | | | |
| 03/08/19 | Goren, Matthew | 0.50 | 537.50 | 029 | 56007775 |
| | CALLS AND EMAILS WITH CLIENT AND ALIXPARTNERS RE: SCHEDULES AND DISCLOSURES. | | | | |
| 03/10/19 | Goren, Matthew | 0.40 | 430.00 | 029 | 56007977 |
| | EMAILS WITH ALIXPARTNERS AND CLIENT RE: LAND USE LICENSES AND SCHEDULES. | | | | |
| 03/11/19 | Karotkin, Stephen | 0.60 | 960.00 | 029 | 56059293 |
| | REVIEW EMAILS RE: SCHEDULES. | | | | |
| 03/12/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 029 | 56058720 |
| | REVIEW SCHEDULES OF ASSETS AND LIABILITIES AND CONFER WITH M. GOREN RE: SAME. | | | | |
| 03/12/19 | Goren, Matthew | 1.30 | 1,397.50 | 029 | 56037462 |
| | MEET WITH ALIXPARTNERS AND D. THOMASON RE: SCHEDULES AND SOFAS (1.0); CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.3). | | | | |
| 03/13/19 | Liou, Jessica | 0.80 | 860.00 | 029 | 56117339 |
| | REVIEW AND RESPOND TO EMAILS FROM ALIX RE SCHEDULES AND EMPLOYEE CLAIMS. | | | | |
| 03/13/19 | Goslin, Thomas D. | 2.60 | 2,730.00 | 029 | 56059448 |
| | REVIEW AND RESPOND TO QUESTION FROM CLIENT RE STATEMENT OF FINANCIAL AFFAIRS (1.2); EMAILS RE POTRERO LITIGATION (.4); REVIEW DOCUMENTATION RE SAME (.8); REVIEW INFORMATION RE WATER RIGHTS TRANSFERS (.2). | | | | |
| 03/14/19 | Liou, Jessica | 0.50 | 537.50 | 029 | 56116858 |
| | REVIEW AND RESPOND TO EMAIL FROM F. CHANG RE QUESTIONS RE SCHEDULING DIRECTOR CLAIMS. | | | | |
| 03/14/19 | Goren, Matthew | 7.50 | 8,062.50 | 029 | 56055982 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE SCHEDULES (5.7); EMAILS WITH CLIENT, ALIXPARTNERS, K&B AND PRIME CLERK RE: FILING SAME (1.3); CALLS WITH ALIXPARTNERS AND CLIENT RE: SAME (0.5). | | | | |
| 03/15/19 | Karotkin, Stephen | 0.60 | 960.00 | 029 | 56058452 |
| | REVIEW AND REVISE OUTLINE FOR JOELE FRANK RE: QUESTIONS REGARDING FILING OF SCHEDULES. | | | | |
| 03/20/19 | Goren, Matthew | 0.20 | 215.00 | 029 | 56095199 |
| | EMAILS WITH ALIXPARTNERS AND K&E RE: SCHEDULE G. | | | | |
| 03/21/19 | Goren, Matthew | 0.50 | 537.50 | 029 | 56095202 |
| | EMAILS WITH J. LIOU AND ALIXPARTNERS RE: SOFAS. | | | | |
| 03/22/19 | Goren, Matthew | 0.30 | 322.50 | 029 | 56100179 |
| | EMAILS WITH ALIXPARTNERS RE: LEGAL ACTIONS AND SOFAS. | | | | |
| 03/25/19 | Liou, Jessica | 0.20 | 215.00 | 029 | 56123873 |
| | EMAILS RE SCHEDULES AMENDMENT. | | | | |
| 03/26/19 | Goslin, Thomas D. | 0.20 | 210.00 | 029 | 56157057 |
| | REVIEW INFORMATION FROM CLIENT RE STATEMENT OF FINANCIAL AFFAIRS DISCLOSURE. | | | | |
| 03/27/19 | Brookstone, Benjamin | 1.80 | 1,575.00 | 029 | 56329289 |
| | REVIEW SOFA ISSUE. | | | | |
| 03/28/19 | Goslin, Thomas D. | 0.20 | 210.00 | 029 | 56157281 |
| | REVIEW DRAFT STATEMENT OF FINANCIAL AFFAIRS DISCLOSURE LANGUAGE. | | | | |
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **32.90** | **$35,567.00** | | |
| 02/01/19 | Foust, Rachael L. | 0.80 | 552.00 | 030 | 56154061 |
| | DRAFT AND CIRCULATE ORDER SUSPENDING AUTOMATIC TAX ORDER. | | | | |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 030 | 56160342 |
| | CORRESPOND INTERNALLY (0.6) AND WITH ALIX AND COMPANY REGARDING AMOUNTS INCLUDED IN TAX MOTION (0.9). | | | | |
| 02/14/19 | Foust, Rachael L. | 0.60 | 414.00 | 030 | 56180048 |
| | FOLLOW UP WITH ALIX AND COMPANY REGARDING PAYMENTS APPROVED UNDER THE TAX MOTION. | | | | |
| 02/15/19 | Foust, Rachael L. | 2.40 | 1,656.00 | 030 | 56180032 |
| | ASSIST WITH FORMATTING NOL PROPOSED ORDER AND EXHIBITS (1.1); FOLLOW-UP WITH COMPANY AND ALIX REGARDING AMOUNTS COVERED IN TAX ORDER (0.4); COMPILE NOL REVISED PROPOSED ORDER FOR UCC REVIEW (0.9). | | | | |
| 02/28/19 | Foust, Rachael L. | 6.80 | 4,692.00 | 030 | 56180288 |
| | DRAFT REVIEW AND REVISE SUPPLEMENTAL TAX MOTION (3.2); CORRESPOND WITH COMPANY RE: SAME (0.6); DRAFT AND REVISE SUPPLEMENTAL TAX MOTION DECLARATION (2.4); CIRCULATE TAX DOCUMENTS INTERNALLY AND INCORPORATE COMMENTS RECEIVE (0.6). | | | | |
| 03/01/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 030 | 55965081 |
| | REVIW AND REVISE MOTION TO PAY ADDITIONAL PREPETITION TAXES. | | | | |
| 03/01/19 | Goldring, Stuart J. | 2.10 | 3,360.00 | 030 | 55966531 |
| | EMAIL EXCHANGE WITH LAZARD AND WORKING GROUP REGARDING TAX DILIGENCE (.5); EMAIL EXCHANGE WITH M. CARON AND OTHERS REGARDING SAME (.3); DISCUSS NOL MOTION WITH J. PARI (.2); CALL WITH M. CARON, B. STRATTON, J. PARI AND OTHERS REGARDING TAX SITUATION OF COMPANY (.9); FOLLOW-UP EMAIL EXCHANGES WITH GROUP (.2). | | | | |
| 03/01/19 | Wessel, Paul J. | 2.60 | 4,160.00 | 030 | 55965253 |
| | CONFERENCE CALL WITH PG&E TO DISCUSS BENEFIT PLANS (.4); FOLLOW UP WITH J. LIOU AND K. BOSTEL (.3); CONFERENCE WITH J. LIOU AND K. BOSTEL RE: DIRECTOR DEFERRED COMPENSATION PLAN ANALYSIS (.7); CONFERENCE CALL WITH PG&E AND WEIL TO DISCUSS DIRECTOR COMPENSATION DEFERRALS (.6); CALL WITH PG&E TAX RE: 3121(V) FICA TAX ON DEFERRED COMPENSATION (.3); CONFERENCE WITH M. IKRAM RE: RESEARCH 3121(V) (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Pari, Joseph M. | 3.70 | 5,920.00 | 030 | 55963538 |
| | CONFER WITH S. GOLDRING AND FOLLOW-UP ANALYSIS (1.6); PARTICIPATE ON CALL WITH S. GOLDRING, CLIENT (M. CARON) AND BART STRATTON OF PWC AND FOLLOW-UP ANALYSIS (2.1). | | | | |
| 03/01/19 | Goren, Matthew | 1.30 | 1,397.50 | 030 | 55965998 |
| | REVIEW AND REVISE SUPPLEMENTAL TAX MOTION (1.1) AND CALLS AND EMAILS WITH R. FOUST RE: SAME (0.2). | | | | |
| 03/01/19 | Foust, Rachael L. | 3.40 | 2,346.00 | 030 | 56003177 |
| | DRAFT, REVIEW AND REVISE SUPPLEMENTAL TAX MOTION. | | | | |
| 03/02/19 | Liou, Jessica | 2.00 | 2,150.00 | 030 | 56097044 |
| | CALL WITH M. GOREN, S. KAROTKIN AND D. ZUBKIS RE PRE / POSTPETITION RESEARCH (1.2); REVIEW AND RESPOND TO EMAIL RE PENALTIES AND FINES (.8). | | | | |
| 03/02/19 | Foust, Rachael L. | 0.50 | 345.00 | 030 | 55969173 |
| | REVISE SUPPLEMENTAL TAX MOTION AND CIRCULATE FOR INTERNAL REVIEW. | | | | |
| 03/03/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 030 | 55968285 |
| | REVISE MOTION TO PAY ADDITIONAL TAXES. | | | | |
| 03/03/19 | Goren, Matthew | 1.30 | 1,397.50 | 030 | 55976564 |
| | RESPOND TO EMAILS WITH J. LIOU, R. FAUST AND CLIENT RE: GOVERNMENTAL FEES AND PROFESSIONALS (0.5); REVIEW AND REVISE DECLARATION IN SUPPORT OF SUPPLEMENTAL TAX MOTION (0.5) AND EMAILS RE: SAME (0.3). | | | | |
| 03/03/19 | Foust, Rachael L. | 4.00 | 2,760.00 | 030 | 56003135 |
| | REVIEW AND REVISE SUPPLEMENTAL TAX MOTION AND DECLARATION. | | | | |
| 03/04/19 | Karotkin, Stephen | 0.60 | 960.00 | 030 | 55998493 |
| | REVIEW REVISED TAX MOTION AND CALL R. FOUST RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Pari, Joseph M. | 1.40 | 2,240.00 | 030 | 55977493 |
| | CONDUCT ANALYSIS RE: PJT DILIGENCE REQUEST. | | | | |
| 03/04/19 | Foust, Rachael L. | 3.40 | 2,346.00 | 030 | 56003227 |
| | REVIEW AND REVISE SUPPLEMENTAL TAX MOTION (2.8) AND SUPPORTING DECLARATION (0.6). | | | | |
| 03/05/19 | Goren, Matthew | 0.20 | 215.00 | 030 | 55987566 |
| | CONFER WITH R. FOUST RE: SUPPLEMENTAL TAX MOTION ISSUES (0.1); EMAILS WITH ALIXPARTNERS RE: TAX LICENSE ISSUE (0.1). | | | | |
| 03/05/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 030 | 56002857 |
| | REVIEW AND REVISE SUPPLEMENTAL TAX MOTION AND DECLARATION. | | | | |
| 03/06/19 | Goldring, Stuart J. | 1.30 | 2,080.00 | 030 | 55991028 |
| | CONFER WITH B. BROOKSTONE REGARDING PROPOSED CLAIMS TRADING ORDER (.1); CALL WITH M. CARON, G. BENZ, J. PARI, B. STRATTON, B. BROOKSTONE AND, IN PART, G. SILBER REGARDING TAX DILIGENCE QUESTIONS (.9); FOLLOW-UP CALL WITH J. PARI AND B. BROOKSTONE REGARDING SAME (.2); DISCUSS CLAIMS TRADING MOTION WITH B. BROOKSTONE (.1). | | | | |
| 03/06/19 | Pari, Joseph M. | 3.70 | 5,920.00 | 030 | 55990747 |
| | PREPARE FOR CALL WITH PJT REGARDING TAX ATTRIBUTES AND RELATED MATTERS (2.8); PREPARE FOR AND PARTICIPATE ON CALL WITH M. CARON, G. BENZ, S. GOLDRING AND PWC TO PREPARE FOR PJT CALL (.9). | | | | |
| 03/06/19 | Goren, Matthew | 0.30 | 322.50 | 030 | 55992228 |
| | FINALIZE SUPPLEMENTAL TAX MOTION. | | | | |
| 03/06/19 | Brookstone, Benjamin | 5.40 | 4,725.00 | 030 | 56009910 |
| | REVIEW NOL MOTION PRECEDENT (2.0); CALL WITH PG&E, PWC AND WEIL TAX TO DISCUSS DILIGENCE QUESTIONS (.8) AND FOLLOW-UP RE SAME (.3); REVIEW FINANCIAL DISCLOSURE (1.0); REVIEW BOND ISSUANCE ISSUE (1.3). | | | | |
| 03/06/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 030 | 56003290 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND FINALIZE SUPPLEMENTAL TAX MOTION AND DECLARATION FOR FILING. | | | | |
| 03/06/19 | Silber, Gary | 1.30 | 1,293.50 | 030 | 56026255 |
| | UPDATE CALL (.1); REVIEW CLAIMS TRADING ORDER PRECEDENT (.3); PARTICIPATE ON DILIGENCE CALL WITH CLIENT (.5); FOLLOW-UP DISCUSSION W B BROOKSTONE (.4). | | | | |
| 03/07/19 | Goldring, Stuart J. | 0.40 | 640.00 | 030 | 56008094 |
| | EMAIL EXCHANGES WITH B. BROOKSTONE AND S. KAROTKIN REGARDING PROPOSED CLAIMS TRADING PROCEDURES. | | | | |
| 03/07/19 | Brookstone, Benjamin | 2.10 | 1,837.50 | 030 | 56010829 |
| | REVIEW BOND ISSUE. | | | | |
| 03/07/19 | Silber, Gary | 1.80 | 1,791.00 | 030 | 56026350 |
| | PARTICIPATE ON GROUP UPDATE CALL (1.1); REVIEW PRECEDENT NOL MOTIONS (.7). | | | | |
| 03/08/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 030 | 56008608 |
| | CONSIDER PROPOSED COMPROMISE TO CLAIMS TRADING PROCEDURES (.4); EMAIL EXCHANGE WITH J. PARI, S. KAROTKIN, B. BROOKSTONE AND G. SILBER REGARDING SAME (.6). | | | | |
| 03/08/19 | Brookstone, Benjamin | 4.20 | 3,675.00 | 030 | 56010408 |
| | REVIEW POTENTIAL NOL MOTION CHANGES. | | | | |
| 03/08/19 | Silber, Gary | 0.70 | 696.50 | 030 | 56026272 |
| | PROPOSE UPDATES TO NOL MOTIONS. | | | | |
| 03/09/19 | Goldring, Stuart J. | 0.20 | 320.00 | 030 | 56023445 |
| | DRAFT AND EMAIL B. BROOKSTONE REGARDING CLAIMS TRADING PROCEDURES. | | | | |
| 03/09/19 | Brookstone, Benjamin | 0.60 | 525.00 | 030 | 56009902 |
| | REVISE NOL MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/19 | Liou, Jessica | 0.10 | 107.50 | 030 | 56346718 |
| | EMAILS TO R. FOUST RE TAX CHART. | | | | |
| 03/10/19 | Brookstone, Benjamin | 3.50 | 3,062.50 | 030 | 56010016 |
| | REVISE NOL MOTION, INCLUDING DISCUSSION WITH G SILBER. | | | | |
| 03/10/19 | Silber, Gary | 0.80 | 796.00 | 030 | 56026283 |
| | PROPOSE UPDATES TO NOL MOTIONS. | | | | |
| 03/11/19 | Silber, Gary | 0.80 | 796.00 | 030 | 56026241 |
| | PROPOSE UPDATES TO NOL MOTIONS (.4); DISCUSS UPDATES WITH B BROOKSTONE (.4). | | | | |
| 03/12/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 030 | 56067925 |
| | REVIEW B. STRATTON EMAIL REGARDING COMPANY TAX STRUCTURE (.2); EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING SAME (.5); CONSIDER AND RESPOND TO B. BROOKSTONE EMAIL REGARDING POSSIBLE CHANGES TO PROPOSED CLAIMS TRADING ORDER (.3). | | | | |
| 03/12/19 | Brookstone, Benjamin | 5.90 | 5,162.50 | 030 | 56049165 |
| | REVIEW TAX ISSUE RE DELAWARE FLIP TRANSACTION (1.5); REVISE NOL MOTION AND EXHIBITS (4.4). | | | | |
| 03/12/19 | Silber, Gary | 1.80 | 1,791.00 | 030 | 56113747 |
| | REVIEW RELEVANT TAX RULES (.8); REVIEW LATEST FILING DRAFTS (1). | | | | |
| 03/13/19 | Pari, Joseph M. | 2.90 | 4,640.00 | 030 | 56041389 |
| | CALL WITH PG&E, PJT AND LAZARD (.2); FOLLOW-UP CALL WITH CLIENT (.3); ANALYZE TAX BASIS ISSUES BASED ON DISCUSSIONS WITH PG&E (2.4). | | | | |
| 03/13/19 | Brookstone, Benjamin | 3.50 | 3,062.50 | 030 | 56049105 |
| | REVISE NOL MOTION FINAL ORDER AND EXHIBITS. | | | | |
| 03/13/19 | Silber, Gary | 2.20 | 2,189.00 | 030 | 56114650 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PJT (.5); REVIEW LATEST FILING DRAFTS (1.7). | | | | |
| 03/14/19 | Goldring, Stuart J. | 0.50 | 800.00 | 030 | 56068032 |
| | REVIEW SUMMARY EMAIL FROM B. BROOKSTONE REGARDING WEIL UPDATE CALL, AND INTERNAL WEIL TAX EMAIL EXCHANGE REGARDING SAME. | | | | |
| 03/14/19 | Pari, Joseph M. | 3.90 | 6,240.00 | 030 | 56045785 |
| | CONDUCT ANALYSIS OF TAX BASIS ISSUES (1.9); PARTICIPATE ON UPDATE CALL WITH S. KAROTKIN AND WEIL TEAM (.8); CONDUCT ANALYSIS OF DEDUCTIBILITY OF CLAIMS ISSUE (1.2). | | | | |
| 03/14/19 | Brookstone, Benjamin | 4.00 | 3,500.00 | 030 | 56049166 |
| | PARTICIPATE ON WEIL TEAM UPDATE CALL AND RELATED FOLLOW-UP (1.0); REVIEW NOL MOTION POSITION (1.0); CONSIDER TRUST TAXATION ISSUE (2.0). | | | | |
| 03/14/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 030 | 56064478 |
| | FOLLOW UP WITH COMPANY REGARDING QUESTIONS RE: TAXES AND PUBLIC PURPOSE MOTIONS (0.3); DRAFT AND REVISE PAYMENT AUTHORITY TABLE (1.6). | | | | |
| 03/14/19 | Silber, Gary | 0.60 | 597.00 | 030 | 56114147 |
| | REVIEW FILING DRAFTS. | | | | |
| 03/15/19 | Pari, Joseph M. | 2.40 | 3,840.00 | 030 | 56058148 |
| | CONDUCT ANALYSIS OF REGULATIONS IMPACTING TAX BASIS. | | | | |
| 03/15/19 | Brookstone, Benjamin | 0.30 | 262.50 | 030 | 56049129 |
| | REVIEW BOND ISSUE. | | | | |
| 03/18/19 | Goldring, Stuart J. | 2.10 | 3,360.00 | 030 | 56115185 |
| | REVIEW AND REVISE DRAFT PROPOSED CLAIMS TRADING ORDER. | | | | |
| 03/18/19 | Brookstone, Benjamin | 1.90 | 1,662.50 | 030 | 56097522 |
| | REVIEW NOL MOTION COMMENTS, INCLUDING DISCUSSION WITH S GOLDRING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Silber, Gary | 0.70 | 696.50 | 030 | 56114061 |
| | REVIEW LATEST TAX ORDERS. | | | | |
| 03/19/19 | Goldring, Stuart J. | 1.70 | 2,720.00 | 030 | 56115340 |
| | REVIEW AND REVISE DRAFT CLAIMS TRADING ORDER (.5); DISCUSSIONS WITH B. BROOKSTONE REGARDING SAME (.7); DRAFT AND SEND EMAIL TO M. CARON AND B. STRATTON REGARDING SAME (.5). | | | | |
| 03/19/19 | Pari, Joseph M. | 1.70 | 2,720.00 | 030 | 56077737 |
| | REVIEW ISSUES REGARDING CLAIMS TRADING MOTION (.9); BASIS ISSUES (.8). | | | | |
| 03/19/19 | Goren, Matthew | 1.10 | 1,182.50 | 030 | 56095149 |
| | REVIEW AND REVISE TAX CHART (0.7); CALL WITH R. FOUST AND T. GOSLIN RE: SAME (0.4). | | | | |
| 03/19/19 | Brookstone, Benjamin | 3.60 | 3,150.00 | 030 | 56097504 |
| | REVIEW AND REVISE FINAL ORDER AND EXHIBITS. | | | | |
| 03/19/19 | Silber, Gary | 1.00 | 995.00 | 030 | 56113633 |
| | REVISE TAX ORDERS. | | | | |
| 03/20/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 030 | 56080268 |
| | CALL S. GOLDRING RE: NOL MOTION (.2) AND REVIEW REVISED PROPOSED ORDER (1.4). | | | | |
| 03/20/19 | Goldring, Stuart J. | 1.70 | 2,720.00 | 030 | 56115360 |
| | REVIEW RECENT BANKRUPTCY CASE DEVELOPMENTS REGARDING POTENTIAL CLAIMS (.3); CALL WITH S. KAROTKIN REGARDING PROPOSED CLAIMS TRADING ORDER (.2); FURTHER CONSIDER SAME (.3); EMAIL EXCHANGE WITH M. CARON REGARDING SAME (.3); EMAIL EXCHANGE WITH S. KAROTKIN REGARDING COMMENTS TO DRAFT CLAIMS TRADING ORDER (.2); REVIEW REVISED DRAFT OF SAME AND PROVIDE COMMENTS (.4). | | | | |
| 03/20/19 | Pari, Joseph M. | 1.10 | 1,760.00 | 030 | 56081536 |
| | CONDUCT ANALYSIS REGARDING CLAIMS TRADING MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Brookstone, Benjamin | 0.50 | 437.50 | 030 | 56097536 |
| | REVISE FINAL ORDER. | | | | |
| 03/20/19 | Silber, Gary | 0.30 | 298.50 | 030 | 56113301 |
| | REVIEW TAX ORDERS. | | | | |
| 03/21/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 030 | 56104134 |
| | REVIEW AND REVISE NOL MOTION PROPOSED ORDER AND NOTICES. | | | | |
| 03/21/19 | Goldring, Stuart J. | 5.50 | 8,800.00 | 030 | 56115351 |
| | REVIEW AND REVISE DRAFT CLAIMS TRADING ORDER AND NOTICE OF ORDER, INCLUDING DISCUSSING SAME WITH B. BROOKSTONE (3.9); CALL WITH R. KESTENBAUM REGARDING SAME (.1); EMAIL EXCHANGE WITH M. GOREN AND B. BROOKSTONE REGARDING TAX QUESTION RELATING TO STATEMENT OF FINANCIAL AFFAIRS(.2); EMAIL EXCHANGES AND CALLS WITH S. KAROTKIN REGARDING DRAFT ORDER (1.1); EMAIL EXCHANGE WITH E. SILVERMAN REGARDING TAX PLANNING (.2). | | | | |
| 03/21/19 | Pari, Joseph M. | 1.90 | 3,040.00 | 030 | 56085408 |
| | REVIEW CLAIMS TRADING MOTION AND CONDUCT ANALYSIS OF SAME. | | | | |
| 03/21/19 | Brookstone, Benjamin | 4.50 | 3,937.50 | 030 | 56097542 |
| | REVISE NOL MOTION ORDER AND EXHIBITS. | | | | |
| 03/21/19 | Silber, Gary | 0.50 | 497.50 | 030 | 56114028 |
| | REVIEW TAX ORDERS. | | | | |
| 03/22/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 030 | 56106511 |
| | REVIEW AND REVISE NOL PLEADINGS (.9); CALL S. GOLDRING RE: NOL MOTION (.3); CALL G. BRAY RE: NOL MOTION (.2); CALL D. BOTTER RE: NOL MOTION (.2). | | | | |
| 03/22/19 | Goldring, Stuart J. | 2.00 | 3,200.00 | 030 | 56115494 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW-UP REGARDING DRAFT REVISIONS TO CLAIMS TRADING ORDER (.2); REVIEW FURTHER REVISED DRAFT (.1); EMAIL EXCHANGE AND CALLS WITH S. KAROTKIN REGARDING SAME AND DISCUSSIONS WITH AKIN (.5); CALL WITH LAZARD, B. BROOKSTONE AND G. SILBER (PARTIAL) REGARDING INITIAL PLAN CONSIDERATIONS (1.2). | | | | |
| 03/22/19 | Pari, Joseph M. | 1.20 | 1,920.00 | 030 | 56106854 |
| | CONDUCT ANALYSIS RE: CLAIMS TRADING MOTION. | | | | |
| 03/22/19 | Goren, Matthew | 1.00 | 1,075.00 | 030 | 56099891 |
| | CALL WITH S. GOLDRING AND LAZARD RE: TAX ISSUES AND POR. | | | | |
| 03/22/19 | Brookstone, Benjamin | 2.90 | 2,537.50 | 030 | 56097564 |
| | CALL WITH LAZARD TO DISCUSS PLAN STRUCTURES (1.3) AND RELATED FOLLOW-UP (1.1); REVISE NOL MOTION ORDER AND EXHIBITS (.5). | | | | |
| 03/22/19 | Silber, Gary | 0.70 | 696.50 | 030 | 56113478 |
| | REVIEW TAX ORDERS. | | | | |
| 03/23/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 030 | 56106075 |
| | REVIEW AND REVISE NOL PLEADING DOCUMENTS. | | | | |
| 03/23/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 030 | 56165850 |
| | REVIEW REVISIONS TO DRAFT CLAIMS TRADING ORDER (.7); EMAIL EXCHANGES WITH B. BROOKSTONE AND S. KAROTKIN REGARDING SAME (.2). | | | | |
| 03/23/19 | Brookstone, Benjamin | 1.00 | 875.00 | 030 | 56097497 |
| | REVIEW AND REVISE NOL MOTION ORDER AND EXHIBITS. | | | | |
| 03/25/19 | Karotkin, Stephen | 0.60 | 960.00 | 030 | 56117720 |
| | EMAILS RE: REVISED NOL NOTICES AND ORDER AND REVIEW SAME; CALL WITH K. ZIMAN RE: UPDATE. | | | | |
| 03/25/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 030 | 56165244 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH S. KAROTKIN REGARDING CLAIMS TRADING ORDER (.1); FOLLOW-UP WITH B. BROOKSTONE REGARDING SAME (.1); EMAIL EXCHANGE WITH MILBANK AND AKIN REGARDING SAME AND POSSIBLE COMPROMISE (.4); CALL WITH LAZARD, WEIL TAX, M. CARON AND PWC TAX REGARDING PLAN CONSIDERATIONS (.6); PREPARE FOR HEARING ON CLAIMS TRADING MOTION (.4). | | | | |
| 03/25/19 | Pari, Joseph M. | 2.70 | 4,320.00 | 030 | 56119730 |
| | CONDUCT ANALYSIS RE: CLAIMS TRADING MOTION (1.1); PREPARE FOR AND PARTICIPATE ON CALL WITH M. CARON OF PG&E AND S. GOLDRING (1.6). | | | | |
| 03/25/19 | Brookstone, Benjamin | 4.20 | 3,675.00 | 030 | 56146597 |
| | CALL WITH LAZARD, PWC, WEIL TAX AND COMPANY TO DISCUSS PLAN STRUCTURES (.8) AND RELATED PREP (1.4); REVIEW NOL MOTION AND EXHIBITS AND FACILITATE FURTHER CHANGES TO DOCUMENTS (.9); DRAFT BOND SUMMARY (1.1). | | | | |
| 03/25/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 030 | 56353024 |
| | REVIEW AND REVISE NOL ORDERS. | | | | |
| 03/25/19 | Silber, Gary | 1.90 | 1,890.50 | 030 | 56162737 |
| | REVIEW AND COMMENT ON NOL MOTION. | | | | |
| 03/26/19 | Karotkin, Stephen | 2.20 | 3,520.00 | 030 | 56152401 |
| | REVIEW AND REVISE PLEADINGS RE: NOL MOTION AND MULTIPLE CALLS AND CONFERENCES TO RESOLVE OBJECTIONS. | | | | |
| 03/26/19 | Goldring, Stuart J. | 5.40 | 8,640.00 | 030 | 56166996 |
| | PARTICIPATE ON GROUP CALL WITH AKIN, MILBANK, S. KAROTKIN AND OTHERS REGARDING DRAFT CLAIMS TRADING ORDER (1.1); EMAILS AND CALLS WITH R. KESTENBAUM REGARDING SAME (.5); WITH S. KAROTKIN, REVIEW AND REVISE CLAIMS TRADING ORDER (2.3); FURTHER REVIEW AND CONSIDER SAME (.6); EMAIL EXCHANGE AND CALLS WITH B. BROOKSTONE REGARDING REVISIONS TO CLAIMS TRADING ORDER AND PREPARATION OF MATERIALS FOR COURT (.9). | | | | |
| 03/26/19 | Pari, Joseph M. | 4.00 | 6,400.00 | 030 | 56124784 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER ANALYSIS REGARDING CLAIMS TRADING MOTION (1.4); CONDUCT ANALYSIS REGARDING STRUCTURE OF BANKRUPTCY TRANSACTION (2.6). | | | | |
| 03/26/19 | Brookstone, Benjamin | 5.00 | 4,375.00 | 030 | 56146232 |
| | REVIEW BOND ISSUE (.3); REVIEW SOFA TRUST ISSUE AND SEND INQUIRY TO COMPANY RE SAME (2.0); REVIEW AND REVISE NOL MOTION COMMENTS (2.7). | | | | |
| 03/26/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 030 | 56353027 |
| | ATTENTION TO HEARING PREP/CORRESPONDENCE WITH KELLER AND PREPARING NOL ORDERS AND EXHIBITS. | | | | |
| 03/27/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 030 | 56152485 |
| | FINALIZE RESOLUTION OF NOL MOTION. | | | | |
| 03/27/19 | Goldring, Stuart J. | 3.70 | 5,920.00 | 030 | 56167165 |
| | PREPARE FOR HEARING ON CLAIMS TRADING ORDER (1.5); EMAIL EXCHANGE AND CALL WITH B. BROOKSTONE AND S. KAROTKIN REGARDING FURTHER COMMENTS TO SAME (.4); FOLLOW-UP EMAIL EXCHANGE WITH J. KIM REGARDING APPROVED ORDER (.1); CONSIDER J. LIOU EMAIL REGARDING INVESTOR INQUIRY REGARDING APPROVED ORDER (.2); PARTICIPATE IN MEETING WITH LAZARD, PWC TAX, M. CARON, J.PARI, G. SILBER, B. BROOKSTONE AND OTHERS REGARDING PLAN CONSIDERATIONS AND MODELING (.9); FOLLOW-UP DISCUSSION WITH G. SILBER AND B. BROOKSTONE REGARDING SAME (.2); DISCUSS PLAN CONSIDERATIONS WITH S. KAROTKIN (.4). | | | | |
| 03/27/19 | Liou, Jessica | 0.10 | 107.50 | 030 | 56143793 |
| | REVIEW AND RESPOND TO EMAILS RE: NOL ORDER. | | | | |
| 03/27/19 | Pari, Joseph M. | 2.30 | 3,680.00 | 030 | 56131488 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M. CARON, G. BENZ, AND S. GOLDRING REGARDING TAX MODEL. | | | | |
| 03/27/19 | Brookstone, Benjamin | 2.50 | 2,187.50 | 030 | 56146225 |
| | CALL WITH LAZARD, PWC AND COMPANY TO DISCUSS SOURCES AND USES (1.0); REVIEW BOND ISSUE (.5); CONSIDER RULES SUMMARY FOR MODELING (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Goldring, Stuart J. | 0.20 | 320.00 | 030 | 56167048 |
| | CONFER WITH J. PARI REGARDING FOLLOW-UP TO PLAN MEETING (.1); CALL WITH E. SILVERMAN OF LAZARD REGARDING SECTION 382 (.1). | | | | |
| 03/28/19 | Brookstone, Benjamin | 4.20 | 3,675.00 | 030 | 56146279 |
| | DRAFT TAX RULES SUMMARY SLIDES. | | | | |
| 03/29/19 | Brookstone, Benjamin | 5.40 | 4,725.00 | 030 | 56146263 |
| | DRAFT RESTRUCTURING SLIDES (5.1); REVIEW PUBLICATION PROOFS (.3). | | | | |
| 03/30/19 | Brookstone, Benjamin | 2.10 | 1,837.50 | 030 | 56146827 |
| | DRAFT TAX RULES SUMMARY SLIDES. | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **199.70** | **$229,211.00** | | |
| 02/15/19 | Foust, Rachael L. | 0.40 | 276.00 | 031 | 56180018 |
| | CALL WITH U.S. TRUSTEE REGARDING WAGES MOTION RELIEF. | | | | |
| 03/01/19 | Karotkin, Stephen | 0.30 | 480.00 | 031 | 55965209 |
| | REVIEW MEMO RE: 341 MEETING. | | | | |
| 03/01/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 55965375 |
| | REVIEW EX PARTE APPLICATION FOR APPOINTMENT OF OFFICIAL MUNICIPALITIES COMMITTEE AND EMAILS RE: SAME. | | | | |
| 03/01/19 | Goren, Matthew | 0.90 | 967.50 | 031 | 55966893 |
| | REVIEW 341 PREP MATERIALS FOR CLIENT AND EMAILS WITH L. CARENS RE: SAME. | | | | |
| 03/01/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 031 | 56017178 |
| | REVIEW AND REVISE 341 MEETING SUMMARY TALKING POINTS. | | | | |
| 03/04/19 | Karotkin, Stephen | 3.60 | 5,760.00 | 031 | 55998392 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH J. WELLS RE: 341 MEETING (.2); ATTEND 341 MEETING (3.4). | | | | |
| 03/07/19 | Karotkin, Stephen | 0.30 | 480.00 | 031 | 55998362 |
| | CALL WITH MILBANK AND BAKER HOSTELER RE: FEE EXAMINER. | | | | |
| 03/11/19 | Brookstone, Benjamin | 5.80 | 5,075.00 | 031 | 56049091 |
| | REVISE NOL MOTION AND EXHIBITS (5.6); REVIEW HOLDING COMPANY TRANSACTION (.2). | | | | |
| 03/14/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 56056287 |
| | EMAILS WITH ALIXPARTNERS RE: FORM AND TIMING OF MONTHLY OPERATING REPORT FILING. | | | | |
| 03/17/19 | Adams, Frank R. | 0.50 | 712.50 | 031 | 56355473 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 03/18/19 | Byrne, Peter M. | 0.90 | 895.50 | 031 | 56355474 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 03/19/19 | Goren, Matthew | 1.50 | 1,612.50 | 031 | 56095183 |
| | REVIEW AND REVISE DRAFT MONTHLY OPERATING REPORT (1.3) AND EMAILS RE: SAME (0.2). | | | | |
| 03/19/19 | Byrne, Peter M. | 1.60 | 1,592.00 | 031 | 56331803 |
| | REVIEW MONTHLY OPERATING REPORTS. | | | | |
| 03/21/19 | Karotkin, Stephen | 0.50 | 800.00 | 031 | 56104170 |
| | EMAILS WITH U.S. TRUSTEE RE: FEE EXAMINER AND TELEPHONE RE: SAME. | | | | |
| 03/22/19 | Karotkin, Stephen | 0.30 | 480.00 | 031 | 56105718 |
| | CONFERENCE CALL WITH C. DUMAS AND T. KRELLER RE: FEE EXAMINER. | | | | |
| 03/25/19 | Karotkin, Stephen | 0.40 | 640.00 | 031 | 56117734 |
| | CONFERENCE CALL WITH U.S. TRUSTEE RE: FEE EXAMINER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/19 | Goren, Matthew | 0.80 | 860.00 | 031 | 56166899 |
| | REVIEW MONTHLY OPERATING REPORT AND EMAILS WITH P. BYRNE RE: SAME. | | | | |
| 03/25/19 | Bostel, Kevin | 0.50 | 497.50 | 031 | 56165251 |
| | PARTICIPATE ON CALL WITH ALIX TEAM AND DETLOITTE RE: MONTHLY OPERATING REPORT ISSUES AND FOLLOW-UP WITH P. BYRNE RE: SAME. | | | | |
| 03/25/19 | Byrne, Peter M. | 3.10 | 3,084.50 | 031 | 56332248 |
| | REVIEW MONTHLY OPERATING REPORTS. | | | | |
| 03/26/19 | Byrne, Peter M. | 1.00 | 995.00 | 031 | 56156815 |
| | REVIEW MONTHLY OPERATING REPORT AND PROVIDE COMMENTS TO SAME. | | | | |
| 03/27/19 | Karotkin, Stephen | 0.40 | 640.00 | 031 | 56152432 |
| | REVIEW COMMUNICATION RE: MONTHLY OPERATING REPORT FILING. | | | | |
| 03/27/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 56166864 |
| | EMAILS AND CALLS WITH ALIXPARTNERS AND CLIENT RE: MONTHLY OPERATING REPORT. | | | | |
| 03/28/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 031 | 56141736 |
| | FINALIZE MONTHLY OPERATING REPORTS AND CONFERENCE CALLS RE: SAME. | | | | |
| 03/28/19 | Goren, Matthew | 1.80 | 1,935.00 | 031 | 56166874 |
| | CALLS AND EMAILS WITH CLIENT AND ALIXPARTNERS RE: MONTHLY OPERATING REPORT (0.9); AND REVIEW AND REVISE SAME (0.9). | | | | |
| 03/28/19 | Byrne, Peter M. | 2.80 | 2,786.00 | 031 | 56157592 |
| | REVIEW MONTHLY OPERATING REPORTS (1.3); CALLS WITH PG&E (0.4); COORDINATE WEIL COMMENTS TO MONTHLY OPERATING REPORTS (1.1). | | | | |
| 03/29/19 | Karotkin, Stephen | 0.30 | 480.00 | 031 | 56152267 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONTHLY OPERATING REPORT EMAILS RE: FINALIZING SUBMISSION. | | | | |
| 03/29/19 | Goren, Matthew | 1.40 | 1,505.00 | 031 | 56167126 |
| | MULTIPLE CALLS AND EMAILS WITH CLIENT RE: MONTHLY OPERATING REPORT. | | | | |
| 03/29/19 | Byrne, Peter M. | 3.80 | 3,781.00 | 031 | 56157767 |
| | FINALIZE MONTHLY OPERATING REPORTS (2.7); CALLS WITH PG&E TEAM (1.1). | | | | |
| 03/31/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 031 | 56159297 |
| | CALL J. LOWE AND J. LODUCA RE: MONTHLY OPERATING REPORT AND FINALIZE SAME. | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **38.50** | **$43,001.00** | | |
| 02/26/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 032 | 56129173 |
| | EMAIL WITH UCC RE: PROPOSED FINAL ORDERS. | | | | |
| 03/01/19 | Karotkin, Stephen | 0.20 | 320.00 | 032 | 55966468 |
| | CALL J. LODUCA RE: MOTION FOR PUBLIC ENTITIES COMMITTEE. | | | | |
| 03/01/19 | Goren, Matthew | 0.30 | 322.50 | 032 | 55967137 |
| | EMAILS RE: UCC OBJECTION DEADLINES (0.2); CALL WITH UCC RE: ENEL (0.1). | | | | |
| 03/02/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 032 | 55968601 |
| | REVIEW MOTION TO APPOINT MUNICIPALITY COMMITTEE (.4); CALL S. ESSERMAN RE: SAME (.3). | | | | |
| 03/03/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 032 | 55968622 |
| | REVIEW MOTION TO APPOINT PUBLIC ENTITIES COMMITTEE. | | | | |
| 03/05/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 032 | 55998454 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL M. FELDMAN RE: PENDING MOTIONS (.3); CALL D. DUNNE RE: PENDING MOTIONS (.3); CALL D. BOTTER RE: PENDING MOTIONS (.2); CALL D. DUNNE AND CRAVATH RE: PROFESSION RETENTION ISSUES (.3). | | | | |
| 03/05/19 | Liou, Jessica | 0.80 | 860.00 | 032 | 56116654 |
| | DIAL INTO PORTIONS OF DILIGENCE SESSION WITH ALIX/LAZARD AND OFFICIAL COMMITTEES. | | | | |
| 03/05/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 032 | 55979515 |
| | REVIEW MOTION FOR PUBLIC ENTITIES COMMITTEE (0.5); CONDUCT RESEARCH RE: ESTABLISHMENT OF GOVERNMENT ENTITY COMMITTEES (1.6). | | | | |
| 03/06/19 | Liou, Jessica | 1.70 | 1,827.50 | 032 | 56116648 |
| | REVIEW AND RESPOND TO EMAILS FROM MILBANK AND ALIX RE DILGIENCE AND NON DISCLOSURE AGREEMENTS/BYLAWS (.7); CONFER WITH E. ANDERSON RE SAME (.3); CONFER WITH K. BOSTEL RE SAME (.3); REVIEW AND RESPOND TO EMAILS FROM K. BOSTEL, ALIX RE NDA'S AND DILIGENCE (.4). | | | | |
| 03/06/19 | Goren, Matthew | 0.30 | 322.50 | 032 | 55992219 |
| | EMAILS WITH ALIXPARTNERS RE: UCC COMMENTS TO FINAL ORDERS. | | | | |
| 03/06/19 | Bostel, Kevin | 0.20 | 199.00 | 032 | 56023137 |
| | CORRESPOND WITH ADVISORS TO TORT CLAIMANT COMMITTEE RE: NDA ISSUES. | | | | |
| 03/06/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 032 | 55988729 |
| | RESEARCH FORMATION OF PUBLIC ENTITIES COMMITTEE. | | | | |
| 03/06/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 032 | 55988740 |
| | REVIEW MOTION TO APPOINT PUBLIC ENTITIES COMMITTEE. | | | | |
| 03/07/19 | Karotkin, Stephen | 0.30 | 480.00 | 032 | 55998344 |
| | REVIEW OPINION RE: COMMITTEE APPOINTMENT. | | | | |
| 03/07/19 | Liou, Jessica | 1.20 | 1,290.00 | 032 | 56116738 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH WILLKIE FARR RE AD HOC GROUP OF SUBRO CLAIMANTS AND NDA (.2); REVIEW AND RESPOND TO EMAILS FROM ALIXPARTNERS RE VARIOUS DILIGENCE ISSUES (.7); EMAILS WITH K. BOSTEL RE SUBROGRATION NDA (.3). | | | | |
| 03/07/19 | Liou, Jessica | 0.50 | 537.50 | 032 | 56116747 |
| | CALL RE FEE EXAMINER AND CREDITORS' COMMITTEE WITH MILBANK. | | | | |
| 03/07/19 | Goren, Matthew | 1.20 | 1,290.00 | 032 | 56007658 |
| | EMAILS WITH ALIXPARTNERS RE: OUTSTANDING UCC COMMENTS TO FINAL ORDERS (0.2); MEET WITH ALIXPARTNERS RE: SAME (0.5); CALL WITH UCC RE: FEE EXAMINER SUGGESTIONS AND ADDITIONAL COMMITTEES (0.5). | | | | |
| 03/07/19 | Bostel, Kevin | 0.90 | 895.50 | 032 | 56023255 |
| | CALL WITH MILBANK RE: CONFIDENTIALITY ISSUES (.2); FOLLOW RESEARCH ON PRECEDENT RE: SAME AND CORRESPOND WITH J. LIOU (.7). | | | | |
| 03/07/19 | Schinckel, Thomas Robert | 4.30 | 2,967.00 | 032 | 55996740 |
| | DRAFT OPPOSITION TO MOTION TO APPOINT PUBLIC ENTITIES COMMITTEE. | | | | |
| 03/07/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 032 | 55996893 |
| | CONFER WITH J LIOU REGARDING OBJECTION TO PUBLIC ENTITIES COMMITTEE. | | | | |
| 03/08/19 | Karotkin, Stephen | 0.30 | 480.00 | 032 | 56010315 |
| | REVIEW CASES RE: MOTION TO FORM PUBLIC ENTITY COMMITTEE. | | | | |
| 03/08/19 | Liou, Jessica | 1.10 | 1,182.50 | 032 | 56116739 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM K. BOSTEL AND B. FARROW RE CONFIDENTIALITY TAILS ON BYLAWS (.4); REVIEW AND RESPOND TO EMAILS FROM J. LODUCA RE COMMUNICATION PROTOCOL (.1); UPDATE AND REVISE COMMUNICATION PROTOCOL (.6). | | | | |
| 03/08/19 | Goren, Matthew | 0.90 | 967.50 | 032 | 56007739 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: UCC COMMENTS TO FINAL ORDERS (0.3); REVIEW AND REVISE SAME (0.4) AND EMAILS WITH UCC RE: SAME (0.2). | | | | |
| 03/08/19 | Bostel, Kevin | 0.60 | 597.00 | 032 | 56023275 |
| | REVIEW BYLAW CONFIDENTIALITY ISSUES FROM OTHER CASES AND CONFER WITH WEIL TEAM AND J. LIOU RE: SAME (.4); REVIEW ADDITIONAL COMMENTS FROM UCC ON ORDER FOR MARCH 13TH HEARING (.2). | | | | |
| 03/08/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 032 | 56009203 |
| | CONFER WITH S KAROTKIN REGARDING OBJECTION TO PUBLIC ENTITIES COMMITTEE (0.2); FURTHER DRAFT OBJECTION (0.1). | | | | |
| 03/09/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 032 | 56009862 |
| | REVIEW UST OBJECTION TO APPOINTMENT OF PUBLIC ENTITY COMMITTEE AND CASES RE: MOTION (1.4); REVIEW MOTION TO APPOINT PUBLIC ENTITY COMMITTEE AND OUTLINE RESPONSE POINTS (1.3). | | | | |
| 03/09/19 | Schinckel, Thomas Robert | 13.60 | 9,384.00 | 032 | 56009231 |
| | DRAFT OBJECTION TO APPOINT PUBLIC ENTITIES COMMITTEE, INCLUDING DETAILED LEGAL RESEARCH INTO RELEVANT PRINCIPLES OF LAW. | | | | |
| 03/11/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 032 | 56059108 |
| | REVIEW AND FINALIZE OBJECTION TO MOTION TO APPOINT PUBLIC ENTITY COMMITTEE. | | | | |
| 03/11/19 | Goren, Matthew | 0.80 | 860.00 | 032 | 56322983 |
| | REVISE RESPONSE TO PUBLIC ENTITIES COMMITTEE OBJECTION AND EMAILS RE: SAME. | | | | |
| 03/11/19 | Bostel, Kevin | 0.20 | 199.00 | 032 | 56060438 |
| | CONFER WITH J. LIOU RE: UCC BYLAW ISSUES AND FOLLOW-UP EMAILS WITH TEAM RE: SAME. | | | | |
| 03/11/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 032 | 56022369 |
| | FINALIZE AND FILE OBJECTION TO PUBLIC ENTITIES COMMITTEE MOTION. | | | | |
| 03/12/19 | Karotkin, Stephen | 0.20 | 320.00 | 032 | 56059260 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL U.S. TRUSTEE RE: OBJECTION TO PUBLIC ENTITY COMMITTEE. | | | | |
| 03/12/19 | Tran, Hong-An Nguyen | 1.50 | 1,492.50 | 032 | 56321532 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE STRATEGY AND MANAGEMENT (1.5): CORRESPONDENCE REGARDING DILIGENCE REQUESTS FROM TCC AND UCC. | | | | |
| 03/12/19 | Bostel, Kevin | 0.60 | 597.00 | 032 | 56060540 |
| | REVIEW UCC BYLAW PRECEDENT AND CONFER WITH J. LIOU RE SAME (.3); PROVIDE COMMENTS TO BYLAWS TO ADDRESS TAIL PERIOD AND CORRESPOND WITH B. WONG RE: SAME (.3). | | | | |
| 03/13/19 | Bostel, Kevin | 0.10 | 99.50 | 032 | 56060251 |
| | CORRESPOND WITH B. WONG RE: NDA ISSUES FOR UCC AND SUBRO PROFESSIONALS. | | | | |
| 03/15/19 | Goren, Matthew | 0.20 | 215.00 | 032 | 56056261 |
| | EMAILS WITH M. FINK RE: UCC DILLIGENCE AND CONFIDENTIALITY CONCERNS. | | | | |
| 03/15/19 | Bostel, Kevin | 0.40 | 398.00 | 032 | 56059459 |
| | CALL WITH B. WONG RE: NDA ISSUES AND REVISE UCC NDA RE: SAME (.3); FOLLOW-UP EMAIL WITH MILBANK RE: SAME (.1). | | | | |
| 03/16/19 | Bostel, Kevin | 0.10 | 99.50 | 032 | 56060388 |
| | EMAILS WITH ALIX AND MILBANK RE: HEDGING DILIGENCE. | | | | |
| 03/17/19 | Bostel, Kevin | 0.80 | 796.00 | 032 | 56112882 |
| | CALL WITH MILBANK AND J. LIOU RE: NDA ISSUES AND FOLLOW-UP WITH J. LIOU RE: SAME (.4); FURTHER REVIEW BYLAWS AND CORRESPOND WITH B. WONG RE: SAME (.4). | | | | |
| 03/18/19 | Goren, Matthew | 0.40 | 430.00 | 032 | 56069025 |
| | MULTIPLE CALLS AND EMAILS WITH K. BOSTEL, J. LIOU, AND M. FINK RE: STATUS OF COMMITTEE NDAS AND DILIGENCE REQUESTS. | | | | |
| 03/18/19 | Bostel, Kevin | 0.90 | 895.50 | 032 | 56114523 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. LIOU AND B. WONG RE: OPEN ISSUES ON UCC BYLAWYS (.3); FOLLOW-UP EMAILS AND CALL WITH WEIL TEAM AND MILBANK RE: CONFI ISSUES (.6). | | | | |
| 03/18/19 | Schinckel, Thomas Robert | 3.20 | 2,208.00 | 032 | 56066936 |
| | REVIEW EXECUTED NDAS (1.7); DRAFT SUMMARY CHART OF NDAS (1.4); CONFER WITH K BOSTEL (0.1). | | | | |
| 03/21/19 | Liou, Jessica | 0.10 | 107.50 | 032 | 56097928 |
| | REVIEW AND RESPOND TO EMAILS FROM PG&E, K. BOSTEL RE FINALIZING UCC BYLAWS. | | | | |
| 03/21/19 | Goren, Matthew | 0.50 | 537.50 | 032 | 56095201 |
| | PARTICIPATE ON BI-WEEKLY UCC ADVISORS CALL. | | | | |
| 03/22/19 | Liou, Jessica | 0.50 | 537.50 | 032 | 56097960 |
| | EMAILS WITH MILBANK AND K. BOSTEL RE UCC BYLAWS (.3); CONFER WITH MILBANK RE SAME (.2). | | | | |
| 03/22/19 | Goren, Matthew | 0.50 | 537.50 | 032 | 56100502 |
| | REVIEW UCC EPP DILIGENCE RESPONSES AND CONFER WITH ALIXPARTNERS RE: SAME. | | | | |
| 03/22/19 | Bostel, Kevin | 1.00 | 995.00 | 032 | 56112438 |
| | REVIEW FINAL BYLAWS AND CONFER WITH J. LIOU RE: SAME (.4); CALL WITH J. LIOU AND MILBANK RE: SAME (.2); FOLLOW-UP EMAILS WITH B. WONG RE: SAME (.4). | | | | |
| 03/24/19 | Liou, Jessica | 0.10 | 107.50 | 032 | 56103856 |
| | REVIEW AND RESPOND TO EMAIL FROM K. BOSTEL RE UCC BYLAWS. | | | | |
| 03/24/19 | Bostel, Kevin | 0.50 | 497.50 | 032 | 56165272 |
| | CORRESPOND WITH J. LIOU RE: UCC BYLAW ISSUES (.2); REVISE SAME AND CORRESPOND WITH MILBANK (.3). | | | | |
| 03/25/19 | Karotkin, Stephen | 0.20 | 320.00 | 032 | 56117776 |
| | REVIEW UCC PRESENTATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/19 | Bostel, Kevin | 0.30 | 298.50 | 032 | 56165535 |
| | CORRESPOND WITH COMPANY AND ALIX RE: UCC BYLAWS AND DILIGENCE REQUESTS, INCLUDING CALLS WITH E. ANDERSON (.3). | | | | |
| 03/25/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 032 | 56118460 |
| | REVIEW NDAS AND UPDATE NDA SCHEDULE (0.9); CONFER WITH K BOSTEL REGARDING NDAS (0.1). | | | | |
| 03/26/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 032 | 56120594 |
| | DRAFT NDA STATUS CHART. | | | | |
| 03/28/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 032 | 56137565 |
| | CONFER WITH J LIOU RE: HOUSING ASSISTANCE PROGRAM MOTION. | | | | |
| 03/29/19 | Liou, Jessica | 0.20 | 215.00 | 032 | 56172865 |
| | REVIEW AND REVISE HOUSING ASSISTANCE MOTION AND CONFER WITH T. SCHINCKEL RE SAME. | | | | |
| 03/29/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 032 | 56152348 |
| | DRAFT DECLARATION IN SUPPORT OF HOUSING ASSISTANCE PROGRAM MOTION. | | | | |
| 03/30/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 032 | 56335236 |
| | DRAFTING HOUSING ASSISTANCE PROGRAM MOTION (0.6); DRAFTING DECLARATION IN SUPPORT OF HOUSING ASSISTANCE PROGRAM (0.7); DRAFTING PROPOSED ORDER FOR HOUSING ASSISTANCE PROGRAM (0.5). | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **57.50** | **$53,035.00** | | |
| 02/05/19 | Foust, Rachael L. | 0.20 | 138.00 | 033 | 56154025 |
| | RESPOND TO UTILITY SHUT-OFF NOTICES. | | | | |
| 02/22/19 | Foust, Rachael L. | 0.20 | 138.00 | 033 | 56180287 |
| | CALL RE: UTILITY OBJECTION/ADEQUATE ASSURANCE REQUEST. | | | | |

**Weil, Gotshal & Manges LLP**

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/19 | Foust, Rachael L. | 0.30 | 207.00 | 033 | 56180291 |
| | RESPOND TO UTILITY DEMAND REQUESTS AND QUESTIONS. | | | | |
| 03/11/19 | Foust, Rachael L. | 0.40 | 276.00 | 033 | 56064171 |
| | FOLLOW-UP WITH COMPANY RE: ADEQUATE ASSURANCE DEPOSITS FOR UTILITIES. | | | | |
| 03/13/19 | Foust, Rachael L. | 1.40 | 966.00 | 033 | 56060647 |
| | REVIEW AND RESPOND TO UTILITY ADEQUATE ASSURANCE REQUESTS (0.3); DRAFT SETTLEMENT AGREEMENT (1.1). | | | | |
| 03/14/19 | Foust, Rachael L. | 0.50 | 345.00 | 033 | 56063544 |
| | REVIEW UTILITY ADEQUATE ASSURANCE REQUESTS. | | | | |
| 03/25/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 033 | 56118516 |
| | CALL WITH D. LORENZO AND K. BOSTEL REGARDING MUTUAL AID MOTIONS (0.3); REVIEW MUTUAL AID CONTRACTS (0.6). | | | | |
| **SUBTOTAL TASK 033 - Utility Issues/Adequate Assurance:** | | **3.90** | **$2,691.00** | | |
| 03/01/19 | Bond, W. Michael | 2.10 | 3,360.00 | 035 | 55964193 |
| | REVIEW OMNIBUS MOTION AND CALL WITH K. BOSTEL RE: SAME (1.4); CORRESPOND WITH G. GUERRA RE: ADDITIONAL QUESTIONS (.4); CORRESPOND WITH W. COLEMAN RE: SECURITY DEPOSIT QUESTION (.3). | | | | |
| 03/01/19 | Goren, Matthew | 0.10 | 107.50 | 035 | 55963940 |
| | EMAILS WITH A. TRAN RE: EMINENT DOMAIN ACTIONS. | | | | |
| 03/01/19 | Neuhauser, David | 0.20 | 138.00 | 035 | 55965299 |
| | EMAILS REGARDING LANGUAGE FOR ESCROW INSTRUCTIONS. | | | | |
| 03/02/19 | Bond, W. Michael | 1.20 | 1,920.00 | 035 | 56016400 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED OMNIBUS MOTION AND MARK WITH COMMENTS AND DISCUSS WITH K. BOSTEL. | | | | |
| 03/04/19 | Bond, W. Michael | 2.20 | 3,520.00 | 035 | 56016505 |
| | REVIEW J. LIOU'S COMMENTS TO REAL ESTATE MOTION (.4); CORRESPONDENCE FROM C. ALEGRIA RE: ADDITIONAL EMINENT DOMAIN ISSUE (.2); REVIEW AND COMMENT ON REVISED MOTION (.7); CALL WITH K. BOSTEL RE: MOTION (.2); REVIEW FURTHER REVISED DRAFT MOTION (.7). | | | | |
| 03/04/19 | Liou, Jessica | 0.60 | 645.00 | 035 | 56097769 |
| | REVIEW AND REVISE REAL ESTATE MOTION. | | | | |
| 03/04/19 | Neuhauser, David | 0.50 | 345.00 | 035 | 56020590 |
| | REVIEW AND ANALYZE LICENSE AGREEMENT. | | | | |
| 03/04/19 | Pitcher, Justin R. | 0.30 | 237.00 | 035 | 55976246 |
| | CALL WITH M. BOND AND K. BOSTEL RE REVISIONS TO THE ASSET SALE MOTION DRAFT. | | | | |
| 03/05/19 | Bond, W. Michael | 4.60 | 7,360.00 | 035 | 55996786 |
| | REVIEW AND WORK ON REVISIONS TO OMNIBUS MOTION (1.3); REVIEW CORRESPONDENCE FROM C. ALEGRIA AND CALL WITH C. ALEGRIA, A. TRAN AND P. BENVENUTTI TO DISCUSS SAME (1.1); REVIEW ADDITIONAL CORRESPONDENCE ON EMINENT DOMAIN ACTIONS (.3); CONFERENCE CALL WITH ALIX AND PGE TEAMS TO DISCUSS OMNIBUS MOTIONS (1.1); REVIEW UPDATED TRACKER (.3); CALLS WITH G. GUERRA AND K. BOSTEL ON MOTION (.5). | | | | |
| 03/05/19 | Liou, Jessica | 3.60 | 3,870.00 | 035 | 56116660 |
| | REVIEW AND REVISE DRAFT REAL ESTATE MOTION (1.1); EMAILS AND CONFERS WITH K. BOSTEL RE SAME (.5); CALL WITH ALIXPARTNERS RE REAL ESTATE TRANSACTIONS MOTION (1.0); CALL WITH M. BOND, ALIX AND PG&E RE REAL ESTATE MOTION (1.0). | | | | |
| 03/05/19 | Bostel, Kevin | 4.60 | 4,577.00 | 035 | 56023183 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH M. BOND RE: MOTION COMMENTS (.2); REVIEW AND REVISE RE ASSET SALE MOTION (1.3); CALL WITH M. BOND AND COMPANY RE: OPEN ISSUE ON MOTION (.5); CALL WITH ALIX TEAM, CLIENT, AND WEIL RE: OPEN POINTS IN ASSET SALE MOTION (1.2); FOLLOW-UP WITH J.LIOU RE: SAME (.2); CORRESPOND WITH J. PITCHER RE: OPEN ISSUES (.2); REVIEW AND COMMENT ON PROPOSED ORDER (.3); FURTHER REVIEW AND REVISION OF ASSET SALE MOTION (.7). | | | | |
| 03/05/19 | Neuhauser, David | 0.60 | 414.00 | 035 | 56020605 |
| | REVIEW AND ANALYZE LEASES AND REAL ESTATE RELATED DOCUMENTS. | | | | |
| 03/06/19 | Bond, W. Michael | 3.20 | 5,120.00 | 035 | 56016566 |
| | REVIEW REVISED MOTIONS AND DISCUSS WITH K. BOSTEL (.7); CONFERENCE CALL WITH COMPANY RE: MOTION (.4); CORRESPONDENCE AND CALLS RE: EMINENT DOMAIN SUBPOENA QUESTIONS (.8); REVIEW FURTHER UPDATED REAL ESTATE MOTION (.6); CORRESPONDENCE WITH K. BOSTEL AND G. GUERRA RE: SURPLUS PROPERTY (.3); REVIEW J. LIOU COMMENTS (.2); REVIEW WIP SCHEDULE (.2). | | | | |
| 03/06/19 | Liou, Jessica | 1.20 | 1,290.00 | 035 | 56116609 |
| | REVIEW AND REVISE REAL ESTATE TRANSACTIONS MOTION (.7); EMAILS WITH K. BOSTEL RE SAME (.5). | | | | |
| 03/06/19 | Bostel, Kevin | 2.70 | 2,686.50 | 035 | 56023155 |
| | UPDATE REAL ESTATE ASSET SALE MOTION PER COMMENTS FROM WEIL TEAM AND COMPANY (1.1); FURTHER REVIEW AND UPATE SAME (.4); CONFER WITH M. BOND RE: RE ASSET SALE ISSUES (.2); CALL WITH COMPANY, WEIL AND ALIX RE: RE ASSET SALE MOTION (.4); FOLLOW-UP CALL WITH M. BOND RE: SAME (.1); CORRESPOND WITH E. ANDERSON RE: TIMING OF FILING MOTIONS (.1); EMAILS WITH WEIL TEAM RE: ASSET SALE PROCEDURES AND MOTIONS (.2); CONFER WITH M. BOND AND COMPANY RE: ASSET SALES OF SURPLUS REAL PROPRETY (.2). | | | | |
| 03/06/19 | Neuhauser, David | 1.70 | 1,173.00 | 035 | 56020511 |
| | REVIEW AND ANALYZE LEASES AND REAL ESTATE RELATED DOCUMENTS (1.6) REVISE AND UPDATE REAL ESTATE ISSUES TRACKER (.1). | | | | |
| 03/06/19 | Pitcher, Justin R. | 0.30 | 237.00 | 035 | 55989432 |
| | CONFERENCE CALL WITH WEIL TEAM AND PG&E RE UPDATES AND COMMENTS TO ASSET SALE MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Schinckel, Thomas Robert | 2.50 | 1,725.00 | 035 | 55988628 |

REVIEW FIRST DAY MOTIONS RE: AUTHORITY TO PAY SETTLEMENT AMOUNTS UNDER LAND AGREEMENTS (1.0); EMAIL J LIOU (.5); CALL WITH J LIOU REGARDING LAND AGREEMENTS (.2); DRAFT NOTE ON CPSI CONTRACTS (.6); EMAIL J LIOU (.2).

| 03/07/19 | Bond, W. Michael | 1.40 | 2,240.00 | 035 | 56015806 |

CORRESPONDENCE RE: SUBPOENA (.2); REVIEW WIP CHART (.2); REVIEW TRACKER AND DISCUSS WITH D. NEUHAUSER AND REVIEW REVISED TRACKER (.7); CORRESPONDENCE RE: ASSUMPTION/REJECTION AND DISCUSS WITH G. GUERRA (.3).

| 03/07/19 | Neuhauser, David | 1.90 | 1,311.00 | 035 | 56021007 |

REVIEW AND ANALYZE LEASES AND REAL ESTATE RELATED DOCUMENTS (1.7) REVISE AND UPDATE REAL ESTATE ISSUES TRACKER AND DISCUSS SAME WITH M. BOND (.2).

| 03/08/19 | Bond, W. Michael | 0.20 | 320.00 | 035 | 56016488 |

CORRESPOND WITH G. GUERRA RE: LICENSE QUESTION.

| 03/08/19 | Schinckel, Thomas Robert | 4.50 | 3,105.00 | 035 | 56009447 |

DRAFT MOTION TO ASSUME CPSI LAND AGREEMENTS.

| 03/10/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 56096987 |

CONFER WITH T. SCHINCKEL RE HOUSING ASSISTANCE PROGRAM MOTION.

| 03/11/19 | Bond, W. Michael | 2.30 | 3,680.00 | 035 | 56035993 |

CORRESPONDENCE RE: OMNIBUS MOTION (.2); CORRESPOND WITH W. COLEMAN AND REVIEW LEASES (.4); CORRESPONDENCE FROM G. GUERRA RE: TCES AND REVIEW TCES AND RESPOND (.9); CORRESPONDENCE FROM G. GUERRA RE: SLC REQUEST AND REVIEW DOCUMENTS AND CORRESPOND WITH G. GUERRA AND M. GOREN RE: SAME (.8).

| 03/11/19 | Goren, Matthew | 0.30 | 322.50 | 035 | 56027039 |

EMAILS WITH M. BOND RE: DE MINIMIS REAL ESTATE EASEMENTS AND OTHER ISSUES.

| 03/11/19 | Bostel, Kevin | 2.00 | 1,990.00 | 035 | 56059903 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH ALIX TEAM RE: RE ASSET SALE MOTION (.1); REVIEW AND REVISE ASSET SALE MOTION PER ADDITIONAL J. LIOU COMMENTS (.7); REVIEW AND COMMENT ON DECLARATION (.8); REVIEW PRECEDENT FOR DE MINIMIS ASSET SALE MOTIONS AND CONFER WITH L. CARENS RE: SAME (.4).

| 03/11/19 | Neuhauser, David | 3.00 | 2,070.00 | 035 | 56066193 |

REVIEW AND ANALYZE LEASES AND REAL ESTATE RELATED DOCUMENTS (2.5) REVISE AND UPDATE REAL ESTATE ISSUES TRACKER (.5).

| 03/11/19 | Carens, Elizabeth Anne | 4.30 | 2,408.00 | 035 | 56065021 |

DRAFT AND REVISE MOTION TO ENTER INTO DE MINIMIS REAL ESTATE TRANSACTIONS.

| 03/11/19 | Schinckel, Thomas Robert | 2.00 | 1,380.00 | 035 | 56022506 |

DRAFT MOTION TO ASSUME CPSI CONTRACTS, INCLUDING REVIEW RELEVANT 9TH CIRCUIT CASELAW.

| 03/12/19 | Bond, W. Michael | 1.90 | 3,040.00 | 035 | 56062210 |

CALL WITH G. GUERRA RE: MULTIPLE QUESTIONS (.6); CORRESPONDENCE FROM T. GOSLIN AND M. GOREN (.2); REVIEW CORRESPONDENCE FROM ALIX AND K. BOSTEL RE: MOTION AND REVIEW SCHEDULES OF LICENSES AND COMMENT (.8); CORRESPOND WITH A. TRAN AND P. BENVENUTTI (.3).

| 03/12/19 | Liou, Jessica | 2.00 | 2,150.00 | 035 | 56116812 |

REVIEW AND REVISE REAL ESTATE MOTION, DECLARATION AND ORDER.

| 03/12/19 | Goren, Matthew | 0.30 | 322.50 | 035 | 56037514 |

EMAILS WITH T. GOSLIN RE: WATER RIGHTS.

| 03/13/19 | Bond, W. Michael | 1.20 | 1,920.00 | 035 | 56062356 |

CORRESPOND WITH A. TRAN RE: EMINENT DOMAIN AND CALL WITH C. ALEGRIA RE: EMINENT DOMAIN ISSUES (.4); CORRESPONDENCE FROM W. COLEMAN AND REVIEW LEASE EXTENSIONS AND DRAFT RESPONSE (.6); CORRESPONDENCE FROM T. GOSLIN AND M. GOREN RE: LIFT STAY ISSUE (.2).

| 03/13/19 | Liou, Jessica | 1.30 | 1,397.50 | 035 | 56117382 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REAL ESTATE MOTION, DECLARATION AND PROPOSED ORDER. | | | | |
| 03/13/19 | Schinckel, Thomas Robert | 5.90 | 4,071.00 | 035 | 56037373 |
| | DRAFT MOTION FOR APPROVAL OF PROPOSED HOUSING PROGRAM, INCLUDING DETAILED REVIEW OF RELEVANT 9TH CIRCUIT CASELAW. | | | | |
| 03/14/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 035 | 56059059 |
| | REVIEW AND REVISE MOTION RE: REAL ESTATE TRANSACTIONS. | | | | |
| 03/14/19 | Bond, W. Michael | 1.50 | 2,400.00 | 035 | 56062768 |
| | CORRESPONDENCE RE: OMNIBUS REAL ESTATE MOTION AND REVIEW REVISED MOTION (.6); REVIEW DOCUMENTS RE: PARADISE RESTORATION AND RELATED CORRESPONDENCE (.9). | | | | |
| 03/14/19 | Liou, Jessica | 0.50 | 537.50 | 035 | 56116798 |
| | CONFER WITH K. BOSTEL RE REAL ESTATE TRANSACTIONS MOTION. | | | | |
| 03/14/19 | Schinckel, Thomas Robert | 5.10 | 3,519.00 | 035 | 56044831 |
| | PREPARE FOR (0.4) AND PARTICIPATE ON CALL (1.0) WITH S SCHIRLE, T SMITH, S KAROTKIN AND J LIOU REGARDING TEMPORARY HOUSING PROGRAM MOTION; DRAFT PROPOSED HOUSING PROGRAM MOTION (3.7). | | | | |
| 03/15/19 | Karotkin, Stephen | 0.30 | 480.00 | 035 | 56058677 |
| | CALL WITH K. BOSTEL RE: REAL ESTATE MOTION. | | | | |
| 03/15/19 | Karotkin, Stephen | 0.20 | 320.00 | 035 | 56347521 |
| | CALL M. FELDMAN RE: HOUSING ASSISTANCE MOTION. | | | | |
| 03/15/19 | Bond, W. Michael | 1.90 | 3,040.00 | 035 | 56063185 |
| | CALL WITH G. GUERRA RE: PARADISE ISSUES (.3); REVIEW CHANGES TO MOTION AND RELATED CORRESPONDENCE (.8); CORRESPONDENCE FROM W. COLEMAN AND REVIEW LEASE EXTENSIONS (.8). | | | | |
| 03/15/19 | Goren, Matthew | 0.60 | 645.00 | 035 | 56055945 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTER FROM CITY OF SF RE: CONDEMNATION (0.4) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 03/15/19 | Bostel, Kevin | 3.70 | 3,681.50 | 035 | 56059941 |
| | REVIEW S. KAROTKIN COMMENTS TO REAL ESTATE MOTION AND UPDATE SAME (1.0); CALL WITH S. KAROTKIN RE: SAME (.3) CONFER WITH J. PITCHER RE: SAME (.3); REVIEW RESEARCH ON AUTOMATIC STAY ISSUES AND EMINENT DOMAIN (.6); CORRESPOND WITH LITIGATION TEAM RE: SAME (.2); CORRESPOND WITH ALIX TEAM AND CLIENT RE: SAME (.3); FURTHER REVIEW AND UPDATE MOTION (.4); REVIEW AND PROVIDE COMMENTS TO L. CARENS RE: SECONDARY ASSET SALE MOTION (.6). | | | | |
| 03/15/19 | Shaddy, Aaron | 0.30 | 207.00 | 035 | 56328612 |
| | EMAILS TO K. BOSTEL ON EMINENT DOMAIN ISSUES. | | | | |
| 03/15/19 | Carens, Elizabeth Anne | 4.10 | 2,296.00 | 035 | 56065352 |
| | DRAFT AND REVISE MOTION TO ENTER INTO DE MINIMIS REAL ESTATE TRANSACTIONS. | | | | |
| 03/16/19 | Bond, W. Michael | 0.20 | 320.00 | 035 | 56063112 |
| | CORRESPOND WITH J. PITCHER RE: MOTION. | | | | |
| 03/16/19 | Liou, Jessica | 5.00 | 5,375.00 | 035 | 56097241 |
| | REVIEW AND REVISE DRAFT HOUSING ASSISTANCE PROGRAM MOTION. | | | | |
| 03/16/19 | Bostel, Kevin | 1.10 | 1,094.50 | 035 | 56059730 |
| | CORRESPOND WITH J. PITCHER RE: UPDATES ON ASSET SALE MOTION (.2); REVIEW AUTOMATIC STAY LANGUAGE AND REVISE SAME (.3); FURTHER REVIEW SALE MOTION (.4); CORRESPOND WITH MILBANK RE: MOTIONS FOR FILING (.2). | | | | |
| 03/16/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 035 | 56065368 |
| | REVIEW AND REVISE MOTION TO ENTER INTO DE MINIMIS REAL ESTATE TRANSACTIONS. | | | | |
| 03/16/19 | Pitcher, Justin R. | 0.20 | 158.00 | 035 | 56060232 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM K. BOSTEL, J. LIOU, AND M. BOND RE REVISIONS TO ASSET SALE MOTION, ORDER, AND DECLARATION. | | | | |
| 03/17/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 56062765 |
| | REVIEW VARIOUS INQUIRIES FROM G. GUERRA AND RELATED DOCUMENTS AND RESPOND AND CORRESPONDENCE FROM D. NEUHAUSER. | | | | |
| 03/17/19 | Liou, Jessica | 1.20 | 1,290.00 | 035 | 56097300 |
| | REVIEW AND REVISE RELOCATION MOTION (1.0); REVIEW RELOCATION MOTION AND EMAIL WITH T. SCHINCKEL (.2). | | | | |
| 03/17/19 | Liou, Jessica | 0.60 | 645.00 | 035 | 56097332 |
| | REVIEW REAL ESTATE TRANSACTION PROPOSED ORDER. | | | | |
| 03/17/19 | Neuhauser, David | 1.70 | 1,173.00 | 035 | 56113882 |
| | REVIEW AND ANALYZE REAL ESTATE RELATED DOCUMENTS (1.1) AND UPDATE TRACKER (.6). | | | | |
| 03/17/19 | Schinckel, Thomas Robert | 3.60 | 2,484.00 | 035 | 56057686 |
| | DRAFT HOUSING ASSISTANCE PROGRAM MOTION (3.1); CONFER WITH J LIOU REGARDING MOTION (0.5). | | | | |
| 03/18/19 | Bond, W. Michael | 2.50 | 4,000.00 | 035 | 56107411 |
| | CALLS AND CORRESPOND WITH G. GUERRA AND K. BOSTEL ON REAL ESTATE MOTION (.9); CORRESPOND AND CALLS WITH G. GUERRA ON VARIOUS ISSUES (.7); REVIEW TRACKER AND LEASE RENEWALS AND CORRESPONDENCE TO W. COLEMAN (.7); CORRESPONDENCE RE: DONATIONS (.2). | | | | |
| 03/18/19 | Liou, Jessica | 1.70 | 1,827.50 | 035 | 56097349 |
| | REVIEW AND REVISE MULTIPLE DRAFTS OF RELOCATION MOTION. | | | | |
| 03/18/19 | Pitcher, Justin R. | 5.10 | 4,029.00 | 035 | 56073889 |
| | REVISE ASSET SALE MOTION AND ORDER AND SEND TO K. BOSTEL (2.5); REVISE ASSET SALE MOTION AND DECLARATION IN PREP FOR 03/19 FILING (2.6). | | | | |
| 03/18/19 | Schinckel, Thomas Robert | 2.00 | 1,380.00 | 035 | 56066880 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT TEMPORARY HOUSING PROGRAM MOTION (1.8); DRAFT SHELL DECLARATION IN SUPPOR OF HOUSING ASSISTANCE PROGRAM MOTION (.2). | | | | |
| 03/19/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 035 | 56076210 |
| | REVIEW AND REVISE MOTION TO ESTABLISH HOUSING FUND AND CONFER WITH J. LIOU RE: SAME. | | | | |
| 03/19/19 | Karotkin, Stephen | 0.40 | 640.00 | 035 | 56076241 |
| | CONFERENCE WITH J. LODUCA AND J. LIOU RE: POTENTIAL ASSET SALE. | | | | |
| 03/19/19 | Bond, W. Michael | 2.00 | 3,200.00 | 035 | 56112414 |
| | REVIEW AND COMMENT ON TRACKER AND DISCUSS WITH D. NEUHAUSER (.5); WORK ON FINALIZING MOTION AND CALLS AND CORRESPONDENCE WITH G. GUERRA AND CORRESPONDENCE WITH G. GUERRA RE: ORDINARY COURSE QUESTIONS (1.2); CORRESPOND WITH K. BOSTEL AND REVIEW COMMENTS ON OMNIBUS REAL ESTATE MOTION (.3). | | | | |
| 03/19/19 | Liou, Jessica | 0.80 | 860.00 | 035 | 56097309 |
| | REVIEW AND COMMENT ON REVISED REAL ESTATE ORDER, DECLARATION AND MOTION. | | | | |
| 03/19/19 | Bostel, Kevin | 3.50 | 3,482.50 | 035 | 56112596 |
| | REVIEW AND FINALIZE REAL ESTATE ASSET SALE MOTION, INCLUDING DRAFTING INSERTS FOR MOTION (2.2); FOLLOW-UP EMAILS WITH CLIENT AND ALIX TEAM RE: SAME (.3); FURTHER REVIEW ADDITIONAL COMMENTS AND UPDATES TO SAME (.6); CORRESPOND WITH KELLER TEAM RE: FILING (.2); CALLS WITH J. PITCHER RE: FINALIZING DOCUMENTS FOR FILING (.2). | | | | |
| 03/19/19 | Neuhauser, David | 0.60 | 414.00 | 035 | 56113921 |
| | REVIEW AND ANALYZE REAL ESTATE AGREEMENTS (.5) AND UPDATE TRACKER (.1). | | | | |
| 03/19/19 | Schinckel, Thomas Robert | 2.60 | 1,794.00 | 035 | 56076190 |
| | DRAFT DECLARATION IN SUPPORT OF HOUSING ASSISTANCE MOTION (.8); CONFER WITH J LIOU REGARDING HOUSING ASSISTANCE MOTION (0.2); DRAFT HOUSING PROGRAMS MOTION (1.6). | | | | |
| 03/19/19 | Olvera, Rene A. | 3.50 | 1,242.50 | 035 | 56171603 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND CITE CHECK MOTION, ORDER, AND DECLARATION FOR AN ASSET SALE. | | | | |
| 03/20/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 035 | 56080138 |
| | REVIEW AND REVISE MOTION TO CREATE HOUSING ASSISTANCE FUND. | | | | |
| 03/20/19 | Bond, W. Michael | 0.60 | 960.00 | 035 | 56111670 |
| | REVIEW M. GOREN COMMENTS TO REAL ESTATE MOTION (.3); WORK ON FINALIZING MOTION AND DISCUSS WITH G. GUERRA (.3). | | | | |
| 03/20/19 | Liou, Jessica | 0.20 | 215.00 | 035 | 56097376 |
| | REVIEW RELOCATION MOTION. | | | | |
| 03/20/19 | Liou, Jessica | 2.00 | 2,150.00 | 035 | 56097386 |
| | CONFERS WITH J. PITCHER RE REAL ESTATE MOTION AND COMMENTS (1.8); REVIEW PGE FILINGS AND MATERIALS, REVIEW AND FINALIZE REAL ESTATE MOTION (.2). | | | | |
| 03/20/19 | Goren, Matthew | 1.20 | 1,290.00 | 035 | 56095207 |
| | REVIEW AND REVISE REAL ESTATE TRANSACTION MOTION (1.0) AND EMAILS WITH K. BOSTEL RE: SAME (0.2). | | | | |
| 03/20/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 035 | 56179226 |
| | DRAFT AND REVISE MOTION TO ENTER INTO DE MINIMIS ASSET SALE MOTION. | | | | |
| 03/21/19 | Bond, W. Michael | 2.40 | 3,840.00 | 035 | 56112853 |
| | CALL ON LAND DONATION AND REVIEW RELATED CORRESPONDENCE (.3); CALL WITH G. GUERRA RE: PARADISE AND ISSUES (.5); REVIEW CORRESPONDENCE FROM W. COLEMAN AND CALL WITH W. COLEMAN AND TEAM RE: ASSUMPTION/REJECTION (.9); CORRESPOND WITH G. GUERRA RE: ORDINARY COURSE QUESTIONS AND REVIEW DOCUMENTS (.5); CALLS RE: DECLARATION (.2). | | | | |
| 03/21/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 56097848 |
| | CALL WITH M. BOND, M. GOREN AND S. KAROTKIN RE NOVATO LAND DONATION. | | | | |
| 03/21/19 | Goren, Matthew | 0.80 | 860.00 | 035 | 56095173 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH M. BOND RE: 365(D)(4) TIMING AND REJECTION ISSUES (0.2); ANALYZE ISSUES RE: SAME (0.3); CALL WITH M. BOND, J. LIOU, AND S. KAROTKIN RE: NOVATO REAL ESTATE DONATION (0.3). | | | | |
| 03/21/19 | Bostel, Kevin | 1.20 | 1,194.00 | 035 | 56113162 |
| | CORRESPOND WITH CLIENT RE: FILED MOTION (.1); CORRESPOND WITH M. BOND AND J. LIOU RE: PIPELINE SALES (.1); REVIEW AND COMMENT ON DE MINIMIS ASSET SALE MOTION (.7); MEET WITH L. CARENS RE: SAME (.2); FOLLOW-UP WITH G. GUERRA RE: DECLARATION ISSUES (.1). | | | | |
| 03/22/19 | Karotkin, Stephen | 0.40 | 640.00 | 035 | 56106391 |
| | REVIEW COMMENTS ON MOTION TO ESTABLISH HOUSING ASSISTANCE FUND. | | | | |
| 03/22/19 | Bond, W. Michael | 1.20 | 1,920.00 | 035 | 56160839 |
| | CORRESPOND WITH G. GUERRA AND C. ALEGRIA, CALL WITH G. GUERRA AND CORRESPONDENCE WITH A. TRAN (.6); CORRESPOND FROM G. GUERRA AND REIVEW SETTLEMENT (.6). | | | | |
| 03/22/19 | Bostel, Kevin | 1.30 | 1,293.50 | 035 | 56112872 |
| | REVIEW REVISED DRAFT OF DE MINIMIS ASSET SALE PROCEDURE MOTION, ORDER AND NOTICE AND COMMENT ON SAME (1.2); CORRESPOND WITH T. SMITH RE: SAME (.1). | | | | |
| 03/24/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 035 | 56164003 |
| | DRAFT AND REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 03/24/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 035 | 56103652 |
| | REVIEW PG&E AMENDMENTS TO HOUSING ASSISTANCE PROGRAM MOTION AND REVISE SAME. | | | | |
| 03/25/19 | Karotkin, Stephen | 0.60 | 960.00 | 035 | 56331864 |
| | REVIEW EMAILS AND REVISIONS TO HOUSING ASSISTANCE MOTION. | | | | |
| 03/25/19 | Bond, W. Michael | 0.50 | 800.00 | 035 | 56160305 |
| | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH C. ALEGRIA AND A. TRAN (.3); CALL WITH C. ALEGRIA ON EMINENT DOMAIN (.2). | | | | |
| 03/25/19 | Liou, Jessica | 0.50 | 537.50 | 035 | 56123724 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. SCHINCKEL RE HOUSING ASSISTANCE MOTION (.2); RELOCATION MOTION; MARKUP OPEN ISSUES LIST FOR RELOCATION MOTION (.3). | | | | |
| 03/25/19 | Bostel, Kevin | 0.40 | 398.00 | 035 | 56165651 |
| | CALL WITH S. KAROTKIN RE: DE MINIMIS ASSET SALE MOTION (.1); FOLLOW-UP WITH L. CARENS RE: SAME (.1); REVIEW REVISED DRAFT RE: SAME (.2). | | | | |
| 03/25/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 035 | 56164819 |
| | CONDUCT RESEARCH RE: DE MINIMIS ASSET SALE MOTION. | | | | |
| 03/26/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 035 | 56152593 |
| | ATTEND MEETING AT PG&E RE: HOUSING ASSISTANCE PROGRAM. | | | | |
| 03/26/19 | Liou, Jessica | 1.40 | 1,505.00 | 035 | 56130359 |
| | CALL WITH PGE RE HOUSING ASSISTANCE FUND MOTION WITH J. LODUCA, K. ORSINI, H. WEISSMAN, T. SCHINCKEL, S. KAROTKIN, TYSON AND S. SCHIRLE (1.4). | | | | |
| 03/26/19 | Neuhauser, David | 0.20 | 138.00 | 035 | 56164092 |
| | REVIEW AND ANALYZE REAL ESTATE OPEN ISSUES. | | | | |
| 03/26/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 035 | 56120578 |
| | UPDATE HOUSING ASSISTANCE PROGRAM MOTION TO INCORPORATE AMENDMENTS. | | | | |
| 03/26/19 | Schinckel, Thomas Robert | 3.10 | 2,139.00 | 035 | 56120586 |
| | CALL WITH S KAROTKIN, J LIOU, K ORSINI, J LODUCA, E COLLIER, H WEISSMANN AND T SMITH REGARDING DRAFT HOUSING ASSISTANCE PROGRAM MOTION (0.8); REVISE MOTION (2.3). | | | | |
| 03/27/19 | Bond, W. Michael | 1.50 | 2,400.00 | 035 | 56160758 |
| | REVIEW CHANGES TO MOTION AND CORRESPOND WITH K. BOSTEL (.3); CORRESPONDENCE RE: PIPELINES (.2); CORRESPOND WITH K. BOSTEL AND A. TRAN RE: EMINENT DOMAIN (.2); CORRESPOND AND CALL WITH G. GUERRA ON DONATION (.4); REVIEW MAJORCA WAY SETTLEMENT AND CORRESPONDENCE WITH G. GUERRA (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/19 | Liou, Jessica | 0.10 | 107.50 | 035 | 56143797 |
| | REVIEW PRESS AND RESPOND TO EMAILS RE PROPOSED EDITS TO REAL ESTATE ORDER. | | | | |
| 03/27/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 035 | 56164122 |
| | DRAFT AND REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 03/27/19 | Pitcher, Justin R. | 0.10 | 79.00 | 035 | 56132354 |
| | REVIEW CORRESPONDENCE BETWEEN WEIL TEAM RE UPDATE TO REAL ESTATE ORDER. | | | | |
| 03/27/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 035 | 56129197 |
| | DRAFT DECLARATION IN SUPPORT OF HOUSING ASSISTANCE PROGRAM MOTION. | | | | |
| 03/28/19 | Karotkin, Stephen | 0.30 | 480.00 | 035 | 56363092 |
| | TELEPHONE C. DUMAS RE: HOUSING ASSISTANCE MOTION. | | | | |
| 03/28/19 | Bond, W. Michael | 1.30 | 2,080.00 | 035 | 56160463 |
| | CALL WITH G. GUERRA AND RELATED CORRESPONDENCE AND REVIEW SETTLEMENT AGREEMENT (.6); CORRESPONDENCE AND CALL WITH G. GUERRA RE: NEWARK (.3); CORRESPOND WITH A. TRAN, C. ALEGRIA AND P. BENVENUTTI (.2); CORRESPONDENCE AND CALL FROM J. LIOU (.2). | | | | |
| 03/28/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 56335230 |
| | CONFER WITH K. BOSTEL RE ASSET SALE, REAL ESTATE AND REFUND ISSUES. | | | | |
| 03/28/19 | Bostel, Kevin | 0.20 | 199.00 | 035 | 56165849 |
| | CORRESPOND WITH M. GOREN RE: RE MOTION AND RELATED DECLARATIONS FILED IN SUPPORT OF SAME. | | | | |
| 03/28/19 | Bostel, Kevin | 1.10 | 1,094.50 | 035 | 56329529 |
| | CALLL WITH D. HERMAN RE: ESTIMATION ISSUES (.3); RESEARCH AND REVIEW PRECEDENT RE: SAME (.8). | | | | |
| 03/28/19 | Neuhauser, David | 1.00 | 690.00 | 035 | 56164256 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE REAL ESTATE RELATED AGREEMENTS (.8) AND UPDATE ISSUES LIST (.2). | | | | |
| 03/29/19 | Bostel, Kevin | 0.60 | 597.00 | 035 | 56165590 |
| | REVIEW AND COMMENT ON DE MINIMIS ASSET SALE MOTION (.3); MEET WITH L. CARENS RE: SAME (.1); CALL WITH COUNSEL TO LL (M. MYERES) RE: ORDER FOR RE MOTION (.2). | | | | |
| 03/31/19 | Liou, Jessica | 7.70 | 8,277.50 | 035 | 56160644 |
| | REVIEW AND REVISE MULTIPLE DRAFTS OF HOUSING ASSISTANCE PROGRAM MOTION, DECLARATION, AND PROPOSED ORDER. | | | | |
| 03/31/19 | Bostel, Kevin | 0.30 | 298.50 | 035 | 56165451 |
| | REVIEW L. CARENS REVISED DRAFT OF ASSET SALE MOTION AND COMMENT ON SAME. | | | | |
| 03/31/19 | Schinckel, Thomas Robert | 4.00 | 2,760.00 | 035 | 56152520 |
| | CONFER WITH J LIOU REGARDING HOUSING ASSISTANCE PROGRAM MOTION (0.4); REVISE DRAFT OF HOUSING ASSISTANCE MOTION (0.6); DRAFT DECLARATION IN SUPPORT OF HOUSING ASSISTANCE PROGRAM MOTION (1.4); DRAFT PROPOSED ORDERS FOR HOUSING ASSISTANCE PROGRAM (1.6). | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **173.80** | **$177,944.00** | | |
| 03/02/19 | Liou, Jessica | 0.50 | 537.50 | 036 | 56097006 |
| | REVIEW MOTION FOR APPOINTMENT OF PUBLIC ENTITIES' COMMITTEE AND MOTION TO SHORTEN (.5). | | | | |
| 03/03/19 | Goren, Matthew | 0.20 | 215.00 | 036 | 55976601 |
| | EMAILS WITH K&B RE: TCC OBJECTION DEADLINE. | | | | |
| 03/04/19 | Bostel, Kevin | 0.80 | 796.00 | 036 | 56023170 |
| | CORRESPOND WITH TEAM RE: MEETING WITH TORT CLAIMANT ADVISORS (.2); PREPARE NDA FOR ADVISORS AND REVIEW PRECEDENT RE: SAME (.4); CALL WITH J. ROSE RE: NDA (.1); FOLLOW-UP EMAILS WITH J. LIOU AND J. ROSE RE: SAME (.1). | | | | |
| 03/05/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 55998306 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL C. DUMAS RE: PENDING MOTIONS. | | | | |
| 03/05/19 | Tran, Hong-An Nguyen | 0.40 | 398.00 | 036 | 56321884 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING DISCOVERY REQUEST FROM TORT CLAIMANTS' COMMITTEE. | | | | |
| 03/05/19 | Bostel, Kevin | 0.90 | 895.50 | 036 | 56023211 |
| | REVIEW COMMENTS TO TORT CLAIMANTS NDA AND CORRESPOND WITH J. LIOU AND J. ROSE RE: SAME (.3); REVISE SAME AND RECIRCULATE (.2); FOLLOW-UP CALLS WITH J. ROSE RE: SAME (.1); CORRESPOND WITH J. LIOU AND MILBANK RE: UCC BYLAW ISSUES (.3). | | | | |
| 03/06/19 | Jones, Hannah L. | 1.10 | 1,012.00 | 036 | 56016443 |
| | CONFERENCE AND EMAILS WITH CRAVATH AND TEAM RE MOTION TO DISMISS WILDFIRE ADVERSARY PROCEEDING. | | | | |
| 03/07/19 | Liou, Jessica | 0.60 | 645.00 | 036 | 56116737 |
| | CONFER WITH T. SCHINKEL RE OBJECTION TO MOTION TO APPOINT MUNI COMMITTEE. | | | | |
| 03/09/19 | Liou, Jessica | 8.40 | 9,030.00 | 036 | 56096989 |
| | REVIEW AND REVISE DRAFT OBJECTION TO PUBLIC ENTITIES COMMITTEE FORMATION MOTION (5.9); REVIEW CASE LAW RESEARCH AND MULTIPLE CONFERS AND EMAILS WITH T. SCHINKEL (1.3); REVIEW AND REVISE FURTHER AMENDED (MULTIPLE) DRAFTS OF OBJECTION (1.2). | | | | |
| 03/09/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 036 | 56022522 |
| | CORRESPONDENCE REGARDING PRODUCTION OF INSURANCE POLICIES TO TORT CLAIMANTS' COMMITTEE. | | | | |
| 03/09/19 | Kramer, Kevin | 0.80 | 796.00 | 036 | 56000994 |
| | EMAILS WITH CLIENT AND CRAVATH RE PERA AND TORT CLAIMANTS COMMITTEE DISCOVERY. | | | | |
| 03/09/19 | Bostel, Kevin | 0.10 | 99.50 | 036 | 56023171 |
| | REVIEW CORRESPONDENE RE: NDA ISSUES FOR COMMITTEE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 036 | 56010497 |
| | REVIEW AND REVISE OBJECTION TO MOTION TO APPOINT PUBLIC ENTITIES COMMITTEE. | | | | |
| 03/10/19 | Liou, Jessica | 0.50 | 537.50 | 036 | 56097002 |
| | REVIEW COMMENTS TO DRAFT PUBLIC ENTITIES OBJECTION, AND EMAILS WITH M. GOREN AND S. KAROTKIN RE SAME. | | | | |
| 03/10/19 | Goren, Matthew | 1.50 | 1,612.50 | 036 | 56008232 |
| | REVIEW AND REVISE OBJECTION TO PUBLIC ENTITIES COMMITTEE MOTION (1.1) AND EMAILS WITH T.SCHINCKLE AND S. KAROTKIN RE: SAME (0.4). | | | | |
| 03/10/19 | Schinckel, Thomas Robert | 4.40 | 3,036.00 | 036 | 56009468 |
| | REVIEW CASELAW AND CITATIONS IN DRAFT OBJECTION TO PUBLIC ENTITIES COMMITTEE (3.0); REVIEW AMENDMENTS TO OBJECTION AND UPDATE DRAFT (1.4). | | | | |
| 03/11/19 | Bostel, Kevin | 0.50 | 497.50 | 036 | 56059761 |
| | CORRESPOND WITH WEIL LITIGATION TEAM AND CRAVATH RE: NDA ISSUES FOR TCC (.2); FOLLOW-UP CALL WITH K. KRAMER RE: SAME (.1); REVIEW OF ADDITIONAL PRECEDENT FOR BYLAWS RE: SAME (.2). | | | | |
| 03/12/19 | Liou, Jessica | 1.30 | 1,397.50 | 036 | 56116874 |
| | CONFER WITH K. BOSTEL RE NDA ISSUES (.4); REVIEW AND REVISE TORT CLAIMANTS NDA (.9). | | | | |
| 03/12/19 | Bostel, Kevin | 0.90 | 895.50 | 036 | 56059519 |
| | FURTHER REVIEW OF CONFI SECTION OF BYLAWS AND COMMENT ON SAME, FOLLOW-UP EMAILS WITH J. LIOU RE: SAME (.7); FURTHER REVISE AND CORRESPOND WITH J. ROSE RE: SAME (.2). | | | | |
| 03/13/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 036 | 56058490 |
| | REVIEW AND REVISE MOTION TO DISMISS CLASS ACTION ADVERSARY PROCEEDING. | | | | |
| 03/14/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 036 | 56059145 |
| | CONFERENCE CALL WITH T. SMITH, S. SCHERLE AND J. LIOU RE: WILDFIRE HOUSING ASSISTANCE FUND. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Liou, Jessica | 1.00 | 1,075.00 | 036 | 56116876 |

REVIEW AND RESPOND TO EMAILS FROM PG&E RE HOUSING ASSISTANCE MOTION (.2); CALL WITH PG&E AND S. KAROTKIN, T. SCHINCKEL RE SAME (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Bostel, Kevin | 0.30 | 298.50 | 036 | 56059763 |

CORRESPOND WITH J. LIOU RE: NDA OPEN POINTS AND FURTHER REVISE SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Singh, David R. | 5.50 | 6,187.50 | 036 | 56059575 |

CALL WITH P. BENVENUTII RE STIPULATION MOTION/HEARING PROCEDURES FOR SAME (.5); CALL WITH PG&E RE DILIGENCE REQUESTS FROM TCC AND UCC (1.4); REVIEW CORRESPONDENCE FROM S. KAROTKIN RE PRESS COVERAGE RE STIPULATION MOTION/REVIEW PRESS COVERAGE (.2); REVIEW DRAFT CONFIDENTIALITY AGREEMENTS WITH COMMITTEES COVERING DILIGENCE RESPONSES AND CORRESPOND WITH J. LIOU RE SAME (.5); CORRESPOND WITH A. TRAN AND H. JONES RE DRAFT PROTECTIVE ORDER FOR CASE (.2); REVIEW CORRESPONDENCE FROM TCC COUNSEL RE EX PARTE MOTION RE STIPULATION MOTION SCHEDULE/CORRESPOND WITH TEAM RE SAME (.2); CALL TCC COUNSEL (.1); REVIEW EMAIL TO COURT RE EX PARTE MOTION (.2); DRAFT RESPONSE TO SAME (.4); CALL WITH S. KAROTKIN RE SAME (.2); CORRESPOND WITH COURT RE CALL WITH COURT ON EX PARTE MOTION (.2); CORRESPOND WITH LITIGATION TEAM RE RESPONSE TO EX PARTE APPLICATION (.2); CALL WITH R. SLACK AND A. TRAN RE STIPULATION DEPOSITION PREP (.4); CORRESPOND/CALLS WITH STIPULATION WITNESSES RE DEPOSITION PREP LOGISTICS (.3); REVIEW OUTLINE FROM R. SLACK RE POTENTIAL TOPICS FOR DEPOSITION PREP (.3); REVIEW R. SLACK CORRESPONDENCE RE RESPONSES TO DILIGENCE REQUESTS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Bostel, Kevin | 1.10 | 1,094.50 | 036 | 56059985 |

CORRESPOND WITH J. LIOU AND COMPANY RE: NDA ISSUES FOR TCC (.4); CALLS AND EMAILS WITH TEAM RE: DILIGENCE AND PROTECTIVE ORDER ISSUES (.3); CALL WITH D. HERMAN (CRAVATH) RE: SAME (.1); FOLLOW-UP EMAILS WITH CRAVATH RE: NDA ISSUES (.1); REVISE SAME AND CORRESPOND WITH TCC ADVISORS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/16/19 | Bostel, Kevin | 0.50 | 497.50 | 036 | 56060346 |

UPDATE TCC NDA AND CORRESPOND WITH B. WONG RE: CHANGES TO SAME (.3); FOLLOW-UP WITH BAKER HOTSTETLER RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Bostel, Kevin | 0.50 | 497.50 | 036 | 56113467 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FINAL DRAFT OF NDA FROM TCC ADVISORS AND CORRESPOND WITH WEIL TEAM, ALIX, AND CLIENT RE: SAME (.3); CALL WITH J. ROSE RE: OPEN ISSUES AND FOLLOW-UP WITH J. LIOU RE: SAME (.2). | | | | |
| 03/19/19 | Bostel, Kevin | 0.50 | 497.50 | 036 | 56112064 |
| | CALL WITH CRAVATH TEAM AND ALIX TEAM RE: DILIGENCE ISSUES FOR TCC. | | | | |
| 03/20/19 | Bostel, Kevin | 0.30 | 298.50 | 036 | 56111678 |
| | CORRESPOND WITH WEIL TEAM RE: CONFI AND NDA ISSUES FOR TORT CLAIMANT ADVISORS (.2); REVIEW EMAILS RE: DILIGENCE ISSUES WITH TCC (.1). | | | | |
| 03/21/19 | Bostel, Kevin | 0.90 | 895.50 | 036 | 56111929 |
| | CORRESPOND WITH J. LIOU RE: CLAIMS ISSUES (.1); REVIEW PRECEDENT RE: SAME (.8). | | | | |
| 03/25/19 | Nolan, John J. | 8.20 | 7,544.00 | 036 | 56165722 |
| | DRAFT MOTION TO EXTEND REMOVAL DEADLINE (2.7); DRAFT AND REVISE MOTION TO EXTEND REMOVAL DEADLINE (5.5). | | | | |
| 03/26/19 | Evans, Steven | 1.50 | 840.00 | 036 | 56124863 |
| | PREPARE AND HIGHLIGHT CASES FOR PI MOTION BINDER. | | | | |
| 03/28/19 | Karotkin, Stephen | 0.60 | 960.00 | 036 | 56141696 |
| | MEET WITH K. ORSINI RE: MEETING WITH PLAINTIFF LAWYERS. | | | | |
| 03/30/19 | Bostel, Kevin | 0.10 | 99.50 | 036 | 56165654 |
| | CORRESPOND WITH J. ROSE RE: TCC NDA JOINDER ISSUES. | | | | |
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **49.90** | **$52,605.00** | | |
| **Total Fees Due** | | **3,223.80** | **$3,035,057.25** | | |