**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/07/19 | Foust, Rachael L.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379021632997 RACHAEL L FOUST E088 RIDE DATE: 2019-02-16 FROM: 767 5 AVE, MANHATTAN, NY TO: 833 CHESTNUT STREET, PHILADELPHIA, PA RIDE TIME: 11:48 | H073 | 39571617 | 449.50 |
| 03/12/19 | Foust, Rachael L.<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853830556 RACHAEL L FOUST E088 RIDE DATE: 2019-02-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: 222 E 80 ST M, MANHATTAN, NY RIDE TIME: 12:04 | H073 | 39578000 | 41.72 |
| 03/12/19 | Foust, Rachael L.<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853793185 RACHAEL L FOUST E088 RIDE DATE: 2019-02-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: PHILADELPHIA, PA RIDE TIME: 11:07 | H073 | 39578003 | 322.06 |
| 03/21/19 | Carens, Elizabeth Anne<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851486; DATE: 3/8/2019 - TAXI CHARGES FOR 2019-03-08 INVOICE #851486799973 LIZA CARENS D765 RIDE DATE: 2019-03-01 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: 222 E 80 ST M, MANHATTAN, NY RIDE TIME: 13:38 | H073 | 39597712 | 45.16 |
| 03/25/19 | Butler, Ashley Jane<br>FIRM MESSENGER SERVICE<br>PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 264030; DATE: 3/17/2019 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #264030 3/12/2019 09:35 AM FROM : 435 WEST 116TH STREET NEW YORK NY TO : 767 5TH AVENUE NEW YORK NY | H073 | 39601029 | 18.76 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/01/19 | Byrne, Peter M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 03/01/19 AT 5:32 | H080 | 39572137 | 20.00 |
| 03/01/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/01/19 AT 6:50 | H080 | 39572255 | 20.00 |
| 03/03/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 03/03/19 AT 1:55 | H080 | 39572047 | 20.00 |
| 03/04/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 03/04/19 AT 6:06 | H080 | 39595930 | 20.00 |
| 03/04/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 03/04/19 AT 7:11 | H080 | 39595965 | 20.00 |
| 03/04/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/04/19 AT 5:53 | H080 | 39596014 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/04/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 03/04/19 AT 6:59 | H080 | 39596065 | 20.00 |
| 03/04/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 03/04/19 AT 6:41 | H080 | 39596218 | 20.00 |
| 03/05/19 | Zubkis, David<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID ZUBKIS ON 03/05/19 AT 6:47 | H080 | 39595560 | 20.00 |
| 03/05/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/05/19 AT 6:02 | H080 | 39595813 | 20.00 |
| 03/05/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 03/05/19 AT 6:06 | H080 | 39595881 | 20.00 |
| 03/05/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 03/05/19 AT 6:07 | H080 | 39595890 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/05/19 | Nolan, John J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN J NOLAN ON 03/05/19 AT 6:58 | H080 | 39596039 | 20.00 |
| 03/05/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 03/05/19 AT 6:56 | H080 | 39596146 | 20.00 |
| 03/05/19 | Byrne, Peter M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 03/05/19 AT 5:46 | H080 | 39596148 | 20.00 |
| 03/05/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS SCHINCKEL ON 03/05/19 AT 6:43 | H080 | 39596223 | 20.00 |
| 03/06/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3145242203061416; DATE: 3/6/2019 - DINNER, FEB 27, 2019 | H080 | 39568663 | 49.70 |
| 03/06/19 | Neuhauser, David<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 03/06/19 AT 7:45 | H080 | 39595744 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/06/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 03/06/19 AT 6:09 | H080 | 39595764 | 20.00 |
| 03/06/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 03/06/19 AT 7:37 | H080 | 39595782 | 20.00 |
| 03/06/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/06/19 AT 5:48 | H080 | 39595895 | 20.00 |
| 03/06/19 | Byrne, Peter M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 03/06/19 AT 7:05 | H080 | 39596011 | 20.00 |
| 03/07/19 | Zubkis, David<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3144758003071404; DATE: 3/7/2019 - DINNER, FEB 26, 2019 | H080 | 39569567 | 20.00 |
| 03/07/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 03/07/19 AT 6:58 | H080 | 39595589 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/07/19 | Carens, Elizabeth Anne | H080 | 39595598 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 03/07/19 AT 7:23 | | | |
| 03/07/19 | Bostel, Kevin | H080 | 39595830 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN BOSTEL ON 03/07/19 AT 6:37 | | | |
| 03/07/19 | Byrne, Peter M. | H080 | 39595996 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 03/07/19 AT 6:23 | | | |
| 03/07/19 | Kramer, Kevin | H080 | 39596002 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/07/19 AT 6:40 | | | |
| 03/07/19 | Evans, Steven | H080 | 39596078 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 03/07/19 AT 7:04 | | | |
| 03/07/19 | Schinckel, Thomas Robert | H080 | 39596116 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS SCHINCKEL ON 03/07/19 AT 5:46 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/08/19 | Butler, Ashley Jane<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ASHLEY J BUTLER ON 03/08/19 AT 5:32 | H080 | 39595786 | 20.00 |
| 03/09/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS SCHINCKEL ON 03/09/19 AT 12:11 | H080 | 39595655 | 19.02 |
| 03/09/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS SCHINCKEL ON 03/09/19 AT 6:30 | H080 | 39595885 | 20.00 |
| 03/10/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS SCHINCKEL ON 03/10/19 AT 1:59 | H080 | 39595674 | 19.38 |
| 03/11/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3159363103111205; DATE: 3/11/2019 - DINNER, MAR 06, 2019 | H080 | 39574914 | 20.00 |
| 03/11/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3159363103111205; DATE: 3/11/2019 - DINNER, MAR 06, 2019 | H080 | 39574920 | 20.00 |
| 03/11/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 03/11/19 AT 5:59 | H080 | 39596457 | 20.00 |

Weil, Gotshal & Manges LLP

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/11/19 | Shaddy, Aaron | H080 | 39596507 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 03/11/19 AT 6:09 | | | |
| 03/11/19 | Byrne, Peter M. | H080 | 39596744 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 03/11/19 AT 7:23 | | | |
| 03/11/19 | Kramer, Kevin | H080 | 39596774 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/11/19 AT 6:25 | | | |
| 03/12/19 | Pitcher, Justin R. | H080 | 39576611 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3164021203121212; DATE: 3/12/2019 - DINNER, FEB 26, 2019 | | | |
| 03/12/19 | Schinckel, Thomas Robert | H080 | 39576770 | 18.24 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3162709403121212; DATE: 3/12/2019 - DINNER, MAR 04, 2019 | | | |
| 03/12/19 | Kramer, Kevin | H080 | 39596425 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/12/19 AT 7:49 | | | |
| 03/12/19 | Byrne, Peter M. | H080 | 39596442 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 03/12/19 AT 6:47 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/12/19 | Africk, Max M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 03/12/19 AT 6:54 | H080 | 39596445 | 20.00 |
| 03/12/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 03/12/19 AT 6:15 | H080 | 39596627 | 20.00 |
| 03/13/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 03/13/19 AT 6:26 | H080 | 39596388 | 20.00 |
| 03/14/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 03/14/19 AT 7:46 | H080 | 39596290 | 20.00 |
| 03/14/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/14/19 AT 6:12 | H080 | 39596367 | 20.00 |
| 03/14/19 | Africk, Max M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 03/14/19 AT 7:51 | H080 | 39596422 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/14/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 03/14/19 AT 6:58 | H080 | 39596502 | 20.00 |
| 03/14/19 | Byrne, Peter M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER<br>M BYRNE ON 03/14/19 AT 5:38 | H080 | 39596777 | 20.00 |
| 03/15/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3173204403151218; DATE: 3/15/2019 - DINNER, MAR 12, 2019 | H080 | 39586482 | 17.09 |
| 03/15/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 03/15/19 AT 6:09 | H080 | 39596265 | 20.00 |
| 03/16/19 | Africk, Max M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX<br>M AFRICK ON 03/16/19 AT 11:59 | H080 | 39596330 | 20.00 |
| 03/18/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3176525803181340; DATE: 3/18/2019 - DINNER, MAR 14, 2019 | H080 | 39588819 | 20.00 |
| 03/18/19 | Peene, Travis J.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3176525803181340; DATE: 3/18/2019 - DINNER, MAR 14, 2019 | H080 | 39588821 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/18/19 | Shaddy, Aaron | H080 | 39617422 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ON 03/18/19 AT 6:07 | | | |
| 03/18/19 | Africk, Max M. | H080 | 39617770 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 03/18/19 AT 6:16 | | | |
| 03/18/19 | Brookstone, Benjamin | H080 | 39617838 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 03/18/19 AT 5:58 | | | |
| 03/19/19 | Kramer, Kevin | H080 | 39617403 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/19/19 AT 6:22 | | | |
| 03/19/19 | Africk, Max M. | H080 | 39617469 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 03/19/19 AT 6:34 | | | |
| 03/19/19 | Byrne, Peter M. | H080 | 39617740 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 03/19/19 AT 7:07 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/20/19 AT 7:36 | H080 | 39617691 | 20.00 |
| 03/21/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 03/21/19 AT 6:30 | H080 | 39617328 | 20.00 |
| 03/21/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 03/21/19 AT 6:01 | H080 | 39617695 | 20.00 |
| 03/21/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/21/19 AT 6:31 | H080 | 39617777 | 20.00 |
| 03/22/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 03/22/19 AT 6:02 | H080 | 39617408 | 20.00 |
| 03/22/19 | Africk, Max M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 03/22/19 AT 7:11 | H080 | 39617773 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/29/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3208413003291313; DATE: 3/29/2019 - DINNER, FEB 21, 2019 | H080 | 39613087 | 20.00 |
| 03/29/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3206127103291313; DATE: 3/29/2019 - DINNER, MAR 13, 2019 | H080 | 39613239 | 20.00 |
| 03/29/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3206127103291313; DATE: 3/29/2019 - DINNER, FEB 14, 2019 | H080 | 39613240 | 20.00 |
| 03/29/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3206127103291313; DATE: 3/29/2019 - DINNER, FEB 21, 2019 | H080 | 39613242 | 20.00 |
| 03/29/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3211142403291313; DATE: 3/29/2019 - DINNER, MAR 27, 2019 | H080 | 39613281 | 20.00 |
| 03/29/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3211142403291313; DATE: 3/29/2019 - DINNER, MAR 27, 2019 | H080 | 39613296 | 20.00 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3150350403051433; DATE: 3/5/2019 - DINNER, FEB 26, 2019 | H084 | 39566136 | 70.00 |
| 03/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - DINNER, FEB. 27, 2019 | H084 | 39568464 | 50.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 -  LUNCH,  MAR 05, 2019 | H084 | 39574762 | 15.26 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - LUNCH, MAR 06, 2019 | H084 | 39574764 | 10.95 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - LUNCH, MAR 04, 2019 | H084 | 39574770 | 12.90 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - DINNER, MAR 06, 2019 | H084 | 39574777 | 183.74 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - LUNCH, MAR 07, 2019 | H084 | 39574779 | 15.26 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - BREAKFAST, FEB 27, 2019 | H084 | 39574794 | 8.45 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - DINNER, FEB 26, 2019 | H084 | 39574798 | 706.36 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - LUNCH, FEB 26, 2019 - LUNCH (4 PEOPLE) | H084 | 39574800 | 53.02 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - LUNCH, FEB 27, 2019 | H084 | 39574801 | 15.26 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - DINNER, FEB 25, 2019 - S. KAROTKIN, S. GOLDRING, J. LIOU AND M. GOREN (4 PEOPLE) | H084 | 39574806 | 378.21 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - LUNCH, FEB 25, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 39574811 | 31.08 |
| 03/19/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - LUNCH, MAR 13, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 39591274 | 34.74 |
| 03/20/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3187445003201323; DATE: 3/20/2019 - LUNCH, MAR 07, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 39594090 | 29.62 |
| 03/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - BREAKFAST, MAR 21, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS - S. KAROTKIN AND J. LIOU (2 PEOPLE) | H084 | 39606049 | 14.54 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - LUNCH, MAR 21, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 39606057 | 13.55 |
| 03/27/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - LIOU, 3/11/19-3/13/19 - BREAKFAST, MAR 12, 2019 - TRAVEL TO SAN FRANCISCO FOR CLIENT MEETINGS, HEARINGS ETC. | H084 | 39608130 | 8.70 |
| 03/27/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - LIOU, 3/11/19-3/13/19 - LUNCH, MAR 12, 2019 - TRAVEL TO SAN FRANCISCO FOR CLIENT MEETINGS, HEARINGS ETC. | H084 | 39608135 | 20.01 |
| 03/28/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3201665703281445; DATE: 3/28/2019 - SLACKR, 3/18-22/19 - DINNER, MAR 21, 2019 - RICHARD W. SLACK, JESSICA LIOU (2 PEOPLE) | H084 | 39610922 | 175.70 |
| 03/28/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3201665703281445; DATE: 3/28/2019 - SLACKR, 3/18-22/19 - DINNER, MAR 20, 2019 - RICHARD W. SLACK, STEPHEN KAROTKIN, JESSICA LIOU (3 PEOPLE) | H084 | 39610923 | 159.82 |
| 03/28/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3201665703281445; DATE: 3/28/2019 - LUNCH, MAR 21, 2019 | H084 | 39610925 | 23.15 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/29/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3198085604011320; DATE: 4/1/2019 - LUNCH, FEB 27, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING ON NOL TRADING MOTION | H084 | 39617074 | 14.08 |
| 03/29/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3198085604011320; DATE: 4/1/2019 - LUNCH, FEB 26, 2019 - SAN FRANCISCO FOR HEARING ON NOL TRADING MOTION | H084 | 39617080 | 10.96 |
| 03/12/19 | Karkat, Sakina<br>CORPORATION SERVICES<br>PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 03046552; DATE: 2/28/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | H100 | 39579003 | 106.94 |
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>PAYEE: GEORGALLAS, ANDRIANA (6188); INVOICE#: CREX3083344602061414; DATE: 2/6/2019 - GEORGALLAS, ADDENDUM TO REPORT 0100-3066-7507- TAXI/CAR SERVICE, JAN 27, 2019 - UBER FROM AIRPORT TO CLIENT - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING ($31.50 + $5.00 TIP). - FROM/TO: AIRPORT/CLIENT | H160 | 39567614 | -36.50 |
| 02/06/19 | Georgallas, Andriana<br>TRAVEL<br>PAYEE: GEORGALLAS, ANDRIANA (6188); INVOICE#: CREX3083344602061414; DATE: 2/6/2019 - GEORGALLAS, ADDENDUM TO REPORT 0100-3066-7507- TAXI/CAR SERVICE, JAN 27, 2019 - UBER FROM HOME TO AIRPORT - TRAVEL TO SAN FRANCISCO FOR PG&E HEARING ($34.44 + $3.08 TIP). - FROM/TO: HOME/AIRPORT | H160 | 39567616 | -37.52 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3145416203051433; DATE: 3/5/2019 - TAXI/CAR SERVICE, FEB 13, 2019 - TAXI FROM COURT TO HOTEL FOR HEARING. - FROM/TO: COURT/HOTEL | H160 | 39566107 | 34.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: THEODORE E TSEKERIDES (0543); INVOICE#: CREX3145416203051433; DATE: 3/5/2019 - HOTEL ROOM AND TAX, FEB 12, 2019 - INTERCONTINENTAL HOTEL IN CA FOR HEARING., CHECK IN 03/12/2019, CHECK OUT 03/13/2019 | H160 | 39566109 | 779.01 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3145416203051433; DATE: 3/5/2019 - TAXI/CAR SERVICE, FEB 13, 2019 - TAXI TO COURT FOR HEARING. - FROM/TO: COURT | H160 | 39566111 | 23.21 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3150350403051433; DATE: 3/5/2019 - HOTEL ROOM AND TAX, FEB 26, 2019 - CHECK IN 02/26/2019, CHECK OUT 02/27/2019 (1 NIGHT) | H160 | 39566133 | 727.85 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3150350403051433; DATE: 3/5/2019 - TAXI/CAR SERVICE, FEB 26, 2019 - FROM/TO: HOTEL/AIRPORT | H160 | 39566134 | 101.90 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3150350403051433; DATE: 3/5/2019 - TAXI/CAR SERVICE, FEB 27, 2019 - FROM/TO: AIRPORT/HOTEL | H160 | 39566135 | 61.57 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3150350403051433; DATE: 3/5/2019 - TAXI/CAR SERVICE, FEB 26, 2019 - FROM/TO: AIRPORT TO HOTEL | H160 | 39566137 | 59.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3145331703051433; DATE: 3/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:790614811349, START DATE 02/13/2019 END DATE 02/13/2019 FROM/TO: SF/NY - FEB 13, 2019 - SAN FRANCISCO FOR HEARING | H160 | 39566244 | 49.50 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3145331703051433; DATE: 3/5/2019 - AGENCY FEE'S, TICKET:XD0762314394, FEB 13, 2019 - SAN FRANCISCO FOR HEARING | H160 | 39566246 | 20.00 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3145331703051433; DATE: 3/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:797249947276, START DATE 02/13/2019 END DATE 02/13/2019 FROM/TO: SFO JFK - FEB 13, 2019 - SAN FRANCISCO FOR HEARING | H160 | 39566249 | 387.50 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: THEODORE E TSEKERIDES (0543); INVOICE#: CREX3145331703051433; DATE: 3/5/2019 - AGENCY FEE'S, , TICKET:XD0761847499, FEB 05, 2019 | H160 | 39566252 | 20.00 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3145331703051433; DATE: 3/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:0067246855348, START DATE 02/11/2019 END DATE 02/11/2019 FROM/TO: JFK/TN - FEB 05, 2019 | H160 | 39566253 | 196.09 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3145331703051433; DATE: 3/5/2019 - AIRFARE, ECONOMY, TICKET:277246855351, START DATE 02/12/2019 END DATE 02/12/2019 FROM/TO: BNA SFO - FEB 05, 2019 | H160 | 39566254 | 454.15 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3145331703051433; DATE: 3/5/2019 - AGENCY FEE'S, TICKET:XD0761849552, FEB 05, 2019 | H160 | 39566256 | 20.00 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3149300203051433; DATE: 3/5/2019 - AIRFARE, ECONOMY, TICKET:017253235314, START DATE 02/24/2019 END DATE 02/26/2019 FROM/TO: JFK/LAX SFO - FEB 23, 2019 | H160 | 39566452 | 1,408.00 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3149300203051433; DATE: 3/5/2019 - TET 2.24 - 2.28 NY-LA-SF-NY AIRFARE-AGENCY FEE'S, , TICKET:00126382811372, FEB 22, 2019 - AGENCY FEES FOR AA FLIGHT FROM SF TO LA AND FROM LA TO NY | H160 | 39566454 | 40.00 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3149300203051433; DATE: 3/5/2019 - TET 2.24 - 2.28 NY-LA-SF-NY AIRFARE-AGENCY FEE'S, , TICKET:7253235314, FEB 23, 2019 - AGENCY FEES AA FLIGHT FROM JFK - LA AND LA TO SF | H160 | 39566456 | 40.00 |
| 03/05/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3149300203051433; DATE: 3/5/2019 - AIRFARE, ECONOMY, TICKET:017253235329, START DATE 02/27/2019 END DATE 02/28/2019 FROM/TO: SFO/LAX JFK - FEB 23, 2019 - AA FLIGHT FROM SF TO LA AND FROM LA TO NY | H160 | 39566457 | 1,408.00 |
| 03/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 26, 2019 - TAXI FROM COURT TO CLIENT - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: COURT/CLIENT | H160 | 39568462 | 11.45 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/06/19 | Goren, Matthew TRAVEL INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 24, 2019 - TAXI FROM SF AIRPORT TO HOTEL - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: SF AIRPORT/HOTEL | H160 | 39568463 | 54.55 |
| 03/06/19 | Goren, Matthew TRAVEL INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 26, 2019 - TAXI FROM DINNER TO HOTEL - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: DINNER/HOTEL | H160 | 39568465 | 11.58 |
| 03/06/19 | Goren, Matthew TRAVEL INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 28, 2019 - TAXI FROM HOTEL TO CLIENT MEETING - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: HOTEL/CLIENT MEETING | H160 | 39568466 | 12.09 |
| 03/06/19 | Goren, Matthew TRAVEL INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:0067254376955, START DATE 02/28/2019 END DATE 02/28/2019 FROM/TO: SFO/JFK - FEB 28, 2019 - AIRFARE FROM SAN FRANCISCO TO NY - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39568467 | 725.75 |
| 03/06/19 | Goren, Matthew TRAVEL INVOICE#: CREX3134074803061416; DATE: 3/6/2019 -AGENCY FEE'S, , TICKET:0167252047635, FEB 20, 2019 - AGENCY FEE ON AIRFARE FROM NY TO SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39568468 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 27, 2019 - TAXI FROM DINNER TO HOTEL - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: DINNER/HOTEL | H160 | 39568469 | 9.79 |
| 03/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 27, 2019 - TAXI FROM COURT TO CLIENT AFTER FIRST HEARING - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: COURT/CLIENT | H160 | 39568470 | 11.38 |
| 03/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 27, 2019 - TAXI FROM CLIENT TO COURT FOR SECOND HEARING - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/COURT | H160 | 39568471 | 9.41 |
| 03/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 27, 2019 - TAXI FROM HOTEL TO CLIENT - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: HOTEL/CLIENT | H160 | 39568472 | 8.83 |
| 03/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 28, 2019 - TAXI FROM CLIENT MEETING TO SF AIRPORT - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT MEETING/SF AIRPORT | H160 | 39568473 | 53.32 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 27, 2019 - TAXI FROM CLIENT TO SF HOTEL - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/SF HOTEL | H160 | 39568474 | 7.32 |
| 03/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 26, 2019 - TAXI FROM CLIENT TO HOTEL - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/HOTEL | H160 | 39568475 | 10.25 |
| 03/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - AGENCY FEE'S, , TICKET:0067254376955, FEB 28, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO NY - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39568476 | 40.00 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - TAXI/CAR SERVICE, MAR 07, 2019 - UBER FROM HOTEL TO CLIENT - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: HOTEL/CLIENT | H160 | 39574761 | 7.10 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - AIRFARE, ECONOMY, TICKET:017254081882, START DATE 03/03/2019 END DATE 03/03/2019 FROM/TO: SFO JFK - MAR 03, 2019 - AIRFARE FROM JFK TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39574763 | 1,400.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - HOTEL ROOM AND TAX, MAR 07, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 03/03/2019, CHECK OUT 03/07/2019 (4 NIGHTS) | H160 | 39574766 | 3,672.24 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - KAROTKIN, 3/03/19, SAN FRANCISCO-TAXI/CAR SERVICE, MAR 05, 2019 - UBER FROM HOTEL TO CLIENT - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: HOTEL/CLIENT | H160 | 39574767 | 8.47 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 TAXI/CAR SERVICE, MAR 06, 2019 - UBER FROM CLIENT TO HOTEL - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/HOTEL | H160 | 39574768 | 11.08 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - AGENCY FEE'S, , TICKET:?, MAR 03, 2019 - AGENCY FEE FOR CHANGING FLIGHT ON AIRFARE FROM JFK TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39574769 | 40.00 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - KAROTKIN, 3/03/19, SAN FRANCISCO-TAXI/CAR SERVICE, MAR 05, 2019 - UBER FROM CLIENT TO HOTEL - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/HOTEL | H160 | 39574771 | 18.66 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/11/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39574772 | 8.56 |

INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - TAXI/CAR SERVICE, MAR 06, 2019 - UBER FROM HOTEL TO CLIENT - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: HOTEL/CLIENT

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/11/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39574773 | 40.00 |

INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - AGENCY FEE'S, , TICKET:0067257416766, MAR 07, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO NY - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS.

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/11/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39574774 | 11.08 |

INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - TAXI/CAR SERVICE, MAR 06, 2019 - UBER FROM HOTEL TO CLIENT - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: HOTEL/CLIENT

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/11/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39574775 | 40.00 |

INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - AGENCY FEE'S, , TICKET:0017254081882, MAR 07, 2019 - AGENCY FEE ON CANCELLED AMERICAN AIRLINES AIRFARE FROM SAN FRANCISCO TO NY - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS.

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/11/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39574776 | 40.00 |

INVOICE#: CREX3159965103111205; DATE: 3/11/2019 - AGENCY FEE'S, , TICKET:0017254376525, MAR 03, 2019 - AGENCY FEE ON AIRFARE FROM JFK TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| | | | | |
|---|---|---|---|---|
| | **NAME** | | | |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/11/19 | Karotkin, Stephen | H160 | 39574780 | 1,143.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX315996510311205; DATE: 3/11/2019 - AIRFARE, ECONOMY, TICKET:0067257416766, START DATE 03/07/2019 END DATE 03/08/2019 FROM/TO: SAN FRANCISCO/NY - MAR 07, 2019 - AIRFARE FROM SAN FRANCISCO TO NY - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 03/11/19 | Goren, Matthew | H160 | 39574791 | 3,672.24 |
| | TRAVEL | | | |
| | INVOICE#: CREX313407480311205; DATE: 3/11/2019 - GOREN, 2/24/19, SAN FRANCISCO- ROOM AND TAX, FEB 28, 2019 - HOTEL FROM 2/24-2/28/19 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 02/24/2019, CHECK OUT 02/28/2019 (4 NIGHTS) | | | |
| 03/11/19 | Goren, Matthew | H160 | 39574792 | 2,461.49 |
| | TRAVEL | | | |
| | INVOICE#: CREX313407480311205; DATE: 3/11/2019 - GOREN, 2/24/19, SAN FRANCISCO- AIRFARE, DOMESTIC FIRST, TICKET:167252047635, START DATE 02/24/2019 END DATE 02/24/2019 FROM/TO: EWR SFO - FEB 20, 2019 - AIRFARE FROM NY TO SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 03/11/19 | Karotkin, Stephen | H160 | 39574793 | 2,643.74 |
| | TRAVEL | | | |
| | INVOICE#: CREX312429810311205; DATE: 3/11/2019 - AIRFARE, DOMESTIC FIRST, TICKET:017254376525, START DATE 02/27/2019 END DATE 02/27/2019 FROM/TO: JFK SFO - FEB 27, 2019 - REFUND FOR UNUSED TICKET FROM SAN FRANCISCO TO NY - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 03/11/19 | Karotkin, Stephen | H160 | 39574795 | 9.30 |
| | TRAVEL | | | |
| | INVOICE#: CREX312429810311205; DATE: 3/11/2019 - TAXI/CAR SERVICE, FEB 26, 2019 - UBER TAXI FROM HOTEL TO PG&E IN SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: HOTEL/CLIENT (PG&E) | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/11/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39574796 | 1,400.00 |
| | INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - AIRFARE, ECONOMY, TICKET:017251847346, START DATE 02/24/2019 END DATE 02/24/2019 FROM/TO: JFK SFO - FEB 24, 2019 - AIRFARE FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39574797 | 2,750.89 |
| | INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - HOTEL ROOM AND TAX, FEB 27, 2019 - HOTEL IN SF (FOUR SEASONS) - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 03/17/2019, CHECK OUT 03/27/2019 | | | |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39574799 | 8.73 |
| | INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - TAXI/CAR SERVICE, FEB 25, 2019 - UBER TAXI FROM HOTEL TO PG&E IN SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: HOTEL/PG&E | | | |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39574802 | 9.13 |
| | INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - TAXI/CAR SERVICE, FEB 25, 2019 - UBER TAXI FROM PG&E TO HOTEL IN SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: PG&E/HOTEL | | | |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39574803 | 40.00 |
| | INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - AGENCY FEE'S, , TICKET:0017251847346, FEB 24, 2019 - AGENCY FEE ON AIRFARE FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3124298103111205; DATE: 3/11/2019 -   AGENCY FEE'S, , TICKET:?,  FEB 27, 2019 - AGENCY FEE ON UNUSED TICKET FROM SAN FRANCISCO TO NY - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39574804 | 40.00 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - TAXI/CAR SERVICE, FEB 25, 2019 - TAXI FROM SF AIRPORT TO HOTEL - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: SF AIRPORT/HOTEL | H160 | 39574805 | 55.85 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - AIRFARE, DOMESTIC FIRST, TICKET:017254376938, START DATE 02/27/2019 END DATE 02/27/2019 FROM/TO: SF/NY - FEB 27, 2019 - REFUND FOR UNUSED TICKET FROM SAN FRANCISCO TO NY - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39574807 | -1,781.12 |
| 03/11/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3124298103111205; DATE: 3/11/2019 - TAXI/CAR SERVICE, FEB 27, 2019 - UBER TAXI FROM HOTEL TO AIRPORT IN IN SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: HOTEL/SF AIRPORT | H160 | 39574808 | 41.78 |
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - TAXI/CAR SERVICE, FEB 25, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT - FROM/TO: OFFICE/HOTEL | H160 | 39586640 | 8.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - TAXI/CAR SERVICE, FEB 25, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT - FROM/TO: AIRPORT/OFFICE | H160 | 39586641 | 38.79 |
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - ROOM AND TAX, FEB 27, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT, CHECK IN 02/25/2019, CHECK OUT 02/27/2019 | H160 | 39586642 | 2,994.00 |
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - INTERNET, FEB 25, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT | H160 | 39586643 | 39.95 |
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - AGENCY FEE'S, , TICKET:0067254623544, FEB 27, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT | H160 | 39586644 | 40.00 |
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - TAXI/CAR SERVICE, FEB 28, 2019 - TRAVEL TO/FROM SAN FRANCISCO, CA FOR COURT - FROM/TO: AIRPORT/HOME | H160 | 39586645 | 47.80 |
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - BAGGAGE FEES, FEB 28, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT | H160 | 39586646 | 30.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - AGENCY FEE'S, , TICKET:0067252946990, FEB 22, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT | H160 | 39586647 | 40.00 |
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - TAXI/CAR SERVICE, FEB 25, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT - FROM/TO: HOME/AIRPORT | H160 | 39586648 | 41.42 |
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:067254623544, START DATE 02/27/2019 END DATE 02/27/2019 FROM/TO: SFO JFK - FEB 27, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT | H160 | 39586649 | 826.90 |
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - INTERNET, FEB 27, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT | H160 | 39586650 | 39.95 |
| 03/15/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3168327703151218; DATE: 3/15/2019 - AIRFARE, ECONOMY, TICKET:067252946990, START DATE 02/25/2019 END DATE 02/25/2019 FROM/TO: JFK SFO - FEB 22, 2019 - TRAVEL TO SAN FRANCISCO, CA FOR COURT | H160 | 39586651 | 1,143.00 |
| 03/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3170225203151218; DATE: 3/15/2019 - GOREN, 3/06/19, SAN FRANCISCO-AGENCY FEE'S, , TICKET:0167255831011, MAR 02, 2019 - AGENCY FEE ON ROUND-TRIP AIRFARE FROM NY TO SAN FRANCISO - TRAVEL TO SAN FRANCISO FOR PG&E HEARINGS. | H160 | 39586711 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/15/19 | Goren, Matthew TRAVEL | H160 | 39586712 | 60.30 |
| | INVOICE#: CREX3170225203151218; DATE: 3/15/2019 - GOREN, 3/06/19, SAN FRANCISCO- TAXI/CAR SERVICE, MAR 06, 2019 - TAXI FROM AIRPORT TO HOTEL IN SF - TRAVEL TO SAN FRANCISO FOR PG&E HEARINGS. - FROM/TO: AIRPORT/HOTEL IN SF | | | |
| 03/15/19 | Goren, Matthew TRAVEL | H160 | 39586713 | 40.99 |
| | INVOICE#: CREX3170225203151218; DATE: 3/15/2019 - GOREN, 3/06/19, SAN FRANCISCO- INTERNET, MAR 06, 2019 - WI-FI CHARGE FOR FLIGHT FROM NY TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 03/15/19 | Goren, Matthew TRAVEL | H160 | 39586714 | 1,105.06 |
| | INVOICE#: CREX3170225203151218; DATE: 3/15/2019 - GOREN, 3/06/19, SAN FRANCISCO- ROOM AND TAX, MAR 07, 2019 - BREAKFAST AT LOEWS REGENCY HOTEL IN SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 03/06/2019, CHECK OUT 03/07/2019 (1 NIGHT) | | | |
| 03/15/19 | Goren, Matthew TRAVEL | H160 | 39586715 | 41.46 |
| | INVOICE#: CREX3170225203151218; DATE: 3/15/2019 - GOREN, 3/06/19, SAN FRANCISCO- TAXI/CAR SERVICE, MAR 07, 2019 - UBER FROM CLIENT TO AIRPORT - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/AIRPORT | | | |
| 03/19/19 | Goren, Matthew TRAVEL | H160 | 39591266 | 8.97 |
| | INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - TAXI/CAR SERVICE, MAR 11, 2019 - TAXI FROM CLIENT TO HOTEL - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/HOTEL | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|------|-------------|-----------|----------|--------|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 03/19/19 | Goren, Matthew | H160 | 39591267 | 11.44 |
| | TRAVEL | | | |
| | INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - TAXI/CAR SERVICE, MAR 13, 2019 - TRAVEL FROM COURT TO CLIENT TO SAN FRANCISCO AIRPORT - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: COURT/CLIENT/SF AIRPORT | | | |
| 03/19/19 | Goren, Matthew | H160 | 39591268 | 1,105.06 |
| | TRAVEL | | | |
| | INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - ROOM AND TAX, MAR 14, 2019 - HOTEL IN SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 03/06/2019, CHECK OUT 03/7/2019 | | | |
| 03/19/19 | Goren, Matthew | H160 | 39591269 | 982.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - AIRFARE, ECONOMY, TICKET:2797256707733, START DATE 03/11/2019 END DATE 03/11/2019 FROM/TO: JFK/SFO - MAR 05, 2019 - AIRFARE FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 03/19/19 | Goren, Matthew | H160 | 39591270 | 35.27 |
| | TRAVEL | | | |
| | INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - TAXI/CAR SERVICE, MAR 13, 2019 - TRAVEL FROM CLIENT TO SF AIRPORT - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/SF AIRPORT | | | |
| 03/19/19 | Goren, Matthew | H160 | 39591271 | 58.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - TAXI/CAR SERVICE, MAR 11, 2019 - TAXI FROM SAN FRANCISCO AIRPORT TO HOTEL - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: SF AIRPORT/HOTEL | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/19/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3184955603191320; DATE: 3/19/2019 -  INTERNET,  MAR 13, 2019 - WI-FI ON FLIGHT FROM SF TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39591272 | 16.00 |
| 03/19/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - TAXI/CAR SERVICE, MAR 12, 2019 - TAXI FROM CLIENT TO HOTEL - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/HOTEL | H160 | 39591273 | 6.80 |
| 03/19/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - AGENCY FEE'S, , TICKET:2797256707733, MAR 11, 2019 - AGENCY FEE ON AIRFARE FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39591275 | 40.00 |
| 03/19/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - TAXI/CAR SERVICE, MAR 13, 2019 - TRAVEL FROM CLIENT TO COURT - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/COURT | H160 | 39591276 | 10.74 |
| 03/19/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3184955603191320; DATE: 3/19/2019 - AGENCY FEE'S, , TICKET:0017256707736, MAR 14, 2019 - AGENCY FEE ON AIRFARE FROM SF TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 39591277 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/21/19 | Goren, Matthew<br>TRAVEL | H160 | 39595312 | 30.00 |

INVOICE#: CREX3133991203211317; DATE: 3/21/2019 - GOREN, ADDENDUM TO REPORT 0100-3072-6228- AGENCY FEE'S, , TICKET:792606113813, JAN 31, 2019 - CHARGE FOR WEB CHECK-IN FOR FLIGHT FROM SAN FRANCISCO TO NY - TRAVELED TO SF FOR PG&E HEARINGS.

| 03/21/19 | Goren, Matthew<br>TRAVEL | H160 | 39595313 | 15.00 |
|------|------|-----------|----------|--------|

INVOICE#: CREX3133991203211317; DATE: 3/21/2019 - GOREN, ADDENDUM TO REPORT 0100-3072-6228- AGENCY FEE'S, , TICKET:790614500170, JAN 31, 2019 - CHARGE FOR WEB CHECK-IN - FLIGHT FROM SAN FRANCISCO TO NY - TRAVELED TO SF FOR PG&E HEARINGS.

| 03/22/19 | Kramer, Kevin<br>TRAVEL | H160 | 39598273 | 25.00 |
|------|------|-----------|----------|--------|

INVOICE#: CREX3193207003221336; DATE: 3/22/2019 - KRAMER / SAN FRAN / MAR. 26-28 / AIRFARE- AIRFARE, DOMESTIC ECONOMY, TICKET:UA2921796365, START DATE 03/28/2019 END DATE 03/28/2019 FROM/TO: SFO/SALT LAKE CITY - MAR 15, 2019 - AIRFARE

| 03/22/19 | Kramer, Kevin<br>TRAVEL | H160 | 39598274 | 40.00 |
|------|------|-----------|----------|--------|

INVOICE#: CREX3193207003221336; DATE: 3/22/2019 - KRAMER / SAN FRAN / MAR. 26-28 / AIRFARE- AGENCY FEE'S, , TICKET:8900764042406, MAR 15, 2019 - AGENCY FEE

| 03/22/19 | Kramer, Kevin<br>TRAVEL | H160 | 39598275 | 826.90 |
|------|------|-----------|----------|--------|

INVOICE#: CREX3193207003221336; DATE: 3/22/2019 - KRAMER / SAN FRAN / MAR. 26-28 / AIRFARE- AIRFARE, DOMESTIC ECONOMY, TICKET:0067340110923, START DATE 03/26/2019 END DATE 03/26/2019 FROM/TO: JFK/SFO - MAR 15, 2019 - AIRFARE

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/22/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3193207003221336; DATE: 3/22/2019 - KRAMER / SAN FRAN / MAR. 26-28 /<br>AIRFARE- AGENCY FEE'S, , TICKET:8900764040170, MAR 15, 2019 - AGENCY FEE | H160 | 39598276 | 40.00 |
| 03/22/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3193207003221336; DATE: 3/22/2019 - KRAMER / SAN FRAN / MAR. 26-28 /<br>AIRFARE- AIRFARE, DOMESTIC ECONOMY, TICKET:0167340110913, START DATE 03/28/2019<br>END DATE 03/28/2019 FROM/TO: SFO/SLC - MAR 15, 2019 - AIRFARE | H160 | 39598277 | 372.21 |
| 03/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3184955603221336; DATE: 3/22/2019 - AIRFARE, ECONOMY,<br>TICKET:0017256707736, START DATE 03/13/2019 END DATE 03/14/2019 FROM/TO: SFO/JFK -<br>MAR 05, 2019 - AIRFARE FROM SF TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E<br>HEARINGS. | H160 | 39598560 | 1,400.00 |
| 03/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - KAROTKIN, 3/18/19, SAN FRANCISCO-<br>LAUNDRY, MAR 20, 2019 - LAUNDRY AT HOTEL IN SF - TRAVEL TO SAN FRANCISCO FOR<br>PG&E HEARINGS. | H160 | 39606048 | 22.00 |
| 03/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - KAROTKIN, 3/18/19, SAN FRANCISCO-<br>ROOM AND TAX, MAR 21, 2019 - HOTEL IN SF - TRAVEL TO SAN FRANCISCO FOR PG&E<br>HEARINGS., CHECK IN 03/18/2019, CHECK OUT 03/21/2019 (3 NIGHT) | H160 | 39606052 | 1,626.45 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/26/19 | Karotkin, Stephen | H160 | 39606054 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - KAROTKIN, 3/18/19, SAN FRANCISCO-AGENCY FEE'S, , TICKET:0017338206641, MAR 21, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO MIAMI - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 03/26/19 | Karotkin, Stephen | H160 | 39606055 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - KAROTKIN, 3/18/19, SAN FRANCISCO-AGENCY FEE'S, , TICKET:7338206252, MAR 18, 2019 - AGENCY FEE ON FLIGHT FROM MIAMI TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS | | | |
| 03/26/19 | Karotkin, Stephen | H160 | 39606056 | 975.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - AIRFARE, ECONOMY, TICKET:017338206641, START DATE 03/21/2019 END DATE 03/22/2019 FROM/TO: SFO MIA - MAR 21, 2019 - AIRFARE FROM SAN FRANCISCO TO MIAMI - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 03/26/19 | Karotkin, Stephen | H160 | 39606058 | 220.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - KAROTKIN, 3/18/19, SAN FRANCISCO-TAXI/CAR SERVICE, MAR 18, 2019 - TAXI FROM HOME (IN FLORIDA) TO MIAMI AIRPORT - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS - FROM/TO: HOME/MIAMI AIRPORT | | | |
| 03/26/19 | Karotkin, Stephen | H160 | 39606059 | 1,041.10 |
| | TRAVEL | | | |
| | INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - KAROTKIN, 3/18/19, SAN FRANCISCO-AIRFARE, DOMESTIC FIRST, TICKET:7338206252, START DATE 03/18/2019 END DATE 03/18/2019 FROM/TO: SFO/MIA - MAR 18, 2019 - AIRFARE ON FLIGHT FROM MIAMI TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/26/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39606060 | 58.59 |
| | INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - KAROTKIN, 3/18/19, SAN FRANCISCO-TAXI/CAR SERVICE, MAR 18, 2019 - TAXI FROM SF AIRPORT TO PG&E - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: SF AIRPORT / PG&E | | | |
| 03/27/19 | Liou, Jessica<br>TRAVEL | H160 | 39608129 | 40.00 |
| | INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - LIOU, 3/11/19-3/13/19, HEARINGS/MEETINGS- AGENCY FEES, , TICKET:2797259437675, MAR 12, 2019 - TRAVEL TO SAN FRANCISCO FOR CLIENT MEETINGS, HEARINGS ETC. | | | |
| 03/27/19 | Liou, Jessica<br>TRAVEL | H160 | 39608131 | 37.35 |
| | INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - LIOU, 3/11/19-3/13/19, HEARINGS/MEETINGS- TAXI/CAR SERVICE, MAR 11, 2019 - TRAVEL TO SAN FRANCISCO FOR CLIENT MEETINGS, HEARINGS ETC. - FROM/TO: HOME/AIRPORT | | | |
| 03/27/19 | Liou, Jessica<br>TRAVEL | H160 | 39608132 | 40.00 |
| | INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - LIOU, 3/11/19-3/13/19, HEARINGS/MEETINGS- AGENCY FEES, , TICKET:0017257053257, MAR 05, 2019 - TRAVEL TO SAN FRANCISCO FOR CLIENT MEETINGS, HEARINGS ETC. | | | |
| 03/27/19 | Liou, Jessica<br>TRAVEL | H160 | 39608133 | 9.50 |
| | INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - LIOU, 3/11/19-3/13/19, HEARINGS/MEETINGS- TAXI/CAR SERVICE, MAR 13, 2019 - TRAVEL TO SAN FRANCISCO FOR CLIENT MEETINGS, HEARINGS ETC. - FROM/TO: OFFICE/COURT | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 03/27/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - LIOU, 3/11/19-3/13/19, HEARINGS/MEETINGS- ROOM AND TAX, MAR 13, 2019 - TRAVEL TO SAN FRANCISCO FOR CLIENT MEETINGS, HEARINGS ETC., CHECK IN 03/11/2019, CHECK OUT 03/13/2019 (2 NIGHTS) | H160 | 39608134 | 1,829.54 |
| 03/27/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - LIOU, 3/11/19-3/13/19, HEARINGS/MEETINGS- AIRFARE, DOMESTIC BUSINESS, TICKET:797259437675, START DATE 03/13/2019 END DATE 03/13/2019 FROM/TO: SFO JFK - MAR 12, 2019 - TRAVEL TO SAN FRANCISCO FOR CLIENT MEETINGS, HEARINGS ETC. | H160 | 39608136 | 2,184.10 |
| 03/27/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - TAXI/CAR SERVICE, MAR 12, 2019 - FROM/TO: OFFICE/COURT | H160 | 39608137 | 9.38 |
| 03/27/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - AIRFARE, ECONOMY, TICKET:797256707749, START DATE 03/11/2019 END DATE 03/11/2019 FROM/TO: JFK SFO - MAR 05, 2019 | H160 | 39608139 | 982.00 |
| 03/27/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - AGENCY FEES, TICKET:2797256707749, MAR 05, 2019 | H160 | 39608140 | 40.00 |
| 03/27/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - TAXI/CAR SERVICE, MAR 13, 2019- FROM/TO: COURT/AIRPORT | H160 | 39608141 | 140.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3201665703281445; DATE: 3/28/2019 - AIRFARE, ECONOMY, TICKET:0162443622990, START DATE 03/18/2019 END DATE 03/18/2019 FROM/TO: LAS/SFO - MAR 18, 2019 - ONE-WAY AIRFARE | H160 | 39610921 | 260.30 |
| 03/28/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3201665703281445; DATE: 3/28/2019 - AIRFARE, ECONOMY, TICKET:0062363202131, START DATE 03/22/2019 END DATE 03/22/2019 FROM/TO: SFO/JFK - MAR 22, 2019 - ONE-WAY AIRFARE | H160 | 39610924 | 1,143.00 |
| 03/28/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3201665703281445; DATE: 3/28/2019 - HOTEL ROOM AND TAX, MAR 18, 2019 - HOTEL IN SAN FRANCISCO., CHECK IN 03/18/2019, CHECK OUT 03/22/2019 (4 NIGHTS) | H160 | 39610927 | 1,920.79 |
| 03/29/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3198085604011320; DATE: 4/1/2019 - TAXI/CAR SERVICE, FEB 27, 2019- FROM/TO: HOTEL/AIRPORT | H160 | 39617075 | 57.00 |
| 03/29/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3198085604011320; DATE: 4/1/2019- AIRFARE, DOMESTIC ECONOMY, TICKET:012338675888, START DATE 02/27/2019 END DATE 02/27/2019 FROM/TO: SFO JFK - FEB 22, 2019 | H160 | 39617076 | 1,713.31 |
| 03/29/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3198085604011320; DATE: 4/1/2019 HOTEL ROOM AND TAX, FEB 27, 2019 - CHECK IN 02/25/2019, CHECK OUT 02/27/2019 (2 NIGHTS) | H160 | 39617077 | 1,414.56 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/29/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3198085604011320; DATE: 4/1/2019- AIRFARE, DOMESTIC ECONOMY, TICKET:010642929409, START DATE 02/27/2019 END DATE 02/27/2019 FROM/TO: SFO/JFK - FEB 27, 2019 | H160 | 39617078 | 73.04 |
| 03/29/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3198085604011320; DATE: 4/1/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:012338686382, START DATE 02/25/2019 END DATE 02/25/2019 FROM/TO: JFK SFO - FEB 22, 2019 | H160 | 39617079 | 1,713.31 |
| 03/29/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3198085604011320; DATE: 4/1/2019 - AIRFARE, ECONOMY, TICKET:012339197481, START DATE 02/25/2019 END DATE 02/25/2019 FROM/TO: JFK SFO - FEB 25, 2019 | H160 | 39617081 | 1,400.00 |
| 03/05/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3144231303051433; DATE: 3/5/2019 - LEGAL O/T TAXI, FEB 15, 2019 - FROM WEIL OFFICE TO HOME | H163 | 39566142 | 65.85 |
| 03/05/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3143739403051433; DATE: 3/5/2019 - LEGAL O/T TAXI, FEB 12, 2019 - FROM OFFICE TO HOME | H163 | 39566143 | 62.21 |
| 03/05/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3148897703051433; DATE: 3/5/2019 - MINGA, 2/20 - 3/1/19, TAXI- LEGAL O/T TAXI, MAR 01, 2019 - CAR FROM OFFICE TO HOME. | H163 | 39566161 | 46.60 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/05/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3148897703051433; DATE: 3/5/2019 - MINGA, 2/20 - 3/1/19, TAXI- LEGAL O/T TAXI, FEB 20, 2019 - CAR FROM OFFICE TO HOME. | H163 | 39566163 | 42.09 |
| 03/05/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3144275803051433; DATE: 3/5/2019 - LEGAL O/T TAXI, FEB 25, 2019 - FROM OFFICE TO HOME | H163 | 39566171 | 64.01 |
| 03/05/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3143752703051433; DATE: 3/5/2019 - LEGAL O/T TAXI, FEB 14, 2019 | H163 | 39566211 | 49.34 |
| 03/05/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3148793603051433; DATE: 3/5/2019 - LEGAL O/T TAXI, MAR 04, 2019 | H163 | 39566229 | 23.75 |
| 03/05/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3143858903051433; DATE: 3/5/2019 - LEGAL O/T TAXI, FEB 14, 2019 | H163 | 39566326 | 67.62 |
| 03/05/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3143985903051433; DATE: 3/5/2019 - LEGAL O/T TAXI, FEB 11, 2019 - | H163 | 39566379 | 62.39 |
| 03/05/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3144253103051433; DATE: 3/5/2019 - LEGAL O/T TAXI, FEB 20, 2019 - | H163 | 39566648 | 62.77 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/06/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3153058403061416; DATE: 3/6/2019 - LEGAL O/T TAXI, MAR 04, 2019 | H163 | 39568513 | 50.64 |
| 03/07/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3155928103071404; DATE: 3/7/2019 - LEGAL O/T TAXI, MAR 01, 2019 | H163 | 39569586 | 12.96 |
| 03/07/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3155928103071404; DATE: 3/7/2019 - LEGAL O/T TAXI, MAR 05, 2019 | H163 | 39569587 | 15.96 |
| 03/07/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3155928103071404; DATE: 3/7/2019 - LEGAL O/T TAXI, FEB 28, 2019 | H163 | 39569588 | 10.80 |
| 03/07/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3155928103071404; DATE: 3/7/2019 - LEGAL O/T TAXI, MAR 04, 2019 | H163 | 39569589 | 13.80 |
| 03/07/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3155928103071404; DATE: 3/7/2019 - TAXI, FEB 27, 2019 | H163 | 39569590 | 13.56 |
| 03/07/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3156501503071404; DATE: 3/7/2019 - LEGAL O/T TAXI, MAR 06, 2019 - FROM WEIL OFFICE TO HOME | H163 | 39569631 | 54.82 |
| 03/07/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3156479503071404; DATE: 3/7/2019 - LEGAL O/T TAXI, MAR 05, 2019 | H163 | 39569661 | 21.80 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/07/19 | Brookstone, Benjamin | H163 | 39571348 | 41.51 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #167743710128286 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-02-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:31 | | | |
| 03/07/19 | Brookstone, Benjamin | H163 | 39571387 | 41.51 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #1674379022107583 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-02-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:30 | | | |
| 03/07/19 | Bostel, Kevin | H163 | 39571476 | 67.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #1674379022004649 KEVIN BOSTEL 6122 RIDE DATE: 2019-02-20 FROM: 767 5 AVE, MANHATTAN, NY TO: HOBOKEN, NJ RIDE TIME: 20:14 | | | |
| 03/07/19 | Liou, Jessica | H163 | 39571492 | 53.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #1674379021430228 JESSICA LIOU 5482 RIDE DATE: 2019-02-14 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 19:47 | | | |
| 03/07/19 | Silber, Gary | H163 | 39571516 | 101.65 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #167743710140557 GARY SILBER E119 RIDE DATE: 2019-02-21 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:51 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/07/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27<br>INVOICE #16774379022004666 JESSICA LIOU 5482 RIDE DATE: 2019-02-20 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:20 | H163 | 39571554 | 53.76 |
| 03/11/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3161607803111205; DATE: 3/11/2019 - LEGAL O/T TAXI, MAR 06, 2019 - CAR<br>FROM OFFICE TO HOME. | H163 | 39574701 | 39.97 |
| 03/11/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3163332703111205; DATE: 3/11/2019 - LEGAL O/T TAXI, FEB 20, 2019 | H163 | 39575052 | 12.95 |
| 03/11/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3163332703111205; DATE: 3/11/2019 - LEGAL O/T TAXI, FEB 28, 2019 | H163 | 39575053 | 11.60 |
| 03/11/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3163332703111205; DATE: 3/11/2019 - LEGAL O/T TAXI, MAR 07, 2019 | H163 | 39575054 | 13.50 |
| 03/11/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3163627803111205; DATE: 3/11/2019 - LEGAL O/T TAXI, MAR 08, 2019 - TAXI<br>HOME | H163 | 39575092 | 15.36 |
| 03/11/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3163627803111205; DATE: 3/11/2019 - LEGAL O/T TAXI, MAR 07, 2019 - TAXI<br>HOME | H163 | 39575093 | 15.36 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/11/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3163627803111205; DATE: 3/11/2019 - LEGAL O/T TAXI, MAR 04, 2019 - TAXI HOME | H163 | 39575094 | 18.36 |
| 03/12/19 | Zubkis, David<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1677965; DATE: 3/6/2019 - TAXI CHARGES FOR 2019-03-06 INVOICE #16779659022514038 DAVID ZUBKIS C756 RIDE DATE: 2019-02-25 FROM: 767 5 AVE, MANHATTAN, NY TO: GLENDALE, NY RIDE TIME: 21:02 | H163 | 39576908 | 57.99 |
| 03/12/19 | Zubkis, David<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1677965; DATE: 3/6/2019 - TAXI CHARGES FOR 2019-03-06 INVOICE #16779659022719484 DAVID ZUBKIS C756 RIDE DATE: 2019-02-27 FROM: 767 5 AVE, MANHATTAN, NY TO: GLENDALE, NY RIDE TIME: 20:15 | H163 | 39576933 | 62.45 |
| 03/12/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1677965; DATE: 3/6/2019 - TAXI CHARGES FOR 2019-03-06 INVOICE #16779659022310885 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-02-23 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 17:31 | H163 | 39577170 | 41.51 |
| 03/12/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853773947 MAX M AFRICK E083 RIDE DATE: 2019-01-31 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:14 | H163 | 39578002 | 32.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/12/19 | Foust, Rachael L. | H163 | 39578011 | 36.25 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853755699 RACHAEL L FOUST E088 RIDE DATE: 2019-02-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 11:13 | | | |
| 03/20/19 | Liou, Jessica | H163 | 39594419 | 54.07 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851603; DATE: 3/15/2019 - TAXI CHARGES FOR 2019-03-15 INVOICE #851603812026 JESSICA LIOU 5482 RIDE DATE: 2019-03-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 22:24 | | | |
| 03/21/19 | Kramer, Kevin | H163 | 39594982 | 13.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3191008103211317; DATE: 3/21/2019 - LEGAL O/T TAXI, MAR 19, 2019 | | | |
| 03/21/19 | Kramer, Kevin | H163 | 39594983 | 12.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3191008103211317; DATE: 3/21/2019 - LEGAL O/T TAXI, MAR 08, 2019 | | | |
| 03/21/19 | Kramer, Kevin | H163 | 39594984 | 11.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3191008103211317; DATE: 3/21/2019 - LEGAL O/T TAXI, MAR 18, 2019 - | | | |
| 03/21/19 | Kramer, Kevin | H163 | 39594985 | 12.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3191008103211317; DATE: 3/21/2019 - LEGAL O/T TAXI, MAR 06, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/21/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3191008103211317; DATE: 3/21/2019 - LEGAL O/T TAXI, MAR 12, 2019 | H163 | 39594986 | 15.35 |
| 03/21/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3191008103211317; DATE: 3/21/2019 - LEGAL O/T TAXI, MAR 07, 2019 | H163 | 39594987 | 14.76 |
| 03/21/19 | Byrne, Peter M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851486; DATE: 3/8/2019 - TAXI CHARGES FOR 2019-03-08 INVOICE #851486838103 PETER M BYRNE B484 RIDE DATE: 2019-02-28 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 22:23 | H163 | 39597664 | 163.18 |
| 03/21/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851486; DATE: 3/8/2019 - TAXI CHARGES FOR 2019-03-08 INVOICE #851486807257 JESSICA LIOU 5482 RIDE DATE: 2019-03-01 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 20:59 | H163 | 39597736 | 54.07 |
| 03/21/19 | Byrne, Peter M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851486; DATE: 3/8/2019 - TAXI CHARGES FOR 2019-03-08 INVOICE #851486769312 PETER M BYRNE B484 RIDE DATE: 2019-02-25 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 20:09 | H163 | 39597745 | 110.91 |

Weil, Gotshal & Manges LLP

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/21/19 | Africk, Max M. | H163 | 39597763 | 39.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851486; DATE: 3/8/2019 - TAXI CHARGES FOR 2019-03-08 INVOICE #851486829178 MAX M AFRICK E083 RIDE DATE: 2019-03-06 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:17 | | | |
| 03/25/19 | Africk, Max M. | H163 | 39599897 | 37.94 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678910; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789109031311919 MAX M AFRICK E083 RIDE DATE: 2019-03-13 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 03:46 | | | |
| 03/25/19 | Silber, Gary | H163 | 39600330 | 101.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851926; DATE: 3/22/2019 - TAXI CHARGES FOR 2019-03-22 INVOICE #851926837910 GARY SILBER E119 RIDE DATE: 2019-03-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:39 | | | |
| 03/25/19 | Africk, Max M. | H163 | 39600345 | 39.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851926; DATE: 3/22/2019 - TAXI CHARGES FOR 2019-03-22 INVOICE #851926642775 MAX M AFRICK E083 RIDE DATE: 2019-03-18 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:14 | | | |
| 03/25/19 | Byrne, Peter M. | H163 | 39600367 | 110.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851926; DATE: 3/22/2019 - TAXI CHARGES FOR 2019-03-22 INVOICE #851926836652 PETER M BYRNE B484 RIDE DATE: 2019-03-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 20:56 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/25/19 | Africk, Max M. | H163 | 39600426 | 39.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851926; DATE: 3/22/2019 - TAXI CHARGES FOR 2019-03-22 INVOICE #851926833176 MAX M AFRICK E083 RIDE DATE: 2019-03-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:52 | | | |
| 03/27/19 | Nolan, John J. | H163 | 39608047 | 61.51 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3204292003271453; DATE: 3/27/2019 - LEGAL O/T TAXI, MAR 25, 2019 - FROM WEIL OFFICE TO HOME (BROOKLYN); WORKING LATE ON MONDAY NIGHT, MARCH 25, 2019; PICKUP TIME: 11:00 PM (03/25/2019). | | | |
| 03/28/19 | Zubkis, David | H163 | 39611396 | 63.78 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #1678422903634634 DAVID ZUBKIS C756 RIDE DATE: 2019-03-06 FROM: 767 5 AVE, MANHATTAN, NY TO: GLENDALE, NY RIDE TIME: 23:54 | | | |
| 03/28/19 | Bostel, Kevin | H163 | 39611418 | 67.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #1678422903701661 KEVIN BOSTEL 6122 RIDE DATE: 2019-03-07 FROM: 767 5 AVE, MANHATTAN, NY TO: HOBOKEN, NJ RIDE TIME: 20:39 | | | |
| 03/28/19 | Neuhauser, David | H163 | 39611435 | 57.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #1678422902822431 DAVID NEUHAUSER C860 RIDE DATE: 2019-02-28 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:21 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/19 | Byrne, Peter M. | H163 | 39611638 | 108.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229022719441 PETER M BYRNE B484 RIDE DATE: 2019-02-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 20:11 | | | |
| 03/28/19 | Karotkin, Stephen | H163 | 39611643 | 109.44 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229030124010 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-03-01 FROM: 767 5 AVE, MANHATTAN, NY TO: BRONXVILLE, NY RIDE TIME: 17:50 | | | |
| 03/28/19 | Byrne, Peter M. | H163 | 39611674 | 108.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229030633912 PETER M BYRNE B484 RIDE DATE: 2019-03-06 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 20:17 | | | |
| 03/28/19 | Zubkis, David | H163 | 39611723 | 57.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #167842210138067 DAVID ZUBKIS C756 RIDE DATE: 2019-03-01 FROM: 767 5 AVE, MANHATTAN, NY TO: GLENDALE, NY RIDE TIME: 00:45 | | | |
| 03/28/19 | Byrne, Peter M. | H163 | 39611782 | 108.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031108322 PETER M BYRNE B484 RIDE DATE: 2019-03-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 21:03 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/28/19 | Butler, Ashley Jane | H163 | 39612022 | 50.42 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119030804346 ASHLEY J BUTLER A190 RIDE DATE: 2019-03-08 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 20:15 | | | |
| 03/28/19 | Liou, Jessica | H163 | 39612083 | 53.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031416674 JESSICA LIOU 5482 RIDE DATE: 2019-03-14 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:28 | | | |
| 03/28/19 | Neuhauser, David | H163 | 39612101 | 57.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031108760 DAVID NEUHAUSER C860 RIDE DATE: 2019-03-11 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:53 | | | |
| 03/28/19 | Byrne, Peter M. | H163 | 39612112 | 115.78 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119030701565 PETER M BYRNE B484 RIDE DATE: 2019-03-07 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 20:09 | | | |
| 03/29/19 | Nolan, John J. | H163 | 39613170 | 68.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3210647903291313; DATE: 3/29/2019 - LEGAL O/T TAXI, MAR 26, 2019 - FROM OFFICE TO HOME | | | |
| 03/29/19 | Nolan, John J. | H163 | 39616982 | 58.93 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3215191004011320; DATE: 4/1/2019 - LEGAL O/T TAXI, MAR 29, 2019 - FROM OFFICE TO HOME | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/29/19 | Carens, Elizabeth Anne | H163 | 39617084 | 13.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3180590404011320; DATE: 4/1/2019 - LEGAL O/T TAXI, FEB 25, 2019 - TAXI FROM WG&M TO HOME | | | |
| 03/29/19 | Carens, Elizabeth Anne | H163 | 39617085 | 17.25 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3180590404011320; DATE: 4/1/2019 - LEGAL O/T TAXI, MAR 14, 2019 - TAXI FROM WG&M TO HOME | | | |
| 03/29/19 | Carens, Elizabeth Anne | H163 | 39617086 | 14.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3180590404011320; DATE: 4/1/2019 - LEGAL O/T TAXI, MAR 04, 2019 - TAXI FROM WG&M TO HOME | | | |
| 03/29/19 | Carens, Elizabeth Anne | H163 | 39617087 | 16.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3180590404011320; DATE: 4/1/2019 - LEGAL O/T TAXI, MAR 13, 2019 - TAXI FROM WG&M TO HOME | | | |
| 03/29/19 | Carens, Elizabeth Anne | H163 | 39617088 | 14.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3180590404011320; DATE: 4/1/2019 - LEGAL O/T TAXI, MAR 07, 2019 - TAXI FROM WG&M TO HOME | | | |
| 03/29/19 | Carens, Elizabeth Anne | H163 | 39617089 | 19.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3180590404011320; DATE: 4/1/2019 - LEGAL O/T TAXI, FEB 19, 2019 - TAXI FROM WG&M TO HOME | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/05/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3145416203051433; DATE: 3/5/2019 - TAXI/CAR SERVICE, FEB 13, 2019 - FROM/TO: AIRPORT | H169 | 39566112 | 120.69 |
| 03/06/19 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3134074803061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 24, 2019 - TAXI FROM HOME TO NEWARK AIRPORT - FROM/TO: HOME/NEWARK AIRPORT | H169 | 39568477 | 90.25 |
| 03/07/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #167743710104236 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-02-20 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 23:39 | H169 | 39571392 | 159.04 |
| 03/07/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379021834381 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-02-18 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 13:01 | H169 | 39571456 | 86.06 |
| 03/07/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379022411730 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-02-24 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 17:15 | H169 | 39571487 | 156.93 |
| 03/12/19 | Goldring, Stuart J.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1677965; DATE: 3/6/2019 - TAXI CHARGES FOR 2019-03-06 INVOICE #16779659022411849 STUART J GOLDRING 0196 RIDE DATE: 2019-02-25 FROM: GREAT NECK, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:30 | H169 | 39576921 | 94.24 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/12/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1677965; DATE: 3/6/2019 - TAXI CHARGES FOR 2019-03-06 INVOICE #16779659022718686 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-02-28 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 07:16 | H169 | 39577034 | 161.54 |
| 03/26/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - TAXI/CAR SERVICE, MAR 21, 2019 - FROM/TO: PG&E / SF AIRPORT | H169 | 39606050 | 56.50 |
| 03/26/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3188290003261353; DATE: 3/26/2019 - TAXI/CAR SERVICE, MAR 22, 2019 - FROM/TO: MIAMI AIPORT / HOME | H169 | 39606051 | 230.00 |
| 03/27/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3192183003271453; DATE: 3/27/2019 - TAXI/CAR SERVICE, MAR 13, 2019 - FROM/TO: AIRPORT/HOME | H169 | 39608138 | 48.80 |
| 03/28/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3201665703281445; DATE: 3/28/2019 - TAXI/CAR SERVICE, MAR 22, 2019 - FROM/TO: HOTEL/AIRPORT | H169 | 39610919 | 57.00 |
| 03/28/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3201665703281445; DATE: 3/28/2019 - TAXI/CAR SERVICE, MAR 18, 2019 - FROM/TO: AIRPORT/HOTEL | H169 | 39610926 | 61.76 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/28/19 | Karotkin, Stephen | H169 | 39611428 | 156.93 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #167842210129239 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-03-03 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 14:11 | | | |
| 03/28/19 | Goren, Matthew | H169 | 39611495 | 92.10 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229030428062 MATTHEW GOREN 1661 RIDE DATE: 2019-03-06 FROM: MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 03:20 | | | |
| 03/28/19 | Goren, Matthew | H169 | 39611592 | 86.06 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229022717833 MATTHEW GOREN 1661 RIDE DATE: 2019-02-28 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 22:50 | | | |
| 03/28/19 | Goldring, Stuart J. | H169 | 39611609 | 97.12 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229022719220 STUART J GOLDRING 0196 RIDE DATE: 2019-02-28 FROM: JFK AIRPORT, JAMAICA, NY TO: GREAT NECK, NY RIDE TIME: 01:15 | | | |
| 03/28/19 | Goren, Matthew | H169 | 39611800 | 93.19 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119030804143 MATTHEW GOREN 1661 RIDE DATE: 2019-03-13 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 23:28 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/19 | Karotkin, Stephen | H169 | 39611914 | 160.99 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119030701311 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-03-08 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 05:47 | | | |
| 03/28/19 | Karotkin, Stephen | H169 | 39612027 | 156.93 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031005882 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-03-11 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:30 | | | |
| 03/28/19 | Goren, Matthew | H169 | 39612040 | 86.06 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #167891110142124 MATTHEW GOREN 1661 RIDE DATE: 2019-03-11 FROM: MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 04:15 | | | |
| 03/27/19 | WGM, Firm | S011 | 39608800 | 279.00 |
| | DUPLICATING | | | |
| | 558 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/20/2019 TO 03/26/2019 | | | |
| 03/05/19 | WGM, Firm | S016 | 39585664 | 2.10 |
| | DOCUMENT SCANNING | | | |
| | 21 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/26/2019 TO 03/01/2019 | | | |
| 03/05/19 | Houston Office, H | S016 | 39585799 | 0.30 |
| | DOCUMENT SCANNING | | | |
| | 3 PAGES SCANNED IN HOUSTON BETWEEN 03/01/2019 TO 03/01/2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/12/19 | WGM, Firm<br>DOCUMENT SCANNING<br>159 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/04/2019 TO 03/08/2019 | S016 | 39585902 | 15.90 |
| 03/19/19 | WGM, Firm<br>DOCUMENT SCANNING<br>134 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/10/2019 TO 03/14/2019 | S016 | 39593056 | 13.40 |
| 03/26/19 | WGM, Firm<br>DOCUMENT SCANNING<br>263 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/18/2019 TO 03/22/2019 | S016 | 39607033 | 26.30 |
| 03/27/19 | Singh, David R.<br>DOCUMENT SCANNING<br>313 DOCUMENT SCANNING IN SILICON VALLEY ON 03/25/2019 18:19PM FROM UNIT 03 | S016 | 39609335 | 31.30 |
| 03/04/19 | WGM, Firm<br>DUPLICATING<br>1528 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/28/2019 TO 03/01/2019 | S017 | 39584276 | 229.20 |
| 03/04/19 | Silicon Valley, WGM<br>DUPLICATING<br>614 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 02/25/2019 TO 02/25/2019 | S017 | 39584336 | 61.40 |
| 03/18/19 | WGM, Firm<br>DUPLICATING<br>3 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/16/2019 TO 03/16/2019 | S017 | 39589196 | 0.30 |
| 03/18/19 | Silicon Valley, WGM<br>DUPLICATING<br>443 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 03/15/2019 TO 03/15/2019 | S017 | 39589237 | 44.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/18/19 | Silicon Valley, WGM<br>DUPLICATING<br>208 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 03/14/2019 TO 03/14/2019 | S017 | 39589332 | 20.80 |
| 03/18/19 | WGM, Firm<br>DUPLICATING<br>11 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/12/2019 TO 03/12/2019 | S017 | 39589333 | 1.10 |
| 03/25/19 | WGM, Firm<br>DUPLICATING<br>2214 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/19/2019 TO 03/19/2019 | S017 | 39606723 | 221.40 |
| 03/25/19 | Silicon Valley, WGM<br>DUPLICATING<br>1911 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 03/20/2019 TO 03/20/2019 | S017 | 39606725 | 191.10 |
| 03/25/19 | Silicon Valley, WGM<br>DUPLICATING<br>592 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 03/19/2019 TO 03/22/2019 | S017 | 39606798 | 59.20 |
| 03/06/19 | Tran, Hong-An Nguyen<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN SILICON VALLEY ON 02/27/2019 17:09PM FROM UNIT 02 | S018 | 39583525 | 1.70 |
| 03/27/19 | Jones, Hannah L.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN SILICON VALLEY ON 03/25/2019 13:03PM FROM UNIT 02 | S018 | 39609256 | 1.70 |
| 03/27/19 | Jones, Hannah L.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN SILICON VALLEY ON 03/22/2019 14:31PM FROM UNIT 03 | S018 | 39609312 | 1.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/27/19 | Jones, Hannah L. | S018 | 39609324 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN SILICON VALLEY ON 03/25/2019 18:44PM FROM UNIT 11 | | | |
| 03/06/19 | Shaddy, Aaron | S019 | 39583498 | 9.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 3 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 02/28/2019 13:23PM FROM UNIT 03 | | | |
| 03/06/19 | Carens, Elizabeth Anne | S019 | 39583512 | 3.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 03/01/2019 13:13PM FROM UNIT 15 | | | |
| 03/20/19 | Tran, Hong-An Nguyen | S019 | 39602019 | 6.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 2 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 03/14/2019 21:39PM FROM UNIT 04 | | | |
| 03/20/19 | Callahan, Antonio | S019 | 39602055 | 24.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 8 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 03/18/2019 17:35PM FROM UNIT 04 | | | |
| 03/20/19 | Jones, Hannah L. | S019 | 39602082 | 3.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 1 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 03/15/2019 16:50PM FROM UNIT 02 | | | |
| 03/27/19 | Africk, Max M. | S019 | 39609254 | 9.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 3 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 03/22/2019 14:27PM FROM UNIT 12 | | | |
| 03/27/19 | Carens, Elizabeth Anne | S019 | 39609259 | 3.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 03/25/2019 13:28PM FROM UNIT 11 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/27/19 | Stano, Audrey | S019 | 39609286 | 9.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 3 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 03/20/2019 13:04PM FROM UNIT 03 | | | |
| 03/12/19 | Tran, Hong-An Nguyen | S061 | 39587594 | 0.72 |
| | COMPUTERIZED RESEARCH | | | |
| | SV WESTLAW - BARRY,LUCI 02/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 0 | | | |
| 03/12/19 | Tran, Hong-An Nguyen | S061 | 39587621 | 16.08 |
| | COMPUTERIZED RESEARCH | | | |
| | SV WESTLAW - BARRY,LUCI 02/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 40 | | | |
| 03/18/19 | Pitcher, Justin R. | S061 | 39593429 | 44.95 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - PITCHER,JUSTIN 02/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 03/18/19 | Pitcher, Justin R. | S061 | 39593459 | 112.39 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - PITCHER,JUSTIN 02/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | | | |
| 03/18/19 | Pitcher, Justin R. | S061 | 39593466 | 427.07 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - PITCHER,JUSTIN 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 31 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/18/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 02/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39593469 | 89.91 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/13/2019 ACCOUNT 100248 | S061 | 39604919 | 305.92 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/13/2019 ACCOUNT 100248 | S061 | 39604927 | 76.48 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/05/2019 ACCOUNT 100248 | S061 | 39604938 | 305.93 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/06/2019 ACCOUNT 100248 | S061 | 39604948 | 81.33 |
| 03/19/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '02/20/2019 ACCOUNT 100248 | S061 | 39604949 | 91.96 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/10/2019 ACCOUNT 100248 | S061 | 39604955 | 535.36 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/19/2019 ACCOUNT 100248 | S061 | 39604969 | 172.31 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE '02/19/2019 ACCOUNT 100248 | S061 | 39604976 | 152.96 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/26/2019 ACCOUNT 100248 | S061 | 39604988 | 367.87 |
| 03/19/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '02/28/2019 ACCOUNT 100248 | S061 | 39604993 | 76.47 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/26/2019 ACCOUNT 100248 | S061 | 39604995 | 3.88 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/04/2019 ACCOUNT 100248 | S061 | 39605005 | 152.97 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/07/2019 ACCOUNT 100248 | S061 | 39605008 | 229.44 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/20/2019 ACCOUNT 100248 | S061 | 39605021 | 459.86 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/21/2019 ACCOUNT 100248 | S061 | 39605024 | 76.49 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE '02/04/2019 ACCOUNT 100248 | S061 | 39605025 | 25.17 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/12/2019 ACCOUNT 100248 | S061 | 39605034 | 17.45 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/11/2019 ACCOUNT 100248 | S061 | 39605043 | 11.63 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/22/2019 ACCOUNT 100248 | S061 | 39605045 | 1,011.64 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/07/2019 ACCOUNT 100248 | S061 | 39605047 | 643.79 |
| 03/19/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '02/20/2019 ACCOUNT 100248 | S061 | 39605063 | 183.93 |
| 03/19/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '02/26/2019 ACCOUNT 100248 | S061 | 39605067 | 3.88 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/05/2019 ACCOUNT 100248 | S061 | 39605074 | 38.74 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/22/2019 ACCOUNT 100248 | S061 | 39605088 | 21.31 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/07/2019 ACCOUNT 100248 | S061 | 39605094 | 7.73 |
| 03/19/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE '02/19/2019 ACCOUNT 100248 | S061 | 39605100 | 1.94 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/27/2019 ACCOUNT 100248 | S061 | 39605103 | 57.12 |
| 03/19/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE '02/04/2019 ACCOUNT 100248 | S061 | 39605106 | 229.44 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/12/2019 ACCOUNT 100248 | S061 | 39605116 | 40.68 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MCLAUGHLIN, DANIEL '02/26/2019 ACCOUNT 100248 | S061 | 39605121 | 367.88 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/19/2019 ACCOUNT 100248 | S061 | 39605127 | 2,294.38 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/05/2019 ACCOUNT 100248 | S061 | 39605133 | 91.97 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/04/2019 ACCOUNT 100248 | S061 | 39605136 | 7.74 |
| 03/19/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '02/14/2019 ACCOUNT 100248 | S061 | 39605152 | 76.49 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/28/2019 ACCOUNT 100248 | S061 | 39605155 | 56.14 |
| 03/19/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE '02/28/2019 ACCOUNT 100248 | S061 | 39605156 | 9.69 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/12/2019 ACCOUNT 100248 | S061 | 39605160 | 229.44 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/03/2019 ACCOUNT 100248 | S061 | 39605167 | 535.36 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/25/2019 ACCOUNT 100248 | S061 | 39605169 | 152.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/20/2019 ACCOUNT 100248 | S061 | 39605186 | 91.97 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/04/2019 ACCOUNT 100248 | S061 | 39605187 | 1,300.13 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/05/2019 ACCOUNT 100248 | S061 | 39605193 | 994.25 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/14/2019 ACCOUNT 100248 | S061 | 39605196 | 152.96 |
| 03/19/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '02/20/2019 ACCOUNT 100248 | S061 | 39605207 | 1.94 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/01/2019 ACCOUNT 100248 | S061 | 39605212 | 917.74 |
| 03/19/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '02/28/2019 ACCOUNT 100248 | S061 | 39605219 | 1.93 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/11/2019 ACCOUNT 100248 | S061 | 39605241 | 229.42 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/10/2019 ACCOUNT 100248 | S061 | 39605243 | 50.33 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/05/2019 ACCOUNT 100248 | S061 | 39605252 | 48.45 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/14/2019 ACCOUNT 100248 | S061 | 39605260 | 7.76 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/04/2019 ACCOUNT 100248 | S061 | 39605262 | 32.94 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/22/2019 ACCOUNT 100248 | S061 | 39605264 | 458.87 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/20/2019 ACCOUNT 100248 | S061 | 39605268 | 1,453.12 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/12/2019 ACCOUNT 100248 | S061 | 39605274 | 305.92 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MCLAUGHLIN, DANIEL '02/26/2019 ACCOUNT 100248 | S061 | 39605278 | 76.48 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/08/2019 ACCOUNT 100248 | S061 | 39605297 | 1.94 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/06/2019 ACCOUNT 100248 | S061 | 39605301 | 25.16 |
| 03/19/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '02/13/2019 ACCOUNT 100248 | S061 | 39605303 | 229.44 |
| 03/19/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '02/13/2019 ACCOUNT 100248 | S061 | 39605304 | 58.09 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/06/2019 ACCOUNT 100248 | S061 | 39605316 | 994.22 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/26/2019 ACCOUNT 100248 | S061 | 39605333 | 3.88 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/25/2019 ACCOUNT 100248 | S061 | 39605360 | 5.80 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/06/2019 ACCOUNT 100248 | S061 | 39605364 | 205.23 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/20/2019 ACCOUNT 100248 | S061 | 39605369 | 94.87 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/07/2019 ACCOUNT 100248 | S061 | 39605371 | 15.51 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/08/2019 ACCOUNT 100248 | S061 | 39605396 | 76.49 |
| 03/19/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '02/08/2019 ACCOUNT 100248 | S061 | 39605410 | 23.24 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/20/2019 ACCOUNT 100248 | S061 | 39605419 | 11.61 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/25/2019 ACCOUNT 100248 | S061 | 39605440 | 1,223.67 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/11/2019 ACCOUNT 100248 | S061 | 39605443 | 305.92 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/26/2019 ACCOUNT 100248 | S061 | 39605446 | 76.48 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/05/2019 ACCOUNT 100248 | S061 | 39605449 | 85.19 |
| 03/19/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '02/14/2019 ACCOUNT 100248 | S061 | 39605462 | 3.87 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/26/2019 ACCOUNT 100248 | S061 | 39605463 | 382.38 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/27/2019 ACCOUNT 100248 | S061 | 39605465 | 76.49 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/03/2019 ACCOUNT 100248 | S061 | 39605469 | 1.93 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/28/2019 ACCOUNT 100248 | S061 | 39605484 | 23.21 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/26/2019 ACCOUNT 100248 | S061 | 39605485 | 91.97 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/06/2019 ACCOUNT 100248 | S061 | 39605496 | 1,529.58 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/20/2019 ACCOUNT 100248 | S061 | 39605502 | 1,103.63 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/09/2019 ACCOUNT 100248 | S061 | 39605523 | 9.69 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/28/2019 ACCOUNT 100248 | S061 | 39605526 | 76.47 |
| 03/19/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '02/08/2019 ACCOUNT 100248 | S061 | 39605530 | 611.84 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/13/2019 ACCOUNT 100248 | S061 | 39605534 | 34.85 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/25/2019 ACCOUNT 100248 | S061 | 39605541 | 91.00 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/14/2019 ACCOUNT 100248 | S061 | 39605564 | 1.94 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/19/2019 ACCOUNT 100248 | S061 | 39605567 | 91.97 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/20/2019 ACCOUNT 100248 | S061 | 39605581 | 152.96 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/28/2019 ACCOUNT 100248 | S061 | 39605587 | 91.97 |
| 03/19/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PUGH, DANIELA '02/25/2019 ACCOUNT 100248 | S061 | 39605598 | 9.69 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/26/2019 ACCOUNT 100248 | S061 | 39605605 | 11.62 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/05/2019 ACCOUNT 100248 | S061 | 39605614 | 382.39 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/26/2019 ACCOUNT 100248 | S061 | 39605618 | 27.11 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/27/2019 ACCOUNT 100248 | S061 | 39605628 | 305.92 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/21/2019 ACCOUNT 100248 | S061 | 39605633 | 13.55 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/26/2019 ACCOUNT 100248 | S061 | 39605637 | 688.32 |
| 03/19/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '02/07/2019 ACCOUNT 100248 | S061 | 39605641 | 76.47 |
| 03/19/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '02/07/2019 ACCOUNT 100248 | S061 | 39605644 | 1.92 |
| 03/19/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '02/20/2019 ACCOUNT 100248 | S061 | 39605645 | 76.48 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/28/2019 ACCOUNT 100248 | S061 | 39605649 | 305.93 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/13/2019 ACCOUNT 100248 | S061 | 39605662 | 3.89 |
| 03/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '02/09/2019 ACCOUNT 100248 | S061 | 39605678 | 152.96 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/25/2019 ACCOUNT 100248 | S061 | 39605684 | 76.48 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/28/2019 ACCOUNT 100248 | S061 | 39605690 | 917.74 |
| 03/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '02/01/2019 ACCOUNT 100248 | S061 | 39605700 | 71.65 |
| 03/19/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '02/25/2019 ACCOUNT 100248 | S061 | 39605703 | 91.98 |
| 03/19/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH '02/28/2019 ACCOUNT 100248 | S061 | 39605707 | 275.90 |
| 03/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 02/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39602663 | 116.68 |
| 03/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 02/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 39602664 | 483.25 |
| 03/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 02/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39602665 | 101.74 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/22/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 02/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39602666 | 330.65 |
| 03/22/19 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KRAMER,KEVIN 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39602667 | 76.30 |
| 03/22/19 | Bostel, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 02/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39602681 | 25.43 |
| 03/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 02/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39602684 | 249.54 |
| 03/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39602685 | 50.87 |
| 03/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39602686 | 25.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/22/19 | Minga, Jay | S061 | 39602687 | 50.87 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MINGA,JAY 02/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 03/22/19 | Minga, Jay | S061 | 39602688 | 76.30 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MINGA,JAY 02/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 03/22/19 | Jones, Hannah L. | S061 | 39602691 | 32.02 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CARMANT,MARIE J 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 03/22/19 | Fink, Moshe A. | S061 | 39602697 | 50.87 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - FINK,MOSHE 02/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 03/22/19 | Shaddy, Aaron | S061 | 39602698 | 43.58 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SHADDY,AARON 02/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | | | |
| 03/22/19 | Shaddy, Aaron | S061 | 39602699 | 109.21 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SHADDY,AARON 02/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 34 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39602704 | 76.30 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39602705 | 254.34 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39602706 | 340.79 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 39602710 | 232.47 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39602715 | 323.35 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39602716 | 178.04 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 39602720 | 201.16 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39602730 | 164.35 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39602731 | 152.61 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39602738 | 32.90 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39602741 | 119.88 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39602742 | 50.87 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39602746 | 76.30 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39602752 | 279.78 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39602753 | 101.74 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39602759 | 279.78 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 39602768 | 156.16 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39602769 | 94.44 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 02/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39602771 | 127.17 |
| 03/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 02/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39602774 | 50.87 |
| 03/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 02/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39602775 | 25.43 |
| 03/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 02/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39602785 | 25.43 |
| 03/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 02/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39602792 | 203.48 |
| 03/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 02/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39602793 | 25.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39602795 | 152.61 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39602801 | 152.61 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39602802 | 50.87 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39602812 | 272.49 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 54 | S061 | 39602817 | 668.76 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39602818 | 25.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39602824 | 138.02 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39602834 | 25.43 |
| 03/22/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39602835 | 76.30 |
| 03/22/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 02/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39602845 | 203.48 |
| 03/22/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ENG,MELISSA 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39602852 | 25.43 |
| 03/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 02/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39602853 | 286.54 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39602855 | 101.74 |
| 03/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 02/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39602858 | 50.87 |
| 03/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 02/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39602859 | 286.36 |
| 03/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 02/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 39602869 | 470.27 |
| 03/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 02/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39602872 | 25.43 |
| 03/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 02/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39602873 | 25.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/22/19 | Africk, Max M. | S061 | 39602878 | 279.78 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 02/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 43 | | | |
| 03/22/19 | Africk, Max M. | S061 | 39602885 | 356.08 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 02/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 58 | | | |
| 03/22/19 | Goren, Matthew | S061 | 39602886 | 127.17 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 02/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |
| 03/22/19 | Goren, Matthew | S061 | 39602890 | 76.30 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 02/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 03/22/19 | Goren, Matthew | S061 | 39602897 | 25.43 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 02/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 03/22/19 | Minga, Jay | S061 | 39602898 | 50.87 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MINGA,JAY 02/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 179 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39602906 | 25.43 |
| 03/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 39602912 | 311.79 |
| 03/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39602913 | 25.43 |
| 03/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39602915 | 61.72 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 02/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39602918 | 123.43 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 42 | S061 | 39602919 | 330.65 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39602921 | 257.19 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39602924 | 152.61 |
| 03/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 02/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 96 | S061 | 39602925 | 782.95 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39602931 | 192.45 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ENG,MELISSA 02/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39602949 | 64.03 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39602950 | 101.74 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39602956 | 101.74 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39602963 | 36.11 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39602964 | 31.84 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 39602966 | 661.29 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39602969 | 203.48 |
| 03/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39602970 | 374.22 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/22/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39602972 | 25.43 |
| 03/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 02/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39602975 | 152.61 |
| 03/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 02/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39602976 | 25.43 |
| 03/27/19 | Jones, Hannah L.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39615976 | 13.70 |
| 03/27/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616004 | 180.50 |
| 03/27/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616006 | 148.40 |
| 03/27/19 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616107 | 3.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/27/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616123 | 0.60 |
| 03/27/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616144 | 11.70 |
| 03/27/19 | Tsekerides, Theodore E.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616168 | 0.50 |
| 03/27/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616181 | 20.50 |
| 03/27/19 | Jones, Hannah L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616192 | 89.60 |
| 03/27/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616231 | 10.70 |
| 03/27/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616249 | 69.40 |
| 03/27/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616283 | 133.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/27/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616298 | 37.50 |
| 03/27/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616304 | 50.20 |
| 03/27/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616306 | 18.80 |
| 03/27/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616308 | 3.00 |
| 03/27/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616319 | 251.70 |
| 03/27/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616342 | 9.10 |
| 03/27/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616358 | 129.20 |
| 03/27/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616369 | 36.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/27/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616395 | 7.50 |
| 03/27/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616408 | 8.90 |
| 03/27/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616412 | 2.80 |
| 03/27/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616422 | 5.10 |
| 03/27/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616435 | 3.00 |
| 03/27/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616455 | 5.80 |
| 03/27/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616469 | 4.20 |
| 03/27/19 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616493 | 0.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/27/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616500 | 2.40 |
| 03/27/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616501 | 134.00 |
| 03/28/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - FEBRUARY 2019; BARAHONA, PHILIP; 8 DOCKETS AND<br>DOCUMENTS; DATE: 02/01/2019 - 02/28/2019 | S061 | 39615668 | 23.20 |
| 03/28/19 | Adams, Frank R.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2019 | S061 | 39615868 | 171.66 |
| 03/28/19 | Byrne, Peter M.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2019 | S061 | 39615884 | 51.00 |
| 03/06/19 | WGM, Firm<br>DUPLICATING<br>32 PRINT(S) MADE IN NEW YORK BETWEEN 02/27/2019 TO 03/05/2019 | S117 | 39584737 | 3.20 |
| 03/06/19 | WGM, Firm<br>DUPLICATING<br>703 PRINT(S) MADE IN NEW YORK BETWEEN 02/27/2019 TO 03/05/2019 | S117 | 39584743 | 105.45 |
| 03/13/19 | WGM, Firm<br>DUPLICATING<br>647 PRINT(S) MADE IN NEW YORK BETWEEN 03/06/2019 TO 03/11/2019 | S117 | 39585286 | 97.05 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/13/19 | WGM, Firm<br>DUPLICATING<br>15 PRINT(S) MADE IN NEW YORK BETWEEN 03/07/2019 TO 03/11/2019 | S117 | 39585350 | 1.50 |
| 03/20/19 | WGM, Firm<br>DUPLICATING<br>1355 PRINT(S) MADE IN NEW YORK BETWEEN 03/13/2019 TO 03/19/2019 | S117 | 39601302 | 135.50 |
| 03/20/19 | Houston Office, H<br>DUPLICATING<br>46 PRINT(S) MADE IN HOUSTON BETWEEN 03/19/2019 TO 03/19/2019 | S117 | 39601543 | 4.60 |
| 03/20/19 | Silicon Valley, WGM<br>DUPLICATING<br>90 PRINT(S) MADE IN SILICON VALLEY BETWEEN 03/18/2019 TO 03/18/2019 | S117 | 39601745 | 9.00 |
| 03/20/19 | WGM, Firm<br>DUPLICATING<br>52 PRINT(S) MADE IN NEW YORK BETWEEN 03/13/2019 TO 03/14/2019 | S117 | 39601815 | 5.20 |
| 03/27/19 | WGM, Firm<br>DUPLICATING<br>112 PRINT(S) MADE IN NEW YORK BETWEEN 03/26/2019 TO 03/26/2019 | S117 | 39608811 | 11.20 |
| 03/27/19 | WGM, Firm<br>DUPLICATING<br>959 PRINT(S) MADE IN NEW YORK BETWEEN 03/20/2019 TO 03/26/2019 | S117 | 39609175 | 95.90 |
| 03/19/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/13/2019 - COURT CALL DEBIT LEDGER FOR<br>02/02/2019 THROUGH 03/01/2019 | S149 | 39593613 | 80.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007348

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Stauble, Christopher A. | S149 | 39593615 | 170.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 01/31/2019 - COURT CALL DEBIT LEDGER FOR 02/02/2019 THROUGH 03/01/2019 | | | |
| 03/19/19 | Stauble, Christopher A. | S149 | 39593617 | 35.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 02/26/2019 - COURT CALL DEBIT LEDGER FOR 02/02/2019 THROUGH 03/01/2019 | | | |
| | **TOTAL DISBURSEMENTS** | | | **$109,952.64** |