# EXHIBIT D



KELLER KB BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1130
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/09/2019 | Prepare for hearing (.5); attend omnibus hearing (4.4); post-hearing conferences with team (.2). | JK | 5.10 | $650.00 | $3,315.00 |
| 04/09/2019 | Prepare for (.4) and attend (2.9) morning session of April 9 hearing re professional retention et al.. | TK | 3.20 | $800.00 | $2,560.00 |
| 04/10/2019 | Prepare for hearing (.2); attend hearing (.7). | JK | 0.90 | $650.00 | $585.00 |
| 04/23/2019 | Attend STIP hearing. | JK | 2.00 | $650.00 | $1,300.00 |
| 04/24/2019 | Attend omnibus hearing. | JK | 2.50 | $650.00 | $1,625.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Tobias Keller | 3.2 | $800.00 | $2,560.00 |
| Jane Kim | 10.5 | $650.00 | $6,825.00 |
| | | Fees and Expenses Subtotal | **$9,385.00** |
| | | Fees and Expenses Total | **$9,385.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1131
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-03 PG&E

## Legal Research

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 04/02/2019 | Research procedures for reporting attorney misconduct to state bar and local district court re: false representations in court. | TR | 2.00 | $400.00 | $800.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Thomas Rupp | 2.0 | $400.00 | $800.00 |
| | | **Fees and Expenses Subtotal** | **$800.00** |
| | | **Fees and Expenses Total** | **$800.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1132
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2019 | Telephone call and correspondence wwith Prime Clerk re: service of monthly operating reports and other documents. | TR | 0.30 | $400.00 | $120.00 |
| 04/01/2019 | Motion tracker development for various hearings and motions. | JB | 7.50 | $150.00 | $1,125.00 |
| 04/01/2019 | Review motion tracker (.3); e-mail to C. Garraway regarding monthly operating reports (.1); review and monitor e-mails regarding general case issues (.4). | JK | 0.80 | $650.00 | $520.00 |
| 04/02/2019 | Agenda development for 04.09.2019 Omnibus Hearing, including updating Motion Tracker. | JB | 5.80 | $150.00 | $870.00 |
| 04/02/2019 | Correspondence with J. Bodden regarding agenda (.4); e-mails to Weil team and L. Parada regarding cancellation of hearing date (.1); review notice of entry of default (.1); review and respond to general case inquiries (.3). | JK | 0.90 | $650.00 | $585.00 |
| 04/03/2019 | Case management conference with T. Keller and J. Kim. | PB | 0.90 | $800.00 | $720.00 |
| 04/03/2019 | Meet with J. Kim and P. Benvenutti regarding work flow and open matters being handled for K&B, including efficiency and next steps. | TK | 0.90 | $800.00 | $720.00 |
| 04/03/2019 | Attend to review and filing of request for entry of default (.6); conference with T. Keller and P. Benvenutti regarding work in progress and case management(.9). | JK | 1.50 | $650.00 | $975.00 |
| 04/04/2019 | Call with J. Ra regarding service (.1); e-mails to K. Bostel and T. Rupp regarding stipulations to extend time (.2); work regarding agenda and notice of filing of revised orders (2.4); confer with T. Rupp regarding service issues (.2). | JK | 2.90 | $650.00 | $1,885.00 |
| 04/04/2019 | Develop agenda for 4/9/19 and 4/10/19 omnibus hearings (7.6); email with J. Kim and T. Rupp re same (0.1); confer with C. Ledda re PG&E security (0.1). | JB | 7.80 | $150.00 | $1,170.00 |
| 04/05/2019 | All hands prep session for April 9-10 matters and general administrative update. | TK | 0.70 | $800.00 | $560.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/05/2019 | Work on agenda and hearing preparation (3.5); internal team meeting regarding case updates and hearing preparation (.7). | JK | 4.20 | $650.00 | $2,730.00 |
| 04/05/2019 | Correspondence with K. Kramer, P. Benvenutti, and J. Kim re: revisions to April 9 agenda discussing PERA adversary proceeding. | TR | 0.40 | $400.00 | $160.00 |
| 04/05/2019 | Develop agenda and assemble binders for 4/9/19 and 4/10/19 hearings (7.1); confer with vendors Nationwide and Clear Discovery re printing and distribution of binders (0.2); attend pre hearing meeting re hearing with J. Kim, T. Rupp, R. Foust, L. Carens, T. Schenkel (0.5); attend internal team meeting (0.7) | JB | 8.50 | $150.00 | $1,275.00 |
| 04/08/2019 | Correspondence with K. Kramer re: litigation matters on April 9 agenda (0.2); revise agenda (0.3). | TR | 0.50 | $400.00 | $200.00 |
| 04/08/2019 | Review April 10 agendas and correspondence with L. Carens re: same. | TR | 0.30 | $400.00 | $120.00 |
| 04/08/2019 | Work on agenda and file same. | JK | 0.60 | $650.00 | $390.00 |
| 04/08/2019 | Develop and distribute binders for 4/9/19 and 4/10/19 hearings; confer with vendors Clear Discovery and Nationwide re same (1.2) | JB | 1.20 | $150.00 | $180.00 |
| 04/08/2019 | Update motion tracker for 04/23/19 and 04/24/19 hearings. | JB | 6.20 | $150.00 | $930.00 |
| 04/09/2019 | Confer with J. Kim re STIP proceedings, lessons for other proceedings. | PB | 0.20 | $800.00 | $160.00 |
| 04/09/2019 | Review and revise April 10 agendas (0.5); and correspondence with WGM attorneys to solicit comments (0.5); attention to filing (0.2); and correspondence with Prime Clerk re: service (0.1). | TR | 1.30 | $400.00 | $520.00 |
| 04/09/2019 | Work regarding agendas and file same. | JK | 0.40 | $650.00 | $260.00 |
| 04/09/2019 | Update motion tracker for 4/23/19 and 4/24/19 hearings. | JB | 5.50 | $150.00 | $825.00 |
| 04/10/2019 | Confer with J. Kim, T. Keller re assessment of hearing on real estate motion, challenges for coordination and case management. | PB | 0.30 | $800.00 | $240.00 |
| 04/10/2019 | Attention to filing transcript requests (0.3) and correspondence with e-scribers re: status (0.2); review April 9 transcript and correspondence with co-counsel (0.2). | TR | 0.70 | $400.00 | $280.00 |
| 04/10/2019 | Confer with K. McDaniels regarding PG&E update (.2); correspondence with K. Bostel, T. Rupp, and P. Brister regarding correcting agenda (.8); file corrected agenda (.2); post-hearing meeting with J. Liou regarding case strategy and approach (1.5); confer with P. Benvenutti, T. Keller regarding hearing update and case management (.3). | JK | 3.00 | $650.00 | $1,950.00 |
| 04/11/2019 | Attend to case management process (.7); confer with J. Bodden regarding motion tracker (.2); review court calender (.2). | JK | 1.10 | $650.00 | $715.00 |
| 04/11/2019 | Review transcripts from April 10 omnibus hearing and correspondence with co-counsel re: same. | TR | 0.30 | $400.00 | $120.00 |
| 04/11/2019 | Review new list of omnibus hearing dates and correspondence with co-counsel re: same. | TR | 0.20 | $400.00 | $80.00 |
| 04/11/2019 | Update motion tracker for 4/23/19 and 4/24/19 hearings. | JB | 3.30 | $150.00 | $495.00 |
| 04/12/2019 | Weekly update call with T. Schinkel, L. Carens, R. Foust, J. Kim re: upcoming motions.. | TR | 0.50 | $400.00 | $200.00 |
| 04/12/2019 | Weil team call (.5); e-mail to J. Bodden regarding follow-up (.1); e-mail to J. Bodden regarding agenda (.1); review docket filings (.2). | JK | 0.90 | $650.00 | $585.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 04/12/2019 | Attend meeting to discuss 4/23/19 and 4/24/19 hearings, with J. Kim, T. Rupp, R. Foust, L. Carens, T. Schenkel. | JB | 0.50 | $150.00 | $75.00 |
| 04/12/2019 | Update motion tracker for 4/23/19 and 4/24/19 hearings. | JB | 7.00 | $150.00 | $1,050.00 |
| 04/15/2019 | E-mail to P. Benvenutti regarding insurance question (.2); revise agenda and correspondence with J. Bodden regarding same (.2). | JK | 0.40 | $650.00 | $260.00 |
| 04/15/2019 | Draft agenda for 4/23/19 and 4/24/19 hearings. | JB | 6.20 | $150.00 | $930.00 |
| 04/16/2019 | Work on agenda (2.1); call with L. Parada regarding hearing (.1). | JK | 2.20 | $650.00 | $1,430.00 |
| 04/16/2019 | Draft agenda for 4/23/19 and 4/24/19 hearings. | JB | 5.70 | $150.00 | $855.00 |
| 04/17/2019 | Confer with J. Kim regarding staffing and management of agendas, etc. | TK | 0.20 | $800.00 | $160.00 |
| 04/17/2019 | Review agenda and revise (.5); confer with T. Rupp regarding outstanding tasks (.2); review e-mails (.1); confer with T. Keller regarding staffing (.2); call and emails with L. Parada regarding Cravath address and hearing logistics (.4); draft request for entry by default (.9); review docket entries (.3). | JK | 2.60 | $650.00 | $1,690.00 |
| 04/17/2019 | Draft agenda for 4/23/19 and 4/24/19 hearings. | JB | 0.60 | $150.00 | $90.00 |
| 04/18/2019 | E-mail correspondence with P. Benvenutti regarding omnibus hearing matters (.5); attend to agenda (4.8); general emails (.2); e-mails to L. Parada regarding A/V at hearing (.1). | JK | 5.60 | $650.00 | $3,640.00 |
| 04/18/2019 | Review transcripts of April 17 hearings and correspondence with co-counsel re: same. | TR | 0.20 | $400.00 | $80.00 |
| 04/18/2019 | Correspondence with P. Benvenutti, K. Kramer re: agenda for April 24 hearing and possible contested motions. | TR | 0.20 | $400.00 | $80.00 |
| 04/18/2019 | Draft agendas for 4/23/19 and 4/24/19 hearings. | JB | 6.90 | $150.00 | $1,035.00 |
| 04/19/2019 | K&B team meeting. | TK | 0.90 | $800.00 | $720.00 |
| 04/19/2019 | Work regarding agenda (2.3); confer with T. Rupp regarding outstanding matters (.1); e-mails with Weil regarding filings for the day (.2); weekly WIP call with Weil and K&B (.6); confer with T. Keller regarding caseload (.2); team meeting (.9); confer with J. Bodden regarding hearing binders (.1). | JK | 4.40 | $650.00 | $2,860.00 |
| 04/19/2019 | Team meeting (.9); review emails re hearing agendas (.1). | PB | 1.00 | $800.00 | $800.00 |
| 04/19/2019 | Draft agendas for 4/23/19 and 4/24/19 hearings (7.7); attend internal team meeting (.9). | JB | 8.60 | $150.00 | $1,290.00 |
| 04/19/2019 | Attend meeting re 4/23/19 and 4/24/19 hearings with J. Kim, T. Rupp, R. Foust, L. Carens, T. Schenkel. | JB | 0.50 | $150.00 | $75.00 |
| 04/22/2019 | Review draft agenda for April 24 omnibus hearing. | TR | 0.30 | $400.00 | $120.00 |
| 04/22/2019 | Confer with T. Keller and J. Kim re Keller discussions with client leadership. | PB | 0.10 | $800.00 | $80.00 |
| 04/22/2019 | Call with D. Silveira regarding PG&E work (.4); attend to agenda and hearing binders (3.3); confer with P. Benvenutti regarding agenda (.3). | JK | 4.00 | $650.00 | $2,600.00 |
| 04/22/2019 | Develop binders for 4/24/19 hearing (8.0); confer with vendors Clear Discovery and Nationwide re printing and distribution re same (0.8). | JB | 8.80 | $150.00 | $1,320.00 |
| 04/23/2019 | Confer with T. Rupp regarding court reporting services (.1), email from P. Benvenutti re same (.1). | TK | 0.20 | $800.00 | $160.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 04/23/2019 | Attend to agenda (.8); attend to hearing follow-up matters (.5); e-mail to D. Brar regarding hearing cancellation (.1); hearing preparation for Wednesday (.8). | JK | 2.20 | $650.00 | $1,430.00 |
| 04/23/2019 | Attention to filing request for transcript of April 24 hearing. | TR | 0.20 | $400.00 | $80.00 |
| 04/23/2019 | Develop binders for 4/24/19 hearing (5.0); confer with J. Kim re same (0.8). | JB | 5.80 | $150.00 | $870.00 |
| 04/24/2019 | Prepare for hearing (1.5); upload orders from omnibus hearing (1.0). | JK | 2.50 | $650.00 | $1,625.00 |
| 04/24/2019 | Review April 23 transcript and correspondence with co-counsel re same (0.2); attention to filing request for April 24 transcript (0.2). | TR | 0.40 | $400.00 | $160.00 |
| 04/24/2019 | Confer with J. Kim re 4/24/19 hearing. | JB | 0.20 | $150.00 | $30.00 |
| 04/25/2019 | Confer with J. Bodden regarding binders and motion tracker (.2); e-mails to J. Boden and Weil team regarding calendar (.1); call with L. Parada regarding hearing (.1). | JK | 0.40 | $650.00 | $260.00 |
| 04/25/2019 | Update motion tracker for 5/9/19 hearing. | JB | 3.80 | $150.00 | $570.00 |
| 04/25/2019 | Prepare client invoices; confer with T. Keller (0.1) | JB | 1.50 | $150.00 | $225.00 |
| 04/26/2019 | Call with Weil regarding WIP. | JK | 0.60 | $650.00 | $390.00 |
| 04/26/2019 | Weekly call with co-counsel to plan for filings and hearings. | TR | 0.40 | $400.00 | $160.00 |
| 04/26/2019 | Update motion tracker for 5/9/19 hearing. | JB | 0.30 | $150.00 | $45.00 |
| 04/29/2019 | Review signature pages for Boken declarations and e-mails regarding same (.2); attend to agenda (.8); e-mail to T. Schinckel regarding question about precedent (.2); e-mails regarding team availability (.2). | JK | 1.40 | $650.00 | $910.00 |
| 04/29/2019 | Update motion tracker for 5/9/19 hearing. | JB | 4.70 | $150.00 | $705.00 |
| 04/30/2019 | Prepare for filings (.8); correspondence with Weil team regarding same (.6); attend to filings for May 22 hearing (3.6). | JK | 5.00 | $650.00 | $3,250.00 |
| 04/30/2019 | Coordinate filing request for audio of April 29 continued meeting of creditors and delivery of audio file to transcriber. | TR | 0.50 | $400.00 | $200.00 |
| 04/30/2019 | Prepare client invoices. | JB | 7.70 | $150.00 | $1,155.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Peter Benvenutti | 2.5 | $800.00 | $2,000.00 |
| Tobias Keller | 2.9 | $800.00 | $2,320.00 |
| Jane Kim | 47.6 | $650.00 | $30,940.00 |
| Thomas Rupp | 6.7 | $400.00 | $2,680.00 |
| Jacob Bodden | 114.6 | $150.00 | $17,190.00 |
| | | **Fees and Expenses Subtotal** | **$55,130.00** |
| | | **Fees and Expenses Total** | **$55,130.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1133
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/02/2019 | Emails with A. Tran re stay relief requests (Maier, Morgan Hill) (.2); email from counsel for SSID re informal stay relief request (.1); emails with T. Lucey re insurance program (.1). | PB | 0.40 | $800.00 | $320.00 |
| 04/03/2019 | Emails with A. Tran, K. Bostel re RE motion and various other matters, arrange conference call re same (.30); review various stay relief inquiries, take stock (.30); telephone with A. Tran re same (.30); email to L. Edelstein, clients re Valero informal document request (.20); conference call with K. Bostel and A. Tran re real estate motion, applicability to pending eminent domain and easement disputes (.60); review limited opposition of DF Properties et al to RE motion, and email to co-counsel re same (.30); emails with A. Tran re Maier informal stay relief request (.10); review same, email to C. Alegria re same, recommended response (.40); emails with C. Alegria re absence of assigned in-house counsel, interim response to Maier counsel (.10). | PB | 2.60 | $800.00 | $2,080.00 |
| 04/04/2019 | Emails with A. Tran re coordinating scheduling of multiple calls (.1); review and respond to email from N. De Lancie re quitclaim of easement, applicability of pending real estate motion, and email to K. Bostel and A. Tran re same (.3); review Valero informal discovery requests, prior pleadings, prepare for call re insurance disclosures (.4); conference call with clients (J. Levenberg and E. Seals), K. Mostel and A. Tran re SSJID litigation -- background and client objectives (.6); prepare for call with G. Gough (.2); conference call with G.Glough and A. Tran re liability insurance structure, disclosure history and dynamics (.7). | PB | 2.30 | $800.00 | $1,840.00 |
| 04/05/2019 | Emails with client, A. Tran re Gelman stay relief motion (.1); review pleadings, informal discovery request and prepare for Valero discovery call (.3); conference call with E. Collier, L. Edelstein, A. Tran re response to Valero discovery requests (.9); follow-up emails re information for discovery responses (.1); emails re Thompson and Nash entry in hearing agenda (.1). | PB | 1.50 | $800.00 | $1,200.00 |
| 04/08/2019 | Review e-filing notices and emails with A. Tran, C. Alegria re continuance of Thompson & Nash preliminary hearing (.2); emails re scheduling call with A. Tran and client re pending stay relief motions (.1); review L. Edelstein information for informal discovery responses (Valero) (.2); | PB | 2.20 | $800.00 | $1,760.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | evaluate additional information required (.1); telephone with Valero counsel re discovery request, Valero objectives (.2); email to clients reporting on discussion, implications (.4); follow-up emails with M. Sweeney, E. Collier and team re same, insurance-related issues regarding Valero (.6); emails with M. Fox (PG&E litigation counsel) re Gelman stay relief motion (.1); review SLF Claimants' notice of non-opposition to Gelman stay relief motion, and emails with clients, co-counsel re same, significance (.3). | | | | |
| 04/08/2019 | Call from and email to M. Fox, Kronenberg Law, regarding relief from stay motion. | TK | 0.20 | $800.00 | $160.00 |
| 04/09/2019 | Telephone with N. De Lancie (attorney for Summerhill Homes) re clarification of scope of real estate motion, and email to K. Bostel re same (.3); follow-up emails with K, Bostel and N. De Lancie (.1); emails from A. Tran OCC counsel re coordinating approach to stay relief requests (.1), emails re SSJID appeals and automatic stay and revise draft notice of stay (.2). | PB | 0.70 | $800.00 | $560.00 |
| 04/09/2019 | Emails with A.Coon, Miller Starr, and A. Kraska, PG&E, re briefing automatic stay for CA appellate court. | TK | 0.20 | $800.00 | $160.00 |
| 04/10/2019 | Prepare for (.2) and attend call with A. Coons and T. Rupp (.4) re drafting letter brief in response to First Appellate District request in Lafayette matter; call, emails with R. Harris (.2) and A. Tran (.1) re Mendoza matter. | TK | 0.90 | $800.00 | $720.00 |
| 04/10/2019 | Skim Bowlinger opposition to motion to enforce stay (.1); emails with Summerhill Farms attorney re resolution of issues (.1); download and skim amended Gelman stay relief papers, emails re same (.3); review case management order re improper scheduling of Gelman stay relief motion, confer with J. Kim and email to A. Tran and clients re same (.3). | PB | 0.80 | $800.00 | $640.00 |
| 04/10/2019 | Confer with T. Keller and telephone call with A. Coons re: letter brief in Save Lafayette Trees appellate case (0.4); review section 362(b)(4) exception to stay and related cases (0.6). | TR | 1.00 | $400.00 | $400.00 |
| 04/10/2019 | Review and analyze case management order and local rules (0.2) and correspondence with K. Kramer re: time deadline to file reply in support of Bowlinger motion (0.2). | TR | 0.40 | $400.00 | $160.00 |
| 04/10/2019 | Confer with P. Benvenutti regarding Gelman stay relief motion hearing and case management order. | JK | 0.20 | $650.00 | $130.00 |
| 04/11/2019 | Download and review Verwey Farms stay relief motion, skim Gelman motion, and prepare for client call re both (.5); conference call with K. Lack and A. Tran re response to VF and Gelman motions (.5); telephone with A. Tran re status, approach and assignment of responsibility for all pending stay relief matters (.7); draft and revise long email to client with recommended resolution of Verwey stay relief motion, and transmittal to A. Tran (1.9); telephone with Valero counsel re status of discovery responses, confidentiality arrangements (.2); telephone with G. Gough re need for stay relief for plaintiff dismissals in settled cases (.2); review G. Gough email, emails with A. Tran re same (.2). | PB | 4.20 | $800.00 | $3,360.00 |
| 04/11/2019 | Revise relief from stay proposed order and file same. | JK | 0.50 | $650.00 | $325.00 |
| 04/12/2019 | Emails with client regarding Lafayette appeal work and related issues. | TK | 0.20 | $800.00 | $160.00 |
| 04/12/2019 | Review pleadings from litigation with Save Lafayette Trees. | TR | 0.50 | $400.00 | $200.00 |
| 04/15/2019 | Review emails from A. Tran re PVF recommendation, Gelman scheduling (.1); telephone with A. Tran re same, Valero response (.2); emails with K. Lack, calendar invite re Gelman call (.1); revise and finalize email to K. Lack | PB | 2.80 | $800.00 | $2,240.00 |

| | | | | | |
|---|---|---|---|---|---|
| | re PVF recommendations, including review of schedules and PVF claims (.8); review, revise and provide comments on responses to Valero discovery requests (1.60). | | | | |
| 04/15/2019 | Work on Save Lafayette Trees letter brief regarding applicability of stay to CA appellate court proceeding, including review of underlying papers (2.3), research on relevant cases (1.4); and begin drafting (1.1). | TK | 4.80 | $800.00 | $3,840.00 |
| 04/15/2019 | Upload order regarding relief from stay. | JK | 0.20 | $650.00 | $130.00 |
| 04/15/2019 | Research cases regarding bankruptcy court's sole authority to modify automatic stay and draft section of letter brief in Save Lafayette Trees appeal re: same. | TR | 5.50 | $400.00 | $2,200.00 |
| 04/16/2019 | Download and review edits and comments re Valero discovery responses (.1); telephone with A. Tran re same (.4); download and review draft Bowlinger reply (.1); review and revise same, including review of principal case authorities (2.8); review draft Valero NDA (.6); telephone with A. Tran and H. Jones re same, concerns re draft NDA agreement (.5); draft and revise long email to Weil team and clients with comments and recommendations re same (2.0); telephone with K. Kramer, emails re scheduling call re stay relief procedures generally (.1); review emails re status of Thompson & Nash settlement discussions, SSJID stay notice (.1). | PB | 5.90 | $800.00 | $4,720.00 |
| 04/16/2019 | Work on letter brief regarding stay (1.4); confer with T. Rupp regarding same (.3); review additional cases identified by T. Rupp (.5). | TK | 2.20 | $800.00 | $1,760.00 |
| 04/16/2019 | Research cases discussing 362(b)(4) exception to automatic stay (1.5); confer with T. Keller re: letter brief in Save Lafayette trees appeal (0.3); revise portions of letter brief (1.0). | TR | 2.80 | $400.00 | $1,120.00 |
| 04/17/2019 | Telephone with L. Edelstein re Valero discovery responses, NDA, insurance and settlement prospects(.4); review prior emails re settlement process, insurer participation (.1); email to co-counsel, client re settlement process (.1); emails with insurance coverage counsel, L. Edelstein re insurer obligations re settlement (.2); review and revise Bowlinger reply brief, including review of court docket re WDWA case cited (.7); telephone discussions with K. Kramer re revisions to Bowlinger reply brief (.30); review Latham revisions to brief (.50); confer with T. Rupp re filing Bowlinger reply brief (.1); further revisions to Bowlinger reply brief, and emails with K. Kramer re same (.6); emails with A. Tran re rescheduling call re Gelman motion(.1). | PB | 3.10 | $800.00 | $2,480.00 |
| 04/17/2019 | Review reply in support of motion to enforce automatic stay against Bowlinger (0.4);correspondence with K. Kramer re: same (0.2); correspondence with Prime Clerk re: service (0.2); finalize and attention to filing (0.3). | TR | 1.10 | $400.00 | $440.00 |
| 04/18/2019 | Review new filings from Save Lafayette Trees regarding remittitur on appeal (.3); review revisions to SLT letter brief from Miller Starr and comment on same (.4). | TK | 0.70 | $800.00 | $560.00 |
| 04/18/2019 | Emails with K. Kramer re scheduling of hearing on Bowlinger stay enforcement motion, participation in prep session re same (.3); emails with M. Sweeney re response to recommendation re confidentiality of policies (Valero) (.2); review agenda for 4/24 hearing, emails with J. Kim, T. Rupp, K. Kramer re same, revisions to agenda (.3); email from Valero counsel re demand for discovery hearing, email to clients, co-counsel re same, proposed response (.2); emails with Weil team re response (.4); email to E. Collier with recommendations re response to Valero (.2); follow-up emails with E. Collier, Weil team re confidentiality, logistics of production (.3); telephone with Valero counsel re discovery issues and timing, possible | PB | 6.30 | $800.00 | $5,040.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| | discovery hearing (.1); email to co-counsel re call with Valero counsel (.2); emails with E. Collier re same (.1); emails with A. Tran re Valero meet and confer session, scheduling same (.2); emails with K. Kramer re CCSF stay relief motion, response deadline (.1); confer with T. Rupp re same (.1); confer with J. Kim re Cunningham stay relief motion (.1); review tentative ruling on Bowlinger stay enforcement motion and emails with K. Kramer re same, service on respondent (.2); conference call with clients (E. Seals, S. Hollis-Ross), Weil team re general approach to stay relief practice, various specific issues (.9); emails with Valero counsel re confidentiality protocol for policies and other confidential information (.2); review Valero discovery responses, and emails with A. Tran re same (.4); review Thompson and Nash tentative ruling , and forwarding email to A. Tran (.1); email from A. Tran, emails with C. Alegria re status of Thompson and Nash settlement efforts (.2); email to A. Tran re process implications of T&N tentative ruling and timing of same (.1); begin draft of Valero stipulated confi order (.8); conference call with E. Collier, A. Tran, K. Lack re Gelman and Valero stay relief motions (.6). | | | | |
| 04/18/2019 | Call with J. Liou regarding relief from stay (.2); confer with P. Benvenutti regarding stay relief motion (.1). | JK | 0.30 | $650.00 | $195.00 |
| 04/18/2019 | Correspondence and telephone call with J. Nolan re: stipulations to modify automatic stay. | TR | 0.30 | $400.00 | $120.00 |
| 04/18/2019 | Correspondence with K. Kramer re: deadline to respond to CCSF motion for relief from stay. | TR | 0.60 | $400.00 | $240.00 |
| 04/19/2019 | Emails with K. Kramer re notice to Bowlinger counsel re tentative ruling (.1); emails re hearing agenda (.1); draft stipulation for sealing and confidentiality order re Valero (.7); emails with M. Sweeney, E. Collier, A. Tran re coordinating re Valero discovery (.2); download CCSF stay relief motion papers and transmittal to client and co-counsel (.3); conference call with M. Sweeney, A. Tran, L. Edelstein re developments, strategy re Valero (.6); telephone with Valero counsel re discovery responses, possible continuance of stay relief hearing (.2); email to co-counsel re same (.2); email to co-counsel re confidentiality stipulation(.1); review revisions from L. Edelstein (.1); review email from M. Sweeney re discovery responses to Valero (.1); revise confidentiality stipulation, draft confi order, and transmittal to co-counsel (1.0); emails with A. Tran re approach to PVF counsel (.1); telephone with A. Tran, PVF counsel re possible settlement (.2); review tentative ruling re PVF motion (.1); email from Bowlinger defense counsel re response to tentative ruling (.1); emails, telephone with M. Habib re status of Thompson and Nash settlement and email to A Tran re same (.4). | PB | 4.60 | $800.00 | $3,680.00 |
| 04/19/2019 | Review final letter brief to CA appellate court re SLT matter (0.2); emails with A. Coon, MSR, re same and follow up (0.1). | TK | 0.30 | $800.00 | $240.00 |
| 04/19/2019 | Review correspondence from P. Benvenutti and K. Kramer re: deadline to respond to CCSF motion and nature of preliminary hearing. | TR | 0.30 | $400.00 | $120.00 |
| 04/20/2019 | Emails with M. Habib, J. Kim re confirming continuance of Thompson and Nash preliminary hearing (.3); review emails re agenda (.1); review tentative ruling re Verwey stay relief motion and emails with A. Tran re same (.3); telephone with A. Tran re same, response (.1); emails with A. Tran re Valero litigation (.1); email to Weil team re response to tentative ruling re Verwey stay relief motion (.7); follow-up emails to Weil team re coordination (.1). | PB | 1.70 | $800.00 | $1,360.00 |
| 04/20/2019 | Review docket order on Verwey RFS motion and correspondence from P. Benvenutti and A. Tran re: same. | TR | 0.30 | $400.00 | $120.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/21/2019 | Email from T. Tsekerides re written responses to stay relief motions (.1); email from M. Habib, email to team re continuance of Thompson & Nash preliminary hearing (.1). | PB | 0.20 | $800.00 | $160.00 |
| 04/22/2019 | Emails with A. Tran re draft Valero confidentiality stipulation and order (.2); review emails re PVF tentative ruling and preliminary hearing (.1); review and revise draft preliminary response to PVF stay relief motion and email to co-counsel re same (.7); review A. Tran comments re same, further review of draft preliminary statement (.1); review draft responses to Valero discovery requests, emails re same (.4); review A. Tran revision to Valero stipulation and order, finalize same and transmittal to team (.4); telephone with A. Tran re Verwey filing, Valero stipulation and discovery responses (.4); emails with M. Habib re Thompson/Nash hearing status (.1); emails with A. Tran re response to Valero status inquiry (.2); review emails re hearing agenda entries re litigation matters (Verwey, Valero, Bowlinger, Thompson/Nash, Herndon) (.2); confer with J. Kim re same (.3); email to J. Kim re revisions to agenda entry (.1); review revised Verwey response, emails re same (.1); emails re Bowlinger acceptance of court's tentative ruling (.1); telephone with A. Tran and Verwey counsel re proposal to resolve dispute (.5); follow-up emails to team re same and from Verwey counsel (.2). | PB | 4.20 | $800.00 | $3,360.00 |
| 04/22/2019 | Review Judge Docket Order re: Bowlinger motion and correspondence with K. Kramer re: revising proposed order. | TR | 0.30 | $400.00 | $120.00 |
| 04/22/2019 | Review email with attachments from R. Harris (.1) re Hudson request for relief from stay; email in response to Harris & stay relief team (.1). | TK | 0.20 | $800.00 | $160.00 |
| 04/23/2019 | Attention to finalizing and filing stipulation and order relating to protective order (0.3); correspondence with R. Lapping re: same (0.1). | TR | 0.40 | $400.00 | $160.00 |
| 04/23/2019 | E-mail to R. Lapping regarding continued Valero hearing. | JK | 0.10 | $650.00 | $65.00 |
| 04/23/2019 | Email to A. Tran re confidentiality stipulation and order re Valero, transmittal and logistics (.2); follow-up emails with A. Tran and T. Rupp re logistics (.1); email from R. Lapping, Valero counsel, re continuance of stay relief hearing (.1); follow-up emails with R. Lapping re logistics of continuance and confidentiality stipulation (.3); emails with A. Tran, T. Rupp re service on Valero of discovery responses (.1); emails from A. Tran, K. Lack re PVF proposal, impact of tariffs on proposal (.1); emails re arrange follow-up call re PVF (.1); email from M. Africk re summary of call with tariff experts (.1); telephone with and email from M. Fox, state court defense counsel, re Gelman stay relief motion, re role in other pending state court proceedings (.3); review proposed email to PVF counsel, and emails with A. Tran re same (.1); telephone with K. Kramer re CCSF stay relief motion (.2). | PB | 1.70 | $800.00 | $1,360.00 |
| 04/24/2019 | Email to M. Fox re Gelman stay relief motion, issues in state court (.1); emails with A. Tran re Valero confi stipulation and discovery responses (.1); review Gelman stay relief papers and email to A. Tran re same, opposition deadline re abstention request (.2); review local rules re same and confer with T. Rupp re ambiguity re deadlines, case management order (.2); follow-up email to A. Tran and K. Kramer re proposed Gelman response (.2); telephone with A. Tran re same (.2); email to A. Tran and K. Kramer outlining Gelman response (.4); research re abstention (.5); further emails re same, response to Gelman motion (.2); prepare for (.4) and telephone with K. Lack, A. Tran, M. Africk re strategy re Gelman, proposal to PVF (.5); draft and revise proposed email to PVF counsel re same (1.3); follow-up emails re same, logistics of approval (.1); review emails from K. Kramer re response to CCSF stay relief motion (.1); email from court, emails with co-counsel and Valero counsel re defective order re Valero sealing request, correcting same (.3); email to clients, Weil team re entry of Valero | PB | 5.00 | $800.00 | $4,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | confidentiality stipulation, defective order notice, need for confidentiality declaration (.2). | | | | |
| 04/24/2019 | Call, emails with A. Coon and client regarding state court SLT appeals (.6); research impact of stay on pending appeals and related issues (1.1). | TK | 1.70 | $800.00 | $1,360.00 |
| 04/25/2019 | Emails with co-counsel re Valero protective order, discovery responses (.3); review emails from K. Kramer, co-counsel and client re submission of Bowlinger order (.1); emails with co-counsel, T. Rupp, K. Lack re Gelman preliminary opposition (.3); telephone with A. Tran re same (.1); telephone with T. Rupp re same, filing (.1); telephone with K .Lack re same (.1); emails with K. Lack re PVF proposal (.1). | PB | 1.10 | $800.00 | $880.00 |
| 04/25/2019 | Review draft notice of preliminary opposition to Gelman RFS motion (0.3); correspondence with M. Africk re: same (0.1); finalize and attention to filing (0.3); correspondence with Prime Clerk re: service (0.1). | TR | 0.80 | $400.00 | $320.00 |
| 04/25/2019 | Finalize and attention to uploading order granting motion to enforce automatic stay against Bowlinger (0.3); correspondence with K. Kramer re: same (0.2). | TR | 0.50 | $400.00 | $200.00 |
| 04/26/2019 | Emails with Miller Starr regarding remittitur position (.2); emails, call with Weil regarding same (.3); skim draft of same (.2). | TK | 0.70 | $800.00 | $560.00 |
| 04/26/2019 | Finalize and attention to filing stipulated protective order (0.3); correspondence with P. Benvenutti and R. Lapping re: same (0.2). | TR | 0.50 | $400.00 | $200.00 |
| 04/26/2019 | Emails with A. Tran re serving Valero discovery responses, proposed revisions to confidentiality order (.1); revise and finalize email to PVF counsel proposing terms for resolution (.4); emails with A. Tran re terms of PVF proposal, consistency with recommendation (.3); review emails between court and Valero counsel re rescheduling Valero hearing (.1); emails to T. Rupp re finalizing and uploading Valero revised order, finalizing and serving discovery responses to Valero (.1); review final version of order and emails with Valero counsel re same (.1); emails with A. Tran, K. Lack re PVF account and claim documentation (.1); telephone with A. Tran re Gelman and PVF motions, strategy re same (.6); telephone with A. Tran and Gelmans' counsel re stay relief motion, plaintiffs' objectives, possible withdrawal (.4); email to client, defense counsel and co-counsel reporting on call with Gelmans' counsel, recommendations (.4); emails with clients, defense counsel and A. Tran re scheduling conference call re Gelman (.1). | PB | 2.70 | $800.00 | $2,160.00 |
| 04/27/2019 | Review and revise Miller Starr draft document in response to request for withdrawal of remittitur in SLT case, including brief research on same. | TK | 0.50 | $800.00 | $400.00 |
| 04/28/2019 | Emails with L. Edelstein re Valero continued hearing (.1); emails with A. Tran re Gelman opposition (.1). | PB | 0.20 | $800.00 | $160.00 |
| 04/29/2019 | Review email, materials from defense counsel (Gelman claim) and prepare for conference call (.2); conference call re Gelman stay relief motion, opposition with A. Tran, client and defense counsel (.5); review legal authorities re stay relief criteria (.4); emails re settlement with City of Morgan Hill, arranging call re same (.1); telephone with A. Tran re same, Gelman, Valero and PVF matters (.4); review and mark transcript of 2/26 Valero stay relief hearing (.6); review emails, account summary re PVF (.1); emails re revising Bowlinger order per court direction (.1); review tentative ruling re CCSF stay relief motion, emails with K. Kramer re same (.1). | PB | 2.50 | $800.00 | $2,000.00 |
| 04/29/2019 | Call (.1), emails (.1) with A. Coon at MSR regarding automatic stay issues with Save Lafayette Trees; emails from/to G. Rougeau regarding Teeple relief from stay request (.1). | TK | 0.30 | $800.00 | $240.00 |

| Date | Description | TK | Time | Rate | Amount |
|------|-------------|-----|------|------|--------|
| 04/29/2019 | Review entered protective order with respect to Valero and correspondence with R. Lapping re: same. | TR | 0.20 | $400.00 | $80.00 |
| 04/30/2019 | Review K. Kramer email re CCSF stay relief motion, recommended strategy, and email to co-counsel and clients re same (.2); email to A. Tran re suggested approach to Valero continued preliminary hearing (.3); follow-up emails (.2); review information from W. Kronenberg re response to Gelman stay relief motion (.1); review revised Bowlinger order and confer with T. Rupp re submitting same (.2); emails re entry and service of same (.1); review information from client re volume of tort cases for Gelman opposition and follow-up emails with E. Seals and A. Tran re same, defining criteria for included actions (.4); emails with T. Rupp re response to McKenzie lawsuit (.2); emails with A. Tran, K. Lack re further info re PVF obligations (.1); emails re responding to benefits plan claimant (Teeple) stay relief request (.1); conference call with C. Alegria, Weil team re stay issues regarding City of Morgan Hill transaction (.6); telephone with A. Tran re strategy re Valero continued hearing (.5); long email to clients, co-counsel re possible settlement approach to Valero (.9). | PB | 3.90 | $800.00 | $3,120.00 |
| 04/30/2019 | Emails with PG&E counsel T. Smith and E. Seals regarding state law matters, stays, and status conferences (0.2); confer with P. Benvenutti and T. Rupp regarding same (0.1). | TK | 0.30 | $800.00 | $240.00 |
| 04/30/2019 | Review order granting motion to enforce automatic stay against Rick Bowlinger, and correspondence with Prime Clerk, K. Kramer, and P. Benvenutti re: service. | TR | 0.40 | $400.00 | $160.00 |
| 04/30/2019 | Review notices of case management conference filed in Contra Costa superior court (0.2); Telephone call with S. Clawson, plaintiff's counsel in McKenzie v. Hayes state court case re: status of automatic stay with respect to PG&E (0.3); correspondence with T. Keller re: same (0.2). | TR | 0.70 | $400.00 | $280.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|--------------------------|
| Peter Benvenutti | 60.6 | $800.00 | $48,480.00 |
| Tobias Keller | 13.2 | $800.00 | $10,560.00 |
| Jane Kim | 1.3 | $650.00 | $845.00 |
| Thomas Rupp | 16.6 | $400.00 | $6,640.00 |
| | | **Fees and Expenses Subtotal** | **$66,525.00** |
| | | **Fees and Expenses Total** | **$66,525.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1134
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2019 | Prepare and file January and February MORs (0.2); emails to and from finance team regarding same (0.1). | TK | 0.30 | $800.00 | $240.00 |
| 04/11/2019 | Confer with T. Rupp regarding TURN motion to appoint ratepayer committee (.1); review same and notice of hearing (.1); e-mails to M. Goren regarding same (.2); voicemail, e-mail, and call with R. Harris regarding same (.2). | JK | 0.60 | $650.00 | $390.00 |
| 04/15/2019 | Attend to preparation of and filing of SOFAs (1.2); correspondence regarding same (.2). | JK | 1.40 | $650.00 | $910.00 |
| 04/23/2019 | Draft motion (and proposed order) to modify monthly operating report requirements. | TR | 3.50 | $400.00 | $1,400.00 |
| 04/24/2019 | Revise MOR motion (1.9); file objection to ratepayer committee motion (.2). | JK | 2.10 | $650.00 | $1,365.00 |
| 04/25/2019 | Emails with Weil regarding preparation for continued 341 hearing. | TK | 0.20 | $800.00 | $160.00 |
| 04/25/2019 | Revise MOR motion (.2); e-mail regarding same to PG&E and Alix (.1); confer with T. Keller regarding 341 meeting (.1); call with US Trustee regarding reporting (.7). | JK | 1.10 | $650.00 | $715.00 |
| 04/27/2019 | Revise MOR motion (3.0); e-mails to R. McWilliams and M. Goren regarding same (.2). | JK | 3.20 | $650.00 | $2,080.00 |
| 04/29/2019 | Attend 341 hearing, including conferences before and after meeting (4.2); prepare for same, including summary review of final SOFA/Schedules (0.9); telephone call with J. Kim regarding MOR-related issues to discuss with UST (0.2). | TK | 5.30 | $800.00 | $4,240.00 |
| 04/29/2019 | Confer with T. Keller regarding 341 meeting and MOR-related issues (.2); review comments to and revise MOR motion (.7). | JK | 0.90 | $650.00 | $585.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|

Case: 19-30088    Doc# 2435-4    Filed: 06/06/19    Entered: 06/06/19 14:32:24    Page 15 of 50

| | | | |
|---|---|---|---|
| Tobias Keller | 5.8 | $800.00 | $4,640.00 |
| Jane Kim | 9.3 | $650.00 | $6,045.00 |
| Thomas Rupp | 3.5 | $400.00 | $1,400.00 |
| | | **Fees and Expenses Subtotal** | **$12,085.00** |
| | | **Fees and Expenses Total** | **$12,085.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1135
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller & Benvenutti LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2019 | Final January and February bills (0.6) and confer with J. Kim re same (0.1); emails with Weil (0.1) and T. Rupp (.1) re same. | TK | 0.90 | $800.00 | $720.00 |
| 04/01/2019 | Confer with T. Keller regarding fee statements for January and February. | JK | 0.10 | $650.00 | $65.00 |
| 04/02/2019 | Pull data for T. Rupp preparation of monthly fee coversheet (0.1); confer with T. Rupp re same (0.3); emails, call with M. Goren regarding same (0.2). | TK | 0.50 | $800.00 | $400.00 |
| 04/02/2019 | Confer with T. Keller re: preparation of KB February monthly fee statement (0.3); review and analyze bills to prepare summaries by task code and timekeeper (1.5); draft monthly fee statement (1.5). | TR | 3.30 | $400.00 | $1,320.00 |
| 04/03/2019 | Complete draft of first monthly fee application. | TK | 0.30 | $800.00 | $240.00 |
| 04/03/2019 | Revise KB February monthly fee statement. | TR | 0.20 | $400.00 | $80.00 |
| 04/09/2019 | Prepare for (.4) and attend (2.9) morning session of April 9 hearing re professional retention et al.. | TK | 3.20 | $800.00 | $2,560.00 |
| 04/09/2019 | Revise and upload K&B retention order, including correspondence with chambers regarding same. | JK | 0.60 | $650.00 | $390.00 |
| 04/10/2019 | Review K&B monthly application (.3); confer with T. Rupp re same (.2); emails with Weil regarding coordination regarding same (.1. | TK | 0.60 | $800.00 | $480.00 |
| 04/10/2019 | Finalize and file monthly fee statement of Keller & Benvenutti | TR | 2.30 | $400.00 | $920.00 |
| 04/10/2019 | Confer with T. Rupp regarding fee statement. | JK | 0.10 | $650.00 | $65.00 |
| 04/17/2019 | Review revised conflicts list (.2); emails to Weil and K&B team regarding same (.1); work on budgeting for remaining calendar year (.4) and confer with J. Kim regarding same (.1). | TK | 0.80 | $800.00 | $640.00 |
| 04/17/2019 | Confer with T. Keller regarding budgeting (.1); review correspondence regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 04/18/2019 | Complete PG&E budgeting exercise for client. | TK | 0.30 | $800.00 | $240.00 |

| Date | Description | | Timekeeper | Time | Rate | Total |
|------|-------------|---|------------|------|------|-------|
| 04/18/2019 | Receipt and commence review of PG&E conflict listing and follow-up concerning same. | | BDS | 1.30 | $800.00 | $1,040.00 |
| 04/24/2019 | Continued review and analysis of conflict list; follow-up concerning same. | | BDS | 1.20 | $800.00 | $960.00 |
| 04/25/2019 | Cull and prepare review of March billings. | | TK | 0.30 | $800.00 | $240.00 |
| 04/25/2019 | Prepare client invoices (1.4); confer with T. Keller (0.1) | | JB | 1.50 | $150.00 | $225.00 |
| 04/26/2019 | Call from T. Smith regarding K&B budgeting and cost issues (.3); confer with P. Benvenutti and J. Kim re same (.2). | | TK | 0.50 | $800.00 | $400.00 |
| 04/26/2019 | Call with T. Keller regarding budgeting. | | JK | 0.20 | $650.00 | $130.00 |
| 04/27/2019 | First review of March billings for monthly fee statements. | | TK | 1.40 | $800.00 | $1,120.00 |
| 04/29/2019 | Further review of K&B March time sheets. | | TK | 0.50 | $800.00 | $400.00 |
| 04/30/2019 | Review interim markups on K&B March time. | | TK | 0.30 | $800.00 | $240.00 |
| 04/30/2019 | Prepare client invoices. | | JB | 7.70 | $150.00 | $1,155.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Tobias Keller | 9.6 | $800.00 | $7,680.00 |
| Jane Kim | 1.2 | $650.00 | $780.00 |
| Thomas Rupp | 5.8 | $400.00 | $2,320.00 |
| Berry Spears | 2.5 | $800.00 | $2,000.00 |
| Jacob Bodden | 9.2 | $150.00 | $1,380.00 |
| | | **Fees and Expenses Subtotal** | **$14,160.00** |
| | | **Fees and Expenses Total** | **$14,160.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1136
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 04/01/2019 | Prepare notice of continued hearing for Lazard Application | TR | 0.50 | $400.00 | $200.00 |
| 04/01/2019 | E-mails to T. Foudy regarding continuance of Lazard retention hearing (.1); revise notice of continued hearing (.2); e-mails to T. Foudy and S. Reisman regarding same (.2); file same (.1). | JK | 0.60 | $650.00 | $390.00 |
| 04/01/2019 | Correspondence with Shirley Gordon re: preparation of materials for J. Friedmann application for admission pro hac vice. | TR | 0.10 | $400.00 | $40.00 |
| 04/02/2019 | Review MTO Application and correspondence with B. Schneider and Prime Clerk re: service | TR | 0.50 | $400.00 | $200.00 |
| 04/02/2019 | Prepare and file Simpson Thacher retention application. | JK | 0.50 | $650.00 | $325.00 |
| 04/02/2019 | Finalize and attention to filing application for admission of J. Friedman pro hac vice. | TR | 0.60 | $400.00 | $240.00 |
| 04/02/2019 | Draft and revise notice of hearing on motion to pay fees of Simpson, Thacher & Bartlett (0.5); correspondence with L. Carens re: same (0.2); correspondence with Prime Clerk re: service (0.1). | TR | 0.80 | $400.00 | $320.00 |
| 04/02/2019 | Telephone call and correspondence with L. Carens re: filing notice of default for unopposed retention applications (0.4); confer with J. Kim re: same (0.2); draft request for default (0.8). | TR | 1.40 | $400.00 | $560.00 |
| 04/03/2019 | Attend to filing of retention applications. | JK | 0.90 | $650.00 | $585.00 |
| 04/03/2019 | Revise request for default on professional applications (0.3); Review certificates of service (0.3); Correspondence with L. Carens re: same (0.1). | TR | 0.70 | $400.00 | $280.00 |
| 04/03/2019 | Review entered order admitting J. Friedman pro hac vice and correspondence with S. Gordon re: same. | TR | 0.10 | $400.00 | $40.00 |
| 04/03/2019 | Review correspondence from E. Tomlinson re: CSM request for expenses and ND Cal guidelines. | TR | 0.20 | $400.00 | $80.00 |

| 04/05/2019 | Confer with T. Rupp, J. Kim regarding Cravath inquiry on travel billing (.1); review proposed order on TCC expense motion and emails regarding same (0.2). | TK | 0.30 | $800.00 | $240.00 |
|---|---|---|---|---|---|
| 04/05/2019 | Call with P. Brister regarding retention applications (.1); call with D. Brar regarding same (.1); e-mail to Weil team regarding same (.1); confer with T. Rupp and T. Keller regarding Cravath expense inquiry (.1). | JK | 0.40 | $650.00 | $260.00 |
| 04/05/2019 | Confer with J. Kim and T. Keller re: CSM billing inquiry re: expense reimbursement. | TR | 0.10 | $400.00 | $40.00 |
| 04/08/2019 | Correspondence with C. Cohen and J. Kim re: CSM inquiries on reimbursement of expenses. | TR | 0.30 | $400.00 | $120.00 |
| 04/08/2019 | Confer with T. Rupp regarding Cravath expenses inquiry. | JK | 0.10 | $650.00 | $65.00 |
| 04/10/2019 | Call with M. Zaken regarding retention of experts. | JK | 0.10 | $650.00 | $65.00 |
| 04/11/2019 | Skim UST motion on Markell appointment (.2); emails with Weil regarding same (.1) | TK | 0.30 | $800.00 | $240.00 |
| 04/11/2019 | Review PWC motion to file under seal (.4); confer with T. Rupp regarding same (.1); file Alix Declaration (.1). | JK | 0.60 | $650.00 | $390.00 |
| 04/11/2019 | Draft motion, declaration, and proposed order, to redact documents filed in support of PWC retention application (3.7); review and revise same (0.6); correspondence with L. Carens re: same (0.3). | TR | 4.60 | $400.00 | $1,840.00 |
| 04/12/2019 | Review redacted PwC contracts and begin preparation for filing (1.0); correspondence with L. Carens re: format of redacted and highlighted unredacted copies (0.2). | TR | 1.20 | $400.00 | $480.00 |
| 04/12/2019 | Calls, emails with S. Karotkin (.2), C. Dumas (.3), and T. Kreller (.1) re fee examiner background and issues. | TK | 0.60 | $800.00 | $480.00 |
| 04/15/2019 | Call with T. Kreller regarding fee examiner motion (0.1), and emails with team regarding same (.1). | TK | 0.20 | $800.00 | $160.00 |
| 04/15/2019 | Confer with T. Rupp regarding Lazard. | JK | 0.10 | $650.00 | $65.00 |
| 04/15/2019 | Telephone call with R. Foust re: timeline of Lazard retention application (0.3); Confer with J. Kim re: Lazard retention application (0.1); correspondence with R. Foust re: continuing hearing and changing objection deadline (0.3). | TR | 0.70 | $400.00 | $280.00 |
| 04/16/2019 | Review Fee Examiner motion (0.3); emails with J. Liou regarding same (0.1); confer with T. Rupp (0.2), J. Kim (0.1) and P. Benvenutti (0.2) regarding potential conflict issue. | TK | 0.80 | $800.00 | $640.00 |
| 04/16/2019 | Confer with T. Keller re proposed fee examiner; review emails re same. | PB | 0.20 | $800.00 | $160.00 |
| 04/16/2019 | Confer with T. Keller re: fee examiner motion. | TR | 0.20 | $400.00 | $80.00 |
| 04/16/2019 | Review notice of continued hearing on Lazard (.2); confer with T. Keller regarding fee examiner (.1). | JK | 0.30 | $650.00 | $195.00 |
| 04/16/2019 | Finalize and attention to filing WGM monthly fee statement (0.3); correspondence with co-counsel re: same (0.2). | TR | 0.50 | $400.00 | $200.00 |
| 04/16/2019 | Draft notice of continued hearing on Lazard retention application (0.4); correspondence with R. Foust re: same (0.2); finalize and attention to filing (0.2). | TR | 0.80 | $400.00 | $320.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/17/2019 | Confer with J. Kim regarding fee examiner issues and coordination with Weil, UCC and TCC. | TK | 0.20 | $800.00 | $160.00 |
| 04/17/2019 | Call with J. Liou regarding fee examiner (.1); confer with T. Keller regarding fee examiner (.2); draft stipulation to extend time for debtors to respond to FTI retention application (.5). | JK | 0.80 | $650.00 | $520.00 |
| 04/17/2019 | Finalize and attention to filing retention application for Groom Law Group (0.5); correspondence with R. Foust and M. Goren re: same (0.3). | TR | 0.80 | $400.00 | $320.00 |
| 04/17/2019 | Draft notice of continued hearing for STB motion to pay (0.3); correspondence with L. Carens re: same (0.2); finalize and attention to filing (0.2). | TR | 0.70 | $400.00 | $280.00 |
| 04/18/2019 | Call with P. Sandler regarding hearing on Cravath retention (.2); call with D. Brar regarding retention application hearing (.1). | JK | 0.30 | $650.00 | $195.00 |
| 04/19/2019 | File stipulation and proposed order regarding FTI extension (.2); e-mails to S. Karotkin and T. Keller regarding same (.1); calls with S. Karotkin regarding FTI (.1 + .1); file statement regarding FTI retention (.2); review motion to redact PWC documents (1.2), confer with T. Rupp regarding same (.3). | JK | 2.20 | $650.00 | $1,430.00 |
| 04/19/2019 | Review and revise motion to redact documents filed in support of PWC retention application (1.0); correspondence with L. Carens re: same (0.2). | TR | 1.20 | $400.00 | $480.00 |
| 04/22/2019 | Correspondence with E. Tomlinson re: form of CSM fee statement and potential privilege issues. | TR | 0.20 | $400.00 | $80.00 |
| 04/22/2019 | Review order re: retention applications to be heard April 24. | TR | 0.20 | $400.00 | $80.00 |
| 04/22/2019 | Review changes to motion to file redacted documents re: PWC retention application (0.4); Revise same (0.3); correspondence with L. Carens re: same (0.3). | TR | 1.00 | $400.00 | $400.00 |
| 04/22/2019 | Email to UST re fee examiner issue (.1); confer regarding same with Weil (.1) and K&B team (.1). | TK | 0.30 | $800.00 | $240.00 |
| 04/22/2019 | Calls with P. Sandler regarding fee statements (.1 + .1); call with M. Koch regarding Milbank retention (.1); confer with T. Rupp regarding fee statements (.1). | JK | 0.40 | $650.00 | $260.00 |
| 04/23/2019 | Prepare for and call with A. Vara (.2) regarding potential conflict issue involving fee examiner's counsel; communicate with K&B team (conversation, email) regarding same (.2). | TK | 0.40 | $800.00 | $320.00 |
| 04/23/2019 | Call with P. Sandler regarding fee applications (.1); call with L. Carens regarding retention application (.1). | JK | 0.20 | $650.00 | $130.00 |
| 04/23/2019 | Confer with T. Keller re fee potential conflict re fee examiner's proposed counsel. | PB | 0.10 | $800.00 | $80.00 |
| 04/24/2019 | Draft motion to shorten notice regarding Compass (1.1); e-mail to J. Morse regarding FTI hearing (.1); call with P. Sandler and J. Choi regarding Compass retention and Montali practices and procedures (.3). | JK | 1.50 | $650.00 | $975.00 |
| 04/25/2019 | Telephone call with B. Williams of Jenner Block re: redaction of time entries in fee statements. | TR | 0.30 | $400.00 | $120.00 |
| 04/25/2019 | Call with J. Choi regarding Compass (.2); draft motion to shorten and declaration (1.3). | JK | 1.50 | $650.00 | $975.00 |

| Date | Description | | Time | Rate | Total |
|---|---|---|---|---|---|
| 04/26/2019 | Attend to Compass motion to shorten (.5); e-mails and calls with P. Sandler regarding Compass (.1); research regarding exculpation (.3); e-mail to P. Zumbro and P. Sandler regarding exculpation (.1). | JK | 1.00 | $650.00 | $650.00 |
| 04/26/2019 | Telephone call with B. Williams of Jenner Block re: redaction of time entries (0.2); correspondence with J. Kim re: same (0.2). | TR | 0.40 | $400.00 | $160.00 |
| 04/27/2019 | Review Compass engagement letter (.3); e-mails with Cravath team regarding exculpation and Compass retention (.4); calls with P. Sandler regarding same (.1 + .1). | JK | 0.90 | $650.00 | $585.00 |
| 04/28/2019 | Draft motion to seal documents filed in support of KPMG retention application. | TR | 1.50 | $400.00 | $600.00 |
| 04/29/2019 | Review KPMG redaction motion (.2); review Compass retention application and correspondence with Cravath team regarding same (2.9); confer with Cravath team regarding motion to shorten and Compass application (.1); e-mail to T. Laffredi regarding shortening notice (.1); attend to filing of Compass retention application (.5). | JK | 3.80 | $650.00 | $2,470.00 |
| 04/29/2019 | Revise motion to seal documents filed in support of KPMG retention application and correspondence with L. Carens re: same. | TR | 0.50 | $400.00 | $200.00 |
| 04/30/2019 | Call with T. Smith regarding Compass application. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 0.3 | $800.00 | $240.00 |
| Tobias Keller | 3.1 | $800.00 | $2,480.00 |
| Jane Kim | 16.3 | $650.00 | $10,595.00 |
| Thomas Rupp | 20.1 | $400.00 | $8,040.00 |
| | | Fees and Expenses Subtotal | $21,355.00 |
| | | Fees and Expenses Total | $21,355.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1137
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-09 PG&E

## Financing and Cash Collateral

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/02/2019 | E-mail to P. Zumbro regarding DIP hearing. | JK | 0.20 | $650.00 | $130.00 |
| 04/03/2019 | E-mail to M. Fink regarding hedging motion (.1); e-mail to T. Keller regarding same (.1); e-mail to M. Goren regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 04/05/2019 | Prepare and revise notice of filing of revised order regarding hedging programs motion and file same (.6); correspondence with M. Fink regarding same (.2). | JK | 0.80 | $650.00 | $520.00 |
| 04/06/2019 | Upload proposed order regarding hedging programs. | JK | 0.20 | $650.00 | $130.00 |
| 04/08/2019 | Prepare and upload revised proposed order regarding hedging programs. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Jane Kim | 1.8 | $650.00 | $1,170.00 |
| | | Fees and Expenses Subtotal | $1,170.00 |
| | | Fees and Expenses Total | $1,170.00 |



650 California Street, Suite 1900  
San Francisco, CA 94108  
Email: admin@kellerbenvenutti.com

Billing Statement No. 1138  
Date: 06/03/2019  
Due Upon Receipt

PG&E Corporation  
Attn: Janet Loduca  
77 Beale Street  
San Francisco, CA 94105

## 00138-12 PG&E

## Tort Committee

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/03/2019 | Emails with G. Zipes, C. Dumas, et al. regarding TCC motion to pay expenses and orders thereon. | TK | 0.20 | $800.00 | $160.00 |
| 04/07/2019 | Review Tort Committee email regarding expense motion and forward to Weil with email regarding same. | TK | 0.10 | $800.00 | $80.00 |
| 04/08/2019 | Emails with Tort Committee counsel (.1) and Weil (.1) regarding order on expense motion. | TK | 0.20 | $800.00 | $160.00 |
| 04/26/2019 | Correspondence with T. Schinckel, P. Benvenutti, and J. Kim re: TCC requests for discovery and 2004 motion. | TR | 0.30 | $400.00 | $120.00 |
| 04/26/2019 | Emails with T. Rupp, K&B team re forms of opposition to 2004 exam applications. | PB | 0.20 | $800.00 | $160.00 |
| 04/28/2019 | Emails with J. Kim and T. Keller re 2004 exam issues. | PB | 0.20 | $800.00 | $160.00 |
| 04/30/2019 | Review TCC Rule 2004 exam application, review BLR re same (.2); emails with H. Jones re procedure for objecting to 2004 exam order (.2). | PB | 0.40 | $800.00 | $320.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Peter Benvenutti | 0.8 | $800.00 | $640.00 |
| Tobias Keller | 0.5 | $800.00 | $400.00 |
| Thomas Rupp | 0.3 | $400.00 | $120.00 |
| | | **Fees and Expenses Subtotal** | **$1,160.00** |
| | | **Fees and Expenses Total** | **$1,160.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1139
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-13 PG&E

## US Trustee – Communications & Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/16/2019 | Attend reporting call with U.S. Trustee (.5); confer with T. Rupp regarding MOR (.1); e-mail to M. Goren regarding same (.1). | JK | 0.70 | $650.00 | $455.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Jane Kim | 0.7 | $650.00 | $455.00 |
| | | **Fees and Expenses Subtotal** | **$455.00** |
| | | **Fees and Expenses Total** | **$455.00** |

Case: 19-30088    Doc# 2435-4    Filed: 06/06/19    Entered: 06/06/19 14:32:24    Page 25 of 50



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1140
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2019 | Confer with J. Kim re: possible terms and scope of evidentiary hearing with respect to STIP Motion | TR | 0.20 | $400.00 | $80.00 |
| 04/01/2019 | Call with J. Liou and R. Slack regarding STIP hearing (.5); e-mail to C. Price regarding STIP hearing (.1); confer with T. Rupp regarding evidentiary hearing (.2). | JK | 0.80 | $650.00 | $520.00 |
| 04/03/2019 | Attend to reviewing, revising and filing of STIP reply and oversize briefing motion. | JK | 3.40 | $650.00 | $2,210.00 |
| 04/03/2019 | Draft motion and proposed order for oversized reply brief in support of STIP Motion (1.8); review prior examples and correspondence with J. Kim re: same (0.2). | TR | 2.00 | $400.00 | $800.00 |
| 04/04/2019 | Call with R. Slack, S. Karotkin, J. Liou regarding STIP hearing (.4), confer with P. Benvenutti regarding same (.1), follow-up call with Weil regarding same (.4). | JK | 0.90 | $650.00 | $585.00 |
| 04/04/2019 | Emails re arrange conference call re preparation, strategy for STIP hearing (.1); conference call with Weil team, J. Kim re same (.4); follow-up conference with J. Kim re same (.1); follow-up conference call with Weil team and J. Kim re STIP motion (.4).. | PB | 1.00 | $800.00 | $800.00 |
| 04/05/2019 | Calls with Weil team regarding STIP hearing (.5 + .2). | JK | 0.70 | $650.00 | $455.00 |
| 04/05/2019 | Emails to arrange, conference call with Weil team, J. Kim re preparation for STIP hearing. | PB | 0.40 | $800.00 | $320.00 |
| 04/08/2019 | Attend meeting (partial) with Weil regarding preparation for April 9 hearing, especially with reference to STIP motion and prosecution of same. | TK | 1.20 | $800.00 | $960.00 |
| 04/08/2019 | Correspondence with H. Jones and coordinate preparation of hearing materials for STIP Motion. | TR | 0.30 | $400.00 | $120.00 |
| 04/08/2019 | Confer with T. Keller and P. Benvenutti regarding STIP hearing (.1); prepare and file notice of STIP resolution with UCC (.2); meet with Weil team regarding STIP hearing preparation (2.2). | JK | 2.50 | $650.00 | $1,625.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 04/09/2019 | Confer with J. Kim re STIP proceedings, lessons for other proceedings. | PB | 0.20 | $800.00 | $160.00 |
| 04/11/2019 | Review emails regarding STIP hearing and evidentiary disputes (.1); forward same to team with commentary (.1). | TK | 0.20 | $800.00 | $160.00 |
| 04/16/2019 | Correspondence with Weil team regarding STIP hearing presentations (.2), confer with A. Tran regarding logistics of STIP hearing (.1); correspondence with Weil and Cravath teams regarding message from court (.2). | JK | 0.50 | $650.00 | $325.00 |
| 04/17/2019 | Call with J. Liou regarding STIP hearing (.1); e-mails regarding discovery conference (.2). | JK | 0.30 | $650.00 | $195.00 |
| 04/18/2019 | E-mails to A. Tran and J. Liou regarding STIP hearing. | JK | 0.20 | $650.00 | $130.00 |
| 04/19/2019 | Call with A. Tran regarding STIP hearing preparation. | JK | 0.20 | $650.00 | $130.00 |
| 04/22/2019 | E-mails and call with A. Tran regarding STIP hearing preparation. | JK | 0.30 | $650.00 | $195.00 |
| 04/23/2019 | Attend to STIP hearing preparation (2.2); prepare notice of filing of documents (.7); review and revise proposed order on STIP motion (.2). | JK | 3.10 | $650.00 | $2,015.00 |
| 04/25/2019 | E-mails with S. Karotkin and J. Liou regarding revised STIP order (.1); draft e-mail to chambers regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|--------------------------|
| Peter Benvenutti | 1.6 | $800.00 | $1,280.00 |
| Tobias Keller | 1.4 | $800.00 | $1,120.00 |
| Jane Kim | 13.1 | $650.00 | $8,515.00 |
| Thomas Rupp | 2.5 | $400.00 | $1,000.00 |
| | | **Fees and Expenses Subtotal** | **$11,915.00** |
| | | **Fees and Expenses Total** | **$11,915.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1141
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2019 | E-mail to D. Lorenzo regarding Fluke (.1); e-mails to D. Lorenzo and B. Petereit regarding Trinity (.1); e-mail to M. Goren regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 04/01/2019 | Review Van Dyken 503(b)(9) claim received by mail and correspondence with Prime Clerk re: same. | TR | 0.20 | $400.00 | $80.00 |
| 04/02/2019 | Prepare Kelly v AECOM documents for P. Benvenutti | JB | 0.30 | $150.00 | $45.00 |
| 04/02/2019 | E-mail to B. DeCaires regarding Fluke (.1); e-mail to J. Vanacore regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 04/02/2019 | Telephone call and correspondence with Tara Schleicher, counsel to DP Nicoli, re: status of executory contracts with Debtor (0.4); correspondence with D. Lorenzo re: same (0.1). | TR | 0.50 | $400.00 | $200.00 |
| 04/02/2019 | Draft notice of appearance for P. Benvenutti in JH Kelly v. AECOM adversary proceeding. | TR | 0.40 | $400.00 | $160.00 |
| 04/02/2019 | Review AECOM served summons on third party complaint and email to co-counsel re notice of appearance, arrangements to forward ECF filing notices. | PB | 0.30 | $800.00 | $240.00 |
| 04/03/2019 | Draft motion to redact Quanta contracts; (2.5); draft declaration in support (0.6); draft proposed order (0.5); review and revise same (0.3); telephone calls and correspondence with R. Foust re: same (0.3); review redacted and unredacted versions of contracts and prepare for filing (0.7); draft notice of hearing on Quanta assumption motion (0.6); correspondence with Prime Clerk re: filing and service (0.2). | TR | 5.70 | $400.00 | $2,280.00 |
| 04/04/2019 | Call, emails with C. Kunz, counsel for PEIC , regarding treatment of payments under the safety motion. | TK | 0.20 | $800.00 | $160.00 |
| 04/04/2019 | Correspondence with T. Schliecher and D> Lorenzo re: DP Nicoli executory contracts. | TR | 0.20 | $400.00 | $80.00 |
| 04/05/2019 | Emails with J. De Baca, Mayer Brown, for BNPP Fortis re hedging issues (0.1); call, emails with D.Lorenzo (0.1) and O. Katz re GIFS; emails with D. Brotman for Aegion and Insitutorm (0.1). | TK | 0.50 | $800.00 | $400.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 04/08/2019 | Telephone with K. Kramer re AECOM adversary proceeding, significance of mechanics' lien claims (.3); review AECOM third party complaint (.4); research, analysis re mechanics lien law, requirements applicable to AECOM claim (.6). | PB | 1.30 | $800.00 | $1,040.00 |
| 04/08/2019 | Telephone call and correspondence with Southern Disaster Recovery and correspondence with D. Lorenzo re: status of whether SDR is Operational Integrity Supplier. | TR | 0.40 | $400.00 | $160.00 |
| 04/08/2019 | E-mails with J. Vanacore and B. DeCaires regarding Fluke. | JK | 0.20 | $650.00 | $130.00 |
| 04/09/2019 | Re AECOM third party complaint -- further legal research re CA mechanics lien law, review Herndon draft motion to dismiss, and long email to K. Kramer re mechanics lien law, grounds for resisting AECOM third party complaint (1.4); email from T. Rupp re AECOM and JH Kelly re contemplated motion to remand, emails to T. Rupp and Weil team re same (.2); telephone with K. Kramer re grounds for challenge to third party complaint, strategy re same (.4). | PB | 2.00 | $800.00 | $1,600.00 |
| 04/09/2019 | Correspondence with T. Schinckel re: CPSI motion to redact. | TR | 0.10 | $400.00 | $40.00 |
| 04/09/2019 | Call with B. Petereit regarding Trinity Consulting. | JK | 0.20 | $650.00 | $130.00 |
| 04/09/2019 | Review and analyze stipulation between AECOM and JH Kelly re: remand motion and correspondence with P. Benvenutti re: same. | TR | 0.40 | $400.00 | $160.00 |
| 04/10/2019 | Call from R. Harris re KW Emerson and payment of prepetition obligations under pending orders. | TK | 0.20 | $800.00 | $160.00 |
| 04/11/2019 | AECOM - Brief research re joinder of claims in adversary proceeding and emails with K. Kramer re same (.3). | PB | 0.30 | $800.00 | $240.00 |
| 04/11/2019 | Call, emails with O. Katz for GISS and additional creditor regarding status of operational integrity review and related issues. | TK | 0.30 | $800.00 | $240.00 |
| 04/11/2019 | Call with J. Albi regarding contract work (.2), e-mail to D. Lorenzo regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 04/11/2019 | Review adequate assurance demand from Waste Management and correspondence with L. Carens and R. Foust re: same. | TR | 0.30 | $400.00 | $120.00 |
| 04/12/2019 | Finalize and attention to filing stipulation between Debtors and esVolta (0.6); correspondence with co-counsel for esVolta and M. Goren re: same (0.5). | TR | 1.10 | $400.00 | $440.00 |
| 04/15/2019 | Review 503(b)(9) claim received from Daniel Singer and correspondence with Prime Clerk re: same. | TR | 0.20 | $400.00 | $80.00 |
| 04/16/2019 | Calls from/to G. Rogeau, counsel for creditor, regarding claims payment issues. | TK | 0.20 | $800.00 | $80.00 |
| 04/19/2019 | Correspondence with T. Scheicher re: DP Nicoli executory contracts. | TR | 0.10 | $400.00 | $40.00 |
| 04/19/2019 | Review 503(b)(9) claim received from Imperial Irrigation district and correspondence with Prime Clerk re: same. | TR | 0.20 | $400.00 | $80.00 |
| 04/22/2019 | Telephone discussions with K Kramer & A. Shaddy re motion dismiss AECOM third party complaint, including call with AECOM counsel re extension of time, procedural issues re litigation (.9); review K. Kramer email re same (.1); telephone with K. Kramer re formal requirements for stipulation extending time to plead (.1). | PB | 1.10 | $800.00 | $880.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 04/22/2019 | Correspondence with Prime Clerk re: Vantage Wind Energy 503(b)(9) Claim. | TR | 0.20 | $400.00 | $80.00 |
| 04/22/2019 | Emails from/to J. Joseph re Altec request for operational integrity treatment. | TK | 0.10 | $800.00 | $80.00 |
| 04/23/2019 | Telephone call with J. Joseph re Global Rental, Altec, and JJ Kane regarding operational integrity motion-related issues. | TK | 0.40 | $800.00 | $320.00 |
| 04/23/2019 | Review emails re AECOM scheduling stipulation (.1); emails with T. Rupp and K. Kramer re filing stipulation (.1). | PB | 0.20 | $800.00 | $160.00 |
| 04/24/2019 | Correspondence with T. Schleicher and D. Lorenzo re: DP Nicoli claim. | TR | 0.20 | $400.00 | $80.00 |
| 04/24/2019 | Correspondence and telephone call with Lisa Camson and correspondence with D. Lorenzo re: claim of Drum Capital and status as operational integrity supplier. | TR | 0.40 | $400.00 | $160.00 |
| 04/24/2019 | Telephone call with Pamela Uhl re: possible 503(b)(9) claim of California Surveying and drafting; correspondence with Prime Clerk re: same. | TR | 0.30 | $400.00 | $120.00 |
| 04/25/2019 | Emails with D. Lorenzo and R. Harris re KW Emerson (.2), Office Relief (.1); prepare for and attend call with D. Lorenzo regarding supplier liens in Sacramento and treatment of same (.3). | TK | 0.60 | $800.00 | $480.00 |
| 04/25/2019 | Telephone call with Chris Rivas, counsel to AECOM re: stipulation to continue status conference (0.3); review docket and orders regarding scheduling and status conferences (0.4);correspondence with T. Keller and P. Benvenutti re: same (0.2). | TR | 0.90 | $400.00 | $360.00 |
| 04/26/2019 | Review emails from K. Kramer, AECOM counsel re status conference, procedure and scheduling, and email to K. Kramer re same (.3); telephone with K. Kramer and telephone to AECOM counsel re same (.2); follow-up emails with K. Kramer, AECOM counsel re same, scheduling call (.1). | PB | 0.60 | $800.00 | $480.00 |
| 04/29/2019 | Review emails re AECOM mediation, arranging call (.1); review draft AECOM stipulation and correspondence re scheduling, mediation (.3); conference call with AECOM counsel, K. Kramer, T. Rupp re scheduling stipulation (.4). | PB | 0.80 | $800.00 | $640.00 |
| 04/29/2019 | Conference call with counsel for AECOM, K. Kramer, P. Benvenutti re: scheduling stipulation. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 6.6 | $800.00 | $5,280.00 |
| Tobias Keller | 2.4 | $800.00 | $1,920.00 |
| Jane Kim | 1.2 | $650.00 | $780.00 |
| Thomas Rupp | 12.2 | $400.00 | $4,880.00 |
| Jacob Bodden | 0.3 | $150.00 | $45.00 |
| | | **Fees and Expenses Subtotal** | **$12,905.00** |
| | | **Fees and Expenses Total** | **$12,905.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1142
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-16 PG&E

## General Asset Analysis and Recovery

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/26/2019 | Review emails between co-counsel and M. Sweeney re approval process re recovery of insurance reimbursements. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Peter Benvenutti | 0.1 | $800.00 | $80.00 |
| | | **Fees and Expenses Subtotal** | **$80.00** |
| | | **Fees and Expenses Total** | **$80.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1143
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-17 PG&E

## Sale or Use of Property-Motions

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 04/01/2019 | Review housing assistance program motion (.9); e-mail to T. Schinckel regarding same (.1). | JK | 1.00 | $650.00 | $650.00 |
| 04/02/2019 | E-mails to Weil regarding housing assistance program motion (.1+.1); review same (.4). | JK | 0.60 | $650.00 | $390.00 |
| 04/03/2019 | Prepare stipulation regarding extension on real estate motion. | JK | 0.30 | $650.00 | $195.00 |
| 04/03/2019 | Draft stipulation and proposed order extending time for California state agencies to object to real estate motion and correspondence with K. Bostel re: same. | TR | 0.40 | $400.00 | $160.00 |
| 04/04/2019 | Revise stipulations and proposed order extending time for DOJ and California state agencies to respond to real estate motion. Correspondence with K. Bostel re: same | TR | 0.60 | $400.00 | $240.00 |
| 04/07/2019 | E-mail to K. Bostel regarding reply on real estate transactions motion. | JK | 0.10 | $650.00 | $65.00 |
| 04/08/2019 | Draft notice of revised proposed order on real estate motion (0.5); revise same (0.2); and correspondence with K. Bostel re: same (0.2). | TR | 0.90 | $400.00 | $360.00 |
| 04/08/2019 | Call with K. Bostel regarding filing of revised real estate transactions order (.1); draft notice of filing of revised order (.3); file notice of revised order regarding Real Estate Transactions motion (.4). | JK | 0.80 | $650.00 | $520.00 |
| 04/10/2019 | Telephone call with K. Bostel re: missing response from agenda (0.2); review docket and DF Properties response to real property motion (0.3). | TR | 0.50 | $400.00 | $200.00 |
| 04/10/2019 | Review housing program motion (1.5); revise proposed order regarding real estate motion (.3); correspondence with J. Liou regarding same (.1). | JK | 1.90 | $650.00 | $1,235.00 |
| 04/10/2019 | Confer with J. Kim, T. Keller re assessment of hearing on real estate motion, challenges for coordination and case management. | PB | 0.30 | $800.00 | $240.00 |
| 04/11/2019 | Revise and upload proposed order regarding real estate transactions (.2); review and revise Housing Program Motion (.4); draft notice of hearing (.2). | JK | 0.80 | $650.00 | $520.00 |

| Date | Description | | Time | Rate | Fees and Expenses Total |
|------|-------------|---|------|------|------------------------|
| 04/16/2019 | Call with K. Bostel regarding revised proposed order regarding real property transactions. | JK | 0.10 | $650.00 | $65.00 |
| 04/17/2019 | Call with J. Liou regarding real estate transactions motion. | JK | 0.10 | $650.00 | $65.00 |
| 04/19/2019 | Prepare and file notice of filing of proposed amended order regarding real estate transactions motion. | JK | 0.60 | $650.00 | $390.00 |
| 04/22/2019 | Revise notice of filing of amended real property transactions order and prepare for filing. | JK | 1.30 | $650.00 | $845.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|------------------------|
| Peter Benvenutti | 0.3 | $800.00 | $240.00 |
| Jane Kim | 7.6 | $650.00 | $4,940.00 |
| Thomas Rupp | 2.4 | $400.00 | $960.00 |
| | | **Fees and Expenses Subtotal** | **$6,140.00** |
| | | **Fees and Expenses Total** | **$6,140.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1144
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2019 | Research section 107 privacy rules re: CPSI assumption motion (0.8); correspondence and telephone call with T. Schinckel re: same (0.2) | TR | 1.00 | $400.00 | $400.00 |
| 04/03/2019 | Emails regarding Quanta motion with Weil team (0.1) and K&B team (0.1). | TK | 0.20 | $800.00 | $160.00 |
| 04/03/2019 | Attend to reviewing, revising, and preparing for filing of Quanta assumption motion and motion to redact agreements. | JK | 7.90 | $650.00 | $5,135.00 |
| 04/03/2019 | Telephone call and correspondence with M. Goren re: issues of whether motion to redact quanta contract is necessary or procedures for same. | TR | 0.30 | $400.00 | $120.00 |
| 04/09/2019 | Draft stipulation to extend deadline to respond to Quanta. | JK | 0.40 | $650.00 | $260.00 |
| 04/10/2019 | Revise stipulation to extend time regarding Quanta motion and e-mail same to UCC (.2); confer with M. Goren regarding esVolta stipulation (.2). | JK | 0.40 | $650.00 | $260.00 |
| 04/12/2019 | Emails with Weil re Tesla contract (.1); review proposed letter on same (.1). | TK | 0.20 | $800.00 | $160.00 |
| 04/16/2019 | Review, revise and final letter to Tesla regarding Moss Landing project (0.4); emails with Weil and C. Watkins, PG&E, regarding same (0.2). | TK | 0.60 | $800.00 | $480.00 |
| 04/16/2019 | Draft stipulation and proposed order regarding Quanta. | JK | 0.20 | $650.00 | $130.00 |
| 04/17/2019 | File stipulation extending TCC time to respond to Quanta (.2); draft extension for notcholders regarding Quanta (.1). | JK | 0.30 | $650.00 | $195.00 |
| 04/18/2019 | Prepare for and attend call with K. Bostel regarding Tesla issues on Moss Landing contract. | TK | 0.30 | $800.00 | $240.00 |
| 04/19/2019 | Attend to request for entry of default regarding Quanta assumption motion. | JK | 0.20 | $650.00 | $130.00 |
| 04/22/2019 | Correspondence with M. Goren (0.1); and draft notice of filing of revised proposed order on Quanta Assumption Motion (0.7). | TR | 0.80 | $400.00 | $320.00 |
| 04/22/2019 | Research local case law on "for cause" extentions under section 365(d)(4) (2.2); correspondence with T. Schinckel re: same (0.3). | TR | 2.50 | $400.00 | $1,000.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 04/22/2019 | Revise notice of filing of revised Quanta order and prepare for filing. | JK | 0.80 | $650.00 | $520.00 |
| 04/29/2019 | Review ConEd sealing motion (.3); review lease extension motion (.4). | JK | 0.70 | $650.00 | $455.00 |
| 04/29/2019 | Draft pleadings for motion to file ConEd settlement agreement under seal (1.8); correspondence with M. Fink and S. Evans re: same (0.3); review and revise same (0.7). | TR | 2.80 | $400.00 | $1,120.00 |
| 04/30/2019 | Review and revise pleadings for motion to seal document filed in support of motion to approve ConEd settlement (0.6); correspondence with M. Fink and S. Evans re: same (0.2). | TR | 0.80 | $400.00 | $320.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|--------------------------|
| Tobias Keller | 1.3 | $800.00 | $1,040.00 |
| Jane Kim | 10.9 | $650.00 | $7,085.00 |
| Thomas Rupp | 8.2 | $400.00 | $3,280.00 |
| | | **Fees and Expenses Subtotal** | **$11,405.00** |
| | | **Fees and Expenses Total** | **$11,405.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1145
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/18/2019 | Meeting with J. Bleich, director, regarding chapter 11 overview, case status, and potential exit scenarios. | TK | 0.60 | $800.00 | $480.00 |
| 04/19/2019 | Update call with S. Karotkin, Weil, regarding meeting with J. Bleich (.2); confer with J. Kim regarding same (.2). | TK | 0.40 | $800.00 | $320.00 |
| 04/19/2019 | Confer with T. Keller regarding update on meeting with J. Bleich. | JK | 0.20 | $650.00 | $130.00 |
| 04/22/2019 | Brief research and email to J. Bleich for PG&E regarding inquiry on governance in chapter 11. | TK | 0.70 | $800.00 | $560.00 |
| 04/30/2019 | Review exclusivity motion. | JK | 0.80 | $650.00 | $520.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Tobias Keller | 1.7 | $800.00 | $1,360.00 |
| Jane Kim | 1.0 | $650.00 | $650.00 |
| | | **Fees and Expenses Subtotal** | **$2,010.00** |
| | | **Fees and Expenses Total** | **$2,010.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1146
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-25 PG&E

## FERC Adversary Proceeding

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/04/2019 | Compile briefs and other papers for preliminary injunction hearing. | PB | 0.30 | $800.00 | $240.00 |
| 04/04/2019 | Review and revise agenda for April 10 hearing in FERC adversary proceeding. | TR | 0.50 | $400.00 | $200.00 |
| 04/05/2019 | Review briefs, prepare for hearing prep conference call (1.2); conference call with T. Tsekerides, clients re preparation for preliminary injunction hearing (.4); email from NextEra counsel, emails with T. Tsekerides re additional evidence at hearing (.1). | PB | 1.70 | $800.00 | $1,360.00 |
| 04/09/2019 | Review draft hearing agenda. | PB | 0.10 | $800.00 | $80.00 |
| 04/10/2019 | Prepare for and attend hearing on motion for preliminary injunction, including pre- and post-hearing conferences with co-counsel and local travel to and from SFBC (4.3); confer with colleagues re hearing, next steps, strategy (.3); email from K. Kramer, email to colleagues re Weil report and analysis re PI hearing (.1). | PB | 4.70 | $800.00 | $3,760.00 |
| 04/11/2019 | Review Weil memo re preliminary injunction hearing, skim adversary complaint re same (.2). | PB | 0.20 | $800.00 | $160.00 |
| 04/18/2019 | Review email from D. Stern (NextEra counsel) with procedural proposals and requests, and forward to Weil team with comments (.2); follow-up emails with Weil team re same, strategy (.3). | PB | 0.50 | $800.00 | $400.00 |
| 04/19/2019 | Review Tsekerides email to D. Stern, Weil email to clients re PPA's inquiry (.2). | PB | 0.20 | $800.00 | $160.00 |
| 04/23/2019 | Review emails from T. Tsekerides and A. Shaddy re proposed stipulated judgment. | PB | 0.10 | $800.00 | $80.00 |
| 04/24/2019 | Emails with A. Shaddy re form of stipulated judgment as model (.1); review draft stipulated judgment and email to A. Shaddy with preliminary comments, suggested revisions (.3); search archived pleadings for models of stipulated judgment, and transmittal emails to A. Shaddy re same (.4); review email from T. Tsekerides to FERC and NextEra counsel re proposed stipulated judgment (.1) | PB | 0.90 | $800.00 | $720.00 |

| Date | Description | | Time | Rate | Fees and Expenses Total |
|------|-------------|---|------|------|-------------------------|
| 04/25/2019 | Review and revise stipulation for judgment and form of proposed judgment, and emails with co-counsel re same. | PB | 0.60 | $800.00 | $480.00 |
| 04/26/2019 | Review Mannheim comments re draft stipulation for judgment and email to all involved re suggested revision (.3); review multiple emails from client, co-counsel re further revisions (.1). | PB | 0.40 | $800.00 | $320.00 |
| 04/27/2019 | Review emails re proposed stipulated judgment. | PB | 0.10 | $800.00 | $80.00 |
| 04/29/2019 | Review emails from T. Tsekerides, S. Huang and D. Stern re proposed stipulations for judgment and for entry of judgment on existing record, and review draft of latter. | PB | 0.30 | $800.00 | $240.00 |
| 04/30/2019 | Review PPAs' form of stipulation for court to enter judgment on existing record, and emails re same. | PB | 0.30 | $800.00 | $240.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Peter Benvenutti | 10.4 | $800.00 | $8,320.00 |
| Thomas Rupp | 0.5 | $400.00 | $200.00 |
| | | **Fees and Expenses Subtotal** | **$8,520.00** |
| | | **Fees and Expenses Total** | **$8,520.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1147
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 04/01/2019 | Emails with Cravath and Weil regarding SLF demand for information on Tubbs fire. | TK | 0.20 | $800.00 | $160.00 |
| 04/10/2019 | Download and review Herndon response to motion to dismiss (.3); brief legal research, emails with K. Kramer re time to respond to amended complaint (.2). | PB | 0.50 | $800.00 | $400.00 |
| 04/12/2019 | Emails with co-counsel re issuance of alias summons, significance, time to respond to amended complaint. | PB | 0.20 | $800.00 | $160.00 |
| 04/16/2019 | Review pleadings re ad hoc subrogation bondholder new AP and TRO request (.2); confer with T. Rupp re same, service, hearing (.1); telephone calls with K. Kramer re same (.2); emails with K. Kramer, draft emails to team re same (.1) | PB | 0.60 | $800.00 | $480.00 |
| 04/16/2019 | Review pleadings re ad hoc subrogation bondholder new adversary proceeding and motion for TRO (0.5); confer with P. Benvenutti re same, service, hearing (0.1); telephone calls with K. Kramer re same (0.2); emails with co-counsel re: same (0.3). | TR | 1.10 | $400.00 | $440.00 |
| 04/18/2019 | Emails with H. Jones, T. Rupp re scheduling in Herndon adversary proceeding, review and comments on stipulation vacating scheduling conference and related dates. | PB | 0.30 | $800.00 | $240.00 |
| 04/18/2019 | Review case calendar and correspondence with H. Jones re: Herndon status conference scheduled for omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
| 04/19/2019 | Call from, and emails with, Austin Neale, claims estimator, regarding wildfire inquiries. | TK | 0.20 | $800.00 | $160.00 |
| 04/19/2019 | Confer with J. Kim and correspondence with A. Tran and H. Jones re: court's inquiry re: status of motion to dismiss Herndon complaint. | TR | 0.30 | $400.00 | $120.00 |
| 04/19/2019 | Emails from J. Kim, T. Rupp, court's law clerk re status of hearing on motion to dismiss Herndon complaint (.1); emails with A. Tran and H. Jones re same, response to court (.1). | PB | 0.20 | $800.00 | $160.00 |

| 04/22/2019 | Email from H. Jones, confer with J. Kim re confirming no 4/24 status conference or hearing re Herndon AP; review emails re same. | PB | 0.20 | $800.00 | $160.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 2.0 | $800.00 | $1,600.00 |
| Tobias Keller | 0.4 | $800.00 | $320.00 |
| Thomas Rupp | 1.6 | $400.00 | $640.00 |
| | | **Fees and Expenses Subtotal** | **$2,560.00** |
| | | **Fees and Expenses Total** | **$2,560.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1148
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/17/2019 | Confer with J. Kim regarding status of bar date motion and issues relating to same (0.3); review substance of same (0.4). | TK | 0.70 | $800.00 | $560.00 |
| 04/24/2019 | Call with D. Lorenzo regarding lien claim issues (.3); review mechanics' lien materials and law regarding same (.4). | TK | 0.70 | $800.00 | $560.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Tobias Keller | 1.4 | $800.00 | $1,120.00 |
| | | **Fees and Expenses Subtotal** | **$1,120.00** |
| | | **Fees and Expenses Total** | **$1,120.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1149
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/02/2019 | Review draft bar date motion (.6); confer with T. Keller regarding bar date motion issues (,3). | JK | 0.90 | $650.00 | $585.00 |
| 04/04/2019 | Confer with J. Kim regarding bar date and noticing-related issues. | TK | 0.30 | $800.00 | $240.00 |
| 04/04/2019 | Call with Weil and Prime Clerk teams regarding bar date motion (.5); confer with T. Keller regarding claims and bar date noticing issues (.3). | JK | 0.80 | $650.00 | $520.00 |
| 04/16/2019 | Review and revise bar date motion. | JK | 1.50 | $650.00 | $975.00 |
| 04/16/2019 | Begin drafting motion; declaration; and proposed order authorizing oversize brief for bar date motion. | TR | 1.50 | $400.00 | $600.00 |
| 04/17/2019 | Review and revise oversize briefing motion regarding bar date motion (2.5); confer with T. Keller regarding bar date motion (.3). | JK | 2.80 | $650.00 | $1,820.00 |
| 04/17/2019 | Continue drafting motion; declaration; and proposed order authorizing oversize brief for bar date motion. | TR | 0.50 | $400.00 | $200.00 |
| 04/17/2019 | Confer with J. Kim regarding status of bar date motion and issues relating to same (0.3); review substance of same (0.4). | TK | 0.70 | $800.00 | $560.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Tobias Keller | 1.0 | $800.00 | $800.00 |
| Jane Kim | 6.0 | $650.00 | $3,900.00 |
| Thomas Rupp | 2.0 | $400.00 | $800.00 |
| | | **Fees and Expenses Subtotal** | **$5,500.00** |
| | | **Fees and Expenses Total** | **$5,500.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1150
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-30 PG&E

## Non-working Travel

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/02/2019 | Travel to and from court for hearing on District Court's second order to show cause why terms of probation should not be modified | KM | 1.30 | $300.00 | $390.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Keith McDaniels | 1.3 | $300.00 | $390.00 |
| | | **Fees and Expenses Subtotal** | **$390.00** |
| | | **Fees and Expenses Total** | **$390.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1152
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/02/2019 | Attend hearing on District Court's second order to show cause why terms of probation should not be modified | KM | 2.70 | $600.00 | $1,620.00 |
| 04/03/2019 | Confer with K. McDaniels about 4/2 hearing and implications (0.3); review and forward note regarding same to Weil team (0.2). | TK | 0.50 | $800.00 | $400.00 |
| 04/03/2019 | Evaluate impact of probation hearing decision on bankruptcy case with T. Keller (.3); correspond with T. Keller re tort claimant's response papers; and request for relief from stay in criminal matter (.1); review docket in probation matter; update notes re same (.1); brief review of order modifying conditions of probation (.1) review pleadings filed in response to Court's 2nd OSC (.2); | KM | 0.80 | $600.00 | $480.00 |
| 04/10/2019 | Review probation docket; update notes re same; | KM | 0.20 | $600.00 | $120.00 |
| 04/12/2019 | Review probation matter docket | KM | 0.10 | $600.00 | $60.00 |
| 04/16/2019 | Review memo on criminal proceedings (.1); confer with T. Keller regarding same (.2). | JK | 0.30 | $650.00 | $195.00 |
| 04/17/2019 | Review K. McDaniels research on USDC proceedings and potential issues relating to the chapter 11 cases (0.5); confer with K. McDaniels regarding same (0.4). | TK | 0.90 | $800.00 | $720.00 |
| 04/17/2019 | Evaluate research re bankruptcy and criminal case and next steps with T. Keller (.4); review probation docket; update notes re same (.2); evaluate and outline issues list involving probation matter (1.4); | KM | 2.00 | $600.00 | $1,200.00 |
| 04/18/2019 | Evaluate prospective issues involving probation matter | KM | 0.80 | $600.00 | $480.00 |
| 04/19/2019 | Review probation docket report (.1); review draft issue outline; correspond with T. Keller re same (.3); | KM | 0.40 | $600.00 | $240.00 |
| 04/22/2019 | Preliminary review of KAM legal analysis of bankruptcy issues raised by probation proceedings and brief research on same. | TK | 0.80 | $800.00 | $640.00 |
| 04/24/2019 | Review and revise issues list for memo to Cravath and Weil teams and forward to K. McDaniels. | TK | 0.70 | $800.00 | $560.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| 04/24/2019 | Review probation matter docket; update notes re same | KM | 0.20 | $600.00 | $120.00 |
| 04/25/2019 | Call with K. McDaniels regarding follow up research on issues arising out of probation matter. | TK | 0.30 | $800.00 | $240.00 |
| 04/25/2019 | Review T. Keller's updated outline of issue memorandum; correspond re same (.3); call with T. Keller re issue outline involving probation matter (.2); | KM | 0.50 | $600.00 | $300.00 |
| 04/29/2019 | Research re criminal case and plan confirmation | KM | 2.00 | $600.00 | $1,200.00 |
| 04/30/2019 | Research and evaluate probation and plan confirmation issues | KM | 0.70 | $600.00 | $420.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Tobias Keller | 3.2 | $800.00 | $2,560.00 |
| Jane Kim | 0.3 | $650.00 | $195.00 |
| Keith McDaniels | 10.4 | $600.00 | $6,240.00 |
| | | **Fees and Expenses Subtotal** | **$8,995.00** |
| | | **Fees and Expenses Total** | **$8,995.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1153
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-34 PG&E

## Third Party Injunction Action (PERA)

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2019 | Emails with K. Kramer, client re response to Remington (.10); telephone with K. Kramer re same (.10); review, emails regarding revised Remington stipulation and transmittal message (.20). | PB | 0.40 | $800.00 | $320.00 |
| 04/02/2019 | Emails with co-counsel and client re Remington stipulation, Guzman stipulation (.3); emails with Weil litigation team re process for review, approval of hearing agendas (.2); follow-up emails re hearing status, agenda entries re Guzman and Remington (.2). | PB | 0.70 | $800.00 | $560.00 |
| 04/03/2019 | Review Remington response and prior correspondence re same, and email to co-counsel, client re same (.30); follow-up emails re same (.40); telephone discussions with K. Kramer re same (.20); revise and finalize Remington stipulation (.40); draft transmittal email to Mr. Remington (.30); revise, finalize and transmit same to Mr. Remington (.30); review emails with Guzman attorney, brief legal research, telephone and email to K. Kramer re same, response to Guzman counsel (.30); emails, confer with T. Rupp re finalizing and filing PERA stipulation re discovery conferenced and deadlines, preparation of order (.10); emails, telephone with K. Kramer re same (.10); review PERA stipulation, review and revise proposed order (.20); telephone discussions with K. Kramer, conference call with same and Guzman attorney, re statute of limitations and finalizing Guzman stipulation (.50); review emails re entry, service of PERA injunction order, confer with T. Rupp re same (.10). | PB | 3.20 | $800.00 | $2,560.00 |
| 04/03/2019 | Review entered order in adversary proceeding (0.1); telephone calls and correspondence with Prime Clerk and Weil attorneys to coordinate service on all defendants by 4:00p.m. deadline (0.3). | TR | 0.40 | $400.00 | $160.00 |
| 04/03/2019 | Draft proposed order in PERA adversary proceeding regarding discovery deadlines with PERA (0.6); correspondence with R. Michelson re: same (0.1); finalize and attention to uploading (0.2). | TR | 0.90 | $400.00 | $360.00 |
| 04/04/2019 | Review Remington responding emails, and proofread Remington modified and signed stipulation, email to co-counsel and client re same (.4); draft and revise email to B. Remington confirming agreement and requesting re-signing of stipulation with corrected formatting (.2). | PB | 0.60 | $800.00 | $480.00 |

| Date | Description | TK | Time | Rate | Total |
|---|---|---|---|---|---|
| 04/05/2019 | Email to co-counsel, T. Rupp re developments re Remington, finalizing Remington stipulation, and follow-up emails with T. Rupp re same, logistics (.6); emails with K. Kramer, T. Rupp re finalizing and filing Guzman stipulation (.2); emails with K. Kramer, J. Kim re hearing agenda entry re PERA action (.2). | PB | 1.00 | $800.00 | $800.00 |
| 04/05/2019 | Correspondence with K. Kramer, M. Africk, P. Benvenutti re: Remington stipulation (0.5); finalize and attention to filing same (0.3). | TR | 0.80 | $400.00 | $320.00 |
| 04/05/2019 | Correspondence with K. Kramer and attention to finalizing and filing Guzman stipulation. | TR | 0.30 | $400.00 | $120.00 |
| 04/05/2019 | Attention to service of filed stipulations and entered orders; correspondence with Prime Clerk re: service and Nationwide re: delivery of chambers copies. | TR | 0.40 | $400.00 | $160.00 |
| 04/08/2019 | Review revised hearing agenda, confer with J. Kim and email re same (.1); emails with Guzman counsel confirming hearing off calendar (.1). | PB | 0.20 | $800.00 | $160.00 |
| 04/08/2019 | Review entered order on PERA stipulation and correspondence with K. Kramer re: same. | TR | 0.20 | $400.00 | $80.00 |
| 04/10/2019 | Emails re Guzman state court dismissal, dismissal notice in AP, and confer with T. Rupp re preparation of latter (.1); review and revise notice of dismissal as to Guzman, and email to T. Rupp (.2). | PB | 0.30 | $800.00 | $240.00 |
| 04/10/2019 | Draft notice of dismissal for Defendant Guzman (0.4); revise same (0.2); and correspondence with K. Kramer (0.1). | TR | 0.70 | $400.00 | $280.00 |
| 04/11/2019 | Emails and confer with T. Rupp re filing Guzman notice of dismissal, resolving ECF issue re same (.2); email to Guzman counsel transmitting dismissal (.1). | PB | 0.30 | $800.00 | $240.00 |
| 04/11/2019 | Finalize and attention to filing Notice of Dismissal for Guzman. | TR | 0.50 | $400.00 | $200.00 |
| 04/16/2019 | Review email from B. Remington re electrical connection, forward to E. Seales with comments (.2); follow-up emails with E. Seales (.1). | PB | 0.30 | $800.00 | $240.00 |
| 04/17/2019 | Review K. Kramer email re settlement status (Tiger). | PB | 0.10 | $800.00 | $80.00 |
| 04/18/2019 | Email from M. Garcia, counsel for defendant Iraheta, re need for response, request for extension (.1); emails with K. Kramer re response to same (.3); email to M. Garcia re no need for response to complaint (.2). | PB | 0.60 | $800.00 | $480.00 |
| 04/22/2019 | E-mail to P. Brister regarding Herndon hearing. | JK | 0.10 | $650.00 | $65.00 |
| 04/23/2019 | Review emails re UET and Tiger Gas claims, response, available insurance coverage | PB | 0.20 | $800.00 | $160.00 |
| 04/24/2019 | Review emails from clients, co-counsel re insurance status re UET and Tiger Gas claims. | PB | 0.10 | $800.00 | $80.00 |
| 04/26/2019 | Review email, skim pleadings from K. Kramer re client approval of PERA stipulation (.1); review Kramer emails with client's defense counsel re non-necessity for court approval re dismissal stipulation (Guzman) (.1). | PB | 0.20 | $800.00 | $160.00 |
| 04/30/2019 | Review PERA stipulation for dismissal, and email to K. Kramer re need for order approving same (.4); review draft order and email to K. Kramer re revisions to same (.2). | PB | 0.60 | $800.00 | $480.00 |

| | Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Peter Benvenutti | 8.8 | $800.00 | $7,040.00 |
| Jane Kim | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | 4.2 | $400.00 | $1,680.00 |
| | | **Fees and Expenses Subtotal** | **$8,785.00** |
| | | **Fees and Expenses Total** | **$8,785.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1154
Date: 06/03/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/02/2019 | Draft notice of appearance for P. Benvenutti in JH Kelly v. AECOM adversary proceeding. | TR | 0.40 | $400.00 | $160.00 |
| 04/02/2019 | Review local rules, emails with A. Shaddy re applicable page limits (.2); emails with J. Kim re likelihood of live testimony at STIP hearing (.1). | PB | 0.30 | $800.00 | $240.00 |
| 04/04/2019 | Emails re arrange conference call re preparation, strategy for STIP hearing (.1); conference call with Weil team, J. Kim re same (.4); follow-up conference with J. Kim re same (.1); follow-up conference call with Weil team and J. Kim re STIP motion (.4).. | PB | 1.00 | $800.00 | $800.00 |
| 04/05/2019 | Emails to arrange, conference call with Weil team, J. Kim re preparation for STIP hearing (.4). | PB | 0.40 | $800.00 | $320.00 |
| 04/09/2019 | Review and analyze stipulation between AECOM and JH Kelly re: remand motion and correspondence with P. Benvenutti re: same. | TR | 0.40 | $400.00 | $160.00 |
| 04/16/2019 | Review motion to extend removal deadline. | JK | 0.20 | $650.00 | $130.00 |
| 04/17/2019 | Confer with T. Rupp re ad hoc bondholders TRO hearing, coverage (.1); confer with J. Kim re inter-firm communications issues (.1); skim served papers re ad hoc bondholders TRO (.1); review court docket re same, disposition, and email to Weil litigation team re same (.2); emails with T. Rupp and J. Kim re ordering transcript (.1). | PB | 0.60 | $800.00 | $480.00 |
| 04/17/2019 | Confer with J. Kim and P. Benvenutti (partial) regarding ad hoc committee motion for TRO and coordination issues with litigation counsel. | TK | 0.20 | $800.00 | $160.00 |
| 04/17/2019 | Call with J. Liou regarding TRO and adversary proceeding (.2); confer with P. Benvenutti regarding TRO (.2); confer with T. Keller regarding general litigation matters (.2). | JK | 0.60 | $650.00 | $390.00 |
| 04/17/2019 | Call with J. Liou regarding service of removal extension motion (.2); review and revise removal extension motion (.4). | JK | 0.60 | $650.00 | $390.00 |
| 04/17/2019 | Confer with P. Benvenutti re: Ad Hoc Subrogation AP hearing (0.1); attention to filing request for transcript and correspondence with transcriber (0.3). | TR | 0.40 | $400.00 | $160.00 |

| Date | Description | | Time | Rate | Total |
|------|-------------|---|------|------|-------|
| 04/19/2019 | Work on removal extension motion and service issues. | JK | 1.90 | $650.00 | $1,235.00 |
| 04/23/2019 | Finalize and attention to filing stipulation re: timing for response to third party complaint (0.3); Correspondence with K. Kramer and P. Benvenutti re: same (0.1). | TR | 0.40 | $400.00 | $160.00 |
| 04/24/2019 | Call with J. Nolan regarding removal extension service (.3); e-mails to J. Nolan regarding certificate of service (.1); draft notice of hearing regarding removal extension motion (.2). | JK | 0.60 | $650.00 | $390.00 |
| 04/25/2019 | Call with J. Liou regarding service of removal motion and discovery matters. | JK | 0.20 | $650.00 | $130.00 |
| 04/25/2019 | Telephone call with Chris Rvias, counsel to AECOM re: stipulation to continue status conference (0.3); review docket and orders regarding scheduling and status conferences (0.4);correspondence with T. Keller and P. Benvenutti re: same (0.2). | TR | 0.90 | $400.00 | $360.00 |
| 04/26/2019 | Review form files for opposition to 2004 motions (.1) and emails with internal team regarding same (.1). | TK | 0.20 | $800.00 | $160.00 |
| 04/26/2019 | Call with J. Liou, J. Nolan and Prime Clerk regarding service of removal deadline extension motion (.5); review removal motion and e-mails to J. Nolan regarding same (1.3); attend to filing of removal motion (.6). | JK | 2.40 | $650.00 | $1,560.00 |
| 04/29/2019 | Emails with Weil team, T. Keller re discovery dispute with TCC (.3); telephone with T. Keller re same (.1); emails with team re precedential authority of BAP decisions (.1). | PB | 0.50 | $800.00 | $400.00 |
| 04/29/2019 | Emails, call with Weil team (J. Liou and R. Slack) re 2004 orders and TCC demands (0.5); call, emails with P. Benvenutti re same (0.2). | TK | 0.70 | $800.00 | $560.00 |
| 04/29/2019 | Attend to removal certificates of service. | JK | 0.30 | $650.00 | $195.00 |
| 04/29/2019 | Conference call with counsel for AECOM, K. Kramer, P. Benvenutti re: scheduling stipulation. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Peter Benvenutti | 2.8 | $800.00 | $2,240.00 |
| Tobias Keller | 1.1 | $800.00 | $880.00 |
| Jane Kim | 6.8 | $650.00 | $4,420.00 |
| Thomas Rupp | 2.9 | $400.00 | $1,160.00 |
| | | **Fees and Expenses Subtotal** | **$8,700.00** |
| | | **Fees and Expenses Total** | **$8,700.00** |