**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 03/18/19 | Review of weekly monitoring report data received from S. Cullings and C. Garcia (PG&E), concurrently extracting documentation required for purposes of AMS project. | 3.9 | $ 325.00 | $ 1,267.50 |
| Daniel Elmblad | 03/18/19 | (.4) Conducted research for Session D document detailing decision making process behind EVM plan to provide to S. Singh (PG&E) (1.6) Drafted Section 1 of Session D document detailing decision making process behind EVM plan to provide to S. Singh (PG&E) (2.0) Drafted Section 2 of Session D document detailing decision making process behind EVM plan to provide to S. Singh (PG&E) | 4.0 | $ 325.00 | $ 1,300.00 |
| Daniel Elmblad | 03/18/19 | (.6) Drafted Session D document (sections 3, 4) detailing decision making process behind EVM plan to provide to S. Singh (PG&E); (.4) Reviewed Session D document prior to sending to J. White (KPMG) for review; concurrently updating content detailing decision making process behind EVM plan | 1.0 | $ 325.00 | $ 325.00 |
| Daniel Elmblad | 03/18/19 | (1.0) Continued, from earlier on 3/18, updating draft version of Session D document detailing decision making process behind EVM plan at the direction of J. White (KPMG) | 1.0 | $ 325.00 | $ 325.00 |
| Jonathan White | 03/18/19 | Aggregate documentation for PG&E to use in response to The Utility Reform Network (TURN) data requests related to PG&E's GRC as part of their DS requirement. | 1.3 | $ 475.00 | $ 617.50 |
| Lucy Cai | 03/18/19 | (2.0): Met with T. Littman (KPMG) to discuss initial methodology to determine number of structures within certain parameters that need to be inspected | 2.0 | $ 275.00 | $ 550.00 |
| Matthew Bowser | 03/18/19 | Met with S. Cullings (PG&E) for AMS project overview as well as discussion of KPMG roles / responsibilities. | 2.5 | $ 325.00 | $ 812.50 |
| Matthew Bowser | 03/18/19 | Attend AMS PMO huddle meeting led by S. Cullings (PG&E) (.8) AMS Patrols and Inspection dashboard walkthrough with M. Bowser (KPMG) and C. Garcia (PG&E) immediately following meeting. (.3) | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 03/18/19 | Attend working session for AMS repairs program work assignment tool as well as requirements gathering with S. Cullings and M. Roush (PG&E). | 1.1 | $ 325.00 | $ 357.50 |
| Jonathan White | 03/18/19 | Perform analysis to identify distribution poles for inclusion in enhanced and accelerated inspection process | 3.8 | $ 475.00 | $ 1,805.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 1 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tim Littman | 03/18/19 | (1.9): Analyzed T2/T3 output provided by J. Birch (PG&E) | 1.9 | $ 325.00 | $ 617.50 |
| Tim Littman | 03/18/19 | (2.0): Met with L. Cai (KPMG) to discuss initial methodology to determine number of structures within certain parameters that need to be inspected | 2.0 | $ 325.00 | $ 650.00 |
| Jonathan White | 03/18/19 | Prepare first draft of Session D Case Study on vegetation management | 3.9 | $ 475.00 | $ 1,852.50 |
| Tim Littman | 03/18/19 | (2.0) Met with M. Thompson (PG&E) to walk through ask / approach regarding distribution (Dx) AMS prioritization (1.0); Met with J. Birch (PG&E) to discuss T2/T3 holes file (1.1); Analyzed the current data that was provided for HFTD structures, non-HFTD structures, and other miscellaneous structures | 4.1 | $ 325.00 | $ 1,332.50 |
| Lucy Cai | 03/18/19 | (3.1): Performed analysis to determine number of structures within HFTD zones along with the types of structures found outside of the zones (1.9): Analyzed the data set (isolating transmission and distribution variables) | 5.0 | $ 275.00 | $ 1,375.00 |
| Matthew Bowser | 03/19/19 | Perform analysis of AMS repairs data received from C. Garcia (PG&E) for monitoring dashboard with 'need by' date, concurrently test plotting. | 2.4 | $ 325.00 | $ 780.00 |
| Matthew Bowser | 03/19/19 | Perform research, concurrently creating example performance monitoring dashboards for work / resource management applications. | 2.2 | $ 325.00 | $ 715.00 |
| Matthew Bowser | 03/19/19 | Meeting with M. Bowser (KPMG), B. Boolotian, C. Lui (PG&E) to discuss timeline and requirements for reinstatement of PG&E network access for data queries / reporting for KPMG team members. | 0.7 | $ 325.00 | $ 227.50 |
| Paul McGregor | 03/19/19 | Attended PG&E 2020 GRC The Utility Reform Network (TURN) 003 Data Request call (0.8); performed follow-up with KPMG risk team regarding response activities (1.2) | 2.0 | $ 400.00 | $ 800.00 |
| Matthew Bowser | 03/19/19 | Update AMS Task 2 work plan based on preliminary meetings with S. Cullings (PG&E). (1.2) Begin preliminary planning for task 2 scope of work. (1.0) | 2.2 | $ 325.00 | $ 715.00 |
| Brian Wei | 03/19/19 | (2.3) Created an analysis workflow/ process map to analyze data requested from the client to support identification of structures for potential inspection | 2.3 | $ 275.00 | $ 632.50 |
| Lucy Cai | 03/19/19 | (2.5) Continued, from earlier in the day, analysis of data set to establish bundling methodology consistent with previous transmission methodology. | 2.5 | $ 275.00 | $ 687.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 2 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 03/19/19 | (3.1): Drafted response to assigned portion of Federal Monitor questions, as of 3/19, concurrently creating table to answer data questions | 3.1 | $ 275.00 | $ 852.50 |
| Lucy Cai | 03/19/19 | (3.4): Analyzed data set to establish bundling methodology consistent with previous transmission methodology. | 3.4 | $ 275.00 | $ 935.00 |
| Tim Littman | 03/19/19 | (2.6) Continued to address assigned portion of The Utility Reform Network (TURN) requests (1.0): Met with M. Thompson (PG&E) and his team to update on deliverables and status as of 3/19. | 3.6 | $ 325.00 | $ 1,170.00 |
| Brian Wei | 03/19/19 | Created process map integrating pole sources to pole population (1.1), mapping pole population to HFTD zones (1.0), mapping REAX score to pole population (.9), creating distribution lines as spatial objects (.8) | 3.8 | $ 275.00 | $ 1,045.00 |
| Tim Littman | 03/19/19 | (1.0): Met with M. Thompson (PG&E) for status /planning for the day  (1.9): Reconciled data provided with numbers provided by H. Duncan (PG&E)  (1.5) Met with J. Bright (PG&E) to discuss reconciliation issues and data requests | 4.4 | $ 325.00 | $ 1,430.00 |
| Jonathan White | 03/19/19 | Address review comments, concurrently preparing second draft (from 3/18/19) of Session D Case Study on vegetation management | 4.0 | $ 475.00 | $ 1,900.00 |
| Brian Wei | 03/19/19 | Created process map mapping variations to distance from HFTD zones (3.9). | 3.9 | $ 275.00 | $ 1,072.50 |
| Matthew Bowser | 03/20/19 | Prepare AMS Task 2 documentation client presentation | 3.6 | $ 325.00 | $ 1,170.00 |
| Scott Stoddard | 03/20/19 | Review email documentation from S. Cullings (PG&E) as of 3/20, concurrently performing documentation collection for AMS Task 2. | 3.5 | $ 435.00 | $ 1,522.50 |
| Matthew Bowser | 03/20/19 | Met with S. Stoddard (KPMG) to discuss AMS Task 2 - Patrols / Inspections follow up /plan development | 2.5 | $ 325.00 | $ 812.50 |
| Scott Stoddard | 03/20/19 | Met with M. Bowser (KPMG) to discuss AMS Task 2 - Patrols / Inspections follow up /plan development | 2.5 | $ 435.00 | $ 1,087.50 |
| Matthew Bowser | 03/20/19 | Attend AMS 3/20 Incident Huddle Meeting with S. Stoddard, M. Bowser (KPMG) and led by J. Nimick (PG&E) (20 additional PG&E team members). | 1.5 | $ 325.00 | $ 487.50 |
| Scott Stoddard | 03/20/19 | Attend AMS 3/20 Incident Huddle Meeting with S. Stoddard, M. Bowser (KPMG) and led by J. Nimick (PG&E) (20 additional PG&E team members). | 1.5 | $ 435.00 | $ 652.50 |
| Scott Stoddard | 03/20/19 | Meeting with S. Stoddard (KPMG), R. Beasla (PG&E Sr. Director of AMS) to discuss Task 2 scope and resource support as of 03/20/19. | 1.0 | $ 435.00 | $ 435.00 |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 3 of 87

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 03/20/19 | Follow-up with A. Mani (KPMG) regarding AMS project, initial requests, and requests for week 1. | 0.4 | $ 435.00 | $ 174.00 |
| Jonathan White | 03/20/19 | Address review comments, concurrently preparing third draft of Session D Case Study on vegetation management | 3.9 | $ 475.00 | $ 1,852.50 |
| Jonathan White | 03/20/19 | Perform analysis to scope distribution poles for inclusion in enhanced and accelerated inspection process | 3.5 | $ 475.00 | $ 1,662.50 |
| Jonathan White | 03/20/19 | Continuation, from 3/18, aggregating documentation for PG&E to use in response to The Utility Reform Network (TURN) data requests related to PG&E's GRC as part of their DS requirement. (This is an iterative documentation process across the TURN data request items) | 1.1 | $ 475.00 | $ 522.50 |
| Jonathan White | 03/20/19 | (.5) Met with D. Elmblad (KPMG) to discuss updates needed for Session D document that details decision making process behind EVM | 0.5 | $ 475.00 | $ 237.50 |
| Lucy Cai | 03/20/19 | (3.2): Utilized Alteryx to determine total population of tier 1 non zone 1 distribution poles (2.7): Utilized Alteryx to determine amount of population that has copper conductors | 5.9 | $ 275.00 | $ 1,622.50 |
| Brian Wei | 03/20/19 | Continued, from earlier on 3/20, to implement methodology from process map as described in 3/19 entry (2.8) and create a PowerPoint presentation to present additional options for the client to consider (3.0) (additional options included variations to distance from HFTD zones and levels of REAX score) | 5.8 | $ 275.00 | $ 1,595.00 |
| Tim Littman | 03/20/19 | (1.0): Met with J. Bright (PG&E) to confirm approach regarding AMS structure scoping; (2.9) Developed Alteryx workflows for data relating to AMS structure scoping, cleaning and analyzing (1.0): Met with Distribution (Dx) inspection team to walk through AMS data | 4.9 | $ 325.00 | $ 1,592.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 4
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 03/20/19 | (.5) Met with J. White (KPMG) to discuss updates needed for Session D document that details decision making process behind EVM (1.1) Updated Section 1 of draft for Session D document that details decision making process behind EVM (1.4) Updated Section 2 of draft for Session D document that details decision making process behind EVM plan (.5) Updated Session D document (Sections 3 / 4 ) of draft for detailing decision making process behind EVM plan (.5) Incorporated changes as of 3/20 to draft for Session D document detailing decision making process behind EVM plan | 4.0 | $ 325.00 | $ 1,300.00 |
| Brian Wei | 03/20/19 | Implemented methodology from process map (as described yesterday), concurrently creating presentation of additional options to client to consider (utilizing data sent from client related to identifying structures close to Tier 2, Tier 3 HFTD zones) (3.2). | 3.2 | $ 275.00 | $ 880.00 |
| Lucy Cai | 03/20/19 | (3.1): Utilized Alteryx to determine amount of population that is within specific proximity (range 1) to HFTD areas | 3.1 | $ 275.00 | $ 852.50 |
| Tim Littman | 03/20/19 | (2.1) Responded to questions, as of 3/20, from TURN (1.0): Met with M. Thompson (PG&E) regarding AMS structure scoping to update on status as of 3/20 | 3.1 | $ 325.00 | $ 1,007.50 |
| Matthew Bowser | 03/21/19 | Develop AMS daily progress monitoring dashboard in Tableau based on client data provided by C. Garcia (PG&E) (originally developed by Accenture). | 2.7 | $ 325.00 | $ 877.50 |
| Scott Stoddard | 03/21/19 | Perform director review of AMS Task 2 preliminary daily performance monitoring dashboard in Tableau in advance of meeting with client. | 2.5 | $ 435.00 | $ 1,087.50 |
| Matthew Bowser | 03/21/19 | Update AMS Task 2 resource / work plan based on feedback as well as scope items from R. Beasla's (PG&E) staff meeting. | 1.8 | $ 325.00 | $ 585.00 |
| Matthew Bowser | 03/21/19 | Participate in R. Beasla's (PG&E) Staff Meeting with C. Garcia, M. Swanson, R. Moolakat, C. Fuchs, S. Cullings (PG&E) and M. Bowser (KPMG) for agenda item discussing EC Tag data visibility and future KPMG Scope items. | 1.4 | $ 325.00 | $ 455.00 |
| Matthew Bowser | 03/21/19 | Presentation of AMS preliminary Task 2 daily monitoring dashboard with M. Bowser, S. Stoddard (KPMG) and S. Cullings (PG&E). | 1.1 | $ 325.00 | $ 357.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 5 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Scott Stoddard | 03/21/19 | Task 2 AMS resource plan update based on R. Beasla's (PG&E) staff meeting. | 1.0 | $ 435.00 | $ 435.00 |
| Jonathan White | 03/21/19 | Continuation, from 3/20, aggregating documentation for PG&E to use in response to The Utility Reform Network (TURN) data requests related to PG&E's GRC as part of their DS requirement. (This is an iterative documentation process across the TURN data request items) | 4.2 | $ 475.00 | $ 1,995.00 |
| Jonathan White | 03/21/19 | Continued, from 3/20, performing analysis to scope distribution poles for inclusion in enhanced and accelerated inspection process (iterative process of running the data / analyzing the results) | 3.8 | $ 475.00 | $ 1,805.00 |
| Lucy Cai | 03/21/19 | (2.2): Utilized Alteryx to determine how many structures are within certain range of HFTD areas (1.8): created client presentation that displayed methodology and steps taken from Alteryx analysis (2.0): addressed assigned portion of Federal Monitor questions utilizing data gathered as of 3/21. | 6.0 | $ 275.00 | $ 1,650.00 |
| Brian Wei | 03/21/19 | Created Excel worksheet providing list of pole structures that are close to HFTD (3.0).Developed list of pole structures that are close to these zones / possibly in need of inspections (2.9). | 5.9 | $ 275.00 | $ 1,622.50 |
| Tim Littman | 03/21/19 | (4.0): Began to perform distribution scoping (1.0): Met with A. Wagoneer (PG&E) to discuss Federal Monitor Check in | 5.0 | $ 325.00 | $ 1,625.00 |
| Brian Wei | 03/21/19 | Created slide presentation to provide update to the client on the scope of work (identification of specific structures) (3.1). | 3.1 | $ 275.00 | $ 852.50 |
| Tim Littman | 03/21/19 | (1.0): Met with M. Thompson (PG&E) to update on current tasks, missing data, setbacks, etc. as of 3/21 (1.0): Met with Distribution (Dx) inspection team to walk through updated data as well as any inconsistencies the team was noticing in order to finalize data outputs and AMS scoping | 2.0 | $ 325.00 | $ 650.00 |
| Daniel Elmblad | 03/21/19 | (.4) Incorporated changes from S. Singh (PG&E) for Session D document. (.1) Sent final draft to S. Singh (PG&E) and S. Cairns (PG&E) | 0.5 | $ 325.00 | $ 162.50 |
| Kyle McNamara | 03/22/19 | Review PG&E AMS contract focusing on scope / activities (1.0), structured status report templates (.9), followed-up on kickoff meetings as well as preparing agendas for week of March 25 with A. Mani, J. White, S. Stoddard, T. Schenk, and P. McGregor (KPMG) (.2). | 2.1 | $ 435.00 | $ 913.50 |
| Matthew Bowser | 03/22/19 | Attend AMS weekly work and execution meeting led by H. Grover (PG&E) and M. Bowser (KPMG). | 2.1 | $ 325.00 | $ 682.50 |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 6
of 87

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 03/22/19 | Attend AMS Contract Work Plan Meeting via WebEx led by S. Lewis (PG&E) | 1.2 | $ 325.00 | $ 390.00 |
| Jonathan White | 03/22/19 | Continuation, from 3/21, aggregating documentation for PG&E to use in response to The Utility Reform Network (TURN) data requests related to PG&E's GRC as part of their DS requirement. (This is an iterative documentation process across the TURN data request items) | 4.3 | $ 475.00 | $ 2,042.50 |
| Jonathan White | 03/22/19 | Continued analysis to scope distribution poles for inclusion in enhanced and accelerated inspection process (from 3/21) (iterative process of running the data / analyzing the results) | 3.7 | $ 475.00 | $ 1,757.50 |
| Brian Wei | 03/22/19 | Updated list of structures to include certain information (such as rationale/ latitude / longitude of structures) to include in the scope of inspections. | 4.4 | $ 275.00 | $ 1,210.00 |
| Tim Littman | 03/22/19 | (4.2): Finalizing AMS scoping for presentation to client by ensuring: (i) no duplicates, (ii) approach is properly documented, (iii) workflows are correct, (iv) output aligns cross checking to State of CA maps | 4.2 | $ 325.00 | $ 1,365.00 |
| Lucy Cai | 03/22/19 | (3.0): Utilized Alteryx to determine number of "trees" in Tier 1 Zone 1 analysis (1.1): Utilized Alteryx to determine number of structures in range 2 proximity to HFTD areas | 4.1 | $ 275.00 | $ 1,127.50 |
| Tim Littman | 03/22/19 | (1.5) Meet with M. Thompson (PG&E) regarding final decisions on methodology for AMS scoping (1.5) Draft TURN questions responses as of 3/22 (.8): Communicate via email with PG&E Transmission team (Tx) regarding next steps, plans going forward | 3.8 | $ 325.00 | $ 1,235.00 |
| Brian Wei | 03/22/19 | Continued, from earlier on 3/22, to update list of structures to include certain information (such as rationale/ latitude / longitude of structures) to include in the scope of inspections. | 3.6 | $ 275.00 | $ 990.00 |
| Lucy Cai | 03/22/19 | (2.9) Continue, from earlier on 3/22, utilizing Alteryx to determine number of structures in range 2 proximity to HFTD areas | 2.9 | $ 275.00 | $ 797.50 |
| Lucy Cai | 03/22/19 | (2.0) Continue, from earlier on 3/22 (2nd continuation), utilizing Alteryx to determine number of structures in range 2 proximity to HFTD areas | 2.0 | $ 275.00 | $ 550.00 |
| Paul McGregor | 03/22/19 | Attended continuation of PG&E 2020 GRC TURN 003 Data Request call (1.5); performed additional follow-up with KPMG risk team regarding response activities (0.5) | 2.0 | $ 400.00 | $ 800.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 7 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 03/25/19 | Review, concurrently addressing partner feedback on AMS project schedule / status reports, including drafting sections for each task (3.5) and sending to track leads to complete (.1) for ultimate review with client | 3.6 | $ 435.00 | $ 1,566.00 |
| Scott Stoddard | 03/25/19 | Continue, as of 03/25/19, to review documentation / data received from PG&E for development of enhanced dashboards. | 3.0 | $ 435.00 | $ 1,305.00 |
| Matthew Bowser | 03/25/19 | Begin preliminary EC Tag data initial analysis focusing on data structures by geographic / circuit-level per the meetings held on 3/25/19 with S. Cullings, S. Li, and M. Thompson (PG&E). | 2.0 | $ 325.00 | $ 650.00 |
| Matthew Bowser | 03/25/19 | Attend AMS EC Tag strategy scoping meeting regarding analysis preliminary study led by S. Cullings, M. Thompson (PG&E), with M. Bowser (KPMG). | 1.9 | $ 325.00 | $ 617.50 |
| Matthew Bowser | 03/25/19 | AMS project / scoping meeting led by G. Armstrong, attended by M. Bowser, S. Stoddard, J. White, P. McGregor, A. Mani, K. McNamara (KPMG). | 1.6 | $ 325.00 | $ 520.00 |
| Kyle McNamara | 03/25/19 | Attend AMS project kickoff meeting with G. Armstrong, A. Mani, J. White, P. McGregor, J. Holloman, T. Ayyagari, R. Tucker, S. Stoddard, C. Gilge, M. Bowser, M. Plangman, S. Carlin, D. Elmblad, T. Littman, T. Schenk, C. Campbell, and J. Garza (KPMG) (1.0) and post-meeting planning session with K. McNamara and G. Armstrong (KPMG) (.4). | 1.4 | $ 435.00 | $ 609.00 |
| Matthew Bowser | 03/25/19 | Teleconference for AMS weekly staff progress update with S. Cullings (PG&E) and M. Bowser (KPMG) to provide update on progress, risks, and escalations relative to KPMG Task 2 support. | 1.4 | $ 325.00 | $ 455.00 |
| Arun Mani | 03/25/19 | Call with K. McNamara and A. Mani (KPMG) to review the AMS project progress to date and discuss plans / risks as of 03/25/19. | 1.0 | $ 500.00 | $ 500.00 |
| Kyle McNamara | 03/25/19 | Call with A. Mani (KPMG) to review the AMS project progress to date and discuss plans / risks as of 03/25/19. | 1.0 | $ 435.00 | $ 435.00 |
| Kyle McNamara | 03/25/19 | Meeting with K. McNamara and J. White (KPMG) regarding Task 1 activities and status as of 03/25/19. | 1.0 | $ 435.00 | $ 435.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Scott Stoddard | 03/25/19 | Attend AMS project kickoff meeting with G. Armstrong, A. Mani, J. White, P. McGregor, J. Holloman, T. Ayyagari, R. Tucker, S. Stoddard, C. Gilge, M. Bowser, M. Plangman, S. Carlin, D. Elmblad, T. Littman, T. Schenk, C. Campbell, and J. Garza (KPMG). | 1.0 | $ 435.00 | $ 435.00 |
| Matthew Bowser | 03/25/19 | Preliminary EC Tag data meeting with M. Bowser (KPMG) and S. Li (PG&E Distribution Business Analytics Lead) to discuss AMS reporting, business analytics practices and progress as of 03/25/19. | 0.8 | $ 325.00 | $ 260.00 |
| Nicole Redini | 03/25/19 | Performed manager review of distribution (DX) pole bundling analysis, concurrently documenting notes (2.0) review PowerPoint slides noting methodology prepared by L. Cai; T. Littman (KPMG) (1.8) | 3.8 | $ 400.00 | $ 1,520.00 |
| Jonathan White | 03/25/19 | Develop approach for repair bundling / prioritization across Distribution (Dx) and Transmission (Tx) | 3.4 | $ 475.00 | $ 1,615.00 |
| Jonathan White | 03/25/19 | Continuation, from 3/22, aggregating documentation for PG&E to use in response to The Utility Reform Network (TURN) data requests related to PG&E's GRC as part of their DS requirement. | 2.4 | $ 475.00 | $ 1,140.00 |
| Jonathan White | 03/25/19 | Meeting with K. McNamara and J. White (KPMG) regarding Task 1 activities and status as of 03/25/19. | 1.0 | $ 475.00 | $ 475.00 |
| Jonathan White | 03/25/19 | Distribution pole scoping meeting for AMS 3/25 status M. Thompson (PG&E), J. Mathieson (PG&E), N. Moran (PG&E), T. Littman (KPMG), B Wei (KPMG), L. Cai (KPMG) | 1.0 | $ 475.00 | $ 475.00 |
| Lucy Cai | 03/25/19 | (1.1): Performed research regarding HFTD assemblance /methodology factoring in PG&E specifics (1.9): created slide based off of HFTD methodology to provide to client (1.8): researched REAX methodology / components factoring in PG&E specifics (1.2): prepared slide based off of REAX for presentation to client. | 6.0 | $ 275.00 | $ 1,650.00 |
| Brian Wei | 03/25/19 | Refine transmission bundling model by mapping sources (2.0) and analyzing related workflows (2.7). | 4.7 | $ 275.00 | $ 1,292.50 |
| Tim Littman | 03/25/19 | (2.0): Communication with N. Redini (KPMG) regarding PG&E project plan, next steps (2.0): Continue, as of 3/25, to build out Distribution (Dx) scoping | 4.0 | $ 325.00 | $ 1,300.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 9 of 87

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 03/25/19 | Reviewed the model to determine asset health as well as how it is mapped to inspections or repair (3.3). | 3.3 | $ 275.00 | $ 907.50 |
| Tim Littman | 03/25/19 | (1.0): Meet with J. Bright and M. Thompson (PG&E) to walk through output of AMS scoping (1.0): Meet with A. Wagoneer (PG&E) to further discuss Federal Monitor questions  (1.0): Continue, from 3/22, drafting responses to TURN Questions | 3.0 | $ 325.00 | $ 975.00 |
| Paul McGregor | 03/25/19 | (1.0) - Attended 2020 GRC meeting with Regulatory and EORM to prepare for Public Advocates workshop on 3/29 regarding RAMP/GRC WR Model (1.0) - Meeting with PwC and PG&E GRC coordinators to transition ownership of GRC data requests from TURN. | 2.0 | $ 400.00 | $ 800.00 |
| Daniel Elmblad | 03/25/19 | 0.7 Met with K. Wade and C. Lorie (PG&E) to discuss needs for The Utility Reform Network (TURN) 3 DR responses  1.0  Met with PG&E EORM and C. Doyle (PG&E) to prepare responses for meeting with Public Advocates on RAMP model | 1.7 | $ 325.00 | $ 552.50 |
| Brian Wei | 03/25/19 | Distribution pole scoping meeting for AMS 3/25 status M. Thompson (PG&E), J. Mathieson (PG&E), N. Moran (PG&E), T. Littman (KPMG), B Wei (KPMG), L. Cai (KPMG) | 1.0 | $ 275.00 | $ 275.00 |
| Tim Littman | 03/25/19 | Attend AMS project kickoff meeting with G. Armstrong, A. Mani, J. White, P. McGregor, J. Holloman, T. Ayyagari, R. Tucker, S. Stoddard, C. Gilge, M. Bowser, M. Plangman, S. Carlin, D. Elmblad, T. Littman, T. Schenk, C. Campbell, and J. Garza (KPMG). | 1.0 | $ 325.00 | $ 325.00 |
| Kyle McNamara | 03/26/19 | Develop AMS program schedules along with budgets for ultimate presentation to/discussion with client | 3.5 | $ 435.00 | $ 1,522.50 |
| Matthew Bowser | 03/26/19 | Continue, as of 03/26/19, preliminary EC Tag data initial analysis focusing on data structures by geographic / circuit-level  per meetings held on 2/25/19 with S. Cullings, S. Li, and M. Thompson (PG&E). | 3.3 | $ 325.00 | $ 1,072.50 |
| Scott Stoddard | 03/26/19 | Develop presentation materials including KPMG status update and KPMG / PG&E Task 1 / 2 alignment table in preparation for Team Lead meeting with S. Singh (PG&E) on Wednesday at 6:30pm. | 3.0 | $ 435.00 | $ 1,305.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 10 of 87

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 03/26/19 | Preliminary work plan development for KPMG approach / methodology to EC Tag Strategy analysis for ultimate discussion with client | 2.3 | $ 325.00 | $ 747.50 |
| Scott Stoddard | 03/26/19 | Scoping discussion with S. Stoddard and M. Bowser (KPMG) regarding work plan / resourcing for EC Tag Strategy Data and Analytics. (1.0)  Discussion with S. Stoddard and M. Bowser (KPMG) to develop presentation materials in preparation for Team Lead meeting with S. Singh (KPMG) on Wednesday at 6:30pm. (Presentation materials included KPMG status update and KPMG / PG&E Task 1 & 2 alignment table.) (1.0) | 2.0 | $ 435.00 | $ 870.00 |
| Matthew Bowser | 03/26/19 | Continue, as of 03/26/19,  AMS Task 2 work / resource planning based on project alignment / understanding of Task 1 scope per meetings with J. White (KPMG). | 1.9 | $ 325.00 | $ 617.50 |
| Kyle McNamara | 03/26/19 | Meeting with K. McNamara and J. White (KPMG) regarding inspections and Electric Compliance strategy. | 1.5 | $ 435.00 | $ 652.50 |
| Kyle McNamara | 03/26/19 | Meeting with K. McNamara and J. Gonzalez (KPMG) to review program scope. | 1.0 | $ 435.00 | $ 435.00 |
| Kyle McNamara | 03/26/19 | Meeting with K. McNamara, P. McGregor and D. Elmblad (KPMG) regarding schedule and timing of Task 4. | 1.0 | $ 435.00 | $ 435.00 |
| Kyle McNamara | 03/26/19 | Meeting with K. McNamara, S. Stoddard and M. Bowser (KPMG) regarding schedule and timing of Task 2. | 1.0 | $ 435.00 | $ 435.00 |
| Matthew Bowser | 03/26/19 | Scoping discussion with S. Stoddard and M. Bowser (KPMG) regarding work plan / resourcing for EC Tag Strategy Data and Analytics. | 1.0 | $ 325.00 | $ 325.00 |
| Jonathan White | 03/26/19 | Begin to define approach for distribution inspection, tag repair and bundling effort | 4.0 | $ 475.00 | $ 1,900.00 |
| Nicole Redini | 03/26/19 | Attend PG&E modelling development meeting led by E.  Mejorada (PG&E) to discuss analysis and risk modelling transfer and redevelopment to PG&E team. We walked through inputs, model development, model outputs, model validation, and next steps. Goal was to develop a base for the team to replicate model and develop an overall path forward. KPMG Attendees: Jonathan White – CWA Task 1 Team Lead Tim Littman – Model strategy Nicole Redini – Tx and Dx Strategy manager Jess Nell – Model Developer Jeff Mahoney – Model Manager | 3.9 | $ 400.00 | $ 1,560.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nicole Redini | 03/26/19 | Reviewed prior transmission (TX) regression work in PowerPoint deck to prepare for Data Science PG&E team meeting | 2.1 | $ 400.00 | $ 840.00 |
| Nicole Redini | 03/26/19 | Alignment / scope meeting to discuss an analysis request from the client our team has been tasked with (relating to the 685k+ inspections occurring before Q2). KPMG Attendees: L. Cai; T. Littman, B. Wei, N. Redini, J. White, K. McNamara, S. Stoddard, M. Bowser | 1.1 | $ 400.00 | $ 440.00 |
| Brian Wei | 03/26/19 | Distribution pole scoping meeting for AMS 3/26 status M. Thompson (PG&E), J. Mathieson (PG&E), N. Moran (PG&E), T. Littman (KPMG), B Wei (KPMG), L. Cai (KPMG) | 1.0 | $ 275.00 | $ 275.00 |
| Jonathan White | 03/26/19 | Attend AMS planning meeting led by R. Beasla (PG&E) with Asset Management and AMS Estimating & Construction teams to discuss Work Plan for EC Tag Strategy and future system hardening. Jonathan White – CWA Task 1 Team Lead Scott Stoddard – CWA Task 2 Team Lead Kyle McNamara – Coordination between KPMG teams Matt Bowser – EC Tag Strategy workstream support | 1.0 | $ 475.00 | $ 475.00 |
| Jonathan White | 03/26/19 | Distribution pole scoping meeting for AMS 3/26 status M. Thompson (PG&E), J. Mathieson (PG&E), N. Moran (PG&E), T. Littman (KPMG), B Wei (KPMG), L. Cai (KPMG) | 1.0 | $ 475.00 | $ 475.00 |
| Nicole Redini | 03/26/19 | Reviewed example of PG&E risk procedure documentation to plan for upcoming work on this sub-task | 1.0 | $ 400.00 | $ 400.00 |
| Lucy Cai | 03/26/19 | (2.0): Refined total distribution population list in Alteryx / Excel  (2.1): documented distribution methodology / analysis steps on a step by a step basis (1.4): prepared summary slide indicating meeting agenda along with analyses performed for presentation to/discussion with client. | 5.5 | $ 275.00 | $ 1,512.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 12 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jessica Nell | 03/26/19 | 0.7 - Meeting with B. Wong (PG&E) to discuss the multiple phases of the WRSP project. 3.9 - Attend PG&E modelling development meeting led by E. Mejorada (PG&E) to discuss analysis and risk modelling transfer and redevelopment to PG&E team. We walked through inputs, model development, model outputs, model validation, and next steps. Goal was to develop a base for the team to replicate model and develop an overall path forward. KPMG Attendees:                         Jonathan White – CWA Task 1 Team Lead Tim Littman – Model strategy Nicole Redini – Tx and Dx Strategy manager Jess Nell – Model Developer Jeff Mahoney – Model Manager | 4.6 | $ 325.00 | $ 1,495.00 |
| Tim Littman | 03/26/19 | (2.5): Continue, from 3/25, drafting responses to TURN Questions and (.5) discuss responses with P. McGregor (KPMG)  (1.0): Walk through PG&E Transmission Tx bundling with L. Cai (KPMG) | 4.0 | $ 325.00 | $ 1,300.00 |
| Brian Wei | 03/26/19 | Review documentation provided by client focusing on the prioritization of factors that contribute to the repair process of utility poles (1.0) and began prioritization of factors  (2.9). | 3.9 | $ 275.00 | $ 1,072.50 |
| Jeff Mahoney | 03/26/19 | Attend PG&E modelling development meeting led by E. Mejorada (PG&E) to discuss analysis and risk modelling transfer and redevelopment to PG&E team. We walked through inputs, model development, model outputs, model validation, and next steps. Goal was to develop a base for the team to replicate model and develop an overall path forward. KPMG Attendees: Jonathan White – CWA Task 1 Team Lead Tim Littman – Model strategy Nicole Redini – Tx and Dx Strategy manager Jess Nell – Model Developer Jeff Mahoney – Model Manager | 3.9 | $ 435.00 | $ 1,696.50 |
| Tim Littman | 03/26/19 | (3.9): Attend PGE modelling development meeting led by E. Mejorada (PG&E) to discuss analysis and risk modelling transfer and redevelopment to PG&E team. We walked through inputs, model development, model outputs, model validation, and next steps. Goal was to develop a base for the team to replicate model and develop an overall path forward. (Jonathan White, Nicole Redini, Jess Nell, and Jeff Mahoney) | 3.9 | $ 325.00 | $ 1,267.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 13 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 03/26/19 | Created presentation for discussion with client on distribution (Dx) approach / results | 3.1 | $ 275.00 | $ 852.50 |
| Lucy Cai | 03/26/19 | (2.2): Prepared slide for presentation to client comparing HFTD and REAX criteria and methodology; (.8): Prepared slide for presentation to client describing distribution pole selection and methodology | 3.0 | $ 275.00 | $ 825.00 |
| Paul McGregor | 03/26/19 | (1.0) - Attended continuation of 2020 GRC meeting with Regulatory and EORM to prepare for Public Advocates workshop on 3/29 regarding RAMP/GRC WR Model - meeting now rescheduled for week of 4/1 (1.0) - Met with J. White, T. Littman, D. Elmblad , A. Mani (KPMG) and PG&E risk team to review status of TURN GRC DRs | 2.0 | $ 400.00 | $ 800.00 |
| Lucy Cai | 03/26/19 | (1.0): Walk through PG&E Transmission Tx bundling with T. Littman (KPMG) | 1.0 | $ 275.00 | $ 275.00 |
| Daniel Elmblad | 03/26/19 | 0.8 Met with PG&E EORM and C. Doyle (PG&E) to prepare responses for meeting with Public Advocates on RAMP model | 0.8 | $ 325.00 | $ 260.00 |
| Jeff Mahoney | 03/26/19 | Meeting with J. Mahoney, J. Nell (KPMG) and B. Wong (PG&E) to discuss the multiple phases of the WRSP project. | 0.7 | $ 435.00 | $ 304.50 |
| Kyle McNamara | 03/27/19 | Continue developing AMS project schedules along with budgets (2.5), preparing status report for status meeting with S. Singh (PG&E) (.9). | 3.4 | $ 435.00 | $ 1,479.00 |
| Matthew Bowser | 03/27/19 | Continue, as of 03/27/19, preliminary EC Tag preliminary data analysis to complete in preparation for meeting with Asset Management team by end of week based on updated / revised guidance from EC Tag Strategy kickoff meeting led by R. Beasla (PG&E). | 3.1 | $ 325.00 | $ 1,007.50 |
| Matthew Bowser | 03/27/19 | Finalize development of work / resource plan for KPMG Task 2 support for review with S. Cullings (PG&E). | 2.0 | $ 325.00 | $ 650.00 |
| Scott Stoddard | 03/27/19 | Following EC Tag coordination meeting, meeting with S. Stoddard (KPMG) and R. Beasla (PG&E) to discuss project management support and governance documentation development for "EG Tag to Project Optimization' workflow. | 2.0 | $ 435.00 | $ 870.00 |
| Scott Stoddard | 03/27/19 | Update, as of 03/27/19, the AMS presentation materials based on KPMG team comments. | 2.0 | $ 435.00 | $ 870.00 |
| Matthew Bowser | 03/27/19 | Finalize scoping summary, work plan, as well as preliminary resource summary for meeting with R. Beasla (PG&E AMS) and S. Singh (PG&E). | 1.9 | $ 325.00 | $ 617.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 14
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 03/27/19 | Attend AMS planning meeting led by R. Beasla (PG&E) with M. Bowser, J. White, S. Stoddard (KPMG), J.C. Mathieson, N. Moran (PG&E Asset Management), R. Moolakatt (PG&E Estimating & Construction Team), S. Cullings (PG&E WRM) , F. Jawed, J. Birch, C. Fuchs, M. Putnam, S. Nagra, M. Thompson, B. McAndrew, J. Brisky, A. Ababneh (PG&E Team Members) to discuss Work Plan for EC Tag Strategy and future system hardening. | 1.7 | $ 435.00 | $ 739.50 |
| Matthew Bowser | 03/27/19 | Attend AMS planning meeting led by R. Beasla (PG&E) with M. Bowser, J. White, S. Stoddard (KPMG), J.C. Mathieson, N. Moran (PG&E Asset Management), R. Moolakatt (PG&E Estimating & Construction Team), S. Cullings (PG&E WRM) , F. Jawed, J. Birch, C. Fuchs, M. Putnam, S. Nagra, , M. Thompson, B. McAndrew, J. Brisky, A. Ababneh (all PG&E Team Members) to discuss Work Plan for EC Tag Strategy and future system hardening. | 1.7 | $ 325.00 | $ 552.50 |
| Scott Stoddard | 03/27/19 | Attend AMS planning meeting led by R. Beasla (PG&E) with M. Bowser, J. White, S. Stoddard (KPMG), J.C. Mathieson, N. Moran (PG&E Asset Management), R. Moolakatt (PG&E Estimating & Construction Team), S. Cullings (PG&E WRM) , F. Jawed, J. Birch, C. Fuchs, M. Putnam, S. Nagra, , M. Thompson, B. McAndrew, J. Brisky, A. Ababneh (all PG&E Team Members) to discuss Work Plan for EC Tag Strategy and future system hardening. | 1.7 | $ 435.00 | $ 739.50 |
| Arun Mani | 03/27/19 | Meeting with K. McNamara, A. Mani (KPMG), and B. Wong (PG&E) regarding launch of Task 3. | 1.0 | $ 500.00 | $ 500.00 |
| Kyle McNamara | 03/27/19 | Meeting with K. McNamara, A. Mani (KPMG), and B. Wong (PG&E) regarding launch of Task 3. | 1.0 | $ 435.00 | $ 435.00 |
| Arun Mani | 03/27/19 | Call with K. McNamara and A. Mani (KPMG) to review PG&E AMS project status as of 03/27/19. | 0.5 | $ 500.00 | $ 250.00 |
| Kyle McNamara | 03/27/19 | Discussion with K. McNamara and A. Mani (KPMG) to review PG&E project status as of 03/27/19. | 0.5 | $ 435.00 | $ 217.50 |
| Kyle McNamara | 03/27/19 | Discussion between K. McNamara and P. McGregor (KPMG) to review GRC request and team assignments. | 0.5 | $ 435.00 | $ 217.50 |
| Kyle McNamara | 03/27/19 | Discussion with K. McNamara and T. Schenk (KPMG) regarding scope and schedule of Task 3. | 0.5 | $ 435.00 | $ 217.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 15
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonathan White | 03/27/19 | Continuation, from 3/25, aggregating documentation for PG&E to use in response to TURN data requests related to PG&E's GRC as part of their DS requirement. | 3.2 | $ 475.00 | $ 1,520.00 |
| Nicole Redini | 03/27/19 | In preparation for meeting with S. Singh (PG&E) for approval / review, prepared Task 1 project budgeting, scope by sub-task, status update slides | 2.2 | $ 400.00 | $ 880.00 |
| Nicole Redini | 03/27/19 | Reviewed TURN as well as Fed Monitor questions / responses in advance of draft review | 2.2 | $ 400.00 | $ 880.00 |
| Nicole Redini | 03/27/19 | Review / finalization of approach slide presentation for including non-HFTD DX poles into AMS analysis | 2.0 | $ 400.00 | $ 800.00 |
| Nicole Redini | 03/27/19 | Utilizing regression model follow up data sent, drafted slide to explain past regression models, dependent variables, types of regression etc. to further enhance the PG&E Data science team's understanding | 1.6 | $ 400.00 | $ 640.00 |
| Jonathan White | 03/27/19 | Prepare CWA task 1 status development as of 3/27 for reporting to PG&E leadership | 1.2 | $ 475.00 | $ 570.00 |
| Jonathan White | 03/27/19 | EC Tag review process planning with R. Beasla (PG&E) J. Mathieson (PG&E) M. Bowser (KPMG) | 1.0 | $ 475.00 | $ 475.00 |
| Jonathan White | 03/27/19 | Distribution pole scoping status meeting for AMS 3/27 , attendees:  M. Thompson, J. Mathieson (PG&E), N. Moran (PG&E), T. Littman, J. White, B Wei, L. Cai (KPMG) | 1.0 | $ 475.00 | $ 475.00 |
| Lucy Cai | 03/27/19 | (3.9): Addressed The Utility Reform Network (TURN) questions involving GNT research in Project PHASE 1 (1.1): Updated distribution approach slides, as of 3/27, to include other considerations included in analysis (1.5): Updated distribution approach slides to include other options considered, as of 3/27,  before deciding on identification steps | 6.5 | $ 275.00 | $ 1,787.50 |
| Paul McGregor | 03/27/19 | (0.5) -  Continued meeting with J. White, T. Littman, D. Elmblad , A. Mani (KPMG) and PG&E risk team to review status of TURN GRC DRs (0.5) - Met with PG&E GRC to discuss path forward and timeline to address TURN GRC DRs, particularly numbers 8, 33; (3.0) - began drafting response to TURN DR 003 (specifically 1, 7, 8, 9, 11, 12, 13, 28, 33, 34) | 4.0 | $ 400.00 | $ 1,600.00 |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 16
of 87

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 03/27/19 | Performed analysis of output data to determine allocation of transmission inspections to certain teams on the client side. The analysis will also be used to determine which assets should be prioritized for inspections (3.8) | 3.8 | $ 275.00 | $ 1,045.00 |
| Tim Littman | 03/27/19 | (1.5): Finalize TURN question responses as of 3/27 (1.3): Perform Task 1 project planning focusing on tasks required, potential client requests as of 3/27 (1.0):Prepare to address AMS client "asks" in advance of meeting on 3/27 by dissecting emails, consolidating documentation from AMS to discuss | 3.8 | $ 325.00 | $ 1,235.00 |
| Brian Wei | 03/27/19 | Created an output for transmission bundling by running Alteryx workflow with sample data (3.1) | 3.1 | $ 275.00 | $ 852.50 |
| Daniel Elmblad | 03/27/19 | 0.5 Follow-up with KPMG team regarding responses to TURN 003 DR  0.5 Discussion with M. Gallo and C. Lorie (PG&E) to discuss system hardening questions and requests #8 and #33 for responses to TURN 003 DR; .5 Met with P. McGregor (KPMG) regarding responses to TURN 003 DR requests #7, #8, #9, #11, #12, #13, #28, #33, and #34; 1.5 drafted response for Public Advocate request #1 | 3.0 | $ 325.00 | $ 975.00 |
| Lucy Cai | 03/27/19 | Continued, from earlier on 3/27, addressing TURN questions involving GNT research in Project PHASE 1 (3.0) | 3.0 | $ 275.00 | $ 825.00 |
| Tim Littman | 03/27/19 | (2.2): Perform analysis to identify foreign line inspection selections for B. Andino and M. Sakamoto (PG&E) | 2.2 | $ 325.00 | $ 715.00 |
| Tim Littman | 03/27/19 | (1.0): Meet with M. Bowser and S. Stoddard (KPMG) to discuss next steps for AMS (1.0): Meet with Y. Yoneda and M. Thompson (PG&E) regarding Federal Monitor questions | 2.0 | $ 325.00 | $ 650.00 |
| Brian Wei | 03/27/19 | Created summary presentation for client on regression model (1.1). | 1.1 | $ 275.00 | $ 302.50 |
| Jessica Nell | 03/27/19 | Consolidate dataset used for the model predicting outages on transmission lines to provide to PG&E analytics team. | 0.1 | $ 325.00 | $ 32.50 |
| Kyle McNamara | 03/28/19 | Director review of AMS project documentation, concurrently creating status reports as of 03/28/19. | 3.0 | $ 435.00 | $ 1,305.00 |
| Matthew Bowser | 03/28/19 | Continue, as of 03/28/19, developing preliminary data analysis for AMS EC Tag strategy meeting for follow-up review with Asset Management team on 3/29/19. | 2.1 | $ 325.00 | $ 682.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 17
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 03/28/19 | Discuss preliminary data analysis approach / methodology focusing on available date sources for Transmission / Distribution with M. Bowser, T. Littman and J. White (KPMG). | 2.1 | $ 325.00 | $ 682.50 |
| Matthew Bowser | 03/28/19 | Continue, as of 03/28/19, to prepare work plan development for Task 2 support. | 2.0 | $ 325.00 | $ 650.00 |
| Matthew Bowser | 03/28/19 | Attend follow-up AMS planning meeting led by N. Moran (PG&E Asset Management) with M. Bowser, J. White, N. Redini, and T. Littman (KPMG) to discuss analysis packages, data sources, and work plan regarding EC Tag Strategy and future system hardening. | 1.2 | $ 325.00 | $ 390.00 |
| Matthew Bowser | 03/28/19 | Follow-up via teleconference focusing on analysis scope following EC Tag Strategy kickoff meetings with J. Birch and M. Thompson (PG&E) | 1.1 | $ 325.00 | $ 357.50 |
| Jonathan White | 03/28/19 | Perform Managing Director review of model validation as of 3/28 (1.2) Perform Substation approach planning (1.0) Perform Managing Director review of Distribution AMS repair bundling as of 3/28 (2.0) | 4.2 | $ 475.00 | $ 1,995.00 |
| Jonathan White | 03/28/19 | Managing Director review of distribution repair bundling / prioritization as of 3/28 also assessing path forward (Based on available data, the approach needed to be refined) | 2.6 | $ 475.00 | $ 1,235.00 |
| Nicole Redini | 03/28/19 | Continuation of project planning document / budget to ensure efficient planning of team members time for all sub streams under Task 1 KPMG scope for review with J. White (KPMG) | 2.0 | $ 400.00 | $ 800.00 |
| Nicole Redini | 03/28/19 | Manager review of tag data cuts performed by T. Littman (KPMG), analyzing additional data fields in Alteryx to plan for Friday meeting with PG&E Asset Management team | 1.4 | $ 400.00 | $ 560.00 |
| Jonathan White | 03/28/19 | Attend follow-up AMS planning meeting led by N. Moran (PG&E Asset Management) to discuss analysis packages, data sources, and work plan regarding EC Tag Strategy and future system hardening. | 1.2 | $ 475.00 | $ 570.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 18 of 87

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nicole Redini | 03/28/19 | Attend follow-up AMS planning meeting led by N. Moran (PG&E Asset Management) to discuss analysis packages, data sources, and work plan regarding EC Tag Strategy and future system hardening. KPMG attendees: J. White – CWA Task 1 Team Lead , T. Littman – Transmission EC Tag Analysis previous experience N. Redini – Tx and Dx Strategy manager M. Bowser – EC Tag Strategy workstream support | 1.2 | $ 400.00 | $ 480.00 |
| Tim Littman | 03/28/19 | (2.8): Continue, from 3/26, preparation of Federal Monitor responses (1.0): Met with L. Cai (KPMG) to discuss process / build of Transmission Bundling | 3.8 | $ 325.00 | $ 1,235.00 |
| Lucy Cai | 03/28/19 | (3.1):Analyze Alteryx workflow in order to determine how to apply analysis to new population | 3.1 | $ 275.00 | $ 852.50 |
| Lucy Cai | 03/28/19 | Update transmission bundling workflow in Alteryx with new inputs as provided by client as of 3/28 | 2.9 | $ 275.00 | $ 797.50 |
| Tim Littman | 03/28/19 | (2.2): Refined approach /methodology for scoping certain assets for PG&E | 2.2 | $ 325.00 | $ 715.00 |
| Paul McGregor | 03/28/19 | (1.0) - Completed drafting responses to TURN DR 003 (specifically numbers 1, 12, 33) (0.5) - Met with KPMG risk team to discuss response to TURN 003 question 11 (0.5) - met with PG&E GRC case management to review TURN DR 003 responses | 2.0 | $ 400.00 | $ 800.00 |
| Tim Littman | 03/28/19 | (1.0): Meet with M. Bowser, N. Redini, and J. White (KPMG) to walk through AMS analysis (1.0): Attend follow-up AMS planning meeting led by N. Moran (PG&E Asset Management) to discuss analysis packages, data sources, and work plan regarding EC Tag Strategy and future system hardening. | 2.0 | $ 325.00 | $ 650.00 |
| Lucy Cai | 03/28/19 | (1.0): Met with T. Littman (KPMG) to discuss process / build of Transmission Bundling | 1.0 | $ 275.00 | $ 275.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 19
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 03/29/19 | Prepare documentation for AMS status meeting. (1.5) AMS status meeting with G. Armstrong, K. McNamara, and A. Mani (KPMG) to review and address program status, schedules, issues, and risks as of 03/29/19. (.5)  Follow-up on action items from status meeting (1.0). Document assignments for the next week (1.5).  Meeting with K. McNamara and C. Whitten (KPMG) regarding project background, his role, and assignment/requirements to develop the cost model. (1.0)  Meeting with K. McNamara, A. Mani and M. Ryan (KPMG) to discuss risk management protocols for engagement. (.5) | 6.0 | $ 435.00 | $ 2,610.00 |
| Grace Choi | 03/29/19 | Prepare draft of presentation with process flow diagram for proposal for review with PG&E | 3.4 | $ 275.00 | $ 935.00 |
| Grace Choi | 03/29/19 | Continue, from earlier in the day, to prepare draft of presentation with process flow diagram for proposal for review with PG&E | 3.1 | $ 275.00 | $ 852.50 |
| Matthew Bowser | 03/29/19 | Development of EC Tag Work Plan detailing stakeholders, process steps, data sources, as well as available information for review in working sessions on Monday / Tuesday of next week (Week of 4/1/19). | 2.1 | $ 325.00 | $ 682.50 |
| Matthew Bowser | 03/29/19 | Meeting with S. Cullings (PG&E) for review of Task 2 work / resource plan, focusing on team progress, escalations, and next steps. | 1.5 | $ 325.00 | $ 487.50 |
| Matthew Bowser | 03/29/19 | Review data received from client, concurrently classifying for workpaper documentation as well as future engagement use throughout the week ending 3/29/19. | 1.5 | $ 325.00 | $ 487.50 |
| Grace Choi | 03/29/19 | Meeting with G. Choi (KPMG Associate) and M. Bowser (KPMG Senior Associate) to discuss client presentation and tag resolution process flow ideas. | 1.0 | $ 275.00 | $ 275.00 |
| Matthew Bowser | 03/29/19 | Meeting with G. Choi (KPMG Associate) and M. Bowser (KPMG Senior Associate) to discuss presentation and tag resolution process flow ideas. | 1.0 | $ 325.00 | $ 325.00 |
| Matthew Bowser | 03/29/19 | Follow-up discussion with N. Moran, and J. Mathieson (PG&E Asset Management Team) regarding EC Tag Strategy and discussion on action items and work plan for week of 4/1/19. | 0.6 | $ 325.00 | $ 195.00 |
| Arun Mani | 03/29/19 | AMS status meeting with G. Armstrong, K. McNamara,  A. Mani (KPMG) to review and address program status, schedules, issues, and risks as of 03/29/19. | 0.5 | $ 500.00 | $ 250.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 20
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Grace Choi | 03/29/19 | Meeting with G. Choi (KPMG Associate) and M. Bowser (KPMG Senior Associate) regarding work progress of draft presentation as of 03/29/19. | 0.5 | $ 275.00 | $ 137.50 |
| Nicole Redini | 03/29/19 | Developed approach for Estimating and Construction (EC) DX tag prioritization based on inspection data along with team alignment between task 1 and 2 teams to ensure client receives full support on both engineering bundle analysis as well as analysis of trends for DX equipment requiring repairs | 3.2 | $ 400.00 | $ 1,280.00 |
| Jonathan White | 03/29/19 | Continued, from 3/27, aggregating documentation for PG&E to use in response to TURN data requests related to PG&E's GRC as part of their DS requirement. | 2.0 | $ 475.00 | $ 950.00 |
| Jonathan White | 03/29/19 | Continued Managing Director review of distribution repair bundling / prioritization (from 3/28) also assessing path forward (Focused on level of detail at which to develop model) | 1.8 | $ 475.00 | $ 855.00 |
| Jonathan White | 03/29/19 | Begin planning substation scoping approach for PG&E Substation AMS | 1.8 | $ 475.00 | $ 855.00 |
| Nicole Redini | 03/29/19 | Manager review of updated TX bundling weekly run performed by L. Cai and T. Littman (KPMG) focusing on client requested adjustments as well as Alteryx workflow to ensure accuracy of analysis | 1.3 | $ 400.00 | $ 520.00 |
| Jonathan White | 03/29/19 | Distribution pole scoping for AMS 3/29 status meeting M. Thompson, J. Mathieson, N. Moran (PG&E), T. Littman, B Wei, L. Cai (KPMG) | 1.0 | $ 475.00 | $ 475.00 |
| Nicole Redini | 03/29/19 | Meeting with PG&E (via SKYPE) to discuss work plan to address DX Tag population and introduce K. O'Conner (PG&E) to KPMG as well as develop approach for data criteria for repair / replace / hardening prioritization<br>Attendees included: : Mathieson, J.C. (asset management lead);  O'Connor, Karen ( sub-lead for DX tag analysis; Moran, Nicholas (asset management lead) (PG&E) ; White, Jonathan D (KPMG task 1 lead);  Littman, Timothy L (developed data analysis for meeting) ; Bowser, Matthew; (Task 2 DX repair PMO) N. Redini (Strategy manager over-seeing sub-task and planning of next steps) (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Lucy Cai | 03/29/19 | (3.8): Create foreign lines Alteryx workflow to identify structures that were not in initial scope (1.2):drafted document explaining foreign lines analysis | 5.0 | $ 275.00 | $ 1,375.00 |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 21
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tim Littman | 03/29/19 | (3.1): Complete Transmission Bundling process (1.0): Meet with N. Moran (PG&E) and AMS team to discuss data requests as of 3/29 | 4.1 | $ 325.00 | $ 1,332.50 |
| Tim Littman | 03/29/19 | (2.0): Finalize Federal Monitor requests by walking through with J White (KPMG) (1.9): Complete Transmission foreign lines scoping | 3.9 | $ 325.00 | $ 1,267.50 |
| Lucy Cai | 03/29/19 | (3.0): Analyze foreign line inputs provided by client to determine best methodology to determine foreign lines to inspect | 3.0 | $ 275.00 | $ 825.00 |
| Paul McGregor | 03/29/19 | (1.0) - Updated /concluded drafting responses to TURN DR 003 (specifically questions 1 and 11) (0.5) - met with PG&E GRC case team to review TURN DR 003 responses (0.5) - Met with S. Singh (PG&E) to discuss TURN 003 GRC DR status | 2.0 | $ 400.00 | $ 800.00 |
| Daniel Elmblad | 03/29/19 | 0.5 Discussion with PG&E GRC team to coordinate responses to TURN 003 DR | 0.5 | $ 325.00 | $ 162.50 |
| Matthew Bowser | 03/30/19 | Discussion with M. Bowser (KPMG) and J. Birch (PG&E) regarding identification of AMS false EC tags related to bumps in copper conductor splices from SAP export data. | 2.5 | $ 325.00 | $ 812.50 |
| | | **Total Asset Management Services** | **512.4** | | **$ 181,131.50** |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 22 of 87

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Michael Gomez | 03/25/19 | 1.8 - Kickoff meeting to discuss data security project goals and objectives. Meeting attendees were J. Conkel, M. Gomez (KPMG), G. Vadathu, T. Howe, S. Rai (PG&E) | 1.8 | |
| Josh Conkel | 03/25/19 | 1.8 - Kickoff meeting to discuss data security project goals and objectives. Meeting attendees were J. Conkel, M. Gomez (KPMG), G. Vadathu, T. Howe, S. Rai (PG&E) | 1.8 | |
| Toby Sedgwick | 03/25/19 | (0.7) Meeting with T. Howe (PG&E) to discuss Data Security Program priorities and to identify key focus areas and deadlines for project plan updates. (0.3) Drafted agenda for scheduled meeting with stakeholders to discuss functional specifications for Human Resources (HR) data feed that will be leveraged by Data Loss Protection (DLP) tool. (0.9) Drafted Privacy Impact Assessment for HR data feed that will be leveraged by DLP tool in order to send to Privacy Team for review. (0.5) Discussion with S. Rai (PG&E) to agree agenda, identify key topics for Data Security Program kickoff from a PM perspective. (0.8) Discussion with S. Yem (PG&E) to agree agenda for Data Security Program kickoff from an architecture perspective. (0.3) Identified stakeholders for purposes of scheduling Data Security Program kickoff meeting. (1.0) Drafted outline of Data Security Program kick-off deck. | 4.5 | |
| Michael Gomez | 03/26/19 | (1.5) Meeting with T. Howe, S. Rai, G. Vadathu, S. Yem, L. Jones, S. Neha (PG&E), M. Gomez, T. Sedgwick, J. Conkel and S. Reddy (KPMG) to discuss the Data Security Program Kickoff with PG&E. | 1.5 | |
| Sreeja Reddy | 03/26/19 | As precursor to organizing the project charter performed set up of administrative working sites, concurrently uploading relevant/required documentation. | 1.0 | |
| Sreeja Reddy | 03/26/19 | Began to formalize the data inventory project plan for PG&E's 2019 Data Security Program kickoff meeting. | 2.0 | |
| Sreeja Reddy | 03/26/19 | (1.5) Meeting with T. Howe, S. Rai, G. Vadathu, S. Yem, L. Jones, S. Neha (PG&E), M. Gomez, T. Sedgwick, J. Conkel and S. Reddy (KPMG) to discuss the Data Security Program Kickoff with PG&E. | 1.5 | |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 23 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Sreeja Reddy | 03/26/19 | (.5) Meeting with T. Howe, A. Bratco, G. Vadathu (PG&E), T. Sedgwick, S. Reddy (KPMG) to identify and address any security concerns of using the current state Collibra system as implemented by the Data Governance team. | 0.5 | |
| Sreeja Reddy | 03/26/19 | Began developing 2019 project scope for identifying steps to analyze PG&E's current state / unstructured environment. | 3.0 | |
| Toby Sedgwick | 03/26/19 | (0.5) Meeting with T. Howe (PG&E) A. Bratco (PG&E) G. Vadathu (PG&E), T. Sedgwick (KPMG) and S. Reddy (KPMG) to identify and address any security concerns of using the current state Collibra system as implemented by the Data Governance team. (1.0) Meeting with T. Howe (PG&E) and G. Vadathu (PG&E) to continue discussing security concerns of using the current state Collibra system as implemented by the Data Governance team. (1.5) Meeting with T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem, (PG&E), L. John (PG&E), S. Trivedi (PG&E), M. Gomez (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), and S. Reddy (KPMG) to discuss the Data Security Program Kickoff with PG&E. (2.5) Perform manager review, concurrently revising Program Kick-off Deck. | 5.5 | |
| Josh Conkel | 03/27/19 | (1.3) Meeting with T. Howe (PG&E), K. Potharajula (PG&E), D. Mahodil (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and S. Reddy (KPMG) to finalize the functional specs and the transport mechanism document for PG&E's HR data feed. | 1.3 | |
| Sreeja Reddy | 03/27/19 | (3.3) Continued from 3/26, drafting the project plan for 2019 - 2020 workstreams for client review/approval | 3.3 | |
| Sreeja Reddy | 03/27/19 | (3.4) Continued, from earlier on 3/27, planning / drafting a project plan for 2019 - 2020 workstreams. | 3.4 | |
| Josh Conkel | 03/27/19 | 3.3 - Performed analysis to resolve Symantec Data Loss Prevention (DLP) quarantine issue with Symantec Tech Support including obtaining packet capture, processing monitor information required to troubleshoot further. | 3.3 | |
| Sreeja Reddy | 03/27/19 | (1.3) Meeting with T. Howe, K. Potharajula, D. Mahodil, G. Vadathu, S. Yem (PG&E), T. Sedgwick, J. Conkel and S. Reddy (KPMG) to finalize the functional specs and the transport mechanism document for PG&E's HR data feed. | 1.3 | |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 24
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 03/27/19 | (1.3) Meeting with T. Howe (PG&E), K. Potharajula (PG&E), D. (Mahodil) (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and S. Reddy (KPMG) to finalize the functional specifications and the transport mechanism document for PG&E's HR data feed. | 1.3 | |
| Josh Conkel | 03/28/19 | 1.8 - Added information to MSSQL database inventory spreadsheet to help PG&E DBAs give access for DLP scanning activities.   2.1 - Extracted fresh customer data from the Customer Data Warehouse to build a larger EDM index within Symantec DLP. | 3.9 | |
| Sreeja Reddy | 03/28/19 | (3.0) Began designing the data inventory approach including researching relevant security controls to assess and review. | 3.0 | |
| Sreeja Reddy | 03/28/19 | (2.0) Continued, from earlier same day, designing the data inventory approach including researching relevant security controls to assess / review. | 2.0 | |
| Toby Sedgwick | 03/28/19 | (1.2) Drafted high-level project objectives to be incorporated into draft project charter as well as status updates. (1.2) Reviewed questions from Privacy team on the security implications of using HR data in Data Loss Protection (DLP) tool,  concurrently providing response as well as supporting documentation. (0.5) Reviewed, concurrently responding to request from California Consumer Privacy Act (CCPA) team concerning identifying databases that are not documented in Asset Management Platform & Services (AMPS) system, which will be used in data inventory. (2.2) Discussed project plan, key dates for CCPA compliance, and potential project scope changes with G. Vadathu (PG&E). | 5.1 | |
| Sreeja Reddy | 03/29/19 | (3.9) Reviewed relevant security controls for unstructured data repositories against the current structured framework as part of the data security program. | 3.9 | |
| Sreeja Reddy | 03/29/19 | (3.8) Finalized the data privacy project plan. | 3.8 | |
| | | **Total Data Security Services** | **58.7** | **$          -** [1] |

[1] KPMG and the Debtors agreed to fixed-fee compensation for the Data Security Services.  Payment of the fixed fee is dependent on an iterative process by which stages of the project go through a formal review, including a detailed walkthrough, modifications (if required) and formal acceptance.  As of March 31, 2019, KPMG is not requesting any of the agreed upon fixed-fee amount for these services.

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 25
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Legal Support Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|

*no hourly services provided during this period*

| | | **Subtotal Legal Support Services (Hourly)** | **0.0** | | **$           -** |

**Recurring Monthly Fees**

**Fee # 1: Hosting**

| Period | Number of Gigabytes | | Discounted Amount |
|--------|---------------------|---|-------------------|
| January 29 - 31, 2019 | | 16,563.86 | $          4,808.86 [1] |
| February 1 - 28, 2019 | | 16,564.64 | $        49,693.92 |
| March 1 - 31, 2019 | | 16,565.10 | $        49,695.30 |
| **Subtotal Hosting Services** | | | **$      104,198.08** |

**Fee # 2: User Fees**

| Period | Number of Users | Amount |
|--------|-----------------|--------|
| February 1 - 28, 2019 | 3 [2] | $           285.00 |
| March 1 - 31, 2019 | 3 [2] | $           285.00 |
| **Subtotal User Services** | | **$           570.00** |

| | **Total Legal Support Services** | **$      104,768.08** |

[1] Fee is prorated for three days.

[2] As per Appendix C of the Legal Support Services Agreement, KPMG did not charge the client for the initial 10 of 13 total users.

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bhaskara Rama | 01/29/19 | SiteMinder project status update call, as of 01/29/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Analyze OMT Mobile QA Setup questions regarding Hostnames from old email conversations. (.5) Draft email confirmation to PG&E Team regarding OMT Mobile Questions. (.3) Analyze MyAccount SLO issue regarding certain use cases. (1.0) | 2.3 | $ 225.00 | $ 517.50 |
| Bhaskara Rama | 01/29/19 | Analyze, concurrently clarifying OMT Mobile questions to Testing Team. (1.7) Communication with GenRef Team for version related questions. (.3) Analyze Customer Revenue Critical Reporting (CRCR) DEV & Test Setup for Migration Plan views. (1.5) Attend Customer Revenue Critical Reporting (CRCR) Deployment Cutover Plan meeting with R. Bhaskara., R. Villegas (both KPMG), A. Nyati, S. Molabanti, L. Milum, and T. Yu (all PG&E) (1.0) Participate in Express Connect Proxy View setup discussion with R. Bhaskara (KPMG), P. Raj, P. Murali (both PG&E). (1.2) | 5.7 | $ 225.00 | $ 1,282.50 |
| Matthew Rice | 01/29/19 | SiteMinder project status update call, as of 01/29/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Troubleshoot PF 'magic number' cluster error in Development environment for Ping Federate by opening Ping Support ticket (.1) and performing research via Google by noting the problem symptoms. (2.4) Discussion with M. Rice (KPMG) and J. Dey (PG&E) regarding which technical engineer would support Enterprise Integration (EI) and Remote Connect / Disconnect (RCD) applications while R. Breedt (PG&E) was out on leave - we would wait for R. Breedt's return. (.2) | 3.2 | $ 225.00 | $ 720.00 |
| Matthew Rice | 01/29/19 | Meeting with J. Day (PG&E), R. Nagdeo and M. Rice (both KPMG) regarding pending information from J. Phillip (PG&E) for application Rule24 Virtual Internet Protocol Address (VIP). (1.0) Meeting between R. Nagdeo, M. Rice (KPMG), J. Phillip, and B. Deutsch (both PG&E) to identify data with issues being stored within the F5 MyAccount, ShareMyData-Customer, ExpressConnect applications Single Sign-On / Single-Logout by troubleshooting (3.6). Identify configuration issue on the new Ping Identity Asserter during deployment by troubleshooting for A. Tan (PG&E Customer Care & Billing). (.2) | 4.8 | $ 225.00 | $ 1,080.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rob Villegas | 01/29/19 | SiteMinder project status update call, as of 01/29/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Review / respond to emails from KPMG / PG&E teams regarding SiteMinder project. (.7) Update project financials in financial tracker based on timesheets for previous week, concurrently reviewing status as required / requested by PG&E. (.4) Draft change request for new tasks requiring project extension. (.6) Update weekly status report with financial status as required / requested by PG&E (.4), and allocations for team due to project updates (.4) Attend Customer Revenue Critical Reporting (CRCR) Deployment Cutover Plan meeting with R. Bhaskara., R. Villegas (both KPMG), A. Nyati, S. Molabanti, L. Milum, and T. Yu (all PG&E).(1.0) | 4.0 | $ 225.00 | $ 900.00 |
| Rohit Nagdeo | 01/29/19 | SiteMinder project status update call, as of 01/29/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Meeting with J. Day (PG&E), R. Nagdeo and M. Rice (both KPMG) regarding pending information from J. Phillip (PG&E) for application Rule24 Virtual Internet Protocol Address (VIP). (1.0) | 1.5 | $ 225.00 | $ 337.50 |
| Rohit Nagdeo | 01/29/19 | Meeting between R. Nagdeo, M. Rice (KPMG), J. Phillip, and B. Deutsch (both PG&E) to identify data with issues being stored within the F5 MyAccount, ShareMyData-Customer, ExpressConnect applications Single Sign-On / Single-Logout by troubleshooting (3.6) Continue, as of 01/29/19, to assist L. Millum (PG&E) regarding analyzing the Enterprise Identity Management in Ping (EIMP) application in QA environment. (1.8) Perform the configuration in Ping Access / Ping Federate to protect the PVRAM MAP application as well as a change on the Enterprise Identity Management (EIMP) Login page that is displayed to the user for their application as requested by G. Riar and C. Kalakota (PG&E Mapping Team). (1.1) | 6.5 | $ 225.00 | $ 1,462.50 |
| Bhaskara Rama | 01/30/19 | SiteMinder project status update call, as of 01/30/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.3) Create ExpressConnect ProxyView Policies in PingAccess. (.5) Verify OMT Mobile Policies in TEST environment after pushing policies via CPAS tool. (1.0) | 1.8 | $ 225.00 | $ 405.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bhaskara Rama | 01/30/19 | Analyze information from My Account Tier 1 Apps via Express Connect for Proxy View webserver setup details. (1.5) Draft SAPHR Otoken Setup section of SAPHR QA deployment guide. (3.0) Analysis regarding Express Connection Proxy View webserver after moving from iPlanet to Apache Webserver. (1.7) | 6.2 | $ 225.00 | $ 1,395.00 |
| Matthew Rice | 01/30/19 | SiteMinder project status update call, as of 01/30/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.3) Draft email to PG&E Project team and copying R. Villegas, R. Bhaskara, and R. Nagdeo (KPMG Team) regarding PingFederate (PF) notices stating that the license would expire shortly as well as the high priority nature of the issue. (.3) Review / respond to email chain regarding the details around implementation of changes on the Out-of-the-Box (OOTB) html.form.login.template.html file with L. Milum (PG&E) / KPMG Project team members. (.5) | 1.1 | $ 225.00 | $ 247.50 |
| Matthew Rice | 01/30/19 | Analyze the PF 'magic number' cluster error in Development environment for PingFederate with Ping Support to determine the root cause. (1.3) Incorporate log files / configuration files to perform research regarding the problem symptoms via Google. (.8) Determine from support / other threads that the issue was due to different versions of PingFederate being run in the same cluster. (2.5) Debug via PingAccess / PingFederate logs as the MyAccount logout was not functioning to assist B. Deutsch (PG&E) to call the logout link successfully to PingFederate / PingAccess. session with Layer7 for MyAccount Logout API. (2.3) | 6.9 | $ 225.00 | $ 1,552.50 |
| Rob Villegas | 01/30/19 | Draft PG&E Change Request and send for review (0.5) | 0.5 | $ 225.00 | $ 112.50 |
| Rob Villegas | 01/30/19 | SiteMinder project status update call, as of 01/30/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.3) Review / respond to emails from A. Nyati and T. Wuttke (both PG&E) regarding open items as of 01/30/19. (.5) Update workpaper documentation repository with project collateral. (1.3) Prepare new weekly status report as of 01/30/19 as requested / required by PG&E. (.4) Update PG&E application tracker with current status as of 1/30/19. (.5) Update project plan with current status and new tasks based on new findings, as of 01/30/19. (.2) Call with R. Villegas (KPMG) and S. Hunt (PG&E) regarding bankruptcy. (.3) | 3.5 | $ 225.00 | $ 787.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 29 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rohit Nagdeo | 01/30/19 | SiteMinder project status update call, as of 01/30/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.3) Met with L. Millum (PG&E) to assist with deploying a sample application in Ping Access / Ping Federate in PG&E QA environment to be used for performance testing of the Enterprise Identity Management in Ping (EIMP). (Encountered show stopper due to issues with Enterprise Identity Management in Ping (EIMP) and decided to proceed further once the EIMP issues in QA are resolved.) (3.2) | 3.5 | $ 225.00 | $ 787.50 |
| Rohit Nagdeo | 01/30/19 | Call with R. Nagdeo (KPMG), L. Millum, M. Pulivarthi, H. Harris, T. Yu, and T. Wuttke(PG&E) to analyze the issue that the legacy Enterprise Identity Management (EIM) application could not read the SiteMinder session cookie. (1.7) Continue, as of 01/30/19, to draft the Ping Identity Infrastructure setup guide for PG&E detailing the steps required to setup the entire Ping Identity environment. (This is a large task and will be continued over the next few days). (2.8) | 4.5 | $ 225.00 | $ 1,012.50 |
| Bhaskara Rama | 01/31/19 | SiteMinder project status update call, as of 01/31/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.7) Communication regarding Clarification on ExpressConnect webserver issue with PG&E webserver Team. (.5) Draft SAPHR PingAccess Deployment steps using CPAS. (2.5) | 3.7 | $ 225.00 | $ 832.50 |
| Bhaskara Rama | 01/31/19 | PG&E Application Deployment Planning Meeting for MRTU with R. Villegas, R. Bhaskara (both KPMG),A. Nyati, T. Yu, H. Harris, L. Milum, R. Shih (all PG&E). (1.0) Continue, from earlier in the day, to draft SAPHR Otoken Generation Deployment steps. (2.3) Analyze Express Connect webserver issue. (1.0) | 4.3 | $ 225.00 | $ 967.50 |
| Matthew Rice | 01/31/19 | SiteMinder project status update call, as of 01/31/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities (.7) Perform cleanup of PingFederate software directories in Development environment by removing directories / old symbolic links to make the directory infrastructure easier to understand for maintenance reasons (starting, restarting, patching the software). (2.2) | 2.9 | $ 225.00 | $ 652.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 30
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 01/31/19 | Document the differences / changes that were made for the PingFederate cleanup in Development environment. (1.1) PG&E SiteMinder Project status meeting, as of 1/31/19, with M. Rice, R. Villegas, R. Nagdeo, R. Bhaskara (KPMG), S. Hunt, W. Thomas, P. Murali, and T. Yu (all PGE) regarding open technical issues as well as identifying areas that need further attention. (1.0)  Troubleshooting session with M. Rice (KPMG), J. Phillip, and B. Deutsch (both PG&E) to support MyAccount, ShareMyData-Customer, ExpressConnect applications Single Sign-On and Single-Logout by determining issues around cookie domain scoping within the F5. (3.0) | 5.1 | $ 225.00 | $   1,147.50 |
| Rob Villegas | 01/31/19 | SiteMinder project status update call, as of 01/31/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.7) Review and respond to emails from R. Bhaskara and M. Rice (KPMG) arising from call. (.3) PG&E Application Deployment Planning Meeting for MRTU with R. Villegas, R. Bhaskara (both KPMG),A. Nyati, T. Yu, H. Harris, L. Milum, R. Shih (all PG&E). (1.0) Attend / lead PG&E SiteMinder Project status meeting, as of 1/31/19, with M. Rice, R. Villegas, R. Nagdeo, R. Bhaskara (KPMG), S. Hunt, W. Thomas, P. Murali, and T. Yu (all PGE) regarding open technical issues as well as identifying areas that need further attention. (1.0) Update status report as of 1/31/19 as required / requested by PG&E. (.5) Update project plan with current / projected timelines as of 01/31/19, as requested / required by PG&E. (.5) | 4.0 | $ 225.00 | $      900.00 |
| Rohit Nagdeo | 01/31/19 | Continue, as of 01/31/19, to assist L. Millum, M. Pulivarthi, H. Harris, T. Yu, and T. Wuttke (all PG&E) to analyze the issue surfaced in PG&E Production environment after the launch of BPM application as there is a VIP (wwwinra4.pge.com) which is used by a few applications to report issues (determining the Legacy Enterprise Identity Management (EIM) application could not read the SiteMinder session cookie / locating the root cause / updating with additional testing to be done on 02/01/19). | 1.6 | $ 225.00 | $      360.00 |
| Rohit Nagdeo | 01/31/19 | Assist L. Millum (PG&E) regarding the Enterprise Identity Management in Ping (EIMP), troubleshooting as the Open Tokentranslator jar file was missing on one of the two Ping Federate servers causing the intermittent nature of the problem - issue resolved. (2.1)  PG&E SiteMinder Project status meeting, as of 1/31/19, with M. Rice, R. Villegas, R. Nagdeo, R. Bhaskara (KPMG), S. Hunt, W. Thomas, P. Murali, and T. Yu all PGE) regarding open technical issues as well as identifying areas that need further attention. (1.0) | 3.1 | $ 225.00 | $      697.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 31
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rohit Nagdeo | 01/31/19 | SiteMinder project status update call, as of 01/31/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities (.7) Analyze the "Page can't be displayed" error reported by A. Piduru (PG&E) from BOBJ application by reviewing the entire Ping Policies to ascertain if any policy would have caused the problem as well as checking the log file for any indication of the root cause. (2.6) | 3.3 | $ 225.00 | $ 742.50 |
| Bhaskara Rama | 02/01/19 | SiteMinder project status update call, as of 02/01/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Update, as of 02/01/19, SAPHR Deployment guide. (.5) Final review, concurrently updating SAPHR Deployment Guide (1.9) and draft email with guide to send to PGE deployment team (.1). | 3.0 | $ 225.00 | $ 675.00 |
| Bhaskara Rama | 02/01/19 | Perform PingFederate Dev Cleanup for impersonation policies. (4.0) Address review notes on SAPHR Deployment Guide Review by incorporating clarification to sections. (1.0) | 5.0 | $ 225.00 | $ 1,125.00 |
| Matthew Rice | 02/01/19 | SiteMinder project status update call, as of 02/01/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Continue, as of 02/01/19, to perform cleanup of PingFederate software directories in Development environment by removing directories /old symbolic links to make the directory infrastructure easier to understand for maintenance reasons (starting, restarting, patching the software). (.5) Document cleanup changes for PingFederate directory structure (.2) and submit them via email to L. Milum (PG&E) for review. (.1) Discussion with M. Rice (KPMG) and J. Phillip (PG&E) to analyze / support MyAccount, ShareMyData-Customer, ExpressConnect applications by finalizing the F5 Application Programming Module (APM) logic for Single Sign-On with PingAccess / PingFederate. (1.5) | 2.8 | $ 225.00 | $ 630.00 |
| Matthew Rice | 02/01/19 | Discussion with M. Rice (KPMG) and J. Phillip (PG&E) regarding Data Center failover / issues that may arise due to the close proximity of the two data centers: During software exchange for web session tokens, if the data centers continue to operate in ACTIVE-ACTIVE mode it may cause customer usability issues aka Outages. (3.0) Research / investigation regarding PF clustering to assist with the Data Center failover issues that were discussed with J. Phillip (PG&E). (1.9) Draft / review emails with S. Ghosh (KPMG) regarding potential work-arounds to solve the issues with the two datacenters. (.3) | 5.2 | $ 225.00 | $ 1,170.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 32
of 87

**EXHIBIT C4**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rob Villegas | 02/01/19 | SiteMinder project status update call, as of 02/01/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Review / respond to emails with M. Rice, R. Bhaskara (KPMG) / PG&E teams regarding SiteMinder open items as of 02/01/19. (.4)  SiteMinder project workpaper documentation review call with R. Villegas and R. Boppe (both KPMG). (1.0)  Communication with M. Perry and M. Gaeta (both Ping) regarding licensing issues. (.3) Update status report in preparation for distribution (.3), Update PG&E application tracker with status as of 2/1/19. (.5) Incorporate, concurrently categorizing SiteMinder workpaper documentation including SOW, other contracts, financial trackers, and status reports. (1.0) | 4.0 | $ 225.00 | $ 900.00 |
| Rohit Nagdeo | 02/01/19 | SiteMinder project status update call, as of 02/01/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Met with L. Millum (PG&E) to assist with the Sample application deployment in QA with the deployment as well as performing an application sanity test. (2.6) | 3.1 | $ 225.00 | $ 697.50 |
| Rohit Nagdeo | 02/01/19 | Collaboration with R. Nagdeo (KPMG) and L. Millum (PG&E) regarding troubleshooting the wwwintra4.pge.com VIP issue / resolution. (2.7) Continue, as of 02/01/19, drafting the Ping Identity Infrastructure deployment guide that is due on 02/04/19. (2.2) | 4.9 | $ 225.00 | $ 1,102.50 |
| Matthew Rice | 02/04/19 | SiteMinder project status update call, as of 02/04/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Discussion with M. Rice (KPMG) and J. Phillip (PG&E) regarding support for  MyAccount, ShareMyData-Customer, ExpressConnect applications by finalizing the F5 Application Programming Module (APM) logic for Single Sign-On with PingAccess / PingFederate. (1.1) PG&E SiteMinder Project status meeting, as of 2/4/19, with M. Rice, R. Villegas (KPMG), R. Nagdeo (KPMG), PG&E Project Team regarding status on open technical issues as well as identified areas that need further attention. (1.0) | 2.6 | $ 225.00 | $ 585.00 |

Page 35 of 97

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 33 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/04/19 | Discussion with M. Rice (KPMG) and L. Milum (PG&E) regarding PA / QRadar monitoring and whether QRadar should be using a different template from PingAccess. (.2) Discussion with M. Rice (KPMG), A. Tan, and R. Breedt (both PG&E) regarding the different environments for Customer Care & Billing (CC&B) and how to migrate the changes from the development environment forward. (.3) Create Sections 1 / 2 of the CC&B Deployment Guide Documentation. (2.8) Create Sections 3 /4.0-4.5 of CC&B Deployment Guide Documentation. (2.1) | 5.4 | $ 225.00 | $     1,215.00 |
| Rob Villegas | 02/04/19 | SiteMinder project status update call, as of 02/04/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) PG&E SiteMinder Project status meeting, as of 2/4/19, with M. Rice, R. Villegas (both KPMG), R. Nagdeo, S. Hunt, T. Wuttke, H. Harris, L. Milum, B. Thomas, C. Wong, T. Yu, M. Pulivathi, R. Thomas, S. Chakravarthy, P. Rajendran, N. Rane, and R. Jeyarajan (all PG&E) regarding status on open technical issues as well as identified areas that need further attention. (1.0) Attend PG&E Project Manager update, as of 02/04/19, call with S. Hunt, T. Wuttke (both PG&E), and R. Villegas (KPMG). (1.0) Communication via email to S. Hunt, T. Wuttke (both PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG) regarding open items for SiteMinder project as of 02/04/19 from the PG&E team. (.3) | 2.8 | $ 225.00 | $       630.00 |
| Rohit Nagdeo | 02/04/19 | SiteMinder project status update call, as of 02/04/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5)  Complete the Ping Identity Infrastructure setup guide for PG&E detailing the steps required to setup the entire Ping Identity environment (4.6) and sent to L. Millum (PG&E) for review (.1). | 5.2 | $ 225.00 | $     1,170.00 |
| Rohit Nagdeo | 02/04/19 | PG&E SiteMinder Project status meeting, as of 2/4/19, with M. Rice, R. Villegas (KPMG), R. Nagdeo (KPMG), PG&E Project Team regarding status on open technical issues as well as identifying areas that need further attention. (1.0)  Perform application migration of the CustomerRule24  from SiteMinder to Ping. (1.8) | 2.8 | $ 225.00 | $       630.00 |
| Matthew Rice | 02/05/19 | SiteMinder project status update call, as of 02/05/19, with R .Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5)  Create narrative (1.3), diagrams / flow charts (.9) and screen shots (.8) for inclusion in section 4.6 of the CC&B Deployment Guide. | 3.5 | $ 225.00 | $       787.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 34
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/05/19 | Create narrative (1.2), diagrams / flow charts (1.0) and screen shots (.8) for inclusion in section 4.7 of the CC&B Deployment Guide.  Additional, discussion with M. Rice (KPMG) and J. Phillip (PG&E) to support MyAccount, ShareMyData-Customer, ExpressConnect applications by finalizing the F5 Application Programming Module (APM) logic for Single Sign-On with PingAccess / PingFederate. (1.5) | 4.5 | $ 225.00 | $ 1,012.50 |
| Rob Villegas | 02/05/19 | SiteMinder project status update call, as of 02/05/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Update project plan with current status as of 02/05/19. (.3)  Update application tracker with current status as of 02/05/19. (.3) Attend DNS Issue testing call with R. Villegas (KPMG), S. Hunt, T. Wuttke, H. Harris, L. Milum, P. Rajendran (all PG&E). (.8) Updates to PG&E status report with accomplishments for last week / current status as of 02/05/19 as requested by PG&E. (.3) Review / respond to SiteMinder project related emails regarding outstanding items from S. Hunt, T. Wuttke (both PG&E), M. Rice, R. Bhaskara, and R. Nagdeo (KPMG) as of 02/05/19. (.5)  Update financial tracker with latest data to be provided to PG&E as requested. (.3) | 3.0 | $ 225.00 | $ 675.00 |
| Rohit Nagdeo | 02/05/19 | SiteMinder project status update call, as of 02/05/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Participate in performance testing of Enterprise Identity Management in Ping (EIMP) in QA, concurrently noting that the results for follow-up / tuning up the Ping Software for better results (3.3) and requesting R. Thomas (PG&E) to execute another round of Performance testing (.1) | 3.9 | $ 225.00 | $ 877.50 |
| Rohit Nagdeo | 02/05/19 | Continue, as of 02/05/19, to draft the Ping Identity Enterprise Identity Management in Ping (EIMP) deployment  guide. (2.1) Continue, as of 02/05/19, to perform application migration of the CustomerRule24 from SiteMinder to Ping. (2.0) | 4.1 | $ 225.00 | $ 922.50 |
| Matthew Rice | 02/06/19 | SiteMinder project status update call, as of 02/06/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same.  (.7) Incorporate sections 4.6 / 4.7 into the Customer Care & Billing (CC&B) application Deployment Guide to be used by L. Milum (PG&E) to migrate application from Development environment to Quality Assurance (QA). (1.0)  Update PingAccess / PingFederate software to migrate MyAccount, ShareMyDataCustomer, ExpressConnect from Development environment to Test environment. (3.1) | 4.8 | $ 225.00 | $ 1,080.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 35 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/06/19 | Continue, from earlier in the day, to update PingAccess / PingFederate software to migrate MyAccount, ShareMyDataCustomer, ExpressConnect from Development environment to Test environment. (3.2) | 3.2 | $ 225.00 | $ 720.00 |
| Rob Villegas | 02/06/19 | SiteMinder project status update call, as of 02/06/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.7) Review / respond to Site Minder project emails to the KPMG team regarding open issues from meeting. (.3) Project Manager Update call with R. Villegas (KPMG), S. Hunt and T. Wuttke (both PG&E) regarding status, issues and next steps as of 02/06/19. (1.0), MRTU Deployment Planning call with S. Hunt, L. Milum, H. Harris, T. Yu, M. Reddy (all PG&E), R. Villegas, and R. Bhaskara (both KPMG). (.5), BOBJ Deployment Planning call with S. Hunt, L. Milum, H. Harris, T. Yu, M. Reddy (all PG&E), R. Villegas, and R. Nagdeo (both KPMG). (.5) | 3.0 | $ 225.00 | $ 675.00 |
| Rohit Nagdeo | 02/06/19 | Continue, as of 02/06/19, to analyze the root cause which was identified as configuration on F5. (2.2) Collaboration with R. Nagdeo (KPMG) and R. Thomas (PG&E) to execute another round of performance testing. (1.0) Continue, as of 02/06/19, to perform application migration of the CustomerRule24 from SiteMinder to Ping. (3.1) | 6.3 | $ 225.00 | $ 1,417.50 |
| Rohit Nagdeo | 02/06/19 | SiteMinder project status update call, as of 02/06/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.7) Meeting with R. Nagdeo (KPMG), S. Hunt, and L. Millum (both PG&E) regarding the MRTU Application deployment Planning as of 02/06/19. (.5) Meeting with R. Nagdeo (KPMG), S. Hunt, L. Millum, and A. Piduru (all PG&E) regarding the BOBJ application deployment planning. (.5) | 1.7 | $ 225.00 | $ 382.50 |
| Matthew Rice | 02/07/19 | Validate MyAccount, ShareMyDataCustomer, and ExpressConnect all have Single Sign-on SSO. (1.0) Draft email to PG&E Project team noting issue with ExpressConnect not using correct login Application Programming Interface (API). (.1) Update PingAccess / PingFederate software to migrate application CCOWeb from Development environment to Test environment. (.5) Draft email to PG&E Project team asking questions regarding the Test environment hosting application CCOWeb. (.1) | 1.7 | $ 225.00 | $ 382.50 |

**EXHIBIT C4**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/07/19 | SiteMinder project status update call, as of 02/07/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.8) Discussion regarding target deadlines for application Rule24 with M. Rice, R. Villegas (both KPMG), and T. Wuttke (PG&E). (.5)  Update PingAccess / PingFederate software to migrate MyAccount, ShareMyDataCustomer, ExpressConnect from Development environment to Test environment. (3.6) Meeting with R. Nagdeo and M. Rice (both KPMG) regarding the Customer Care & Billing demonstration and knowledge transfer of Customer Care & Billing SOAPUI project. (1.5) | 6.4 | $ 225.00 | $   1,440.00 |
| Rob Villegas | 02/07/19 | SiteMinder project status update call, as of 02/07/19, with R .Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.8) Discussion regarding target deadlines for application Rule24 with M. Rice, R. Villegas (both KPMG), and T. Wuttke (PG&E). (.5)  Meeting with S. Hunt, L. Millum, H. Harris, T. Yu (all PG&E), R. Villegas,  and R. Nagdeo (both KPMG) to troubleshoot the "Page can't be displayed" error reported by A. Piduru (PG&E) from BOBJ application. (.5) Review, concurrently updating application tracker as of 02/07/19. (.5) Call to review PG&E workpaper documentation with R. Villegas and R. Boppe (both KPMG). (1.0) Communication via email to R. Bhaskara, M. Rice (KPMG) / PG&E team members regarding outstanding items for Project SiteMinder as of 02/07/19. (.7) | 4.0 | $ 225.00 | $   900.00 |
| Rohit Nagdeo | 02/07/19 | SiteMinder project status update call, as of 02/07/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.8)  Meeting with S. Hunt, L. Millum, H. Harris, T. Yu (all PG&E), R. Villegas,  and R. Nagdeo (both KPMG) to analyze the "Page can't be displayed" error reported by A. Piduru (PG&E) from BOBJ application. (.5)  Meeting with L. Millum, H. Harris, A. Piduru (all PG&E) and R. Nagdeo (KPMG) to analyze the "Page can't be displayed" error reported by A. Piduru (PG&E) from BOBJ application and identifying the probable root cause is F5 bad character rules. (1.6) | 2.9 | $ 225.00 | $   652.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 37
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Rohit Nagdeo | 02/07/19 | Draft /send an email to communicate requested change in F5 to T. Yu (PG&E). (.1) Identify the problem with the LoadRunner script, concurrently analyzing the script with R. Thomas (PG&E) for the potential fix after R. Thomas (PG&E) shared the Performance testing results that were still not at par. (3.5) Meeting with R. Nagdeo and M. Rice (both KPMG) regarding the Customer Care & Billing demonstration and knowledge transfer of Customer Care & Billing SOAPUI project. (1.5) | 5.1 | $ 225.00 | $ 1,147.50 |
| Matthew Rice | 02/08/19 | Design discussion with J. Phillip, B. Deutsch (both PG&E), and M. Rice (KPMG) regarding naming conventions for F5 Virtual IP (VIP) Hostnames for External applications (MyAccount, ShareMyData, ExpressConnect) versus future Internal applications (Rule24, RemoteConnect Disconnect, noting potential issues with proposed designs as well as proposed naming structure moving forward, and decision to build out new External VIP hostnames to accommodate the External apps as well as build out new internal VIP hostnames for the internal . | 1.7 | $ 225.00 | $ 382.50 |
| Matthew Rice | 02/08/19 | SiteMinder project status update call, as of 02/08/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.4) Discussion with M. Rice (KPMG), B. Deutsch, and M. Pulivarthi (both PG&E) to analyze why Single Log Out (SLO) for MyAccount was not working in TEST and determining that two areas in Layer7 code logic needed to be removed / reworked. (2.0) Call to old SiteMinder logout webpage (.2) and follow-up call to PingAccess protected resource (.4). | 3.0 | $ 225.00 | $ 675.00 |
| Matthew Rice | 02/08/19 | Draft email to R. Nagdeo, R. Bhaskara, R. Villegas (KPMG team) as well as PG&E technical and management team members outlining the items that need to be accomplished from the Networking, Layer7, Application teams as well as KPMG to produce the final architected solution around applications that utilize F5, Layer7, PingAccess & PingFederate for Single Sign-on. (.6) Begin initial draft of deployment guide for Customer Facing Applications requiring Single Sign-on using Tokenization of Identity as well as traditional web-based sign on. Pre-Requirements section was started but not completed. (2.6) | 3.2 | $ 225.00 | $ 720.00 |
| Rob Villegas | 02/08/19 | SiteMinder project status update call, as of 02/07/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.4) Communication via email regarding project SiteMinder open items as of 02/08/19 with PG&E team members. (.6) Categorize, concurrently updating workpaper documentation for SiteMinder project. (1.0) | 2.0 | $ 225.00 | $ 450.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 38
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rohit Nagdeo | 02/08/19 | Analyze the issues reported by M. Piduru (PG&E) regarding Vegetation Management application. (2.3) | 2.3 | $ 225.00 | $ 517.50 |
| Rohit Nagdeo | 02/08/19 | SiteMinder project status update call, as of 02/08/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.4) Discussion with R. Nagdeo (KPMG), T. Yu, and A. Piduru (both PG&E) to analyze / identify the bad character in the URL which caused the F5 to block the request causing "Page can't be displayed" error by the application. (2.7) Continue, as of 02/08/19, to perform application migration of the CustomerRule24 from SiteMinder to Ping. (2.6) | 5.7 | $ 225.00 | $ 1,282.50 |
| Bhaskara Rama | 02/11/19 | SiteMinder project status update call, as of 02/11/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.6) Perform Market Redesign and Technology Upgrade (MRTU) troubleshooting in TEST environment for R. Prasanna's (PG&E) access. (4.5) Market Redesign and Technology Upgrade (MRTU) application testing issue call with B. Bhaskara (KPMG), R. Hema, and R. Prasanna (both PG&E). (.5) | 5.6 | $ 225.00 | $ 1,260.00 |
| Bhaskara Rama | 02/11/19 | PG&E SiteMinder migration project status meeting with R. Bhaskara, R. Villegas, M. Rice, R. Nagdeo (KPMG), S. Hunt, W. Thomas, P. Murali, and T. Yu (all PG&E).(1.0) Review, concurrently performing revamping of DRECustomer (formerly called DREExternal) in TEST environment by confirming / providing details for M. Rice (KPMG) to input. (1.4) | 2.4 | $ 225.00 | $ 540.00 |
| Matthew Rice | 02/11/19 | SiteMinder project status update call, as of 02/11/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.6) Draft email to PG&E technical / management teams requesting J. Phillip (PG&E) and T. Yu (PG&E) specifically to attend the Customer Facing Applications working session to discuss the new Virtual IP hostname work, network routing work, and Firewall Exception Rules work that needs to be done to minimize risk to the tokenization of identity applications (MyAccount, ShareMyData, ExpressConnect), which all have high customer facing visibility. (.1) Utilize MS Teams to IM with T. Yu (PG&E) and J. Phillip (PG&E) regarding the working session call to note the details for the new VIPs to support tokenization of identity applications (MyAccount, ShareMyData, ExpressConnect). (.3) | 1.0 | $ 225.00 | $ 225.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 39 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/11/19 | Draft email requesting B. Deutsch (PG&E) draft Firewall Exception Requests (FER's) for 2 new VIP's that T. Yu (PG&E) is creating for Tokenization of Identity applications. (.1) Investigating why TEST PA Admin UI is sluggish (long load times / refresh times) by comparing DEV / TEST PA Admin / Engine log4j2.xml files / not seeing any noticeable differences. (.4)  Communication with L. Milum (PG&E) requesting some details regarding SPLUNK logging configuration for PA in DEV, TEST, QA via MS Teams. (.1) Utilize MS Teams to message T. Wuttke (PG&E) to follow-up with B. Deutsch (PG&E) regarding the FER's for the 2 new VIP's to be created. (.1) Continue, from earlier in the day, to research differences between DEV / TEST Linux Kernel parameters, concurrently investigating reasons why TEST is behaving slowly / different than DEV. (1.1) Draft email with L. Milum (PG&E) regarding changing a parameter: net.ipv4.tcp_tw_reuse, reload the kernel parameters, restart the network, and restart the PingAccess software. (.1) | 1.9 | $ 225.00 | $ 427.50 |
| Matthew Rice | 02/11/19 | Review, concurrently cleaning up DRECustomer (formerly called DREExternal) in TEST utilizing the PingAccess / PingFederate Graphical User Interface (GUI). (2.0)  Draft email requesting A. Tan (PG&E) to make Firewall Exception Request (FER) for Customer Care & Billing (CC&B) application to continue on with Quality Assurance (QA) environment deployment. (.1)  Draft email regarding PG&E MS Teams to L. Milum (PG&E) to assist with JWKSEndpoint, a PingAccess configured URI, for the QA environment for CC&B as trying to access it on Citrix Virtual Private Network (VPN) caused errors to be returned. (.2) | 2.3 | $ 225.00 | $ 517.50 |
| Matthew Rice | 02/11/19 | Discussion with M. Rice (KPMG) and B. Deutsch (PG&E) regarding utilizing a shared VIP for other applications and tokenization of identity applications aka high external customer visibility as it wasn't a technical software issue but a risk mitigation issue. (.2)  PG&E Bi-weekly SiteMinder migration project status, as of 02/11/19, meeting with R. Bhaskara, R. Villegas, M. Rice, R. Nagdeo (KPMG), S. Hunt, W. Thomas, P. Murali, and T. Yu (all PG&E).(1.0)  Meeting with M. Rice (KPMG), B. Deutsch, and T. Yu (both PG&E) to update the F5 VIP Request spreadsheet  for new requests of new tokenization of identity. (1.5)  Draft email to T. Yu (PG&E), copying KPMG / PG&E project teams, requesting two new Virtual IP's to be created in F5 to support Tokenization of Identity applications. (.1) | 2.8 | $ 225.00 | $ 630.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 40
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rob Villegas | 02/11/19 | SiteMinder project status update call, as of 02/11/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.6), read and respond to project related emails (.4) PG&E Bi-weekly Project Manager update, as of 02/11/19, call with S. Hunt, T. Wuttke (both PG&E), and R. Villegas (KPMG). (1.0) PG&E Bi-weekly SiteMinder migration project status, as of 02/11/19, meeting with R. Bhaskara, R. Villegas, M. Rice, R. Nagdeo (KPMG), S. Hunt, W. Thomas, P. Murali, and T. Yu (all PG&E) (1.0) | 3.0 | $ 225.00 | $ 675.00 |
| Bhaskara Rama | 02/12/19 | SiteMinder project status update call, as of 02/11/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Call with M. Rice, R. Bhaskara, and R. Nagdeo (KPMG) regarding technical issues and work on potential solution. (.8) Call regarding Tier1 Applications led by W. Thomas, P. Murali., B. Deutsch, M. Lee, W. Thomas (all PG&E), and R Bhaskara (KPMG) to analyze the current issues of MyAccount & Express Connect. (2.2) | 3.5 | $ 225.00 | $ 787.50 |
| Bhaskara Rama | 02/12/19 | Perform MyAccountProxy updates in TEST environment. (.5) Perform Express Connect Proxy Policy Configuration review, concurrently performing cleanup activities in DEV. (2.0) Perform Express Connect Proxy Unit Testing in a WebEx call with P. Murali, P. Raj (both PG&E), and R. Bhaskara (KPMG). (1.0) Update End Impersonation issue for Express Connect Proxy in Development Environment (.5) and perform testing of End Impersonation for single user in DEV (.5). | 4.5 | $ 225.00 | $ 1,012.50 |
| Matthew Rice | 02/12/19 | Perform testing of UI experience to note if any change occurred. (.2) Discussion with M. Rice (KPMG), L. Milum, and B. Deutsch (both PG&E) to gain insight into blocked character logic in Layer7 and how / where it can be implemented in the Application Directory Controller (ADC) which is made up of F5 / Palo Alto Networks (PAN) solution. (.7) Discussion above continued with R. Villegas (KPMG) joining regarding blocked character, status for 3 PG&E Internal Apps: MRTU, CRCR, BOBj which are in TEST but have been having issues and cannot move further to QA without PG&E resource validation. (.3) Continue, discussion providing details regarding F5 VIP logic / future Firewall Exception Request's (FER's) bringing L. Milum (PG&E) and T. Yu (PG&E) up to speed with tokenization of identity applications / details around source IP address to assist with FER creation. (1.3) | 2.5 | $ 225.00 | $ 562.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 41 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/12/19 | Draft email to R. Villegas (KPGM) regarding details to verify if F5 health checks have been made in upper level environments with examples of good data / bad data so that he could task the PG&E management team with the verification as well as changes to log4j2.xml files that would need to be changed to thoroughly validate the settings. (.8) Investigate PingAccess log files to determine why ExpressConnect API Login was failing. (.5) Communication to R. Villegas, R. Bhaskara, and R. Nagdeo (KPMG team) via email regarding ExpressConnect API login failure. (.2) Communication via the MS Teams with R. Breedt (PG&E) to determine status of development regarding Enterprise Integration (EI) application with Customer Care & Billing application (CC&B). (.2) Respond to questions left by A. Tan (CC&B) regarding next level PingAccess environment and how to incorporate CC&B into it by clarifying the setup of the Ping Identity Asserter for WebLogic that CC&B requires. (.3) Review email spreadsheet from T. Wuttke (PG&E) regarding FER's for BigBang apps (aka Tokenization of Identity applications) moving through all environments: DEV, TEST, QA, PROD. (.6) | 2.6 | $ 225.00 | $ 585.00 |
| Matthew Rice | 02/12/19 | SiteMinder project status update call, as of 02/11/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Call with M. Rice, R. Bhaskara, and R. Nagdeo (KPMG) regarding the technical issues and potential solutions. (.8) Discussion regarding plan for FER and VIP with M. Rice (KPMG), B. Deutsch, and T. Wuttke (both PG&E). (.7) Modify VIP request email to include prioritization of FER's after VIPs are created. (.1) Demonstrate issues around PingAccess Admin UI sluggishness in TEST to L. Millum (PG&E). (.6) Communication with L. Milium (PG&E) regarding Linux sysctl.conf file change and restart of PA Admin & Engine software. (.2) | 2.9 | $ 225.00 | $ 652.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 42
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rob Villegas | 02/12/19 | SiteMinder project status update call, as of 02/12/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities (.5), and read / respond to project emails with PG&E team regarding open items. (.5). Call with R. Villegas, R. Boppe and S. Mehta (KPMG) to review documentation for applications as of 02/12/19. (.2) Call with R. Villegas (KPMG) and S. Hunt (PG&E) regarding status on MRTU application. (.2) Call with R. Villegas, M. Rice, R. Bhaskara, and R. Nagdeo (KPMG) regarding the technical issues and potential solutions. (.8) Create Deliverable Tracker documentation for PG&E as of 02/12/18. (1.0) Join discussion with M. Rice (KPMG), L. Milum, and B. Deutsch (both PG&E)regarding blocked character, status for 3 PG&E Internal Apps: MRTU, CRCR, BOBj which are in TEST but have been having issues and cannot move further to QA without PG&E resource validation. (.3) Call with R. Villegas, M. Gomez, S. Mehta, and R. Boppe (KPMG) regarding current status and review documentation as of 02/12/19. (.5) | 4.0 | $ 225.00 | $    900.00 |
| Rohit Nagdeo | 02/12/19 | SiteMinder project status update call, as of 02/12/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Call with M. Rice, R. Bhaskara, R. Nagdeo, and R. Villegas (KPMG) regarding the technical issues and potential solutions. (.8) Logged in to Ping Federate environment in PG&E Dev to troubleshoot the issue reported by R. Thomas (PG&E) regarding the performance testing. (2.9) | 4.2 | $ 225.00 | $    945.00 |
| Rohit Nagdeo | 02/12/19 | Draft the deployment guide which is to be used by L. Millum ( PG&E) to on-ramp "Download my DATA" application in QA environment. (3.8) | 3.8 | $ 225.00 | $    855.00 |
| Bhaskara Rama | 02/13/19 | Discussion with R. Bhaskara (KPMG), P. Murali and P. Raj. (both PG&E) to analyze the issue of Express Connect Enrollment page in Development environment as well as further review of the Authorization rule in PingAccess for ExpressConnect. (.5) Perform Comp.pge.com virtual host changes in PingAccess / PingFederate for Mobile Home Park (MHP) application as requested by P. Murali (PG&E MHP Development Team) in Development Environment. (1.0) Began drafting Deployment Guide for MyAccountProxy for Prerequisite Adapter setup details. (1.0) Discussion with R. Bhaskara (KPMG), P. Murali, and P. Raj (both PG&E) regarding the issue of Express Connect Enrollment page in Development environment and further review / analysis of the Authorization rule in PingAccess for Express Connect. (.5) | 3.0 | $ 225.00 | $    675.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 43
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bhaskara Rama | 02/13/19 | SiteMinder project status update call, as of 02/13/19, with V Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (1.0) Analyze DNS issue for Market Redesign and Technology Upgrade (MRTU) by identifying issues with server name mismatch with SSL certificates after recent DNS changes. (3.0) Perform update for IE browser issue for MRTU (Market Redesign and Technology Upgrade) by configuring comp.pge.com Virtual Host for MRTU in Development Environment. (.5) Discussion with R. Bhaskara (KPMG) and R. Hema (MRTU Application Team) to analyze SLO (Single Logout) issue for Market Redesign and Technology Upgrade (MRTU) as reported by Testing team and steps for fixing the issue from the Application side. (.5) | 5.0 | $ 225.00 | $ 1,125.00 |
| Matthew Rice | 02/13/19 | SiteMinder project status update call, as of 02/13/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. | 1.0 | $ 225.00 | $ 225.00 |
| Rob Villegas | 02/13/19 | SiteMinder project status update call, as of 02/13/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities (1.0), read / respond to emails arising from meeting (.7) Bi-weekly project manager sync up call with R. Villegas (KPMG), S. Hunt and T. Wuttke (both PG&E). (.5) Joined EIM troubleshooting call with PG&E operations team to support technical troubleshooting (0.3) Updates to deliverable tracking documentation. (1.0) | 3.5 | $ 225.00 | $ 787.50 |
| Rohit Nagdeo | 02/13/19 | SiteMinder project status update call, as of 02/13/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. | 1.0 | $ 225.00 | $ 225.00 |
| Bhaskara Rama | 02/14/19 | SiteMinder project status update call, as of 02/14/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.6) Lead Specialist meeting regarding technical details, allocation of tasks, and updating Big Bang applications (aka Tokenization of Identity applications) with M. Rice, R. Bhaskara, and R. Nagdeo (KPMG). (.4) PG&E SiteMinder Project status meeting, as of 2/14/19, with M. Rice, R. Villegas, R. Bhaskara (KPMG), S. Hunt, W. Thomas, P. Murali (all PG&E) regarding open technical issues as well as identifying areas that need further attention. (1.5) | 2.5 | $ 225.00 | $ 562.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 44
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bhaskara Rama | 02/14/19 | Perform DRE comp.pge.com changes for CustomerService Selector in PingFederate Console for Development Environment. (1.0) Discussion to review Single Logout approach with R. Bhaskara (KPMG) and R. Hema (PG&E Market Redesign and Technology Upgrade Application Team). (.5) Perform comp.pge.com changes for CRCR (Customer Review Critical Reporting) Application, concurrently testing in Development Environment. (.5) Continue, as of 02/14/19, drafting Deployment Guide for MyAccountProxy for Impersonation Adapter deployment steps. (3.5) | 5.5 | $ 225.00 | $  1,237.50 |
| Matthew Rice | 02/14/19 | Communication with A. Tan (PG&E) regarding CC&B environments' question. (.1) Draft a follow-up question regarding what the next environment was to move PA / PF policies to after DEV testing was completed. (.1) Create two new PingFed selectors in Development for Big Bang Tokenization applications: CustomerFacingWebAppSelector, CustomerFacingWebSessionSelector. (.6) PG&E SiteMinder Project status meeting as of 2/14/19 with M. Rice, R. Villegas, R. Bhaskara (KPMG), S. Hunt, W. Thomas, P. Murali (all PG&E) regarding open technical issues as well as identifying areas that need further attention. (1.5) | 2.3 | $ 225.00 | $    517.50 |
| Matthew Rice | 02/14/19 | Draft email to L. Milum (PG&E) and M. Pulivarthi (PG&E) around ExpressConnect and CCOWeb (old web based ExpressConnect) enrollment redirection logic  (.3) Update Ping_F5_requests.xlsx spreadsheet as of 02/13/19. (.5) Perform research regarding implementing redirection logic for ExpressConnect CCOWeb in PingAccess UI focusing specifically on if a user does not have specific group values, then they should be redirected to one of two possible webpages for enrollment. (1.8) | 2.6 | $ 225.00 | $    585.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/14/19 | SiteMinder project status update call, as of 02/14/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.6)  Discussion regarding technical details around updating Big Bang applications (aka Tokenization of Identity applications) and allocation of tasks to complete outstanding items with M. Rice (Leader), R. Bhaskara., R. Nagdeo (KPMG). (.4) Discussion to plan around Firewall Exception Requests, timelines, level of effort, allocation of tasks, responsibility, outlining dependencies and what risks would be involved if items were not performed in a certain order with M. Rice (KPMG) and T. Wuttke (PG&E). (1.0) Discussion via WebEx call with M. Rice (KPMG) and L. Milum (PG&E) regarding which spreadsheet needed to be updated with VIP information and status that T. Yu (PG&E) had provided. (.2) Update the Ping_F5_requests.xlsx spreadsheet with data provided by T. Yu (PG&E) to be properly tracked. (.9) | 3.1 | $ 225.00 | $ 697.50 |
| Rob Villegas | 02/14/19 | Update project financials, perform edits to new contracts for team extension (0.5), | 0.5 | $ 225.00 | $ 112.50 |
| Rob Villegas | 02/14/19 | SiteMinder project status update call, as of 02/14/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.6)  Update project status report with current status, as of 02/14/19, and send to PG&E team. (.5)  Read / respond to project emails to / from PG&E team. (.5)  Incorporate workpaper documentation into repository. (.5) PG&E SiteMinder Project status meeting as of 2/14/19 with M. Rice, R. Villegas, R. Bhaskara (KPMG), S. Hunt, W. Thomas, and P. Murali (all PG&E) regarding status on open technical issues as well as identifying areas that need further attention. (1.5)  Call with R. Villegas and R. Boppe (both KPMG) regarding documentation updates (.3), and updates to deliverable tracking documentation as of 02/14/19. (1.0) | 4.9 | $ 225.00 | $ 1,102.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 46 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rohit Nagdeo | 02/14/19 | SiteMinder project status update call, as of 02/14/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Discussion regarding technical details around updating Big Bang applications (aka Tokenization of Identity applications) and allocation of tasks to complete outstanding items with M. Rice (Leader), R. Bhaskara., R. Nagdeo (KPMG). (.4)  Resolve all of the technical issues (configuration / application errors) which arose due to the change in DNS rules reported by M. Pulavarthi (PG&E) in the EIMP (Enterprise Identity Management with Ping) application. (4.5) | 5.4 | $ 225.00 | $ 1,215.00 |
| Rohit Nagdeo | 02/14/19 | Continue, as of 02/14/2019, to draft the deployment guide which is to be used by L. Millum  (PG&E) to on-ramp "Download my DATA" application in QA environment. (2.6) | 2.6 | $ 225.00 | $ 585.00 |
| Bhaskara Rama | 02/15/19 | Discussion with R. Nagdeo, M. Rice and R. Bhaskara (KPMG) regarding custom Java rule for Download My Data application role-based redirection. (.5) Perform Unit Testing for Market Redesign and Technology Upgrade (MRTU) SLO (Single Logout) updates in DEV / TEST / testing in DEV.  (2.5) Update MRTU Deployment Guide for recent Single Logout updates (.4) provide updated document to M. Lee (PG&E) (.1). | 3.5 | $ 225.00 | $ 787.50 |
| Bhaskara Rama | 02/15/19 | Perform comp.pge.com changes for Demand Response customerweb application (1.1) and analysis on Enrollment page redirection issue in a testing call with P. Nandan and P. Murali (both PG&E) (.9). Continue, as of 02/15/19, drafting Deployment Guide for MyAccountProxy for Proxy Application configurations. (2.0);SiteMinder project status update call, as of 02/15/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) | 4.5 | $ 225.00 | $ 1,012.50 |
| Matthew Rice | 02/15/19 | SiteMinder project status update call, as of 02/15/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Discussion with R. Nagdeo, M. Rice and R. Bhaskara (KPMG) regarding custom Java rule for Download My Data application role-based redirection. (.5) Meeting with M. Rice (KPMG) and M. Pulivarthi (PG&E) regarding ExpressConnect redirection logic for users without proper group role access. (.6) Meeting with T. Yu, M. Pulivarthi, and J. Phillip (all PG&E) regarding integrating new VIPs for Big Bang applications, rolling MyAccount off of old VIP, and encountering issues with application.  (3.9) | 5.5 | $ 225.00 | $ 1,237.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 47
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Matthew Rice | 02/15/19 | Update custom code for authorization rule for application redirection. (1.9) Draft email to B. Deutsch (PG&E) requesting Layer7 changes to use new VIP's setup by T. Yu (PG&E). (.1) | 2.0 | $ 225.00 | $ 450.00 |
| Rob Villegas | 02/15/19 | SiteMinder project status update call, as of 02/15/19, with R. Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5)  Update deliverable documentation for call with J. Heffelfinger (PG&E). (.5) Call with R. Villegas, R. Boppe and S. Mehta (KPMG) to update documentation in preparation for status with J. Heffelfinger (PG&E). (.4) | 1.4 | $ 225.00 | $ 315.00 |
| Rob Villegas | 02/15/19 | Call with J. Heffelinger (PG&E), R. Villegas, R. Boppe, and S. Mehta (KPMG) to review the details of current engagement / additional requests (.5), and update to project plan for SiteMinder Migration project as discussed in meeting (2.4). | 2.9 | $ 225.00 | $ 652.50 |
| Rohit Nagdeo | 02/15/19 | SiteMinder project status update call, as of 02/15/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Discussion with R. Nagdeo, M. Rice and R. Bhaskara (KPMG) regarding custom Java rule for Download My Data application role-based redirection. (.5) Continue, as of 02/15/19, drafting the DownloadMyData application deployment guide due on 2/18/19. (4.2) | 5.2 | $ 225.00 | $ 1,170.00 |
| Rohit Nagdeo | 02/15/19 | Continue, as of 02/15/19, to analyze the EIMP login application / resolve the issue regarding  the user's ability to login. (2.8) | 2.8 | $ 225.00 | $ 630.00 |
| Bhaskara Rama | 02/18/19 | SiteMinder project status update call, as of 02/18/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.7) Update 'comp.pge.com' name change for Virtual Host configuration for Customer Review Critical Reporting application in Development environment. (.6) Perform unit testing for Customer Review Critical Reporting application in Development environment, concurrently documenting any issues found. (1.3) Review, concurrently updating Customer Review Critical Reporting configurations in Test Environment (.4) | 3.0 | $ 225.00 | $ 675.00 |
| Bhaskara Rama | 02/18/19 | Review, concurrently updating Impersonation Authentication policy for naming standards in development environment. (2.0) Draft Impersonation Adapter Changes portion of the deployment guide for MyAccountProxy. (3.0) | 5.0 | $ 225.00 | $ 1,125.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 48
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/18/19 | SiteMinder project status update call, as of 02/18/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.7) Attempt various methods to upload Java Archive (JAR) file to PG&E without success. (1.0) Update DownloadMyData custom redirection rule Java file logic to be more generic to handle CCOWeb's redirect logic. (2.8) Prepare request Secure File Transfer Protocol (SFTP) site to assist with JAR file for redirect logic upload to PG&E network to KPMG Technical Support Operations. (.5) | 5.0 | $ 225.00 | $ 1,125.00 |
| Matthew Rice | 02/18/19 | Continue, from earlier in the day, to update DownloadMyData custom redirection rule Java file logic to be more generic to handle CCOWeb's redirect logic. (3.0) | 3.0 | $ 225.00 | $ 675.00 |
| Rob Villegas | 02/18/19 | SiteMinder project status update call, as of 02/18/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities (.7), due to new strategy, update the PG&E project plan (2.5) | 3.2 | $ 225.00 | $ 720.00 |
| Rohit Nagdeo | 02/18/19 | SiteMinder project status update call, as of 02/18/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.7) Draft the MHP (Mobile Home Park) deployment guide that documents the entire process i.e. steps to on-ramp an application to higher environment including production environment for all the applications. (Deployment documents are extensive documents which contain snapshots for each step to be performed to assist L. Milum (PG&E) per his request.) (4.1) | 4.8 | $ 225.00 | $ 1,080.00 |
| Rohit Nagdeo | 02/18/19 | Draft the DownloadMyData application deployment guides. (3.2) | 3.2 | $ 225.00 | $ 720.00 |
| Bhaskara Rama | 02/19/19 | SiteMinder project status update call, as of 02/19/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Deploy configuration changes for MyAccountProxy application to Test Environment. (1.5) Update Restore Impersonation Adapter deployment steps portion of the deployment guide for MyAccountProxy. (3.0) | 5.0 | $ 225.00 | $ 1,125.00 |
| Bhaskara Rama | 02/19/19 | Update Cyberinc Policy Promotion portion of the deployment guide for MyAccountProxy. (1.0) Troubleshooting for MyAccountProxy Impersonation login issue in Test Environment. (2.0) | 3.0 | $ 225.00 | $ 675.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 49 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/19/19 | SiteMinder project status update call, as of 02/19/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Meeting with M. Rice and R. Villegas (both KPMG) regarding timelines and effort for new proposed project plan that will be submitted to PG&E management to finish the project. (1.0) | 1.5 | $ 225.00 | $    337.50 |
| Matthew Rice | 02/19/19 | Troubleshooting session with M. Rice (KPMG), J. Phillip, B. Deutsch, N. Rane, and M. Pulivarthi (all PG&E) to support moving MyAccount to use new external Virtual IP's that were setup at the end of week 2/15/19, reviewing  log files as well as determining solutions around issues as they arose. (3.8) | 3.8 | $ 225.00 | $    855.00 |
| Matthew Rice | 02/19/19 | Continue, from earlier in the day, troubleshooting session with M. Rice (KPMG), J. Phillip, B. Deutsch, N. Rane, and M. Pulivarthi (all PG&E) to support moving MyAccount to use new external Virtual IP's that were setup at the end of week 2/15/19, reviewing log files as well as determining solutions around issues as they arose. (4.0) | 4.0 | $ 225.00 | $    900.00 |
| Rob Villegas | 02/19/19 | SiteMinder project status update call, as of 02/19/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Meeting with M. Rice and R. Villegas (both KPMG) regarding timelines and effort for new proposed project plan that will be submitted to PG&E management to finish the project. (1.0) Call with R. Villegas (KPMG), T. Wuttke and S. Hunt (both PG&E) to go over new project plan (.6) and updates based on PG&E dates / project plan based on call with PG&E. (1.3) | 3.4 | $ 225.00 | $    765.00 |
| Rohit Nagdeo | 02/19/19 | SiteMinder project status update call, as of 02/19/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5)  Continue, as of 02/19/19, to draft the DownloadMyData application deployment guides. (3.8) | 4.3 | $ 225.00 | $    967.50 |
| Rohit Nagdeo | 02/19/19 | Continue, as of 02/19/19, to draft the MHP (Mobile Home Park) deployment guide that documents the entire process i.e. steps to on-ramp an application to higher environment including production environment for all the applications. (Deployment documents are extensive documents which contain snapshots for each step to be performed to assist L. Milum (PG&E) per his request.) (3.7) | 3.7 | $ 225.00 | $    832.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|--|--------|
| Bhaskara Rama | 02/20/19 | SiteMinder project status update call, as of 02/20/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.8) Perform testing of the ExpressConnect Proxy End Impersonation in Development Environment (.9) and send the report to the Express Connect Team. (.1) Review the applied configuration changes for Customer Review Critical Reporting to troubleshoot the login page issue in Development environment. (1.2) Perform unit testing for Demand Response Enrollment Redirection functionality in Development Environment. (1.5) | 4.5 | $ 225.00 | $ | 1,012.50 |
| Bhaskara Rama | 02/20/19 | Prepare the Demand Response Customer application Deployment steps portion of the Deployment Guide. (3.5) | 3.5 | $ 225.00 | $ | 787.50 |
| Matthew Rice | 02/20/19 | SiteMinder project status update call, as of 02/20/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.8) Discussion with M. Rice (KPMG), J. Phillip, and B. Deutsch (both PG&E) regarding analysis of why new VIP's and new Agent file would cause valid and enrolled MyAccount login user to redirect to the 'new user enrollment' page by determining that the Layer7 gateway was not receiving the Identity Headers from PingAccess Agent as it did with the old agent on the old VIP (3.7) | 4.5 | $ 225.00 | $ | 1,012.50 |
| Matthew Rice | 02/20/19 | Perform analysis to identify a cache issue on the PingAccess Agent (2.1), and continuing search for root cause. (1.6) | 3.7 | $ 225.00 | $ | 832.50 |
| Rob Villegas | 02/20/19 | Call with R. Villegas (KPMG), T. Wuttke, and S. Hunt (both PG&E) regarding expansion of project plan, update new contract with financials and effort estimates based on new project plan (0.5) | 0.5 | $ 225.00 | $ | 112.50 |
| Rob Villegas | 02/20/19 | SiteMinder project status update call, as of 02/20/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (0.8) Update / deliver project status report based on current status, as of 02/20/19, to S. Hunt (PG&E). (.5) Meeting with M. Rice and R. Villegas (both KPMG) regarding timelines and effort for new proposed project plan that will be submitted to PG&E management to finish the project. (1.0) Call with R. Villegas (KPMG), T. Wuttke, and S. Hunt (both PG&E) regarding expansion of project plan. (1.5) | 3.8 | $ 225.00 | $ | 855.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 51 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rohit Nagdeo | 02/20/19 | SiteMinder project status update call, as of 02/20/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.8) Draft the deployment guide documenting all the steps including the snapshot to on-ramp the Vegetation management application to higher environment including production environment as requested by L. Milum (PG&E). (3.4) | 4.2 | $ 225.00 | $    945.00 |
| Rohit Nagdeo | 02/20/19 | Continue, from earlier in the day, to draft the deployment guide documenting all the steps including the snapshot to on-ramp the Vegetation management application to higher environment including production environment as requested by L. Milum (PG&E). (3.8) | 3.8 | $ 225.00 | $    855.00 |
| Bhaskara Rama | 02/21/19 | SiteMinder project status update call, as of 02/21/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Meeting with R. Villegas, M. Rice, R. Nagdeo and R. Bhaskara (KPMG) to discuss / analyze the PingAccess Agent caching issue. (1.0)  Discussion with B. Bhaskara, M. Rice (both KPMG), J. Phillip, T. Yu, and B. Deutsch (all PG&E) to analyze / debug the PingAccess agent cache issue that was affecting the MyAccount user login (2.1), and determining that the PingAccess policy server, where the policies are created, was pushing to the agent incorrect policy logic. (1.9) | 5.5 | $ 225.00 | $ 1,237.50 |
| Bhaskara Rama | 02/21/19 | Perform Unit Testing End Impersonation functionality for Express Connect Proxy View Application. (1.2) Meeting with M. Rice, R. Bhaskara and S. Ghosh (KPMG) regarding findings for PingAccess policy server pushing incorrect logic, log files and screenshots of the behavior to note team's insights. (1.3) | 2.5 | $ 225.00 | $    562.50 |
| Matthew Rice | 02/21/19 | SiteMinder project status update call, as of 02/21/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Meeting with R. Villegas, M. Rice, R. Nagdeo and R. Bhaskara (KPMG) to discuss / analyze the PingAccess Agent caching issue. (1.0) PG&E SiteMinder  Project status meeting, as of 02/21/19, with M. Rice, R. Villegas, (both KPMG), S. Hunt, W. Thomas, P. Murali, and T. Yu (all PG&E) regarding status on open technical issues as well as identifying areas that need further attention. (1.0) | 2.5 | $ 225.00 | $    562.50 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 52
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/21/19 | Discussion with M. Rice, R. Bhaskara (both KPMG), J. Phillip, and B. Deutsch (both PG&E) to analyze / debug the PingAccess agent cache issue that was affecting the MyAccount user login (.2.1), and determining that the PingAccess policy server, where the policies are created, was pushing to the agent incorrect policy logic. (1.9) Meeting with M. Rice, R. Bhaskara and S. Ghosh (KPMG) regarding findings for PingAccess policy server pushing incorrect logic, log files and screenshots of the behavior to note team's insights. (1.3) | 5.3 | $ 225.00 | $ 1,192.50 |
| Rob Villegas | 02/21/19 | Call with R. Villegas and S. Mehta (both KPMG) regarding new contract updates (0.3) | 0.3 | $ 225.00 | $ 67.50 |
| Rob Villegas | 02/21/19 | SiteMinder project status update call, as of 02/21/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) PG&E SiteMinder Project status meeting, as of 02/21/19, with M. Rice, R. Villegas, (both KPMG), S. Hunt, W. Thomas, P. Murali, and T. Yu (all PG&E) regarding status on open technical issues as well as identifying areas that need further attention. (1.0) Meeting with R. Villegas, M. Rice, R. Nagdeo and R. Bhaskara (KPMG) to discuss / analyze the PingAccess Agent caching issue. (1.0) | 2.5 | $ 225.00 | $ 562.50 |
| Rohit Nagdeo | 02/21/19 | SiteMinder project status update call, as of 02/21/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.5) Continue, as of 02/21/19, to draft the deployment guide for Vegetation Management application. (5.2) | 5.7 | $ 225.00 | $ 1,282.50 |
| Rohit Nagdeo | 02/21/19 | Review, concurrently noting technical issues with GIS Mapping application (.5) and collaborating with R. Jayrajan (PG&E) and M. Purlavarthi (PG&E) to analyze the root cause of the issue. (1.8) | 2.3 | $ 225.00 | $ 517.50 |
| Bhaskara Rama | 02/22/19 | SiteMinder project status update call, as of 02/22/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.3) Perform retesting of the Customer Review Critical Reporting after login page fixes done by application team in Development environment. (1.5) | 1.8 | $ 225.00 | $ 405.00 |
| Bhaskara Rama | 02/22/19 | Analyze PingAccess Agent Cache problem, concurrently noting differences between PingAccess 5.0.1 vs PingAccess 5.1.2. (1.5) Perform the verification of Policies after PingAccess upgrade to 5.2.0.4 / PingAccess Server version upgraded from 5.0.1.0. (1.2) Update OpenToken Adapter Configuration portion of Demand Response Deployment guide. (3.0) Update Cyberinc Policy Promotion tool portion of Demand Response Deployment Guide. (.5) | 6.2 | $ 225.00 | $ 1,395.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 53 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 02/22/19 | SiteMinder project status update call, as of 02/22/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.3) Discussion with M. Rice (KPMG) and T. Wuttke (PG&E) regarding Virtual IP (VIP), completion status, re-prioritization, and preparing a spreadsheet for the PG&E networking team to assist the delivery of the VIP's / Firewall Exception Requests that are needed for the next wave of applications to be deployed to Production. (.5) | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 02/22/19 | Perform testing in the development environment that the login issue with MyAccount no longer was an issue to verify that the upgrade was performing correctly. (.5) Create a software upgrade document for L. Milum (PG&E) to utilize in upper level environments. (1.5) Draft email to L. Milum (PG&E) regarding the upgrade document (copying KPMG / PG&E management / developers). (.1) | 2.1 | $ 225.00 | $ 472.50 |
| Matthew Rice | 02/22/19 | Upgrade Development environment PingAccess software from 5.0.1 to 5.0.2. (2.0) Analyze, concurrently collecting data as to why the PingAccess Engine 2 would not start up after the software upgraded by creating a ticket with PingAccess Support as well as providing log files / other requested details around the issue. (2.1) Revert to old PingAccess 5.0.1 software in DEV by re-installing the upgraded software but additionally leaving the PingAccess software running to complete the upgrade. (1.0) | 5.1 | $ 225.00 | $ 1,147.50 |
| Rob Villegas | 02/22/19 | Update extension contract based on feedback from S. Mehta (KPMG), (.5), and submit new extension contract through KPMG systems / processes (0.7) | 1.2 | $ 225.00 | $ 270.00 |
| Rob Villegas | 02/22/19 | SiteMinder project status update call, as of 02/22/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.3), and update SiteMinder project planning tasks along with dependencies related to discussion during call. (1.6) | 1.9 | $ 225.00 | $ 427.50 |
| Rohit Nagdeo | 02/22/19 | Continue, from earlier in the day, to draft the deployment guide for Vegetation Management application (document is 80% complete for delivering the deployment guide on 02/25/19. (3.9) | 3.9 | $ 225.00 | $ 877.50 |
| Rohit Nagdeo | 02/22/19 | SiteMinder project status update call, as of 02/22/19, with R Villegas, M. Rice, R. Nagdeo, and R. Bhaskara (KPMG) regarding open issues, current steps to ensure alignment with client priorities based on daily communications regarding same. (.3) Continue, as of 02/22/19, to draft the deployment guide for Vegetation Management application. (3.8) | 4.1 | $ 225.00 | $ 922.50 |
| **Total IT Software Services (Phase 1)** | | | **462.6** | | **$ 104,085.00** |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 54 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Enterprise Project Management Tools Implementation Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Cindy Yu | 01/29/19 | (1.9) Communication with technical team Sage Method Inc. (KPMG's subcontractor for this CWA) regarding design of Action Items Unifer Business Process ("Unifier BP" or "BP" hereafter). Discussion with same to confirm alignment to user requirements; (0.5) Revised the PG&E deliverables tracker to include updates to deliverables as of 1/29/18. (1.5) as part of project close out, participated in discussion with PG&E Project Management Office (PMO) team regarding deliverables inventory packaging. | 3.9 | |
| Cindy Yu | 01/29/19 | Discussion with A. Herrara (PG&E Electric Transmission team) regarding workflows and updated requirements related to Action Items BP. | 0.9 | |
| Cindy Yu | 01/29/19 | Meeting with integration lead M. Kaizuka (KPMG Subcontractor from Sage Method) to discuss Solution Blueprint deliverable and outstanding PG&E items related to same. | 1.2 | |
| Gayle Hoffman | 01/29/19 | Developed deliverable inventory template to document / track final engagement deliverables submitted to PG&E. | 1.4 | |
| Gayle Hoffman | 01/29/19 | Reviewed deliverable inventory tracking notes provided by PG&E Project Management to support alignment on engagement deliverable submittal. | 1.6 | |
| Gayle Hoffman | 01/29/19 | Populated deliverable inventory template with notes / references based on deliverable tracking notes provided by PG&E Project Management. | 1.0 | |
| Gayle Hoffman | 01/29/19 | Performed Manager review, concurrently inventorying latest version of Organizational Change Management (OCM) impact assessment deliverable. | 1.7 | |
| Gayle Hoffman | 01/29/19 | Performed Manager review, concurrently inventorying final versions of Organizational Change Management deliverables. | 1.5 | |
| Gayle Hoffman | 01/29/19 | Performed high level manager review, concurrently inventorying business process design deliverable produced by KPMG Subcontractor (Sub) consultant. | 0.8 | |
| Cindy Yu | 01/30/19 | Director review of solution blueprint deliverable provided by our technical team with focus on clarity / status of completion and concurrently draft feedback related to same. | 2.3 | |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 55 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Enterprise Project Management Tools Implementation Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Cindy Yu | 01/30/19 | (1.0) Participated in Steering Committee call with Power Generation line of business (referred to by PG&E as "PGEN" team) to discuss content included in Application Design Document (ADD); (0.7) Participated in meeting with M. Castillo, J. Nelson, D. Trovato (PG&E), C. Yu, G. Hoffman (KPMG), C. Stieglitz (Sage Method), D. Kennedy (Sage Method) to discuss status as of 1/30. | 1.7 | |
| Gayle Hoffman | 01/30/19 | Performed high level manager review, concurrently inventorying integration / data management plan deliverable produced by KPMG Sub consultant. | 1.3 | |
| Gayle Hoffman | 01/30/19 | Uploaded integration / data management plan deliverable to designated work stream folder on PG&E SharePoint site to facilitate client review. | 0.2 | |
| Gayle Hoffman | 01/30/19 | Performed high level manager review, concurrently inventorying configuration management plan deliverable produced by KPMG Sub consultant. | 1.2 | |
| Gayle Hoffman | 01/30/19 | Correspondence with engagement manager regarding status of configuration management plan deliverable with specific regards to next steps to upload final version to PG&E SharePoint site. | 0.1 | |
| Gayle Hoffman | 01/30/19 | Uploaded configuration management plan deliverable to designated work stream folder on PG&E SharePoint site to facilitate client review. | 0.2 | |
| Gayle Hoffman | 01/30/19 | Performed high level manager review, concurrently inventorying requirements traceability matrix deliverable produced by KPMG Sub consultant. | 0.5 | |
| Gayle Hoffman | 01/30/19 | Performed high level manager review, concurrently inventorying high level architecture and solution blueprint deliverable produced by KPMG Sub consultant. | 1.5 | |
| Gayle Hoffman | 01/30/19 | Performed high level manager review, concurrently inventorying logical data model deliverable produced by KPMG Sub consultant. | 1.0 | |
| Gayle Hoffman | 01/30/19 | Updated deliverable inventory template in order to provide to engagement manager - for purposes of documenting final engagement deliverables submitted to PG&E. | 1.4 | |
| Gayle Hoffman | 01/30/19 | Created designated KPMG deliverables folder on PG&E SharePoint site to upload final version of engagement deliverables. | 0.1 | |
| Gayle Hoffman | 01/30/19 | Uploaded final versions of engagement deliverables to designated KPMG deliverables folder on PG&E SharePoint site to facilitate client review. | 0.6 | |
| Reid Tucker | 01/30/19 | Partner review of final version of engagement deliverable documentation (1.0), solutions blueprint (0.5) and Business Process Design (0.5) | 2.0 | |

**EXHIBIT C5**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Enterprise Project Management Tools Implementation Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Cindy Yu | 01/31/19 | (1.0) Participated in summary report discussion with D. Clark (PG&E) regarding ADD and solution blueprint to align on deliverable status; (0.5) discussion with D. Trovato (PG&E) regarding next steps related to deliverable completion. | 1.5 | |
| Cindy Yu | 01/31/19 | Performed Director Review of Business Process Design document initially prepared by KPMG subcontractor Sage Method and concurrently noted feedback to provide to technical team. | 2.8 | |
| Cindy Yu | 01/31/19 | (1.5) Performed director review of updated solution blueprint based information provided by PG&E; (0.4) Performed Director review of final iteration of Requirement Traceability Matrix (RTM) and concurrently draft feedback to provide to technical team. | 1.9 | |
| Cindy Yu | 01/31/19 | (1.3) Communications with PG&E regarding completion and required coordination of deliverables as project manager; (0.5) correspondence with G. Hoffman (KPMG) regarding next steps related to deliverable inventory tracker which includes hyperlinks to deliverables including Application Design Document (ADD), Solution Blueprint, Business Process Design (BPD) document and RTM, etc. | 1.8 | |
| Gayle Hoffman | 01/31/19 | Correspondence with KPMG technical Sub consultant to align on final deliverable versions as well as the process for uploading final deliverables to PG&E SharePoint site. | 0.9 | |
| Gayle Hoffman | 01/31/19 | Performed high level manager review of functional / non-functional requirements deliverable produced by KPMG Sub consultant. | 1.3 | |
| Gayle Hoffman | 01/31/19 | Uploaded functional / non-functional requirements deliverable to designated work stream folder on PG&E SharePoint site to facilitate client review. | 0.2 | |
| Gayle Hoffman | 01/31/19 | Uploaded remaining final versions of engagement deliverables to designated KPMG deliverables folder on PG&E SharePoint site to facilitate client review. | 1.0 | |
| Gayle Hoffman | 01/31/19 | Updated KPMG work paper files to reflect deliverable documents and correspondence submitted to PG&E and uploaded to SharePoint site. | 1.5 | |
| Gayle Hoffman | 01/31/19 | Reviewed and concurrently finalized content of final engagement deliverable inventory sheet with focus on accuracy / clarity prior to providing to KPMG engagement manager. | 2.8 | |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 57
of 87

**EXHIBIT C5**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Enterprise Project Management Tools Implementation Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Gayle Hoffman | 01/31/19 | Emailed final deliverable inventory sheet to engagement manager for purposes of providing final deliverable records to the client. | 0.2 | |
| Gayle Hoffman | 02/01/19 | Performed high level manager review of most recent version of Solution Blueprint deliverable produced by KPMG Sub consultant. | 1.9 | |
| Gayle Hoffman | 02/01/19 | Updated KPMG work paper files to reflect deliverable documents and correspondence submitted to PG&E and concurrently uploaded to SharePoint site. | 2.1 | |
| Cindy Yu | 02/04/19 | Communication with technical team (Sage Method) to coordinate remaining tasks / timeline of delivery for Application Design Document, BPD, Solution Blueprint | 0.5 | |
| Cindy Yu | 02/06/19 | (2.8) Director level review on latest iteration of the Application Design Document with focus on confirming that latest requirements (from PGEN and Electric Transmission teams) were incorporated appropriately; (0.2) communication with Sage Method technical team regarding updates required related to same. | 3.0 | |
| Cindy Yu | 02/06/19 | Performed Final Director review of BPD deliverable, prior to submission to the client. | 1.2 | |
| **Total Enterprise Project Management Tools Implementation Services** | | | **52.7** | **$ 1,338,444.00** [1] [2] |

[1] KPMG and the Debtors agreed to fixed-fee compensation for the Enterprise Project Management Tools Implementation Services. Payment of the fixed fee is dependent on an iterative process by which stages of the project go through a formal review, including a detailed walkthrough, modifications (if required) and formal acceptance. Formal acceptance of remaining deliverables was provided by the client on February 6, 2019.

[2] KPMG has reduced the fixed fee amount by $14,414 for a deliverable defined in the MSA Contract that was not completed by the project end date, and by a $2,000 credit on the invoices paid prior to the Petition Date.

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 58
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 01/29/19 | Vendor 1 - Analyze Software Security (SS) Controls (1.0), Analyze Cloud (CL) Controls (1.0), Analyze Industrial ControlSystems Security (ICS) Controls concurrently noting that Vendor 1 satisfied all controls (1.0).  Complete the  Vendor 1 assessment to the line of business contact, concurrently updating the Access database with attachments of all relevant documentation. (.8) | 3.8 | $ 150.00 | $    570.00 |
| Jason Miller | 01/29/19 | Vendor 35 - Analyze Industrial Control Systems Security (ICS) Controls (1.0) and Analyze Developer Configuration Management (DCM (Controls), concurrently noting the vendor satisfied all controls (1.0).  Complete the Vendor 35 assessment to the line of business contact, concurrently updating the Access database with attachments of all relevant documentation. (.7) On-Site Smart Meter Status Update - Create the weekly update, as of 01/29/19, to the On-Site Smart Meter program, concurrently communicating responses to the stakeholders. (.8) Vendor 2 - Review security controls from previous Controls Questionnaire, concurrently aligning marked off responses to follow up responses. (.7) | 4.2 | $ 150.00 | $    630.00 |
| Jason Miller | 01/30/19 | TSR (Third Party Security Review) Team Meeting with H. Durand (Manager Third Party Security Review), J. Medina (Sr. Manager Cybersecurity), K. Becerra (Security Controls Assessor - Expert), C. Rugege (Security Controls Assessor- Senior) status regarding active vendors in myqueue as of 01/30/19. (1.1)  AppDynamics Intake Questionnaire - Analyze the IQ sent in by R. Lawrence (Line of Business Contact), concurrently preparing / providing risk rating / tier level. (1.7) | 2.8 | $ 150.00 | $    420.00 |
| Jason Miller | 01/30/19 | Vendor 3 - Analyze: Communications and Operations Management (COM) Controls (.8), Physical and Environmental Security (PES) Controls (.8), Software Security (SS) Controls (.8), Cloud (CL) Controls (.8), Industrial Control Systems Security (ICS) Controls (.9), concurrently noting Vendor 3 satisfied all controls.  Complete the Vendor 3 assessment to the line of business contact, concurrently updating the Access database and attaching all relevant documentation. (1.1) | 5.2 | $ 150.00 | $    780.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 59
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 01/31/19 | Vendor 4 Assessment - Communication with the C. Weiner (Line of Business Contact) to request/receive Controls Questionnaire from Vendor 4. (.2) Analyze Communications and Operations Management (COM) Controls (1.4) and Physical and Environmental Security (PES) Controls, concurrently marking off satisfying / not relevant controls and preparing follow-up questions for mitigation (1.3). | 2.9 | $ 150.00 | $ 435.00 |
| Jason Miller | 01/31/19 | Vendor 5 WebEx - WebEx meeting with J. Miller (KPMG) and Vendor 5 to review evidence required for the assessment. (.9) Vendor 5 - Analyze Organizational Security Controls (OS) (1.4), Communications and Operations Management (COM) Controls (1.4) and Physical and Environmental Security (PES) Controls, concurrently marking off satisfying / not relevant controls (1.4). | 5.1 | $ 150.00 | $ 765.00 |
| Jason Miller | 02/01/19 | Vendor 6 - Analyze: Communications and Operations Management (COM) Controls (1.2) and Physical and Environmental Security (PES) Controls (1.2), concurrently marking off satisfying / not relevant controls and preparing follow-up questions for mitigation. Prepare request for attestation from Security Team for evidence not provided. (.3) | 2.7 | $ 150.00 | $ 405.00 |
| Jason Miller | 02/01/19 | Vendor 5 - Analyze: Asset Management (AM) Controls (.6), Incident and Event Communications Management (ICEM) Controls (.6), Industrial Control Systems Security (ICS) Controls (.7) and Developer Configuration Management (DCM (Controls) (.7), concurrently noting Vendor 5 satisfied all controls. Complete the Vendor 5 assessment to the line of business contact, concurrently updating the Access database as well as attaching all relevant documentation. (2.7) | 5.3 | $ 150.00 | $ 795.00 |
| Jason Miller | 02/04/19 | Vendor 11 Intake Questionnaire - Analyze the IQ sent in by A. Erlenbach (Line of Business Contact), concurrently communicating with required contact with the LOB for clarifications as well as comparing the answers provided to provide a risk rating / tier level. (2.3) Vendor 7 - Follow-up communication with the Vendor upon receiving outstanding responses. (.9) | 3.2 | $ 150.00 | $ 480.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 60
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 02/04/19 | Vendor 6 - Analyze: Communications and Operations Management (COM) Controls (.5), Human Resource Security (HRS) (.5), Access Controls (AC) (.5), Physical and Environmental Security (PES) (.6), Business Continuity and Disaster Recovery (BCDR) Controls (.6), Incident Event and Communications Management (ICEM) Controls (.5), Privacy (PRIV) (.5), and Software Security (SS) Controls (.5), concurrently marking off all completed / not relevant controls. Request further follow-ups from Vendor 6. (.6) | 4.8 | $ 150.00 | $ 720.00 |
| Jason Miller | 02/05/19 | Vendor 37 Intake Questionnaire - Analyze the IQ sent in by C. Miller (Line of Business Contact), concurrently communicating with C. Miller (LOB Contact) for clarifications and as well as comparing the answers provided to prepare / provide a risk rating / tier level. (2.0) Prepare responses / communicate to the stakeholders. (.5) On-Site Smart Meter Status Update - Create the weekly update to the On-Site Smart Meter program as of 02/05/19, concurrently communicating responses to the stakeholders. (.9) | 3.4 | $ 150.00 | $ 510.00 |
| Jason Miller | 02/05/19 | SR (Security Review) Vision & Maturity Strategy Deck - Develop, concurrently refining PowerPoint deck for the Third Party Security Fiscal Year 2019 vision / maturity specifically focusing on Goals / Timeline Slide. (4.6) | 4.6 | $ 150.00 | $ 690.00 |
| Jason Miller | 02/06/19 | TSR meeting with J. Miller (KPMG), H. Durand (PG&E Manager Third Party Security Review), J. Medina (PG&E Sr. Manager Cybersecurity), K. Becerra (PG&E Security Controls Assessor - Expert), C. Rugege (PG&E Security Controls Assessor- Senior) regarding status as of 02/06/19. (1.1) Vendor 23 Intake Questionnaire - Analyze the IQ, concurrently preparing risk rating as well as tier level. (1.3) Vendor 8 - Conference with J. Miller (KPMG) and K. Tam (Line of Business Contact) regarding next steps on delinquent TS. (.8) | 3.2 | $ 150.00 | $ 480.00 |
| Jason Miller | 02/06/19 | Vendor 9 - Analyze: Communications and Operations Management (COM) Controls (1.0), Human Resource Security (HRS) (.9), Incident Event and Communications Management (ICEM) Controls (1.0), Privacy (PRIV) (.9), and Software Security (SS) Controls (1.0), concurrently preparing follow up questions / clarifications to Vendor 9. | 4.8 | $ 150.00 | $ 720.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 61
of 87

**EXHIBIT C6**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 02/07/19 | Vendor 9 - Continue, as of 02/07/19, to analyze: all Communications and Operations Management (COM) Controls (.7), Human Resource Security (HRS) (.7), Incident Event and Communications Management (ICEM) Controls (.8), Privacy (PRIV) (.7), and Software Security (SS) Controls (.9), concurrently noting vendor satisfied all controls, communicating analysis to the LOB contact and updating the database. | 3.8 | $ 150.00 | $ 570.00 |
| Jason Miller | 02/07/19 | Vendor 10 - Analyze Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.4), Access Controls (AC) (.4), Physical and Environmental Security (PES) (.5), Business Continuity and Disaster Recovery (BCDR) Controls (.6), Incident Event and Communications Management (ICEM) Controls (.5), Privacy (PRIV) (.4), and Software Security (SS) Controls (.5), concurrently marking off all completed / not relevant controls. Request further follow-ups from Vendor 10. (.5) | 4.2 | $ 150.00 | $ 630.00 |
| Jason Miller | 02/08/19 | Vendor 17 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact as on-site Assessment is required. (1.3) Conference with J. Miller (KPMG) and PG&E Line of Business Contact regarding next steps. (.4) Prepare request for vendor verification of availability. (.5) Vendor 51 Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently providing risk rating / tier level. (1.8) | 4.0 | $ 150.00 | $ 600.00 |
| Jason Miller | 02/08/19 | Vendor 24 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently communicating with the LOB contact for clarifications and preparing / providing risk rating / tier level. (2.1) Vendor 22 Intake Questionnaire - Analyze the IQ sent in by the Line of Business contact, concurrently preparing / providing risk rating / tier level. (1.9) | 4.0 | $ 150.00 | $ 600.00 |

Case: 19-30088     Doc# 2556-3     Filed: 06/14/19     Entered: 06/14/19 17:53:14     Page 62
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 02/11/19 | Vendor 8 - Review follow-up responses. (.4)  Analyze: Communications and Operations Management (COM) Controls (.3) , Human Resource Security (HRS) (.3), Access Controls (AC) (.3), Physical and Environmental Security (PES) (.3), Business Continuity and Disaster Recovery (BCDR) Controls (.4), Incident Event and Communications Management (ICEM) Controls (.4), Privacy (PRIV) (.3), Software Security (SS) Controls (.4), concurrently marking off all completed / not relevant controls.  Prepare request for further follow-ups from Vendor 8.  (.7) | 3.8 | $ 150.00 | $ 570.00 |
| Jason Miller | 02/11/19 | Vendor 4 - Analyze: Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.4), Access Controls (AC) (.4), Organizational Security (OS) (.4), Physical and Environmental Security (PES) (.4), Business Continuity and Disaster Recovery (BCDR) Controls (.4), Incident Event and Communications Management (ICEM) Controls (.4), Privacy (PRIV) (.4), Software Security (SS) Controls (.4) and Industrial Control System (ICS) Controls (.4), concurrently marking off all completed / not relevant controls. Prepare request for further follow-ups from Vendor 4. (.2) | 4.2 | $ 150.00 | $ 630.00 |
| Jason Miller | 02/12/19 | Vendor 2 - Perform Payment Card Industry (PCI) Attestation / SOC 2 analysis of controls by analyzing: Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.4), Access Controls (AC) (.4), Organizational Security (OS) (.4), Physical and Environmental Security (PES) (.4), Business Continuity and Disaster Recovery (BCDR) Controls (.4), Incident Event and Communications Management (ICEM) Controls (.4), Privacy (PRIV) (.3), Software Security (SS) Controls (.4) and Industrial Control System (ICS) Controls (.3), concurrently marking off all completed / not relevant controls.  Prepare request for further follow-ups from Vendor 2. (.2) | 4.0 | $ 150.00 | $ 600.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 63
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 02/12/19 | Vendor 11 - Analyze: Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.3), Access Controls (AC) (.4), Organizational Security (OS) (.3), Physical and Environmental Security (PES) (.4), Business Continuity and Disaster Recovery (BCDR) Controls (.4), Incident Event and Communications Management (ICEM) Controls (.4), Privacy (PRIV) (.3), Software Security (SS) Controls (.4) and Industrial Control System (ICS) Controls (.4), concurrently marking off all completed / not relevant controls. Prepare request for further follow-ups from Vendor 11. (.3) | 4.0 | $ 150.00 | $ 600.00 |
| Jason Miller | 02/13/19 | TSR Team Meeting - Weekly Review of outstanding TSR requests, as of 02/13/19, with J. Miller (KPMG), H. Durand (PG&E Manager Third Party Security Review), J. Medina (PG&E Sr. Manager Cybersecurity), K. Becerra (PG&E Security Controls Assessor - Expert), C. Rugege (PG&E Security Controls Assessor- Senior). (1.1) Vendor 11 - Review clarifications provided by A. Porter (PG&E) for remediation on re-tiring the vendor from a Tier 2 to a Tier 3. (.6) Meeting with M. Olton (PG&E Remediation Team) and J. Miller (KPMG) regarding Human Resource Security (HRS) controls not included in the Tier 3 questionnaire (.4). Re-submitted IQ into database. (.2) | 2.3 | $ 150.00 | $ 345.00 |
| Jason Miller | 02/13/19 | Vendor 10 - Upon receipt of initial Controls Questionnaire, analyze: Communications and Operations Management (COM) Controls (.8), Access Controls (AC) (.8), Incident Event and Communications Management (ICEM) Controls (.8), Privacy (PRIV) Controls (.8), Physical and Environmental Security (PES) Controls (.8) and Cloud (CL) Controls (.8), concurrently noting Vendor 10 satisfied all controls. Complete the Vendor 10 assessment to the line of business contact, concurrently updating the Access database with attachments of all relevant documentation. (.9) | 5.7 | $ 150.00 | $ 855.00 |
| Jason Miller | 02/14/19 | Vendor 2 - Upon receipt of final pieces of evidence for PCI attestation, review, concurrently noting vendor satisfied all controls. (1.6) Update, concurrently incorporating all documentation into the database (1.2) | 2.8 | $ 150.00 | $ 420.00 |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 64 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 02/14/19 | Vendor 13 - Analyze Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.4), Access Controls (AC) (.4), Organizational Security (OS) (.4), Physical and Environmental Security (PES) (.5), Business Continuity and Disaster Recovery (BCDR) Controls (.5), Incident Event and Communications Management (ICEM) Controls (.5), Privacy (PRIV) (.4), Software Security (SS) Controls (.5) and Industrial Control System (ICS) Controls (.5), concurrently marking off all completed / not relevant controls. Prepare request for further follow-ups from Vendor 13. (.7) | 5.2 | $ 150.00 | $ 780.00 |
| Jason Miller | 02/15/19 | Vendor 6 - Analyze Communications and Operations Management (COM) Controls. Vendor requested attestation on specific COM controls. (2.0) Prepare / provide language to Duke (Vendor) for attestation requirements. (.6) | 2.6 | $ 150.00 | $ 390.00 |
| Jason Miller | 02/15/19 | Vendor 26 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently preparing / providing risk rating / tier level. (1.8) Vendor 25 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently preparing / providing the risk rating / tier level. (1.8) Vendor 50 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently preparing / providing risk rating / tier level. (1.8) | 5.4 | $ 150.00 | $ 810.00 |
| Jason Miller | 02/19/19 | Vendor 38 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently communicating with LOB contact for clarifications and preparing / providing risk rating / tier level. (2.2) On-Site Smart Meter Status Update - Create the weekly update, as of 02/19/19, to the On-Site Smart Meter program, concurrently communicating responses to the stakeholders. (.9) Vendor 14 - Review / check security controls from previous Controls Questionnaire as LOB requested the assessment be put on hold, concurrently updating the assessor tool as well as database. (.7) | 3.8 | $ 150.00 | $ 570.00 |
| Jason Miller | 02/19/19 | SR Vision & Maturity Strategy Deck - Develop, concurrently refining PowerPoint deck for the Third Party Security Fiscal Year 2019 vision / maturity focusing on Road mapping / Goals slide. | 4.2 | $ 150.00 | $ 630.00 |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 65 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 02/20/19 | Vendor 6 - Review attestation on Communication and Operations Management (COM) (1.9) and Asset Management (AM) Controls (1.9), concurrently marking off all satisfying controls. | 3.8 | $ 150.00 | $ 570.00 |
| Jason Miller | 02/20/19 | Finalize the Vendor 6 assessment. (1.0) Vendor 2 - Review, concurrently updating the database on the PCI new attestation published by the vendor. (1.8) Vendor 10 - Communication with Vendor 10 regarding missing controls. (.3) Re-align existing controls with follow up responses, concurrently re-checking provided evidence. (1.1) | 4.2 | $ 150.00 | $ 630.00 |
| Jason Miller | 02/21/19 | Vendor 39 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently communicating with LOB contact as well as previous assessor for clarifications as well as providing / preparing risk rating / tier level. | 2.6 | $ 150.00 | $ 390.00 |
| Jason Miller | 02/21/19 | Vendor 8 - Review SOC 2 Bridge Letter provided by the vendor to ensure that SOC 2 from 2017 can be used for the current year as well as explanation for using previous SOC 2 / signatures provided - approved by H. Durand (TSR Manager). (1.1) Analyze the SOC 2 report through the assessor tool. (1.2) Cross-reference Controls Questionnaire (CQ) with controls not covered in the SOC 2. (2.4) Prepare request for follow-ups on two controls (PRIV-3 / CL-7). (.7) | 5.4 | $ 150.00 | $ 810.00 |
| Jason Miller | 02/22/19 | Finalize / complete the assessment for Vendor 8. (.6) Vendor 15 - Review submitted Controls Questionnaire from Vendor 15, concurrently analyzing the existing controls / responses provided from previous assessor and creating a summary deck for the CISO 2/26/2019 meeting. (2.8) Review, concurrently discussing summary deck with J. Miller (KPMG) and H. Durand (TSR Manager). (.2) | 3.6 | $ 150.00 | $ 540.00 |
| Jason Miller | 02/22/19 | Vendor 8 - Upon receipt of follow-up information from the vendor, analyze, concurrently marking off final controls. (1.1) Finalize / complete the assessment (.2) Vendor 13 - Upon receipt of follow-up responses from the vendor, analyze Communications and Operations Management (COM) Controls, concurrently marking off final controls. (3.1) | 4.4 | $ 150.00 | $ 660.00 |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 66 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 02/25/19 | Vendor 27 - Follow-up communication with vendors regarding the status of the additional controls for follow-up. (.8) Vendor 47 - Follow-up communication with vendors regarding the status of the additional controls for follow-up. (.8) Vendor 7 - Review report, concurrently contacting vendors for follow-up information. (1.1). | 2.7 | $ 150.00 | $ 405.00 |
| Jason Miller | 02/25/19 | Vendor 10 - Analyze Communications and Operations Management (COM) Controls (.8), Access Controls (AC) (.8), Incident Event and Communications Management (ICEM) Controls (.8), Privacy (PRIV) Controls (.8), Physical and Environmental Security (PES) Controls (.8) and Cloud (CL) Controls (.8), concurrently noting Vendor 10 satisfied all controls. Complete the assessment to the line of business contact, concurrently updating the Access database as well as attachments for all relevant documentation. (.5) | 5.3 | $ 150.00 | $ 795.00 |
| Jason Miller | 02/26/19 | Vendor 12 - Prepare email request to the vendor for an on-site assessment, detailing specific dates, and asks. (1.6) Vendor 15 - Meeting with J. Miller (KPMG), B. Cowens (CISO - PG&E), H. Durand (PG&E TSR Manager) and R. McWilliams (Alix Partners) regarding review of Controls Questionnaire and additional clarifications needed. (1.1) Vendor 21 - Review with J. Miller (KPMG) and J. Harmon (PG&E Cyber Security Architecture) to go over data security elements and revision of the Intake Questionnaire of the types of data elements received by Vendor 21. (1.2) | 3.9 | $ 150.00 | $ 585.00 |
| Jason Miller | 02/26/19 | Vendor 27 - Analyze: Communications and Operations Management (COM) Controls (1.0), Access Controls (AC) (1.0), and Cloud (CL) Controls (1.0), concurrently marking off satisfying / not relevant controls. Prepare follow-up requests to the vendor. (.3) On-Site Smart Meter Status Update - Create the weekly update, as of 02/26/19, to the On-Site Smart Meter program, concurrently communicating responses to the stakeholders. (.8) | 4.1 | $ 150.00 | $ 615.00 |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 67 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 02/27/19 | Vendor 16 - Review of the Intake Questionnaire with the Line of Business contact, concurrently determining risk rating adjusted to Tier 4 because of the data limits received by the vendor and no TSR needed. (2.4) Vendor 22 - Follow-up communication with the vendor to receive the Controls Questionnaire with additional evidence / clarifications. (.8) Vendor 23 - Follow-up communication with the vendor to receive the Controls Questionnaire with additional evidence / clarifications. (.8) | 4.0 | $ 150.00 | $ 600.00 |
| Jason Miller | 02/28/19 | Vendor 24 - Analyze: Communications and Operations Management (COM) Controls (.4), Access Controls (AC) (.4), Incident Event and Communications Management (ICEM) Controls (.4), Privacy (PRIV) Controls (.4), Physical and Environmental Security (PES) Controls (.4), Business Continuity and Disaster Recovery (BCDR) Controls (.4), and Cloud (CL) Controls (4), concurrently noting Vendor 24 provided an incomplete Controls Questionnaire with many N/A remarks.  Prepare request for another version from the Line of Business Contact. (.3) | 3.1 | $ 150.00 | $ 465.00 |
| Jason Miller | 02/28/19 | Vendor 23 - Analyze: Communications and Operations Management (COM) Controls (.8), Human Resource Security (HRS) (.8), Incident Event and Communications Management (ICEM) Controls (.8), Privacy (PRIV) (.8), and Software Security (SS) Controls (.8), concurrently marking off all completed / not relevant controls.  Prepare request for further follow-up from Vendor 23. (.9) | 4.9 | $ 150.00 | $ 735.00 |
| Jason Miller | 03/01/19 | Vendor 25 - Analyze: Communications and Operations Management (COM) Controls (.8), Human Resource Security (HRS) Controls (.8), Access Controls (AC) (.7), and Cloud (CL) Controls (.7), concurrently marking off satisfying / not relevant controls.  Prepare follow-up requests to Vendor 25. (.4) | 3.4 | $ 150.00 | $ 510.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 68
of 87

**EXHIBIT C6**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jason Miller | 03/01/19 | TSR Vision & Maturity Deck - Reviewing, concurrently updating Goals / Road mapping slides. (1.2) Vendor 26 - Analyze: Communications and Operations Management (COM) Controls (.7), Human Resource Security (HRS) Controls (.7), Access Controls (AC) (.7), and Cloud (CL) Controls (.7), concurrently marking off satisfying / not relevant controls. Prepare follow-up requests to Vendor 26. (.6) | 4.6 | $ 150.00 | $ 690.00 |
| Jason Miller | 03/04/19 | Vendor 48 - Analyze the IQ sent in by the Line of Business Contact, concurrently communicating with the LOB contact for clarifications, and preparing / providing risk rating / tier level. (2.2) TSR Vision and Maturity Deck - Update roadmap / compliance slides. (.7) | 2.9 | $ 150.00 | $ 435.00 |
| Jason Miller | 03/04/19 | Vendor 7 - Analyze: Communications and Operations Management (COM) Controls (.7), Access Controls (AC) (.7), Incident Event and Communications Management (ICEM) Controls (.8), Privacy (PRIV) Controls (.8), Physical and Environmental Security (PES) Controls (.7) and Cloud (CL) Controls (.8), concurrently noting Vendor 7 satisfied all controls. Complete / send the Vendor 7 assessment to the line of business contact, concurrently updating the Access database with attachments for all relevant documentation. (.6) | 5.1 | $ 150.00 | $ 765.00 |
| Jason Miller | 03/05/19 | Vendor 27 - Discussion with J. Miller (KPMG) and L. Magnuson (LOB Contact) regarding canceling this assessment due to non-compliance. (2.4) On-Site Smart Meter Status Update - Create the weekly update, as of 03/05/19, to the On-Site Smart Meter program, concurrently communicating responses to the stakeholders. (.9) | 3.3 | $ 150.00 | $ 495.00 |
| Jason Miller | 03/05/19 | Vendor 12 - Follow-up communication with the vendor regarding scheduling meetings for the on-site assessment as well as requesting additional information. (.9) Vendor 47 Follow-ups - Communication to the vendor to clarify needs for the missing documentation. (.6)  Prepare responses, concurrently reviewing current status in the security assessor tool. (1.3) Index Engineers Follow-ups - Communication to the vendor to clarify needs for the missing documentation. (.7)  Prepare responses, concurrently reviewing current status in the security assessor tool. (1.2) | 4.7 | $ 150.00 | $ 705.00 |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 69
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/06/19 | TSR Team Meeting - Weekly Review of outstanding TSR requests, as of 03/06/19, with J. Miller (KPMG), H. Durand (PG&E Manager. Third Party Security Review), J. Medina (PG&E Sr. Manager Cybersecurity), K. Becerra (PG&E Security Controls Assessor - Expert), and C. Rugege (PG&E Security Controls Assessor- Senior). (1.1) Vendor 22 Follow-ups - Communication with the vendor to clarify need for the missing documentation. (.3) Prepare responses, concurrently reviewing current status in the security assessor tool. (1.7) Communication with the LOB contact to ensure the completion of the CQ document. (.2) | 3.3 | $ 150.00 | $ 495.00 |
| Jason Miller | 03/06/19 | Vendor 36 Follow-ups - Communication with the vendor to clarify need for the missing documentation. (.3) Prepare responses, concurrently reviewing current status in the security assessor tool. (1.7) Communication with the LOB contact to ensure the completion of the CQ document. (.3) TSR Vision and Maturity Deck - Update final version (2.3) and send to the H. Durand (TSR Manager) (.1) | 4.7 | $ 150.00 | $ 705.00 |
| Jason Miller | 03/07/19 | Vendor 25 - Analyze Communications and Operations Management (COM) Controls (.6), Human Resource Security (HRS) (.6), Incident Event and Communications Management (ICEM) Controls (.6), Privacy (PRIV) (.6), and Software Security (SS) Controls (.6), concurrently marking off all completed / not relevant controls. Prepare request for further follow-up from Vendor 25. (.6) | 3.6 | $ 150.00 | $ 540.00 |
| Jason Miller | 03/07/19 | Vendor 40 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently communicating with the LOB contact for clarifications and preparing / providing risk rating / tier level. (2.3) Vendor 23 - Analyze: Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.3), Incident Event and Communications Management (ICEM) Controls (.4), Privacy (PRIV) (.3), and Software Security (SS) Controls (.4), concurrently marking off all completed / not relevant controls. Prepare request for further follow-up from the Vendor 23. (.3) | 4.4 | $ 150.00 | $ 660.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 70
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/08/19 | Vendor 18 - Analyze: Communications and Operations Management (COM) Controls (.6), Human Resource Security (HRS) (.6), Incident Event and Communications Management (ICEM) Controls (.6), Privacy (PRIV) (.6), and Software Security (SS) Controls (.6), concurrently marking off all completed / not relevant controls. Prepare request for further follow-ups from Vendor 18. (.6) | 3.6 | $ 150.00 | $ 540.00 |
| Jason Miller | 03/08/19 | Vendor 41 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently communicating with the LOB contact for clarifications and preparing / providing risk rating / tier level. (2.2) Vendor 19 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently communicating with the LOB contact for clarifications as well as preparing / providing risk rating / tier level. (2.2) | 4.4 | $ 150.00 | $ 660.00 |
| Jason Miller | 03/11/19 | City and County Association of Governments, Office of Sustainability Vendor 42 Follow-ups - Reach out to the vendor to clarify needs for the missing documentation, concurrently preparing responses as well as review of current status in the security assessor tool. | 1.9 | $ 150.00 | $ 285.00 |
| Jason Miller | 03/11/19 | Vendor 49 External Audit Report - Create an external audit report from the Security Assessor Tool for the Line of Business Contact. (2.4) Open Systems International - Review of the Controls Questionnaire sent over for the on-site assessment, concurrently preparing agenda / emails for initial meeting. (3.7) | 6.1 | $ 150.00 | $ 915.00 |
| Jason Miller | 03/12/19 | Vendor 24 TSR Cancellation - Communication with the Line of Business contact to ensure that the vendor had no data requirements / connections to the PG&E system. (.7) Prepare email to M. Bellingham and H. Michael (both PG&E LOB Contacts), concurrently updating database to cancel the Vendor 24 TSR assessment. (1.0) On-Site Smart Meter Status Update - Create the weekly update to the On-Site Smart Meter program, as of 03/12/19, concurrently communicating responses to the stakeholders. (.9) | 2.6 | $ 150.00 | $ 390.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/12/19 | Vendor 28 - Analyze: Communications and Operations Management (COM) Controls (.5), Human Resource Security (HRS) (.5), Asset Management (AM) (.4), Organizational Security (OS) (.5), Incident Event and Communications Management (ICEM) (.4), Business Continuity and Recovery (BCDR) (.5), Privacy (PRIV) (.4), and Software Security (SS) (.4), Cloud (CL) (.4), Industrial Controls Systems (ICS) (.5), and Developer Configuration Management (DCM) Controls (.4), concurrently marking off all completed / not relevant controls. Prepare request for further follow-ups from Vendor 28. (.5) | 5.4 | $ 150.00 | $ 810.00 |
| Jason Miller | 03/13/19 | Vendor 50 Follow Ups - Concurrently analyze vendor's response to follow up questions with evidence and marking off all controls as satisfied for the Risk Assessment and Treatment (RAT) / Communications and Operations Management (COM) / Software Security (SS) Controls. (1.3) Update completed status in the database, concurrently notifying the Line of Business contact. (1.5) TSR Team Meeting - Weekly Review of outstanding TSR requests, as of 03/13/19, with J. Miller (KPMG), H. Durand (PG&E Manager. Third Party Security Review), J. Medina (PG&E Sr. Manager Cybersecurity), K. Becerra (PG&E Security Controls Assessor - Expert), and C. Rugege (PG&E Security Controls Assessor- Senior). (.9) | 3.7 | $ 150.00 | $ 555.00 |
| Jason Miller | 03/13/19 | Vendor 22 Follow-ups - Upon receipt of SOC 2 Type 2 from Vendor, analyze: Security Policy (SP) Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.4), Asset Management (AM) (.4), Organizational Security (OS) (.4), Incident Event and Communications Management (ICEM) (.4), Business Continuity and Recovery (BCDR) (.4), Privacy (PRIV) (.4), and Software Security (SS) (.4), Cloud (CL) (.4), Industrial Controls Systems (ICS) (.4), and Developer Configuration Management (DCM) Controls (.3), concurrently marking off all completed controls / requested clarifications for PG&E specific controls / omitted controls. | 4.3 | $ 150.00 | $ 645.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 72
of 87

**EXHIBIT C6**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/14/19 | Vendor 43 Follow-ups and Remediation Items - Communication with the vendor to clarify need for the missing documentation. (.2) Prepare responses, concurrently reviewing current status in the security assessor tool. (1.6) Meeting with the Remediation Team (M. Olton) regarding Mitigation Items. (.3) Vendor 44 On-Site - Review the initial Controls Questionnaire sent in by the vendor, concurrently preparing response to the vendor as well as confirming receipt, and scheduling in queue for follow-up. (.9) | 3.0 | $ 150.00 | $ 450.00 |
| Jason Miller | 03/14/19 | Vendor 51 Intake Questionnaire - Analyze the re-submission IQ sent in by the Line of Business Contact, concurrently preparing / providing risk rating / tier level. (1.7) Demand Side Analytics Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently communicating with A. Lee (LOB Contact) for clarifications, and preparing / providing risk rating / tier level. (2.1) Vendor 29 - Communication with the vendor briefly to go over outstanding controls, scheduling for formal meeting for Monday 3/18/2019. (.4) Review existing controls, concurrently preparing follow-up requests as needed. (.8) | 5.0 | $ 150.00 | $ 750.00 |
| Jason Miller | 03/15/19 | Vendor 25 Follow-ups - Communication with the vendor to clarify need for the missing documentation. (.3) Review, concurrently noting only three controls in need of clarification and / or evidence and preparing responses and reviewing current status in the security assessor tool. (1.3) Vendor 30 - Communication with P. Standen (Line of Business Contact) to confirm the status of the TSR Assessment as it is over 90 days overdue, the vendor has communicated that the project is put on hold, and clarification is needed regarding status. (.9) | 2.5 | $ 150.00 | $ 375.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 73
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/15/19 | Vendor 45 Follow-ups - Communication with the vendor to clarify needs for the missing documentation. (.3) Review all outstanding controls. (1.0) Prepare responses, concurrently reviewing current status in the security assessor tool. (.6) Vendor 26 Consultants Follow-ups - Communication with the vendor to clarify need for the missing documentation. (.3) Review all outstanding controls, concurrently preparing responses and reviewing current status in the security assessor tool. (1.5) Vendor 39 Security Follow-ups - Communication with the vendor to clarify need for the missing documentation. (.2) Review all outstanding controls, concurrently preparing responses and reviewing current status in the security assessor tool. (1.6) | 5.5 | $ 150.00 | $ 825.00 |
| Jason Miller | 03/18/19 | Vendor 25 - Analyze: Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.4), Asset Management (AM) (.4), Privacy (PRIV) (.4), and Software Security (SS) Controls (.4), concurrently marking off all completed / not relevant controls and noting Vendor 25 satisfied all controls. Complete / send the Vendor 25 assessment to the line of business contact, concurrently updating the Access database with attachments for all relevant documentation. (.4) | 2.4 | $ 150.00 | $ 360.00 |
| Jason Miller | 03/18/19 | Vendor 31 - Analyze: Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.4), Asset Management (AM) (.4), Privacy (PRIV) (.4), and Software Security (SS) Controls (.4), concurrently marking off all completed / not relevant controls. Prepare request for further follow-ups from the vendor. (.4) Vendor 32 - Analyze Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.4), Asset Management (AM) (.3), Incident Event and Communications Management (ICEM) (.4), Business Continuity and Recovery (BCDR) (.4), Privacy (PRIV) (.3), and Software Security (SS) (.4), Cloud (CL) Controls (.3), concurrently marking off all completed / not relevant controls. Moved controls not implemented to the Remediation Team. (.3) | 5.6 | $ 150.00 | $ 840.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/19/19 | Vendor 20 Intake Questionnaire - Analyze the IQ sent in by the Line of Business Contact, concurrently communicating with J. Birch (LOB Contact) for clarifications and preparing / providing risk rating / tier level. (2.1) Vendor 31 - Analyze clarifications for Communications and Operations Management (COM) Controls (.6), and Software Security (SS) Controls (.6), concurrently marking off all completed / not relevant controls and noting Vendor 31 satisfied all controls. Complete / send Vendor 31 assessment to the line of business contact, concurrently updating the Access database / attachments for all relevant documentation. (.5) | 3.8 | $ 150.00 | $ 570.00 |
| Jason Miller | 03/19/19 | Vendor 15 - Analyze: Communications and Operations Management (COM) Controls (.3), Human Resource Security (HRS) (.4), Asset Management (AM) (.3), Incident Event and Communications Management (ICEM) (.4), Business Continuity and Recovery (BCDR) (.3), Privacy (PRIV) (.3), and Software Security (SS) (.3), Cloud (CL) Controls (.4), concurrently marking off all completed / not relevant controls and noting Vendor 15 satisfied all controls. Complete / send the assessment for Vendor 15 to the line of business contact, concurrently updating the Access database / attachments for all relevant documentation. (.6) On-Site Smart Meter Status Update - Create the weekly update to the On-Site Smart Meter program, as of 03/19/19, concurrently communicating responses to the stakeholders. (.9) | 4.2 | $ 150.00 | $ 630.00 |
| Jason Miller | 03/20/19 | Vendor 26 - Analyze: Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) Controls (.4), Asset Management (AM) Controls (.4), Privacy (PRIV) Controls (.4), and Software Security (SS) Controls (.5), concurrently marking off all completed / not relevant controls. Request further follow ups from the vendor. (.3) TSR Team Meeting with J. Miller (KPMG), H. Durand (PG&E Manager. Third Party Security Review), J. Medina (PG&E Sr. Manager Cybersecurity), K. Becerra (PG&E Security Controls Assessor - Expert), and C. Rugege (PG& E Security Controls Assessor-Senior) for Weekly Review of outstanding TSR requests as of 03/20/19. (1.3) | 3.7 | $ 150.00 | $ 555.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 75
of 87

**EXHIBIT C6**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/20/19 | Vendor 33 - Review Agenda and Project Specifics with J. Miller and L. Melley (both KPMG) (.2) Reviewing: all Security Policy (SP) Controls (.2) Communications and Operations Management (COM) Controls (.3), Human Resource Security (HRS) Controls (.3), Asset Management (AM) Controls (.3), Organizational Security (OS) Controls (.3), Incident Event and Communications Management (ICEM) Controls (.4), Business Continuity and Recovery (BCDR) (.4), Privacy (PRIV) (.3), and Software Security (SS) (.5), Cloud (CL) Controls (.4), Industrial Controls Systems (ICS) Controls (.4), and Developer Configuration Management (DCM) Controls (.3), concurrently marking off all completed controls as well as requesting clarifications for PG&E specific controls / omitted controls. | 4.3 | $ 150.00 | $ 645.00 |
| Jason Miller | 03/21/19 | Vendor 34 - WebEx meeting with J. Miller (KPMG) and vendor to view documentation, analyze: Communications and Operations Management (COM) Controls, Human Resource Security (HRS), Asset Management (AM), Incident Event and Communications Management (ICEM), Business Continuity and Recovery (BCDR), Privacy (PRIV), and Software Security (SS), Cloud (CL) Controls and recommendation to vendor for filling out Follow Up Responses. (2.1) Vendor 18 Follow Up - Call with J. Miller (KPMG) and Vendor Customer Success Team to review the follow up Questions and request SOC2 Type II. (.4) | 2.5 | $ 150.00 | $ 375.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 76
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/21/19 | Vendor 52 Intake Questionnaire - Analyze the updated IQ sent in by the Line of Business Contact, concurrently communicating with the LOB contact for clarifications, adjusting the Risk Rating to Tier 4, and clearing the Vendor's TSR. (2.4) Vendor 36 - Analyze: Communications and Operations Management (COM) Controls (.3), Human Resource Security (HRS) (.3), Asset Management (AM) (.3), Incident Event and Communications Management (ICEM) (.3), Business Continuity and Recovery (BCDR) (.3), Privacy (PRIV) (.3), and Software Security (SS) (.3), Cloud (CL) Controls (.3), concurrently marking off all completed / not relevant controls and noting Vendor 36 satisfied all controls.  Complete / send the Vendor 36 assessment to the line of business contact, concurrently updating the Access database with attachments of all relevant documentation. (.7) | 5.5 | $ 150.00 | $ 825.00 |
| Jason Miller | 03/25/19 | Meeting with J. Miller (KPMG), the Customer Success Team from Vendor and S. Metclaff (LOB Contact) regarding an NDA to acquire the  SOC 2. (1.3) Vendor 41 Follow-ups - Reached out to the vendor to clarify needs for the missing documentation, concurrently reviewing all outstanding controls, preparing responses as well as reviewing current status in the security assessor tool.  (1.8) | 3.1 | $ 150.00 | $ 465.00 |
| Jason Miller | 03/25/19 | Vendor 46 Intake Questionnaire - Analyze the IQ sent in by Line of Business Contact, concurrently preparing / providing risk rating / tier level. (1.8) Vendor 18 - Analyze Communications and Operations Management (COM) Controls (.3), Human Resource Security (HRS) (.3), Access Controls (AC) Controls (.3), Physical and Environmental Security (PES) Controls (.3), Business Continuity and Disaster Recovery (BCDR) Controls (.4), Incident Event and Communications Management (ICEM) Controls (.5), Privacy (PRIV) (.5), and Software Security (SS) Controls (.5), concurrently marking off all completed / not relevant controls. | 4.9 | $ 150.00 | $ 735.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 77
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/26/19 | On-Site Smart Meter Status Update - Create the weekly update to the On-Site Smart Meter program, as of 03/26/19, concurrently communicating responses to the stakeholders. (1.1) Vendor 12- Discussion with J. Miller (KPMG) and Vendor 12 regarding their redlines on KPMG NDA for on-site assessment (.8) and submit redlines to the Office of General Counsel at KPMG. (.1) Vendor 39 Security Follow-ups - Reach out to the vendor to clarify needs for the missing documentation, concurrently reviewing all outstanding controls, preparing responses and reviewing current status in the security assessor tool. (1.7) | 3.7 | $ 150.00 | $ 555.00 |
| Jason Miller | 03/26/19 | Vendor 20 - Analyze: Communications and Operations Management (COM) Controls (.4), Human Resource Security (HRS) (.3), Access Controls (AC) Controls (.4), Physical and Environmental Security (PES) Controls (.4), Business Continuity and Disaster Recovery (BCDR) Controls (.4), Incident Event and Communications Management (ICEM) Controls (.4), Privacy (PRIV) (.3), and Software Security (SS) Controls (.4), Industrial Control System (ICS) Controls (.4), and Developer Configuration Management (DCM) Controls (.4), concurrently marking off all completed / not relevant controls. Prepare request for further follow-ups from Vendor 20. (.5) | 4.3 | $ 150.00 | $ 645.00 |
| Jason Miller | 03/27/19 | Vendor 7 - Analyze: Software Security (SS) Controls (.6), the final piece of evidence, concurrently marking off all controls as satisfied. Update completed status in the database, concurrently notifying the Line of Business Contact. (1.3) TSR Team Meeting with J. Miller (KPMG), H. Durand (PG&E Manager Third Party Security Review), J. Medina (PG&E Sr. Manager Cybersecurity), K. Becerra (PG&E Security Controls Assessor - Expert), C. Rugege (PG&E Security Controls Assessor- Senior) for Weekly Review of outstanding TSR requests as of 03/27/19. (.9) | 2.8 | $ 150.00 | $ 420.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/27/19 | Vendor 19 - Request/Obtain SOC II from the Vendor (.1) Analyze Communications and Operations Management (COM) Controls (.5), Human Resource Security (HRS) (.4), Access Controls (AC) Controls (.4), Physical and Environmental Security (PES) Controls (.5), Business Continuity and Disaster Recovery (BCDR) Controls (.5), Incident Event and Communications Management (ICEM) Controls (.5), Privacy (PRIV) (.5), and Software Security (SS) Controls (.4), Industrial Control System (ICS) Controls (.4), and Developer Configuration Management (DCM) Controls (.5), concurrently marking off all completed / not relevant controls. Prepare request for further follow-ups from Vendor 19. (.5) | 5.2 | $ 150.00 | $ 780.00 |
| Jason Miller | 03/28/19 | Intake Questionnaire - Analyze the IQ sent in by Vendor 17 (Line of Business Contact), concurrently preparing / providing risk rating / tier level. (2.1) Vendor 18 - Compare Controls Questionnaire with SOC II answers (.9) | 3.0 | $ 150.00 | $ 450.00 |
| Jason Miller | 03/28/19 | Mark off all controls as satisfied, concurrently updating completed status in the database as well as notifying the Line of Business Contact. (1.5) Vendor 22 Follow-ups - Review all outstanding controls, concurrently preparing request to the vendor to clarify needs for the missing documentation as well as preparing responses / current status in the security assessor tool.  (1.5) Integral Analytics Follow-ups - Review all outstanding controls, concurrently preparing request to the vendor to clarify needs for the missing documentation as well as preparing responses / current status in the security assessor tool. (2.0) | 5.0 | $ 150.00 | $ 750.00 |
| Jason Miller | 03/29/19 | Prepare request for further follow-ups from Vendor 17. (.3) Power Generation Vendor Follow Ups - Provide External Audit Reports and TSR Assessments to  C. Chang (IT Staff Member) including Vendor 53 (.8), Vendor 54 (.6), Vendor 55 (.6), and Vendor 56 (1.2) | 3.5 | $ 150.00 | $ 525.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 79
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Miller | 03/29/19 | Vendor 17 - Review the Intake Questionnaire sent over by B. Brannan (LOB Contact). (1.3) Introduction phone call with D. Dunham (Vendor 17 Vendor Contact) to review the agenda for the on-site and review all questions on controls. (.4) Vendor 20 - Analyze: Communications and Operations Management (COM) Controls (.2), Human Resource Security (HRS) (.2), Access Controls (AC) Controls (.3), Physical and Environmental Security (PES) Controls (.4), Business Continuity and Disaster Recovery (BCDR) Controls (.2), Incident Event and Communications Management (ICEM) Controls (.2), Privacy (PRIV) (.3), and Software Security (SS) Controls (.3), Industrial Control System (ICS) Controls (.4), and Developer Configuration Management (DCM) Controls (.3), concurrently marking off all completed / not relevant controls as well as reviewing follow-up responses. | 4.5 | $ 150.00 | $ 675.00 |
| | | **Total Risk Assessment Services** | **332.0** | | **$ 49,800.00** |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 80 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Retention Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Monica Plangman | 01/29/19 | Send to KPMG Partners the PG&E Chapter 11 filing data 0.2; research docket to address retention needs 0.2; reach out to M Goren (Weil Gotshal) regarding introduction, interested parties list and timing 0.3; communication internally regarding same 0.2; receive and review interested party list 0.2, create a spreadsheet regarding services and retention needs 0.2, send to S Carlin 0.1, prepare project estimate regarding retention needs 0.2, begin creating spreadsheet depicting projects to include in retention, reviewing CWA's and draft data for retention documents 1.1 | 2.7 | $ 212.50 | $ 573.75 |
| Monica Plangman | 01/30/19 | Check docket for Critical Vendor motion 0.2; pull down and send list of Motions to S Carlin 0.3; reach out again to Weil Gotshal (L Carens) regarding paring down of required internal searches (0.1); continue creating a list of projects, pulling from the information provided by J Holloman (0.6); send list of current projects to G Armstrong with summary of findings, requesting confirmation of current list of projects (0.1); send list of projects to S Carlin with additional information 0.2; provide information pulled from various emails and send to S Carlin as background of projects for inclusion in retention documents 0.3 | 1.8 | $ 212.50 | $ 382.50 |
| Monica Plangman | 01/31/19 | Call with G Armstrong (KPMG) regarding retention and requirements while client is in bankrupte 0.3; create and send corresponding information to S Carlin 0.3. | 0.6 | $ 212.50 | $ 127.50 |
| Monica Plangman | 02/01/19 | Research contacts at Weil Gotshal, pulled from docket regarding PG&E and send to S Carlin for use in reaching out for retention information 0.3 | 0.3 | $ 212.50 | $ 63.75 |
| Monica Plangman | 02/04/19 | Continue updating CWA chart of projects as precursor to creating a list of projects to send to L Carens (Weil Gotshal) | 0.9 | $ 212.50 | $ 191.25 |
| Monica Plangman | 02/05/19 | Begin to create draft declaration for PG&E 2.2; transmit emails with PG&E team regarding open items/data to be included retention documents 0.3; additional email to KPMG Partners regarding necessary language needed to complete declaration 0.2; update spreadsheet depicting projects to include in Declaration 0.3; transmit data regarding projects during bankruptcy period to S Carlin (KPMG) 0.2 | 3.2 | $ 212.50 | $ 680.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 81
of 87

**EXHIBIT C7**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Retention Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Monica Plangman | 02/06/19 | Continue preparing declaration, incorporating additional disclosures within same 2.3; DNB 1.8 create category of names to be searched, send to S Carlin, multiple emails with G Armstrong regarding billings and project code request and listing of names to be searched | 4.1 | $ 212.50 | $ 871.25 |
| Monica Plangman | 02/07/19 | Finalize draft of Declaration requesting Partner review, concurrently creating list of open items for Partners to address 1.7  DNB PG&E update regarding Quanta, review emails 0. | 2.2 | $ 212.50 | $ 467.50 |
| Monica Plangman | 02/08/19 | Continue drafting Declaration and transmit draft to L Carens (Weil) 1.5; Discussion with G Bergman regarding retention requirements and timing of same 0.3; discussion with J Luecht regarding retention review and timing of review in order to be retained in the Bankuptcy Court 0.3; follow-up discussion with G Armstrong regarding update on retention documents, Weil comments to date 0.2 | 2.3 | $ 212.50 | $ 488.75 |
| Monica Plangman | 02/09/19 | Update Declaration and send to S Carlin for review 1.1; Review emails regarding open items for retention 0.2; create chart to be included in Declaration 1.9. | 3.2 | $ 212.50 | $ 680.00 |
| Monica Plangman | 02/10/19 | Perform revisions to retention documents following additional data/emails received 3.6; review emails regarding retention and respond to questions during the day 0.5 | 4.1 | $ 212.50 | $ 871.25 |
| Monica Plangman | 02/11/19 | Create a listing of 90 day payments received by the Debtors 1.8; conference call with S. Carlin (KPMG) regarding retention disclosures 0.2; revise Declaration following discussion with S Carlin (0.5). | 2.5 | $ 212.50 | $ 531.25 |
| Monica Plangman | 02/12/19 | Continue to update Declaration with additional information received (0.5); review file provided by Weil Gotshal regarding Schedules to be included as attachment to Declaration (0.2); update/finalze Schedules and transmit internally to Partners for approval (1.2); update 90 day payment file and provide to Partners for review/comments (0.6); review and address emails regarding retention specifically language to be included in Declaraton, timing, additional services, etc.  (0.5); Begin review of Weil Gotshal's draft Application and their comments to KPMG's Declaration (0.9). | 3.9 | $ 212.50 | $ 828.75 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 82
of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Retention Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Monica Plangman | 02/13/19 | Discussion with C Yu regarding disclosures for project to be reflected in the Declaration 0.3; update 90 day payment information from data in emails received 0.2; transmit email to Partners regarding specifics surrounding details requested by Weil Gotshal within charts in Declaration 0.2; reach out to L. Carens (WG&M) regarding information missing from Declaration that was contained in prior draft 0.2; emails internally during the day regarding the charts found in the revised Declaration regarding the various projects and the corresponding fees to be input into the charts 0.6; address internal email regarding pre-petition invoices 0.1; create and insert footnote within Declaration regarding services/fees 0.3; update Declaration during day as data flows via email 0.8; reach out to L. Carens regarding specific request for information and request from KPMG regarding this open item 0.2; continue updating the Application, Declaration and Retention Order, addressing the open items noted by WG&M and transmit to Partners with a summary of items to be reviewed and approved 0.5; following review of emails from Partners and final revisions to draft retention documents, transmit email to L Carens, summarizing the retention documents providing for client approval 0.4. | 3.8 | $ 212.50 | $ 807.50 |
| Monica Plangman | 02/14/19 | Transmit email to Partners advising of information provided by L Carens (WF&G) regarding US Trustee's go-forward vision of finalization of retention documents 0.1; update 90 day payment information with recent information received 0.1; internal discussion with S. Carlin regarding open items/revisions in the retention documents to be surfaced with L Carens 0.2; update latest draft of retention documents, noting revisions to surface to L Carens 0.8 | 1.2 | $ 212.50 | $ 255.00 |
| Monica Plangman | 02/15/19 | Call with L. Carens and S Carlin regarding retention documents 0.3; perform revisions to declaration and concurrently send to S Carlin 1.3; review redline of documents and create summary for S. Carlin 0.3 | 1.9 | $ 212.50 | 403.75 |
| Monica Plangman | 02/16/19 | Perform revisions to Declaration and transmit to team (0.6); check and review emails during day regarding same (0.2) | 0.8 | $ 212.50 | 170.00 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 83
of 87

**EXHIBIT C7**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Retention Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Monica Plangman | 02/17/19 | Transmit email to S. Carlin regarding retention documents (0.1); Review comments from C Yu and request clarification (0.1). | 0.2 | $ 212.50 | $ 42.50 |
| Monica Plangman | 02/18/19 | Revise declaration following comments received from C Yu (0.2); revise Debtors' application to address revisions in Declaration (0.7); perform review of Declaration and Application to ensure all comments appear on both documents (0.3) | 1.2 | $ 212.50 | $ 255.00 |
| Monica Plangman | 02/19/19 | Call with S. Carlin (KPMG) and C Yu (KPMG) to discuss language and chart details included in Declaration (partial attendance). | 0.2 | $ 212.50 | $ 42.50 |
| Monica Plangman | 02/21/19 | Re-transmit PG&E documents to L Carens (Weil Gotshal) per request and address questions regarding same from S Carlin | 0.1 | $ 212.50 | $ 21.25 |
| Monica Plangman | 02/25/19 | Transmit email to L. Carens regarding retention documents in bankruptcy matter 0.1; transmit email to G. Armstrong regarding same 0.1; transmit email to G Armstrong and M. Bell regarding potential new matter 0.1 | 0.3 | $ 212.50 | $ 63.75 |
| Monica Plangman | 03/18/19 | Review emails and data within same regarding additional services 0.3; include updates to Declaration per emails received 0.3. | 0.6 | $ 212.50 | $ 127.50 |
| Monica Plangman | 03/19/19 | Transmit email internally regarding verbiage to be included in revised declaration regarding additional services. 0.2 | 0.2 | $ 212.50 | $ 42.50 |
| Monica Plangman | 03/20/19 | Review CWA and transmit emails regarding additional details required. 0.2 | 0.2 | $ 212.50 | $ 42.50 |
| Monica Plangman | 03/21/19 | Revise declaration to include verbiage regarding new services to be provided to Debtors during bankruptcy period 0.6; transmit emails during day regarding Declaration and required revisions to address two new matters 0.4 | 1.0 | $ 212.50 | $ 212.50 |
| Monica Plangman | 03/22/19 | Transmit email to M Gomez providing data and requesting approval of wording in Declaration 0.3; call with S. Carlin regarding same 0.1; Perform revisions to declaration per details provided 0.2 | 0.6 | $ 212.50 | $ 127.50 |
| Monica Plangman | 03/25/19 | Update Declaration with most recent information received and transmit for G. Armstrong review/comments 0.3; Finalize Declaration and send to L Carens for incorporation into retention documents 0.4; Review email received from L Carens (Weil Gotshal) (0.1); transmit request from Weil Gotshal to Partners and request information 0.1; address questions received regarding specific information required to address request 0.2 | 1.1 | $ 212.50 | $ 233.75 |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 84 of 87

**EXHIBIT C7**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Retention Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Monica Plangman | 03/26/19 | Review updated file provided by L Carens and concurrently create Schedule 1 to be attached to retention documents | 1.0 | $ 212.50 | $ 212.50 |
| Monica Plangman | 03/28/19 | Finalize the updated Schedule 2 to be attached to KPMG Declaration. | 0.7 | $ 212.50 | $ 148.75 |
| | | **Total Retention Services** | **46.9** | | **$ 9,966.25** |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 85 of 87

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Juanita Garza | 02/18/19 | Discussion with C. Campbell and J. Garza (both KPMG) regarding PG&E status as of 02/18/19 and go forward plans with respect to bankruptcy compensation process. | 0.3 | $ 137.50 | $ 41.25 |
| Celeste Campbell | 02/18/19 | Discussion with C. Campbell and J. Garza (both KPMG) regarding PG&E status as of 02/18/19 and go forward plans with respect to bankruptcy compensation process. | 0.3 | $ 162.50 | $ 48.75 |
| Juanita Garza | 02/28/19 | Begin to prepare IT Software Services (Phase 1) exhibit for inclusion in first monthly fee application. | 2.6 | $ 137.50 | $ 357.50 |
| Juanita Garza | 03/01/19 | Continue, as of 03/01/19, to prepare IT Software Services (Phase 1) exhibit (February portion) for inclusion in first monthly fee application. | 3.2 | $ 137.50 | $ 440.00 |
| Juanita Garza | 03/04/19 | Continue, from 3/1/19, to prepare IT Software Services (Phase 1) exhibit (February) for inclusion in first monthly fee statement. (3.8) | 3.8 | $ 137.50 | $ 522.50 |
| Juanita Garza | 03/05/19 | Update IT Software Services (Phase 1) exhibit of 1st monthly fee statement to include additional detail received as of 3/5 | 3.0 | $ 137.50 | $ 412.50 |
| Celeste Campbell | 03/06/19 | Begin preparing initial fee statement spreadsheet workbook, populating with names, titles, etc. of professionals providing services. | 1.4 | $ 162.50 | $ 227.50 |
| Juanita Garza | 03/06/19 | Continue, as of 03/06/19, to prepare IT Software Services (Phase 1) exhibit for inclusion in first monthly fee statement. (1.5) | 1.5 | $ 137.50 | $ 206.25 |
| Juanita Garza | 03/06/19 | Incorporate additional information received, as of 3/6, into IT Software Services (Phase 1) exhibit of 1st Monthly Fee Statement | 2.4 | $ 137.50 | $ 330.00 |
| Celeste Campbell | 03/11/19 | Continue, from 3/6, preparing initial fee statement spreadsheet workbook, populating with names, titles, etc. of professionals providing services. | 0.8 | $ 162.50 | $ 130.00 |
| Juanita Garza | 03/14/19 | Update IT Software Services (Phase 1) exhibit, as of 3/14, with additional data received from professionals | 1.8 | $ 137.50 | $ 247.50 |
| Juanita Garza | 03/15/19 | Update IT Software Services (Phase 1) exhibit (to include March data through 3/8) as part of first monthly fee application. | 3.6 | $ 137.50 | $ 495.00 |
| Celeste Campbell | 03/18/19 | Cross-check names of professionals specified in AMS CWA to current PG&E distribution list (.2), send requirements/guideline email in anticipation of start of new project (.2) | 0.4 | $ 162.50 | $ 65.00 |
| Juanita Garza | 03/18/19 | Incorporate additional data received, as of 3/18, into Exhibit C3 of 1st fee statement | 0.2 | $ 137.50 | $ 27.50 |

Case: 19-30088   Doc# 2556-3   Filed: 06/14/19   Entered: 06/14/19 17:53:14   Page 86 of 87

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
January 29, 2019 through March 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 03/21/19 | Review 2019 Data Security executed CWA (26 pages) provided, focusing on bankruptcy compensation implications (.7), draft email with questions to M. Gomez (KPMG) for clarification required for bankruptcy compensation purposes 0.2 / Draft response email to further address M. Gomez bankruptcy compensation questions 0.4 | 1.3 | $ 162.50 | $ 211.25 |
| Celeste Campbell | 03/25/19 | Draft email summarizing ICO (Interim Compensation Order) (.5) and send to PG&E engagement management team (.1) | 0.6 | $ 162.50 | $ 97.50 |
| Celeste Campbell | 03/25/19 | Attend PG&E AMS Kick-off call for insight into matters that will impact bankruptcy billing process | 1.0 | $ 162.50 | $ 162.50 |
| Celeste Campbell | 03/25/19 | Led meeting to discuss PG&E timekeeping requirements during bankruptcy. Meeting attendees were S. Reddy, C. Campbell, J. Conkel, T. Sedgwick (KPMG). | 0.5 | $ 162.50 | $ 81.25 |
| Celeste Campbell | 03/25/19 | Review ND-CA guidelines focusing on expense specifics (.2), summarize to provide to PG&E engagement teams (.2) | 0.4 | $ 162.50 | $ 65.00 |
| Kyle McNamara | 03/27/19 | Call with K. McNamara and C. Campbell (KPMG) regarding engagement requirements for bankruptcy time / expense tracking. | 0.5 | $ 435.00 | $ 217.50 |
| Celeste Campbell | 03/27/19 | Call with K. McNamara (KPMG) to discuss questions around bankruptcy compensation process for ultimate communication to AMS team .4 | 0.5 | $ 162.50 | $ 81.25 |
| Juanita Garza | 03/27/19 | Begin preparation of Exhibit C6 for inclusion in first monthly fee statement. | 1.9 | $ 137.50 | $ 261.25 |
| Celeste Campbell | 03/27/19 | Review draft PG&E declaration, mapping to applicable engagement letters (CWA's) for purposes of bankruptcy compensation process | 1.0 | $ 162.50 | $ 162.50 |
| Celeste Campbell | 03/28/19 | Review PG&E MSA agreements (3) sent over by K. McNamara (KPMG) for background necessary for bankruptcy compensation process | 0.8 | $ 162.50 | $ 130.00 |
| Juanita Garza | 03/28/19 | Continue, as of 03/28/19, to prepare Exhibit C6 for inclusion in first monthly fee statement. (3.7) | 3.7 | $ 137.50 | $ 508.75 |
| Juanita Garza | 03/28/19 | Continue, from earlier on 3/28, to prepare Exhibit C6 for inclusion in first monthly fee statement. (2.1) | 2.1 | $ 137.50 | $ 288.75 |
| Wendy Shaffer | 03/29/19 | (1.6) Began to prepare Exhibit C5 of P&E 1st monthly fee application | 1.6 | $ 150.00 | $ 240.00 |
| | | **Total Fee Application Preparation Services** | **41.2** | | **$ 6,058.75** |

Case: 19-30088    Doc# 2556-3    Filed: 06/14/19    Entered: 06/14/19 17:53:14    Page 87
of 87