# EXHIBIT E

## 1001 - SPECIAL DISBURSEMENTS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 01/28/19 | Orsini, K J<br>Federal Arbitration, Inc. - Mediation Services | 25,000.00 |
| SPECIAL DISBURSEMENTS | 01/31/19 | Lewis, Janet L.<br>Servicelink National Flood - Flood Hazard Determination | 4,950.00 |
| SPECIAL DISBURSEMENTS | 01/31/19 | Lewis, Janet L.<br>Servicelink National Flood - Flood Hazard Determination | 90.00 |
| SPECIAL DISBURSEMENTS | 02/11/19 | Wise, Connor<br>Cogency Global Inc. - Verbal Good Standing | 3,004.41 |
| SPECIAL DISBURSEMENTS | 02/12/19 | Phillips, Lauren<br>University of Wisconsin - Madison - Library Charges: | 125.00 |
| SPECIAL DISBURSEMENTS | 02/19/19 | Scanzillo, Stephanie<br>Chase Business Credit Card - Library Charges: | 14.00 |
| SPECIAL DISBURSEMENTS | 02/19/19 | Scanzillo, Stephanie<br>Chase Business Credit Card - Library Charges: | 9.80 |
| SPECIAL DISBURSEMENTS | 02/19/19 | Scanzillo, Stephanie<br>Chase Business Credit Card - Library Charges: | 10.20 |
| SPECIAL DISBURSEMENTS | 04/10/19 | Nasab, Omid H.<br>Expert D | 34,755.50 |
| SPECIAL DISBURSEMENTS | 04/17/19 | Nasab, Omid H.<br>Expert M | 277.50 |
| SPECIAL DISBURSEMENTS | 04/26/19 | Nasab, Omid H.<br>Expert D | 11,855.50 |
| SPECIAL DISBURSEMENTS | 05/07/19 | Nasab, Omid H.<br>Expert D | 3,838.00 |
| SPECIAL DISBURSEMENTS | 05/24/19 | Nasab, Omid H.<br>Expert O | 8,025.00 |
| SPECIAL DISBURSEMENTS | 05/24/19 | Nasab, Omid H.<br>Expert D | 1,488.00 |
| SPECIAL DISBURSEMENTS | 05/31/19 | Nasab, Omid H.<br>Expert E | 15,687.50 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| SPECIAL DISBURSEMENTS | 05/31/19 | Nasab, Omid H. Expert P | 39,081.00 |
| SPECIAL DISBURSEMENTS | 05/31/19 | Nasab, Omid H. Expert K | 5,099.00 |

**Subtotal for SPECIAL DISBURSEMENTS**                                   **153,310.41**

**1008 - DUPLICATING**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 01/30/19 | Lew, Megan Y. 5 Copies, made on floor 21 in Room 90 | 0.25 |
| DUPLICATING | 01/30/19 | Lew, Megan Y. 90 Copies, made on floor 21 in Room 90 | 4.50 |
| DUPLICATING | 01/30/19 | Greene, Elizabeth 1198 Copies, made on floor 21 in Room 90 | 59.90 |
| DUPLICATING | 01/31/19 | Lawoyin, Feyi 124 Copies, made on floor 21 in Room 90 | 6.20 |
| DUPLICATING | 02/04/19 | Wise, Connor 1154 Copies, made on floor 21 in Room 90 | 57.70 |
| DUPLICATING | 02/04/19 | Velasco, Veronica 7 Copies, made on floor 21 in Room 90 | 0.35 |
| DUPLICATING | 02/04/19 | Velasco, Veronica 182 Copies, made on floor 21 in Room 90 | 9.10 |
| DUPLICATING | 02/05/19 | Wise, Connor 336 Copies, made on floor 21 in Room 90 | 16.80 |
| DUPLICATING | 02/05/19 | Lee, Jessica 1974 Copies, made on floor 21 in Room 90 | 98.70 |
| DUPLICATING | 02/05/19 | Wise, Connor 184 Copies, made on floor 21 in Room 90 | 9.20 |
| DUPLICATING | 02/05/19 | Lee, Jessica 234 Copies, made on floor 21 in Room 90 | 11.70 |
| DUPLICATING | 02/05/19 | Wise, Connor 42 Copies, made on floor 21 in Room 90 | 2.10 |
| DUPLICATING | 02/05/19 | Wise, Connor 1451 Copies, made on floor 21 in Room 90 | 72.55 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 02/06/19 | Wise, Connor<br>146 Copies, made on floor 21 in Room 90 | 7.30 |
| DUPLICATING | 02/06/19 | Wise, Connor<br>11 Copies, made on floor 21 in Room 90 | 0.55 |
| DUPLICATING | 02/07/19 | Kibria, Somaiya<br>6 Copies, made on floor 21 in Room 90 | 0.30 |
| DUPLICATING | 02/07/19 | Kibria, Somaiya<br>218 Copies, made on floor 21 in Room 90 | 10.90 |
| DUPLICATING | 02/07/19 | Kibria, Somaiya<br>184 Copies, made on floor 21 in Room 90 | 9.20 |
| DUPLICATING | 02/07/19 | Levinson, Scott<br>957 Copies, made on floor 21 in Room 90 | 47.85 |
| DUPLICATING | 02/07/19 | Levinson, Scott<br>166 Copies, made on floor 21 in Room 90 | 8.30 |
| DUPLICATING | 02/08/19 | Miller, Alison<br>169 Copies, made on floor 21 in Room 90 | 8.45 |
| DUPLICATING | 02/11/19 | Dannenbaum, T<br>12 Copies, made on floor 47 in Room 13 | 0.60 |
| DUPLICATING | 02/11/19 | London, Matthew<br>737 Copies, made on floor 21 in Room 90 | 36.85 |
| DUPLICATING | 02/11/19 | London, Matthew<br>407 Copies, made on floor 21 in Room 90 | 20.35 |
| DUPLICATING | 02/11/19 | Greene, Elizabeth<br>1091 Copies, made on floor 21 in Room 90 | 54.55 |
| DUPLICATING | 02/15/19 | Gentel, Sofia<br>396 Copies, made on floor 21 in Room 90 | 19.80 |
| DUPLICATING | 02/15/19 | Velasco, Veronica<br>2283 Copies, made on floor 21 in Room 90 | 114.15 |
| DUPLICATING | 02/15/19 | Velasco, Veronica<br>6 Copies, made on floor 21 in Room 90 | 0.30 |
| DUPLICATING | 02/18/19 | Cohen, Catriela<br>610 Copies, made on floor 21 in Room 90 | 30.50 |
| DUPLICATING | 02/18/19 | Cohen, Catriela<br>113 Copies, made on floor 21 in Room 90 | 5.65 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 02/20/19 | Gentel, Sofia<br>828 Copies, made on floor 21 in Room 90 | 41.40 |
| DUPLICATING | 02/20/19 | Gentel, Sofia<br>25 Copies, made on floor 21 in Room 90 | 1.25 |
| DUPLICATING | 02/21/19 | Huang, Ya<br>40 Copies, made on floor 21 in Room 90 | 2.00 |
| DUPLICATING | 02/22/19 | Huang, Ya<br>135 Copies, made on floor 21 in Room 90 | 6.75 |
| DUPLICATING | 02/26/19 | Howell, Alexandria<br>265 Copies, made on floor 21 in Room 90 | 13.25 |
| DUPLICATING | 02/26/19 | Howell, Alexandria<br>84 Copies, made on floor 21 in Room 90 | 4.20 |

**Subtotal for DUPLICATING**                                   **793.50**

**1011 - COURIER/MAIL SERVICES**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| COURIER/MAIL SERVICES | 01/29/19 | Sanders, Zachary<br>FedEx, Sndr: Sanders Z, Recipt: Pacific Gas & Elecric Co | 67.32 |
| COURIER/MAIL SERVICES | 01/29/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: Corey, Luzaich, de Ghetal | 22.76 |
| COURIER/MAIL SERVICES | 02/01/19 | Wise, Connor<br>FedEx, Sndr: Wise C, Recipt: MUFG Union Bank, N A | 17.76 |
| COURIER/MAIL SERVICES | 02/01/19 | Greene, Elizabeth<br>FedEx, Sndr: Greene E, Recipt: Cravath, Swaine & Moore L | 80.90 |
| COURIER/MAIL SERVICES | 02/01/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J, Recipt: The Ward Firm | 84.79 |
| COURIER/MAIL SERVICES | 02/01/19 | Greene, Elizabeth<br>FedEx, Sndr: Greene E, Recipt: Cravath, Swaine & Moore L | 95.80 |
| COURIER/MAIL SERVICES | 02/01/19 | Greene, Elizabeth<br>FedEx, Sndr: Greene E, Recipt: Cravath, Swaine & Moore L | 80.90 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| COURIER/MAIL SERVICES | 02/01/19 | Greene, Elizabeth<br>FedEx, Sndr: Greene E, Recipt: Cravath, Swaine & Moore L | 95.80 |
| COURIER/MAIL SERVICES | 02/08/19 | Orsini, K J<br>FedEx, Sndr: Orsini K, Recipt: Cravath, Swaine & Moore L | 62.64 |
| COURIER/MAIL SERVICES | 02/08/19 | Orsini, K J<br>FedEx, Sndr: Orsini K, Recipt: Cravath, Swaine & Moore L | 94.32 |
| COURIER/MAIL SERVICES | 02/08/19 | Orsini, K J<br>FedEx, Sndr: Orsini K, Recipt: Cravath, Swaine & Moore L | 62.64 |
| COURIER/MAIL SERVICES | 02/08/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S, Recipt: California ISO | 39.72 |
| COURIER/MAIL SERVICES | 02/11/19 | Haaren, C. Daniel<br>FedEx, Sndr: Haaren C, Recipt: Cleary Gottlieb Steen & H | 12.03 |
| COURIER/MAIL SERVICES | 02/11/19 | Haaren, C. Daniel<br>FedEx, Sndr: Haaren C, Recipt: Cleary Gottlieb Steen & H | 12.03 |
| COURIER/MAIL SERVICES | 02/11/19 | Haaren, C. Daniel<br>FedEx, Sndr: Haaren C, Recipt: Irell & Manella LLP | 16.86 |
| COURIER/MAIL SERVICES | 02/11/19 | Haaren, C. Daniel<br>FedEx, Sndr: Haaren C, Recipt: Blue Mountain Credit Alte | 14.39 |
| COURIER/MAIL SERVICES | 02/11/19 | Haaren, C. Daniel<br>FedEx, Sndr: Haaren C, Recipt: Irell & Manella LLP | 16.86 |
| COURIER/MAIL SERVICES | 02/12/19 | Aylesworth, Hallie<br>FedEx, Sndr: Aylesworth H, Recipt: | 77.37 |
| COURIER/MAIL SERVICES | 02/15/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V, Recipt: Beatriz Paterno | 256.24 |
| COURIER/MAIL SERVICES | 02/20/19 | Fernandez, Vivian<br>FedEx, Sndr: Fernandez V, Recipt: | 143.94 |
| COURIER/MAIL SERVICES | 02/28/19 | Archibald, Seann<br>NY Minute Messenger, Inc. - Courier Charges | 11.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 02/28/19 | Archibald, Seann<br>NY Minute Messenger, Inc. - Courier Charges | 20.00 |

**Subtotal for COURIER/MAIL SERVICES**                                **1,386.57**

**2002 - TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/28/19 | Orsini, K J<br>Pas: ORSINI,KEVIN JOSEPH, tckt #7243421825 TrvlDt: 02/05/2019 Class: Economy Class From: JFKNEW YORK-KENNEDY To: SFOSAN FRANCISCO Carrier: AMERICAN AIRLINES INC. | 843.30 |
| TRAVEL | 01/28/19 | Norris, Evan<br>CAR RENTAL Out of Town TRIP PURPOSE: PG&E Travel 1/28/19-2/1/19 CITIES VISITED: San Francisco RptID: 010031732790 | 383.26 |
| TRAVEL | 01/29/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 31.24 |
| TRAVEL | 01/29/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings at Client Site re: WSIP and Advising on Legal and Regulatory Issues CITIES VISITED: San Francisco RptID: 010031098787 | 376.00 |
| TRAVEL | 01/29/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E meetings and court CITIES VISITED: San Francisco RptID: 010030776159 | 500.00 |
| TRAVEL | 01/29/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010030888224 | 10.04 |
| TRAVEL | 01/29/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010030789126 | 500.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/29/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031215057 | 421.68 |
| TRAVEL | 01/29/19 | Robertson, Caleb LODGING TRIP PURPOSE: Site visit to San Francisco CITIES VISITED: San Francisco RptID: 010030773409 | 500.00 |
| TRAVEL | 01/29/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031215057 | 25.48 |
| TRAVEL | 01/29/19 | Kozycz, Monica D. Pas: KOZYCZ,MONICA, tckt #7243421846 TrvlDt: 01/31/2019 Class: Economy Class From: SFOSAN FRANCISCO To: LAXLOS ANGELES Carrier: AMERICAN AIRLINES INC. | 852.00 |
| TRAVEL | 01/29/19 | Kariyawasam, Kalana Pas: KARIYAWASAM,KALANA, tckt #7243421849 TrvlDt: 02/04/2019 Class: Economy From: JFKNEW YORK-KENNEDY To: SFOSAN FRANCISCO Carrier: DELTA AIR LINES INC. | 1,776.95 |
| TRAVEL | 01/29/19 | Beshara, Christopher LODGING TRIP PURPOSE: PG&E - Camp Fire CITIES VISITED: San Francisco, CA RptID: 010030780991 | 500.00 |
| TRAVEL | 01/29/19 | Wong, Marco LODGING TRIP PURPOSE: Attend Hearing CITIES VISITED: San Francisco, CA RptID: 010030716626 | 500.00 |
| TRAVEL | 01/29/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Camp Fire CITIES VISITED: San Francisco, CA RptID: 010030725575 | 500.00 |
| TRAVEL | 01/29/19 | London, Matthew LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010030930894 | 433.18 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/29/19 | Wong, Marco<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: DL 7243421845 TRIP PURPOSE: Attend meetings (PC) RptID: 010030832634 | 967.50 |
| TRAVEL | 01/29/19 | Schwarz, Rebecca<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2436063645 TRIP PURPOSE: Attendance at meetings. (LEA) RptID: 010031505807 | 813.30 |
| TRAVEL | 01/29/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel Expenses CITIES VISITED: San Francisco RptID: 010030776734 | 364.58 |
| TRAVEL | 01/29/19 | Cohen, Catriela<br>UBER/LYFT, TRIP PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco RptID: 010030821753 | 9.53 |
| TRAVEL | 01/29/19 | Zumbro, P<br>LODGING TRIP PURPOSE: PGE Hearing CITIES VISITED: San Fran RptID: 010031438146 | 500.00 |
| TRAVEL | 01/29/19 | Elken, Andrew C.<br>UBER/LYFT, TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010030744311 | 27.07 |
| TRAVEL | 01/29/19 | Then, J<br>LODGING TRIP PURPOSE: Hearing prep and hearing CITIES VISITED: San Francisco, CA RptID: 010030783619 | 500.00 |
| TRAVEL | 01/29/19 | Elken, Andrew C.<br>LODGING TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010030744311 | 500.00 |
| TRAVEL | 01/29/19 | Sandler, Paul<br>LODGING TRIP PURPOSE: Attendance at PGE Meetings CITIES VISITED: San Francisco RptID: 010030859918 | 500.00 |
| TRAVEL | 01/29/19 | Miller, Alison<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030855052 | 7.83 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/29/19 | Dorsey, Nicholas A. LODGING TRIP PURPOSE: Attendance at hearings CITIES VISITED: San Francisco, CA RptID: 010030786455 | 500.00 |
| TRAVEL | 01/29/19 | Herman, David A. LODGING TRIP PURPOSE: Attendance at client meetings CITIES VISITED: San Francisco RptID: 010030684049 | 500.00 |
| TRAVEL | 01/29/19 | Kessing, Stephen M. LODGING TRIP PURPOSE: Attendance at hearings CITIES VISITED: San Francisco RptID: 010030930985 | 500.00 |
| TRAVEL | 01/29/19 | Dorsey, Nicholas A. TAXI Out of Town TRIP PURPOSE: Attendance at hearings CITIES VISITED: San Francisco, CA RptID: 010030787023 | 20.00 |
| TRAVEL | 01/29/19 | Murti, Sanjay LODGING TRIP PURPOSE: PG&E Chapter 11 filing & DIP financing. CITIES VISITED: San Francisco RptID: 010030747893 | 500.00 |
| TRAVEL | 01/29/19 | Cohen, Catriela UBER/LYFT, TRIP PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco RptID: 010030821753 | 10.67 |
| TRAVEL | 01/29/19 | Miller, Alison UBER/LYFT, TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030855052 | 7.61 |
| TRAVEL | 01/29/19 | Kessing, Stephen M. CAR SERVICE Out of Town TRIP PURPOSE: Attendance at hearings CITIES VISITED: San Francisco RptID: 010030930985 | 20.00 |
| TRAVEL | 01/29/19 | Miller, Alison LODGING TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030857504 | 500.00 |
| TRAVEL | 01/29/19 | Cohen, Catriela LODGING TRIP PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco RptID: 010030821753 | 500.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/30/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 30.54 |
| TRAVEL | 01/30/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings and court CITIES VISITED: San Francisco RptID: 010030776159 | 500.00 |
| TRAVEL | 01/30/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 24.44 |
| TRAVEL | 01/30/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings at Client Site re: WSIP and Advising on Legal and Regulatory Issues CITIES VISITED: San Francisco RptID: 010031098787 | 376.00 |
| TRAVEL | 01/30/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel Expenses CITIES VISITED: San Francisco RptID: 010030776734 | 364.58 |
| TRAVEL | 01/30/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031215057 | 29.65 |
| TRAVEL | 01/30/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031215057 | 421.68 |
| TRAVEL | 01/30/19 | London, Matthew LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010030930894 | 433.18 |
| TRAVEL | 01/30/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE - Camp Fire CITIES VISITED: San Francisco, CA RptID: 010030725575 | 36.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/30/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031215057 | 28.30 |
| TRAVEL | 01/30/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010030789126 | 500.00 |
| TRAVEL | 01/30/19 | Beshara, Christopher Pas: BESHARA,CHRISTOPHER JAMES, tckt #7243421907 TrvlDt: 02/01/2019 Class: Economy Class From: SFOSAN FRANCISCO To: JFKNEW YORK-KENNEDY Carrier: JET BLUE | 280.49 |
| TRAVEL | 01/30/19 | Robertson, Caleb Pas: ROBERTSON,CALEB JOHN, tckt #7243421902 TrvlDt: 01/31/2019 Class: Economy Class From: LAXLOS ANGELES To: IADWASHINGTON D.C.-DULLES Carrier: ALASKA AIRLINES | 1,543.31 |
| TRAVEL | 01/30/19 | Robertson, Caleb Pas: ROBERTSON,CALEB JOHN, tckt #7243421904 TrvlDt: 02/04/2019 Class: Economy Class From: IADWASHINGTON D.C.-DULLES To: SFOSAN FRANCISCO Carrier: UNITED AIRLINES INC. | 875.58 |
| TRAVEL | 01/30/19 | Wong, Marco TAXI Out of Town TRIP PURPOSE: Attend Hearing CITIES VISITED: San Francisco, CA RptID: 010030716626 | 7.90 |
| TRAVEL | 01/30/19 | Robertson, Caleb LODGING TRIP PURPOSE: Site visit to San Francisco CITIES VISITED: San Francisco RptID: 010030773409 | 500.00 |
| TRAVEL | 01/30/19 | Wong, Marco LODGING TRIP PURPOSE: Attend Hearing CITIES VISITED: San Francisco, CA RptID: 010030716626 | 500.00 |
| TRAVEL | 01/30/19 | Beshara, Christopher LODGING TRIP PURPOSE: PG&E - Camp Fire CITIES VISITED: San Francisco, CA RptID: 010030780991 | 500.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/30/19 | Beshara, Christopher<br>Pas: BESHARA,CHRISTOPHER JAMES, tckt #7243421907 TrvlDt: 02/01/2019 Class: Economy Class From: SFOSAN FRANCISCO To: JFKNEW YORK-KENNEDY Carrier: JET BLUE | 733.29 |
| TRAVEL | 01/30/19 | Herman, David A.<br>LODGING TRIP PURPOSE: Attendance at client meetings CITIES VISITED: San Francisco RptID: 010030684049 | 500.00 |
| TRAVEL | 01/30/19 | Zumbro, P<br>LODGING TRIP PURPOSE: PGE Hearing CITIES VISITED: San Fran RptID: 010031438146 | 500.00 |
| TRAVEL | 01/30/19 | Dorsey, Nicholas A.<br>LODGING TRIP PURPOSE: Attendance at hearings CITIES VISITED: San Francisco, CA RptID: 010030786455 | 500.00 |
| TRAVEL | 01/30/19 | Cohen, Catriela<br>LODGING TRIP PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco RptID: 010030821753 | 500.00 |
| TRAVEL | 01/30/19 | Miller, Alison<br>UBER/LYFT, TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030857504 | 9.40 |
| TRAVEL | 01/30/19 | Kessing, Stephen M.<br>LODGING TRIP PURPOSE: Attendance at hearings CITIES VISITED: San Francisco RptID: 010030930985 | 500.00 |
| TRAVEL | 01/30/19 | Elken, Andrew C.<br>UBER/LYFT, TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010030744311 | 86.48 |
| TRAVEL | 01/30/19 | Kessing, Stephen M.<br>CAR SERVICE Out of Town TRIP PURPOSE: Attendance at hearings CITIES VISITED: San Francisco RptID: 010030930985 | 20.00 |
| TRAVEL | 01/30/19 | Miller, Alison<br>UBER/LYFT, TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030857504 | 11.13 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/30/19 | Elken, Andrew C. TAXI Out of Town TRIP PURPOSE: Meeting with Clients CITIES VISITED: San Francisco RptID: 010030744311 | 20.00 |
| TRAVEL | 01/30/19 | Cohen, Catriela Pas: COHEN,CATRIELA CELINE, tckt #7243421898 TrvlDt: 02/01/2019 Class: Economy Class From: SFOSAN FRANCISCO To: JFKNEW YORK-KENNEDY Carrier: DELTA AIR LINES INC. | 491.45 |
| TRAVEL | 01/30/19 | Miller, Alison LODGING TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030857504 | 500.00 |
| TRAVEL | 01/30/19 | Then, J LODGING TRIP PURPOSE: Hearing prep and hearing CITIES VISITED: San Francisco, CA RptID: 010030783619 | 500.00 |
| TRAVEL | 01/30/19 | Sandler, Paul LODGING TRIP PURPOSE: Attendance at PGE Meetings CITIES VISITED: San Francisco RptID: 010030859918 | 500.00 |
| TRAVEL | 01/31/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings and court CITIES VISITED: San Francisco RptID: 010030776159 | 500.00 |
| TRAVEL | 01/31/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 30.60 |
| TRAVEL | 01/31/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings at Client Site re: WSIP and Advising on Legal and Regulatory Issues CITIES VISITED: San Francisco RptID: 010031098787 | 376.00 |
| TRAVEL | 01/31/19 | Bodner, Sara Pas: BODNER,SARA, tckt #7243421923 TrvlDt: 02/11/2019 Class: Economy Class From: JFKNEW YORK-KENNEDY To: SFOSAN FRANCISCO Carrier: DELTA AIR LINES INC. | 1,673.42 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/31/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010030789126 | 500.00 |
| TRAVEL | 01/31/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010030832634 | 386.71 |
| TRAVEL | 01/31/19 | Beshara, Christopher LODGING TRIP PURPOSE: PG&E - Camp Fire CITIES VISITED: San Francisco, CA RptID: 010030780991 | 500.00 |
| TRAVEL | 01/31/19 | Robertson, Caleb LODGING TRIP PURPOSE: Site visit to San Francisco CITIES VISITED: San Francisco RptID: 010030773409 | 500.00 |
| TRAVEL | 01/31/19 | Greene, Elizabeth Pas: GREENE,ELIZABETH ANNE, tckt #7243421931 TrvlDt: 02/07/2019 Class: Economy From: SFOSAN FRANCISCO To: JFKNEW YORK-KENNEDY Carrier: DELTA AIR LINES INC. | 972.24 |
| TRAVEL | 01/31/19 | Greene, Elizabeth Pas: GREENE,ELIZABETH ANNE, tckt #7243421930 TrvlDt: 02/04/2019 Class: Economy Class From: EWRNEWARK To: SFOSAN FRANCISCO Carrier: UNITED AIRLINES INC. | 762.43 |
| TRAVEL | 01/31/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel Expenses 1/28-1/31/19 CITIES VISITED: San Francisco RptID: 010030776734 | 364.58 |
| TRAVEL | 01/31/19 | Sila, Ryan Pas: SILA,RYAN, tckt #7243421933 TrvlDt: 02/11/2019 Class: Economy Class From: EWRNEWARK To: SFOSAN FRANCISCO Carrier: UNITED AIRLINES INC. | 1,479.00 |
| TRAVEL | 01/31/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE - Camp Fire CITIES VISITED: San Francisco, CA RptID: 010030725575 | 64.26 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/31/19 | Dorsey, Nicholas A.<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: BMSGGT TRIP PURPOSE: Attendance at hearings RptID: 010030787023 | 30.00 |
| TRAVEL | 01/31/19 | Miller, Alison<br>UBER/LYFT, TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030857504 | 9.21 |
| TRAVEL | 01/31/19 | Sandler, Paul<br>LODGING TRIP PURPOSE: Attendance at PGE Meetings CITIES VISITED: San Francisco RptID: 010030859918 | 500.00 |
| TRAVEL | 01/31/19 | Cohen, Catriela<br>LODGING TRIP PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco RptID: 010030821753 | 499.96 |
| TRAVEL | 01/31/19 | Herman, David A.<br>UBER/LYFT, TRIP PURPOSE: Transportation to court for hearing. CITIES VISITED: San Francisco RptID: 010030684049 | 9.22 |
| TRAVEL | 01/31/19 | Cohen, Catriela<br>UBER/LYFT, TRIP PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco RptID: 010030821753 | 8.85 |
| TRAVEL | 01/31/19 | Then, J<br>UBER/LYFT, TRIP PURPOSE: Hearing prep and hearing CITIES VISITED: San Francisco, CA RptID: 010030783619 | 8.98 |
| TRAVEL | 01/31/19 | Cohen, Catriela<br>UBER/LYFT, TRIP PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco RptID: 010030821753 | 12.51 |
| TRAVEL | 01/31/19 | Kessing, Stephen M.<br>LODGING TRIP PURPOSE: Attendance at hearings CITIES VISITED: San Francisco RptID: 010030930985 | 500.00 |
| TRAVEL | 01/31/19 | Herman, David A.<br>LODGING TRIP PURPOSE: Attendance at client meetings CITIES VISITED: San Francisco RptID: 010030684049 | 499.96 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/31/19 | Zumbro, P LODGING TRIP PURPOSE: PGE Hearing CITIES VISITED: San Fran RptID: 010031438146 | 500.00 |
| TRAVEL | 01/31/19 | Then, J UBER/LYFT, TRIP PURPOSE: Hearing prep and hearing CITIES VISITED: San Francisco, CA RptID: 010030783619 | 58.81 |
| TRAVEL | 01/31/19 | Then, J UBER/LYFT, TRIP PURPOSE: Hearing prep and hearing CITIES VISITED: San Francisco, CA RptID: 010030783619 | 6.85 |
| TRAVEL | 01/31/19 | Miller, Alison UBER/LYFT, TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030857504 | 9.23 |
| TRAVEL | 01/31/19 | Zumbro, P Pas: ZUMBRO,PAUL, tckt #7243421942 TrvlDt: 02/01/2019 Class: Economy Class From: SFOSAN FRANCISCO To: JFKNEW YORK-KENNEDY Carrier: JET BLUE | 716.33 |
| TRAVEL | 01/31/19 | Sandler, Paul UBER/LYFT, TRIP PURPOSE: Attendance at PGE Meetings--Travel to hotel CITIES VISITED: San Francisco RptID: 010030859918 | 16.53 |
| TRAVEL | 01/31/19 | Then, J UBER/LYFT, TRIP PURPOSE: Hearing prep and hearing CITIES VISITED: San Francisco, CA RptID: 010030783619 | 7.20 |
| TRAVEL | 01/31/19 | Miller, Alison LODGING TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030857504 | 500.00 |
| TRAVEL | 02/01/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 63.44 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/01/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 29.96 |
| TRAVEL | 02/01/19 | Norris, Evan<br>TOLL Out of Town TRIP PURPOSE: Travel PG&E 1/21/19-2/1/19 CITIES VISITED: San Francisco RptID: 010030985026 | 10.95 |
| TRAVEL | 02/01/19 | Kozycz, Monica D.<br>Pas: KOZYCZ,MONICA, tckt #7243421959 TrvlDt: 02/07/2019 Class: Economy Class From: SFOSAN FRANCISCO To: JFKNEW YORK-KENNEDY Carrier: ALASKA AIRLINES | 852.00 |
| TRAVEL | 02/01/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: New York, NY ,TICKET NO: 0017243421949 TRIP PURPOSE: PG&E Travel 1/28/19-2/1/19 (PC) RptID: 010031386824 | 854.00 |
| TRAVEL | 02/01/19 | Kozycz, Monica D.<br>Pas: KOZYCZ,MONICA, tckt #7243421956 TrvlDt: 02/04/2019 Class: Economy Class From: EWRNEWARK To: SFOSAN FRANCISCO Carrier: UNITED AIRLINES INC. | 766.82 |
| TRAVEL | 02/01/19 | Wong, Marco<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 2797243421968 TRIP PURPOSE: Attend meetings (PC) RptID: 010030832634 | 662.15 |
| TRAVEL | 02/01/19 | Fountain, Peter<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067243421947 TRIP PURPOSE: C/P Line Investigations (PC) RptID: 010031027316 | 1,741.45 |
| TRAVEL | 02/01/19 | Fountain, Peter<br>AIRFARE CLASS: Economy ,CITIES VISITED: San francisco ,TICKET NO: 0067243421947 TRIP PURPOSE: C/P Line Investigation (PC) RptID: 010030823855 | 1,741.45 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/01/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031300376 | 69.45 |
| TRAVEL | 02/01/19 | Miller, Alison AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: UA 7243421909 TRIP PURPOSE: PGE Chapter 11 Hearing (Airfare and service fee) (PC) RptID: 010030869966 | 762.00 |
| TRAVEL | 02/01/19 | Sandler, Paul AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 7243421945 TRIP PURPOSE: Flight to from San Francisco to JFK for PGE Meetings (PC) RptID: 010030859918 | 654.00 |
| TRAVEL | 02/01/19 | Sandler, Paul UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Travel to Airport CITIES VISITED: San Francisco RptID: 010030859918 | 101.23 |
| TRAVEL | 02/01/19 | Sandler, Paul UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Car from Airport RptID: 010030859918 | 64.05 |
| TRAVEL | 02/01/19 | Miller, Alison UBER/LYFT, TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030857504 | 71.78 |
| TRAVEL | 02/01/19 | Miller, Alison UBER/LYFT, TRIP PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA RptID: 010030857504 | 32.97 |
| TRAVEL | 02/01/19 | Cohen, Catriela TAXI Out of Town TRIP PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco RptID: 010030821753 | 75.66 |
| TRAVEL | 02/01/19 | Cohen, Catriela UBER/LYFT, TRIP PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco RptID: 010030821753 | 31.97 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/02/19 | Robertson, Caleb<br>TAXI Out of Town TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031088633 | 81.17 |
| TRAVEL | 02/03/19 | Kempf, Allison<br>Pas: KEMPF,ALLISON, tckt #7243421971 TrvlDt: 02/07/2019 Class: Economy Class From: SFOSAN FRANCISCO To: EWRNEWARK Carrier: UNITED AIRLINES INC. | 1,224.62 |
| TRAVEL | 02/03/19 | Kempf, Allison<br>Pas: KEMPF,ALLISON, tckt #7243421970 TrvlDt: 02/04/2019 Class: Economy Class From: EWRNEWARK To: SFOSAN FRANCISCO Carrier: UNITED AIRLINES INC. | 753.62 |
| TRAVEL | 02/04/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 65.14 |
| TRAVEL | 02/04/19 | Nasab, Omid H.<br>PARKING Out of Town TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010030888224 | 37.00 |
| TRAVEL | 02/04/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031036433 | 441.60 |
| TRAVEL | 02/04/19 | Orsini, K J<br>Pas: ORSINI,KEVIN JOSEPH, tckt #7243421984 TrvlDt: 02/08/2019 Class: Economy Class From: SFOSAN FRANCISCO To: SLCSALT LAKE CITY Carrier: DELTA AIR LINES INC. | 480.74 |
| TRAVEL | 02/04/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco RptID: 010031040727 | 87.56 |
| TRAVEL | 02/04/19 | Phillips, Lauren<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031005618 | 36.28 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/04/19 | Norris, Evan<br>PARKING Out of Town TRIP PURPOSE: PG&E Travel 2/4/19-2/7/19 CITIES VISITED: San Francisco RptID: 010031807534 | 37.00 |
| TRAVEL | 02/04/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031005618 | 500.00 |
| TRAVEL | 02/04/19 | Sila, Ryan<br>LODGING TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010030943073 | 500.00 |
| TRAVEL | 02/04/19 | Fountain, Peter<br>TAXI Out of Town TRIP PURPOSE: C/P Line Investigation CITIES VISITED: San Francisco RptID: 010030855354 | 59.56 |
| TRAVEL | 02/04/19 | Norris, Evan<br>CAR RENTAL Out of Town TRIP PURPOSE: PG&E Travel 2/4-2/6/2019 (PC) CITIES VISITED: San Franciso RptID: 010030920814 | 499.09 |
| TRAVEL | 02/04/19 | Kariyawasam, Kalana<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco RptID: 010031040727 | 31.27 |
| TRAVEL | 02/04/19 | Lawoyin, Feyi<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0167243421787 Baggage Fee TRIP PURPOSE: PG&E Trial Site (PC) RptID: 010031000604 | 30.00 |
| TRAVEL | 02/04/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Site visit in San Francisco. CITIES VISITED: Washington DC RptID: 010030814654 | 54.67 |
| TRAVEL | 02/04/19 | Kariyawasam, Kalana<br>LODGING TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco RptID: 010031040727 | 500.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/04/19 | Bodner, Sara CAR SERVICE Out of Town TRIP PURPOSE: Camp Fire CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010030963768 | 58.95 |
| TRAVEL | 02/04/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031191303 | 441.59 |
| TRAVEL | 02/04/19 | Norris, Evan TOLL Out of Town TRIP PURPOSE: PG&E Travel 2/4/19-2/6/19 CITIES VISITED: San Francisco RptID: 010031870224 | 10.95 |
| TRAVEL | 02/04/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: PG&E Trial Site CITIES VISITED: San Francisco, CA RptID: 010031000604 | 500.00 |
| TRAVEL | 02/04/19 | Bodner, Sara LODGING TRIP PURPOSE: Camp Fire CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010030927585 | 500.00 |
| TRAVEL | 02/04/19 | Fountain, Peter UBER/LYFT, TRIP PURPOSE: C/P Line Investigation CITIES VISITED: San Francisco RptID: 010030823855 | 69.49 |
| TRAVEL | 02/04/19 | Lawoyin, Feyi TAXI Out of Town TRIP PURPOSE: PG&E Trial Site CITIES VISITED: San Francisco, CA RptID: 010031000604 | 57.50 |
| TRAVEL | 02/04/19 | Fountain, Peter LODGING TRIP PURPOSE: C/P Line Investigations CITIES VISITED: San Francisco RptID: 010031027316 | 500.00 |
| TRAVEL | 02/04/19 | Lawoyin, Feyi CAR SERVICE Out of Town TRIP PURPOSE: PG&E Trial Site CITIES VISITED: San Francisco, CA RptID: 010031000604 | 43.30 |
| TRAVEL | 02/04/19 | Robertson, Caleb TAXI Out of Town TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010030867216 | 60.94 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/04/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031233072 | 493.90 |
| TRAVEL | 02/04/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Business Travel, PG&E CITIES VISITED: San Francisco RptID: 010030958104 | 500.00 |
| TRAVEL | 02/04/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 2/4/19-2/7/19 CITIES VISITED: San Francisco RptID: 010031021252 | 393.13 |
| TRAVEL | 02/04/19 | Greene, Elizabeth<br>LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010031381180 | 500.00 |
| TRAVEL | 02/05/19 | Nasab, Omid H.<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0167243421893 TRIP PURPOSE: Client Meetings RptID: 010030890855 | 1,479.00 |
| TRAVEL | 02/05/19 | Kempf, Allison<br>Pas: KEMPF,ALLISON, tckt #7247169000 TrvlDt: 02/14/2019 Class: Economy Class From: SFOSAN FRANCISCO To: EWRNEWARK Carrier: UNITED AIRLINES INC. | 967.50 |
| TRAVEL | 02/05/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Meetings. CITIES VISITED: San Francisco RptID: 010030954856 | 500.00 |
| TRAVEL | 02/05/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010030890855 | 38.24 |
| TRAVEL | 02/05/19 | Kempf, Allison<br>Pas: KEMPF,ALLISON, tckt #7243421999 TrvlDt: 02/11/2019 Class: Economy From: JFKNEW YORK-KENNEDY To: SFOSAN FRANCISCO Carrier: DELTA AIR LINES INC. | 967.50 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/05/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010030890855 | 53.48 |
| TRAVEL | 02/05/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031036433 | 500.00 |
| TRAVEL | 02/05/19 | Nasab, Omid H. LODGING TRIP PURPOSE: Client Meetings CITIES VISITED: New York RptID: 010030951967 | 269.42 |
| TRAVEL | 02/05/19 | Lawoyin, Feyi Pas: LAWOYIN,FEYILANA, tckt #7247169004 TrvlDt: 02/11/2019 Class: Economy Class From: JFKNEW YORK-KENNEDY To: SFOSAN FRANCISCO Carrier: DELTA AIR LINES INC. | 1,573.39 |
| TRAVEL | 02/05/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: PG&E Trial Site CITIES VISITED: San Francisco, CA RptID: 010031000604 | 500.00 |
| TRAVEL | 02/05/19 | Sila, Ryan LODGING TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010030943073 | 500.00 |
| TRAVEL | 02/05/19 | Hawkins, Salah M AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017243421921 TRIP PURPOSE: REGS (PC) RptID: 010031300376 | 1,606.59 |
| TRAVEL | 02/05/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031343642 | 500.00 |
| TRAVEL | 02/05/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010031381180 | 500.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/05/19 | Kozycz, Monica D. TAXI Out of Town TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031233072 | 59.30 |
| TRAVEL | 02/05/19 | Greene, Elizabeth Pas: GREENE,ELIZABETH ANNE, tckt #7247169021 TrvlDt: 02/11/2019 Class: Economy Class From: JFKNEW YORK-KENNEDY To: SFOSAN FRANCISCO Carrier: DELTA AIR LINES INC. | 845.00 |
| TRAVEL | 02/05/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031300376 | 65.37 |
| TRAVEL | 02/05/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco RptID: 010031040727 | 500.00 |
| TRAVEL | 02/05/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 2/4/19-2/7/19 CITIES VISITED: Berkeley RptID: 010031021252 | 500.00 |
| TRAVEL | 02/05/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031005618 | 500.00 |
| TRAVEL | 02/05/19 | Fountain, Peter LODGING TRIP PURPOSE: C/P Line Investigations CITIES VISITED: San Francisco RptID: 010031027316 | 500.00 |
| TRAVEL | 02/05/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business Travel, PG&E CITIES VISITED: San Francisco RptID: 010030958104 | 500.00 |
| TRAVEL | 02/05/19 | Robertson, Caleb Pas: ROBERTSON,CALEB JOHN, tckt #7247169003 TrvlDt: 02/08/2019 Class: Economy Class From: SFOSAN FRANCISCO To: JFKNEW YORK-KENNEDY Carrier: AMERICAN AIRLINES INC. | 843.30 |

Case: 19-30088    Doc# 2645-5    Filed: 06/19/19    Entered: 06/19/19 15:04:13    Page 25
of 119

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/05/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: Camp Fire CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010030927585 | 500.00 |
| TRAVEL | 02/05/19 | Schwarz, Rebecca<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031191303 | 441.59 |
| TRAVEL | 02/05/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031233072 | 441.63 |
| TRAVEL | 02/05/19 | Hawkins, Salah M<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0014575589694 TRIP PURPOSE: REGS (PC) RptID: 010031300376 | 201.48 |
| TRAVEL | 02/05/19 | Greene, Elizabeth<br>Pas: GREENE,ELIZABETH ANNE, tckt #7247169022 TrvlDt: 02/14/2019 Class: Economy Class From: SFOSAN FRANCISCO To: EWRNEWARK Carrier: UNITED AIRLINES INC. | 770.09 |
| TRAVEL | 02/06/19 | Orsini, K J<br>Pas: Orsini/Kevin J, tckt #7244834258 TrvlDt: 02/19/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: American Airlines | 1,663.76 |
| TRAVEL | 02/06/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031036433 | 462.96 |
| TRAVEL | 02/06/19 | Nasab, Omid H.<br>LODGING TRIP PURPOSE: Client Meetings CITIES VISITED: New York RptID: 010030951967 | 269.42 |
| TRAVEL | 02/06/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Meetings. CITIES VISITED: San Francisco RptID: 010030954856 | 500.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/06/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 34.88 |
| TRAVEL | 02/06/19 | Schwarz, Rebecca<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031191303 | 441.59 |
| TRAVEL | 02/06/19 | Lawoyin, Feyi<br>LODGING TRIP PURPOSE: PG&E Trial Site CITIES VISITED: San Francisco, CA RptID: 010031000604 | 500.00 |
| TRAVEL | 02/06/19 | Kariyawasam, Kalana<br>Pas: Kariyawasam/Kalana Charith, tckt #7244834262 TrvlDt: 03/15/2019 Class: Economy From: San Francisco CA To: Denver CO Carrier: United Airlines | 259.30 |
| TRAVEL | 02/06/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Business Travel, PG&E CITIES VISITED: San Francisco RptID: 010030958104 | 500.00 |
| TRAVEL | 02/06/19 | Beshara, Christopher<br>Pas: Beshara/Christopher James, tckt #7244834252 TrvlDt: 02/07/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,911.00 |
| TRAVEL | 02/06/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 2/4/19-2/7/19 CITIES VISITED: Berkeley RptID: 010031021252 | 500.00 |
| TRAVEL | 02/06/19 | Kariyawasam, Kalana<br>LODGING TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco RptID: 010031040727 | 500.00 |
| TRAVEL | 02/06/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031005618 | 500.00 |
| TRAVEL | 02/06/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031343642 | 500.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/06/19 | Bodner, Sara LODGING TRIP PURPOSE: Camp Fire CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010030927585 | 500.00 |
| TRAVEL | 02/06/19 | Sila, Ryan LODGING TRIP PURPOSE: Client Meetings. CITIES VISITED: San Francisco RptID: 010030943073 | 500.00 |
| TRAVEL | 02/06/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031233072 | 374.28 |
| TRAVEL | 02/06/19 | Fountain, Peter LODGING TRIP PURPOSE: C/P Line Investigations CITIES VISITED: San Francisco RptID: 010031027316 | 500.00 |
| TRAVEL | 02/06/19 | Schwarz, Rebecca UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at client meetings. CITIES VISITED: San Francisco RptID: 010030966550 | 9.67 |
| TRAVEL | 02/06/19 | Norris, Evan PARKING Out of Town TRIP PURPOSE: PG&E Travel 2/4/19-2/6/19 CITIES VISITED: San Francisco RptID: 010031869813 | 42.00 |
| TRAVEL | 02/06/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010031381180 | 500.00 |
| TRAVEL | 02/07/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 61.10 |
| TRAVEL | 02/07/19 | Orsini, K J UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PG&E Meetings. CITIES VISITED: San Francisco RptID: 010030954856 | 81.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/07/19 | Kempf, Allison<br>Pas: Kempf/Allison N, tckt #7244834285 TrvlDt: 02/07/2019 Class: Economy From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,915.42 |
| TRAVEL | 02/07/19 | Nasab, Omid H.<br>LODGING TRIP PURPOSE: Client Meetings CITIES VISITED: New York RptID: 010030951967 | 269.42 |
| TRAVEL | 02/07/19 | Kariyawasam, Kalana<br>Pas: Kariyawasam/Kalana Charith, tckt #7244834283 TrvlDt: 03/18/2019 Class: Economy From: Denver CO To: San Francisco CA Carrier: United Airlines | 382.30 |
| TRAVEL | 02/07/19 | Phillips, Lauren<br>TIPS, Hotel room staff gratuity. TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031005618 | 10.00 |
| TRAVEL | 02/07/19 | Wong, Marco<br>Pas: Wong/Marco Y, tckt #7247148429 TrvlDt: 02/12/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: Jetblue | 454.29 |
| TRAVEL | 02/07/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031233072 | 389.71 |
| TRAVEL | 02/07/19 | Beshara, Christopher<br>UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 33.96 |
| TRAVEL | 02/07/19 | Kariyawasam, Kalana<br>Pas: Kariyawasam/Kalana Charith, tckt #2927875431 TrvlDt: 03/12/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: United Airlines | 99.00 |
| TRAVEL | 02/07/19 | Lawoyin, Feyi<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0062357273473 Baggage Fee TRIP PURPOSE: PG&E Trial Site (PC) RptID: 010031000604 | 30.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/07/19 | Bodner, Sara UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Camp Fire CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010030946031 | 29.01 |
| TRAVEL | 02/07/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031233072 | 26.89 |
| TRAVEL | 02/07/19 | Robertson, Caleb LODGING TRIP PURPOSE: Business Travel, PG&E CITIES VISITED: San Francisco RptID: 010030958104 | 500.00 |
| TRAVEL | 02/07/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031343642 | 500.00 |
| TRAVEL | 02/07/19 | Fountain, Peter LODGING TRIP PURPOSE: C/P Line Investigations CITIES VISITED: San Francisco RptID: 010031027316 | 345.44 |
| TRAVEL | 02/07/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 500.00 |
| TRAVEL | 02/07/19 | Schwarz, Rebecca AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0162437563361 (on receipt) TRIP PURPOSE: Attendance at meetings for PG&E. (Confirmation BQT8QM) RptID: 010031735729 | 819.30 |
| TRAVEL | 02/07/19 | Schwarz, Rebecca UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at client meetings. CITIES VISITED: San Francisco RptID: 010030966550 | 116.07 |
| TRAVEL | 02/07/19 | Phillips, Lauren UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031005618 | 35.43 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/07/19 | Schwarz, Rebecca<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 01629279295431 (on receipt) TRIP PURPOSE: Attendance at meetings for PG&E. (Confirmation BQT8QM) RptID: 010031735729 | 132.00 |
| TRAVEL | 02/07/19 | Wong, Marco<br>Pas: Wong/Marco Y, tckt #7244834273 TrvlDt: 02/19/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 988.50 |
| TRAVEL | 02/07/19 | Kariyawasam, Kalana<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco RptID: 010031040727 | 33.17 |
| TRAVEL | 02/08/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031029371 | 37.28 |
| TRAVEL | 02/08/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031029371 | 93.00 |
| TRAVEL | 02/08/19 | Hawkins, Salah M<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017244834304 TRIP PURPOSE: REGS (PC) RptID: 010031833003 | 1,193.85 |
| TRAVEL | 02/08/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 500.00 |
| TRAVEL | 02/08/19 | Kozycz, Monica D.<br>Pas: Kozycz/Monica D, tckt #7244834286 TrvlDt: 02/08/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: American Airlines | 1,185.15 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/08/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031233072 | 35.89 |
| TRAVEL | 02/08/19 | Bodner, Sara UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Camp Fire CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010030946031 | 81.41 |
| TRAVEL | 02/08/19 | Greene, Elizabeth AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 00682050197275 TRIP PURPOSE: Supporting investigation. RptID: 010031575462 | 30.00 |
| TRAVEL | 02/08/19 | Schwarz, Rebecca UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at client meetings. Transportation from airport to home. CITIES VISITED: San Francisco RptID: 010030966550 | 24.78 |
| TRAVEL | 02/08/19 | Fountain, Peter LODGING TRIP PURPOSE: C/P Line Investigations CITIES VISITED: San Francisco RptID: 010031027316 | 345.44 |
| TRAVEL | 02/08/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031233072 | 51.95 |
| TRAVEL | 02/08/19 | Phillips, Lauren UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031005618 | 52.88 |
| TRAVEL | 02/08/19 | Wong, Marco Pas: Wong/Marco Y, tckt #7244834287 TrvlDt: 02/10/2019 Class: Economy From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 978.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/08/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031300376 | 87.54 |
| TRAVEL | 02/08/19 | Lawoyin, Feyi TAXI Out of Town TRIP PURPOSE: PG&E Trial Site CITIES VISITED: San Francisco, CA RptID: 010031000604 | 66.36 |
| TRAVEL | 02/08/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031300376 | 57.46 |
| TRAVEL | 02/08/19 | Hawkins, Salah M AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0012336009887 TRIP PURPOSE: REGS (PC) RptID: 010031300376 | 798.30 |
| TRAVEL | 02/08/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco RptID: 010031040727 | 65.43 |
| TRAVEL | 02/09/19 | Fountain, Peter UBER/LYFT, Merchant: Arro TRIP PURPOSE: C/P Line Investigation CITIES VISITED: San Francisco RptID: 010031005819 | 66.36 |
| TRAVEL | 02/09/19 | Fountain, Peter UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: C/P Line Investigation CITIES VISITED: San Francisco RptID: 010031005819 | 30.78 |
| TRAVEL | 02/09/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 500.00 |
| TRAVEL | 02/10/19 | Kempf, Allison American Express - BTA - Ticket # 0067243421999 | 60.44 |
| TRAVEL | 02/10/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010031038131 | 500.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/10/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 500.00 |
| TRAVEL | 02/10/19 | Wong, Marco UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010031038131 | 49.41 |
| TRAVEL | 02/10/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031300376 | 89.03 |
| TRAVEL | 02/11/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 34.32 |
| TRAVEL | 02/11/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 39.32 |
| TRAVEL | 02/11/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: Berkeley, CA RptID: 010031319899 | 500.00 |
| TRAVEL | 02/11/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 86.22 |
| TRAVEL | 02/11/19 | Bodner, Sara TAXI Out of Town TRIP PURPOSE: Camp Fire CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010031054637 | 59.22 |
| TRAVEL | 02/11/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010031038131 | 500.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/11/19 | May, Grant S. LODGING TRIP PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco RptID: 010031111171 | 500.00 |
| TRAVEL | 02/11/19 | Kozycz, Monica D. Pas: Kozycz/Monica D, tckt #9021111210 TrvlDt: 02/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 52.29 |
| TRAVEL | 02/11/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031237569 | 418.45 |
| TRAVEL | 02/11/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 500.00 |
| TRAVEL | 02/11/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010031245104 | 500.00 |
| TRAVEL | 02/11/19 | May, Grant S. UBER/LYFT, Merchant: Feb 11 1230 Pm TRIP PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco RptID: 010031111171 | 31.05 |
| TRAVEL | 02/11/19 | Sila, Ryan LODGING TRIP PURPOSE: Client meetings regarding CPUC and Butte DA requests. CITIES VISITED: San Francisco, CA RptID: 010031101130 | 500.00 |
| TRAVEL | 02/11/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: On site at client offices to assist with CPUC data request responses. CITIES VISITED: San Francisco RptID: 010031190019 | 500.00 |
| TRAVEL | 02/11/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031351296 | 500.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/11/19 | Kozycz, Monica D. Pas: Kozycz/Monica D, tckt #4575738175 TrvlDt: 02/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 52.29 |
| TRAVEL | 02/11/19 | Lawoyin, Feyi UBER/LYFT, Merchant: We Hope You Enjoyed Your Ride This Morning TRIP PURPOSE: On site at client offices to assist with CPUC data request responses. CITIES VISITED: NYC RptID: 010031190019 | 57.48 |
| TRAVEL | 02/11/19 | May, Grant S. UBER/LYFT, Merchant: Feb 11 628 Am TRIP PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco RptID: 010031111171 | 62.96 |
| TRAVEL | 02/11/19 | Bodner, Sara LODGING TRIP PURPOSE: CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010031089032 | 500.00 |
| TRAVEL | 02/11/19 | Kozycz, Monica D. Pas: Kozycz/Monica D, tckt #7244834310 TrvlDt: 02/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 854.30 |
| TRAVEL | 02/11/19 | Lawoyin, Feyi TAXI Out of Town TRIP PURPOSE: Taxi from SFO airport to hotel for trip to PG&E on site client offices to assist with CPUC data request responses. CITIES VISITED: San Francisco RptID: 010031190019 | 66.80 |
| TRAVEL | 02/12/19 | Kempf, Allison Pas: Kempf/Allison N, tckt #7244834346 TrvlDt: 02/18/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,426.04 |
| TRAVEL | 02/12/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031084669 | 10.38 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/12/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: Berkeley, CA RptID: 010031319899 | 500.00 |
| TRAVEL | 02/12/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 38.22 |
| TRAVEL | 02/12/19 | May, Grant S. LODGING TRIP PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco RptID: 010031111171 | 500.00 |
| TRAVEL | 02/12/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 500.00 |
| TRAVEL | 02/12/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031351296 | 500.00 |
| TRAVEL | 02/12/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010031245104 | 500.00 |
| TRAVEL | 02/12/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031237569 | 500.00 |
| TRAVEL | 02/12/19 | Sila, Ryan LODGING TRIP PURPOSE: Client meetings regarding CPUC and Butte DA requests. CITIES VISITED: San Francisco, CA RptID: 010031101130 | 500.00 |
| TRAVEL | 02/12/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010031038131 | 500.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/12/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031237569 | 41.00 |
| TRAVEL | 02/12/19 | Bodner, Sara LODGING TRIP PURPOSE: CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010031089032 | 500.00 |
| TRAVEL | 02/12/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: On site at client offices to assist with CPUC data request responses. CITIES VISITED: San Francisco RptID: 010031190019 | 500.00 |
| TRAVEL | 02/13/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031084669 | 10.80 |
| TRAVEL | 02/13/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 55.36 |
| TRAVEL | 02/13/19 | Kempf, Allison Pas: Kempf/Allison N, tckt #7244834352 TrvlDt: 02/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 839.60 |
| TRAVEL | 02/13/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031267188 | 8.38 |
| TRAVEL | 02/13/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: Berkeley, CA RptID: 010031319899 | 500.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/13/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 47.10 |
| TRAVEL | 02/13/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 38.52 |
| TRAVEL | 02/13/19 | Tilden, Allison Pas: Tilden/Allison C, tckt #7248497427 TrvlDt: 02/21/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 1,032.30 |
| TRAVEL | 02/13/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031237569 | 38.96 |
| TRAVEL | 02/13/19 | Wong, Marco UBER/LYFT, Merchant: 2338 TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010031038131 | 23.38 |
| TRAVEL | 02/13/19 | Robertson, Caleb Pas: Robertson/Caleb John, tckt #7244834351 TrvlDt: 02/19/2019 Class: Coach From: Washington DC To: San Francisco CA Carrier: Alaska Airlines | 806.30 |
| TRAVEL | 02/13/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031237569 | 483.15 |
| TRAVEL | 02/13/19 | Bodner, Sara LODGING TRIP PURPOSE: CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010031089032 | 500.00 |
| TRAVEL | 02/13/19 | Kozycz, Monica D. Pas: Kozycz/Monica D, tckt #7244834356 TrvlDt: 02/14/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 859.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/13/19 | Sila, Ryan LODGING TRIP PURPOSE: Client meetings regarding CPUC and Butte DA requests. CITIES VISITED: San Francisco, CA RptID: 010031101130 | 500.00 |
| TRAVEL | 02/13/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: On site at client offices to assist with CPUC data request responses. CITIES VISITED: San Francisco RptID: 010031190019 | 500.00 |
| TRAVEL | 02/13/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 500.00 |
| TRAVEL | 02/13/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031237569 | 55.34 |
| TRAVEL | 02/13/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031351296 | 500.00 |
| TRAVEL | 02/13/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Trial CITIES VISITED: San Francisco, CA RptID: 010031245104 | 500.00 |
| TRAVEL | 02/13/19 | May, Grant S. LODGING TRIP PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco RptID: 010031111171 | 500.00 |
| TRAVEL | 02/13/19 | May, Grant S. UBER/LYFT, Merchant: Warby Parker TRIP PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco RptID: 010031111171 | 13.70 |
| TRAVEL | 02/14/19 | Kempf, Allison Pas: Kempf/Allison N, tckt #7244834372/7244834346 TrvlDt: 02/21/2019 Class: Economy Class From: San Francisco CA To: Newark NJ Carrier: United Airlines | (752.48) |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/14/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031267188 | 12.10 |
| TRAVEL | 02/14/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 32.94 |
| TRAVEL | 02/14/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 54.08 |
| TRAVEL | 02/14/19 | Wong, Marco CAR SERVICE Out of Town TRIP PURPOSE: Attend meeting CITIES VISITED: San Francisco, CA RptID: 010031038131 | 8.58 |
| TRAVEL | 02/14/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031300376 | 112.85 |
| TRAVEL | 02/14/19 | Greene, Elizabeth UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Preparing drafts for review. CITIES VISITED: San Francisco RptID: 010031282116 | 94.89 |
| TRAVEL | 02/14/19 | Hawkins, Salah M AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0012337141618 TRIP PURPOSE: REGS (PC) RptID: 010031300376 | 798.30 |
| TRAVEL | 02/14/19 | Phillips, Lauren Pas: Phillips/Lauren E, tckt #7244834376 TrvlDt: 02/19/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,674.89 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/14/19 | Fountain, Peter AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067244834445 TRIP PURPOSE: Line Investigations (PC) RptID: 010031932489 | 1,674.89 |
| TRAVEL | 02/14/19 | Bodner, Sara UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: CPUC data requests / Car to airport for me and Ryan Sila CITIES VISITED: San Francisco, CA RptID: 010031175305 | 52.94 |
| TRAVEL | 02/14/19 | Fountain, Peter AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067244834373 TRIP PURPOSE: Line Investigations (PC) RptID: 010031932489 | 1,731.95 |
| TRAVEL | 02/14/19 | Hawkins, Salah M Pas: Hawkins/Salah M, tckt #7244834377 TrvlDt: 02/21/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 1,185.15 |
| TRAVEL | 02/14/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 500.00 |
| TRAVEL | 02/14/19 | Greene, Elizabeth AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067243421931 TRIP PURPOSE: Supporting investigation. RptID: 010031575462 | 30.00 |
| TRAVEL | 02/14/19 | Kozycz, Monica D. Pas: Kozycz/Monica D, tckt #7244834378 TrvlDt: 02/18/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 859.60 |
| TRAVEL | 02/14/19 | May, Grant S. LODGING TRIP PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco RptID: 010031111171 | 500.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/14/19 | Thompson, Matthias<br>Pas: Thompson/Matthias, tckt #7244834382 TrvlDt: 02/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 2,314.30 |
| TRAVEL | 02/15/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031267188 | 11.16 |
| TRAVEL | 02/15/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 435.77 |
| TRAVEL | 02/15/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031300376 | 136.54 |
| TRAVEL | 02/15/19 | Beshara, Christopher<br>Pas: Beshara/Christopher James, tckt #7244834401 TrvlDt: 02/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,677.19 |
| TRAVEL | 02/15/19 | Bell V, Jim<br>Pas: Bell V/James Francis, tckt #7244834391 TrvlDt: 02/19/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 817.45 |
| TRAVEL | 02/15/19 | Lawoyin, Feyi<br>UBER/LYFT, Merchant: Trip Fare TRIP PURPOSE: On-site at client offices to assist with CPUC data request responses. CITIES VISITED: NYC RptID: 010031190019 | 49.36 |
| TRAVEL | 02/16/19 | Gans, Courtney<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0162439040277 TRIP PURPOSE: Attendance at client meetings. (PC) RptID: 010031210581 | 868.30 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/16/19 | Kempf, Allison<br>Pas: Kempf/Allison N, tckt #7244834405 TrvlDt: 02/17/2019 Class: Economy From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,142.82 |
| TRAVEL | 02/16/19 | Gans, Courtney<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0162439042947 TRIP PURPOSE: Attendance at meetings.(PC) RptID: 010031383317 | 1,908.30 |
| TRAVEL | 02/16/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 435.77 |
| TRAVEL | 02/17/19 | Cameron, T G<br>Pas: Cameron/Timothy Gray, tckt #7244834408 TrvlDt: 02/20/2019 Class: Coach From: Sacramento CA To: New York NY Carrier: Jetblue | 168.30 |
| TRAVEL | 02/17/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 49.32 |
| TRAVEL | 02/17/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 378.28 |
| TRAVEL | 02/17/19 | Paterno, Beatriz<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 2797250099181 TRIP PURPOSE: Attend interviews. (PC) RptID: 010031244362 | 1,406.60 |
| TRAVEL | 02/17/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 2/17/19-2/18/19 CITIES VISITED: San Francisco RptID: 010031374777 | 500.00 |
| TRAVEL | 02/17/19 | Norris, Evan<br>TOLL Out of Town TRIP PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco RptID: 010031480100 | 11.95 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/17/19 | Norris, Evan<br>HOTEL - PARKING, TRIP PURPOSE:<br>PG&E Travel 2/17/19-2/18/19 CITIES<br>VISITED: San Francisco RptID:<br>010031374777 | 30.00 |
| TRAVEL | 02/17/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010031309316 | 435.77 |
| TRAVEL | 02/17/19 | Norris, Evan<br>Pas: Norris/Evan Mehran, tckt<br>#7247889348 TrvlDt: 02/17/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: American Airlines | 3,205.81 |
| TRAVEL | 02/17/19 | Fahner, Michael<br>UBER/LYFT, Merchant: Uber<br>Technologies Inc TRIP PURPOSE:<br>Transportation from airport to new<br>temporary home for Secondment. CITIES<br>VISITED: San Francisco, California RptID:<br>010031172043 | 41.28 |
| TRAVEL | 02/18/19 | Paterno, Beatriz<br>UBER/LYFT, Merchant: Uber<br>Technologies Inc TRIP PURPOSE: Attend<br>interviews. CITIES VISITED: San<br>Francisco, CA RptID: 010031244362 | 66.08 |
| TRAVEL | 02/18/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and<br>review/analysis re: WSIP CITIES<br>VISITED: San Francisco RptID:<br>010031526529 | 378.28 |
| TRAVEL | 02/18/19 | Paterno, Beatriz<br>LODGING TRIP PURPOSE: Attend<br>interviews. CITIES VISITED: San<br>Francisco, CA RptID: 010031244362 | 317.08 |
| TRAVEL | 02/18/19 | Gans, Courtney<br>UBER/LYFT, TRIP PURPOSE:<br>Transportation from home to Newark<br>airport. Attendance at client meetings.<br>CITIES VISITED: San Francisco RptID:<br>010031210581 | 103.18 |
| TRAVEL | 02/18/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel<br>2/17/19-2/22/19 CITIES VISITED: San<br>Francisco RptID: 010031262020 | 500.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/18/19 | Norris, Evan HOTEL - PARKING, TRIP PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco RptID: 010031262020 | 30.00 |
| TRAVEL | 02/18/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 435.77 |
| TRAVEL | 02/18/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031247194 | 22.79 |
| TRAVEL | 02/18/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031386320 | 500.00 |
| TRAVEL | 02/19/19 | Gans, Courtney Pas: Gans/Courtney A, tckt #7244834421 TrvlDt: 03/01/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 839.60 |
| TRAVEL | 02/19/19 | Orsini, K J Pas: Orsini/Kevin J, tckt #7244834411 TrvlDt: 02/19/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 2,314.30 |
| TRAVEL | 02/19/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 378.28 |
| TRAVEL | 02/19/19 | Paterno, Beatriz UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attend interviews. CITIES VISITED: San Francisco, CA RptID: 010031244362 | 19.40 |
| TRAVEL | 02/19/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031267188 | 11.52 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/19/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010031264535 | 500.00 |
| TRAVEL | 02/19/19 | Gans, Courtney Air Fare Pas: Gans/Courtney A Ticket # 2929189615 TrvlDt: 02/25/2019 Class: Economy From: Newark NJ To: San Francisco CA Carrier: United Airlines | 89.00 |
| TRAVEL | 02/19/19 | Gans, Courtney Pas: Gans/Courtney A, tckt #7244834420 TrvlDt: 02/25/2019 Class: Coach Fare From: Newark NJ To: San Francisco CA Carrier: United Airlines | 839.60 |
| TRAVEL | 02/19/19 | Cameron, T G HOTEL - PARKING, TRIP PURPOSE: PG&E meetings and interviews CITIES VISITED: Sacramento, CA RptID: 010031243350 | 35.00 |
| TRAVEL | 02/19/19 | Paterno, Beatriz LODGING TRIP PURPOSE: Attend interviews. CITIES VISITED: San Francisco, CA RptID: 010031244362 | 357.44 |
| TRAVEL | 02/19/19 | Cameron, T G LODGING TRIP PURPOSE: PG&E meetings and interviews CITIES VISITED: Sacramento, CA RptID: 010031243350 | 472.72 |
| TRAVEL | 02/19/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 435.77 |
| TRAVEL | 02/19/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031247194 | 28.83 |
| TRAVEL | 02/19/19 | Schwarz, Rebecca AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2929110917 TRIP PURPOSE: Attendance at meetings for PG&E. (LEA) RptID: 010031735729 | 187.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/19/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: REGS<br>CITIES VISITED: San Francisco RptID:<br>010031386320 | 500.00 |
| TRAVEL | 02/19/19 | Norris, Evan<br>HOTEL - PARKING, TRIP PURPOSE:<br>PG&E Travel 2/17/19-2/22/19 CITIES<br>VISITED: San Francisco RptID:<br>010031262020 | 30.00 |
| TRAVEL | 02/19/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010031321132 | 500.00 |
| TRAVEL | 02/19/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Site visit to<br>San Francisco. CITIES VISITED: San<br>Francisco RptID: 010031277508 | 500.00 |
| TRAVEL | 02/19/19 | Robertson, Caleb<br>UBER/LYFT, Merchant: Uber<br>Technologies Inc TRIP PURPOSE:<br>Business travel for client. CITIES<br>VISITED: Washington DC; Sterling, VA<br>RptID: 010031202928 | 44.48 |
| TRAVEL | 02/19/19 | Wong, Marco<br>TAXI Out of Town TRIP PURPOSE:<br>Attend meetings CITIES VISITED: San<br>Francisco RptID: 010031064567 | 58.30 |
| TRAVEL | 02/19/19 | Bell V, Jim<br>Pas: Bell V/James Francis, tckt<br>#7244834427 TrvlDt: 02/21/2019 Class:<br>Coach Fare From: San Francisco CA To:<br>New York NY Carrier: Jetblue | 366.30 |
| TRAVEL | 02/19/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Client<br>meetings. CITIES VISITED: San<br>Francisco, CA RptID: 010031305410 | 23.90 |
| TRAVEL | 02/19/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client<br>meetings. CITIES VISITED: San<br>Francisco, CA RptID: 010031305410 | 500.00 |
| TRAVEL | 02/19/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance<br>at meetings. CITIES VISITED: San<br>Francisco RptID: 010031603889 | 500.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/19/19 | Tilden, Allison UBER/LYFT, Merchant: Visa TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031321132 | 25.16 |
| TRAVEL | 02/19/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco RptID: 010031262020 | 500.00 |
| TRAVEL | 02/19/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco RptID: 010031064567 | 459.96 |
| TRAVEL | 02/19/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031300376 | 69.20 |
| TRAVEL | 02/19/19 | Robertson, Caleb TAXI Out of Town TRIP PURPOSE: Taxi from airport to hotel CITIES VISITED: San Francisco, CA RptID: 010031839431 | 61.80 |
| TRAVEL | 02/19/19 | Bell V, Jim LODGING TRIP PURPOSE: Document Review CITIES VISITED: San Francisco RptID: 010031494458 | 500.00 |
| TRAVEL | 02/19/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031305410 | 49.96 |
| TRAVEL | 02/20/19 | Paterno, Beatriz AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0067244834447 TRIP PURPOSE: Attend interviews. (PC) RptID: 010031244362 | 1,556.56 |
| TRAVEL | 02/20/19 | Paterno, Beatriz AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 2797250099181 TRIP PURPOSE: Attend interviews. (PC) RptID: 010031244362 | (418.28) |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/20/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 378.28 |
| TRAVEL | 02/20/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010031264535 | 500.00 |
| TRAVEL | 02/20/19 | Cameron, T G HOTEL - PARKING, TRIP PURPOSE: PG&E meetings and interviews CITIES VISITED: San Francisco RptID: 010031243350 | 78.66 |
| TRAVEL | 02/20/19 | Kempf, Allison Pas: Kempf/Allison N, tckt #7244834438 TrvlDt: 02/25/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,336.24 |
| TRAVEL | 02/20/19 | Cameron, T G Pas: Cameron/Timothy Gray, tckt #7244834435 TrvlDt: 02/21/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 1,185.16 |
| TRAVEL | 02/20/19 | Paterno, Beatriz LODGING TRIP PURPOSE: Attend interviews. CITIES VISITED: San Francisco, CA RptID: 010031244362 | 433.18 |
| TRAVEL | 02/20/19 | Cameron, T G LODGING TRIP PURPOSE: PG&E meetings and interviews CITIES VISITED: Sacramento, CA RptID: 010031243350 | 472.72 |
| TRAVEL | 02/20/19 | Gans, Courtney LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031383317 | 500.00 |
| TRAVEL | 02/20/19 | Cameron, T G LODGING TRIP PURPOSE: PG&E meetings and interviews CITIES VISITED: San Francisco RptID: 010031243350 | 500.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/20/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031267188 | 13.46 |
| TRAVEL | 02/20/19 | Kempf, Allison Pas: Kempf/Allison N, tckt #7244834440/7244834372 TrvIDt: 02/22/2019 Class: Economy From: San Francisco CA To: Newark NJ Carrier: United Airlines | (1,085.70) |
| TRAVEL | 02/20/19 | Kozycz, Monica D. Pas: Kozycz/Monica D, tckt #7244834448 TrvIDt: 02/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 705.70 |
| TRAVEL | 02/20/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco RptID: 010031262020 | 500.00 |
| TRAVEL | 02/20/19 | Robertson, Caleb LODGING TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031277508 | 500.00 |
| TRAVEL | 02/20/19 | Hawkins, Salah M AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0012238394547 TRIP PURPOSE: REGS/LITG (PC) RptID: 010031384163 | 807.00 |
| TRAVEL | 02/20/19 | Kariyawasam, Kalana Pas: Kariyawasam/Kalana Charith, tckt #7244834450 TrvIDt: 02/27/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 839.60 |
| TRAVEL | 02/20/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031247194 | 29.99 |
| TRAVEL | 02/20/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco RptID: 010031064567 | 459.96 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/20/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031305410 | 500.00 |
| TRAVEL | 02/20/19 | Kozycz, Monica D. Pas: Kozycz/Monica D, tckt #7244834449 TrvlDt: 02/25/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 705.70 |
| TRAVEL | 02/20/19 | Bell V, Jim LODGING TRIP PURPOSE: Document Review CITIES VISITED: San Francisco RptID: 010031494458 | 500.00 |
| TRAVEL | 02/20/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031603889 | 500.00 |
| TRAVEL | 02/20/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031386320 | 500.00 |
| TRAVEL | 02/20/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031321132 | 500.00 |
| TRAVEL | 02/20/19 | Norris, Evan HOTEL - PARKING, TRIP PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco RptID: 010031262020 | 30.00 |
| TRAVEL | 02/20/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 435.77 |
| TRAVEL | 02/20/19 | Thompson, Matthias HOTEL - PARKING, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010031258752 | 63.84 |
| TRAVEL | 02/20/19 | Thompson, Matthias CAR RENTAL Out of Town TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010031258752 | 249.11 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/20/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010031258752 | 500.00 |
| TRAVEL | 02/20/19 | Thompson, Matthias CAR RENTAL Out of Town TRIP PURPOSE: Meeting with clients (Fuel) CITIES VISITED: Colusa RptID: 010031258752 | 19.90 |
| TRAVEL | 02/20/19 | Thompson, Matthias UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010031258752 | 54.33 |
| TRAVEL | 02/21/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 378.28 |
| TRAVEL | 02/21/19 | Cameron, T G CAR RENTAL Out of Town TRIP PURPOSE: PG&E meetings and interviews CITIES VISITED: Sacramento/SFO RptID: 010031243350 | 396.56 |
| TRAVEL | 02/21/19 | Gans, Courtney LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031383317 | 410.26 |
| TRAVEL | 02/21/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031267188 | 7.64 |
| TRAVEL | 02/21/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031309316 | 435.77 |
| TRAVEL | 02/21/19 | Kozycz, Monica D. UBER/LYFT, TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 32.11 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/21/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco RptID: 010031262020 | 500.00 |
| TRAVEL | 02/21/19 | Kozycz, Monica D.<br>UBER/LYFT, TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 32.11 |
| TRAVEL | 02/21/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031603889 | 455.94 |
| TRAVEL | 02/21/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031386320 | 500.00 |
| TRAVEL | 02/21/19 | Robertson, Caleb<br>Air Fare Pas: Robertson/Caleb John Ticket # 7244834451 TrvlDt: 02/22/2019 Class: Coach From: San Francisco CA To: Washington Dulles Carrier: United Airlines | 1,817.25 |
| TRAVEL | 02/21/19 | Tilden, Allison<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031321132 | 54.18 |
| TRAVEL | 02/21/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031305410 | 34.19 |
| TRAVEL | 02/21/19 | Kozycz, Monica D.<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 28.88 |
| TRAVEL | 02/21/19 | Phillips, Lauren<br>TIPS, Hotel staff gratuity. TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031305410 | 9.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/21/19 | Norris, Evan HOTEL - PARKING, TRIP PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco RptID: 010031262020 | 30.00 |
| TRAVEL | 02/21/19 | Schwarz, Rebecca AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2437646453 TRIP PURPOSE: Attendance at meetings for PG&E. (Confirmation CDNHB3) RptID: 010031735729 | 1,808.30 |
| TRAVEL | 02/21/19 | Robertson, Caleb LODGING TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031277508 | 500.00 |
| TRAVEL | 02/21/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco RptID: 010031064567 | 459.96 |
| TRAVEL | 02/21/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031300376 | 16.70 |
| TRAVEL | 02/21/19 | Thompson, Matthias UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010031258752 | 63.88 |
| TRAVEL | 02/22/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031295585 | 4.44 |
| TRAVEL | 02/22/19 | Gans, Courtney TAXI Out of Town TRIP PURPOSE: Attendance at meetings. Transportation to SFO airport. CITIES VISITED: San Francisco RptID: 010031383317 | 72.30 |
| TRAVEL | 02/22/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031295585 | 4.64 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/22/19 | Gans, Courtney<br>Rail Pas: Gans/Courtney A Ticket # 2929519022 TrvlDt: 02/25/2019 Class: Economy From: Newark NJ To: San Francisco CA Carrier: Delta | 109.00 |
| TRAVEL | 02/22/19 | Robertson, Caleb<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Business travel to San Francisco. CITIES VISITED: San Francisco RptID: 010031334989 | 30.55 |
| TRAVEL | 02/22/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031321132 | 47.16 |
| TRAVEL | 02/22/19 | Hawkins, Salah M<br>HOTEL - Gift Shop TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031386320 | 2.00 |
| TRAVEL | 02/22/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco RptID: 010031064567 | 459.96 |
| TRAVEL | 02/22/19 | Norris, Evan<br>CAR RENTAL Out of Town TRIP PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco RptID: 010031262020 | 501.81 |
| TRAVEL | 02/22/19 | Sizer, David<br>Pas: Sizer/David, tckt #7244834483 TrvlDt: 02/25/2019 Class: Economy Class From: Newark NJ To: San Francisco CA Carrier: United Airlines | 2,662.02 |
| TRAVEL | 02/22/19 | Hawkins, Salah M<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: REGS/LITG CITIES VISITED: San Francisco RptID: 010031384163 | 74.80 |
| TRAVEL | 02/22/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031305410 | 55.41 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/22/19 | Hawkins, Salah M Pas: Hawkins/Salah M, tckt #7244834489 TrvlDt: 02/26/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: | 1,185.15 |
| TRAVEL | 02/22/19 | Thompson, Matthias UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010031258752 | 77.92 |
| TRAVEL | 02/23/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco RptID: 010031064567 | 459.96 |
| TRAVEL | 02/23/19 | Robertson, Caleb TAXI Out of Town TRIP PURPOSE: Taxi from airport to home CITIES VISITED: Washington, DC RptID: 010031839431 | 78.64 |
| TRAVEL | 02/23/19 | Hawkins, Salah M UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: REGS/LITG CITIES VISITED: San Francisco RptID: 010031384163 | 82.56 |
| TRAVEL | 02/23/19 | Beshara, Christopher UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 63.62 |
| TRAVEL | 02/24/19 | Kariyawasam, Kalana UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: Cambridge, MA RptID: 010031500529 | 15.58 |
| TRAVEL | 02/24/19 | Kariyawasam, Kalana UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco, CA RptID: 010031500529 | 55.63 |
| TRAVEL | 02/24/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco, CA RptID: 010031500529 | 335.36 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/24/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031442808 | 500.00 |
| TRAVEL | 02/24/19 | Hawkins, Salah M UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: REGS/LITG CITIES VISITED: San Francisco RptID: 010031384163 | 85.79 |
| TRAVEL | 02/24/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco RptID: 010031064567 | 459.96 |
| TRAVEL | 02/24/19 | Schwarz, Rebecca AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2929727433 TRIP PURPOSE: Attendance at meetings for PG&E. (LEA) RptID: 010031735729 | 19.00 |
| TRAVEL | 02/25/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 378.28 |
| TRAVEL | 02/25/19 | Gans, Courtney UBER/LYFT, TRIP PURPOSE: Attendance at meetings. Transportation to Newark airport. CITIES VISITED: San Francisco RptID: 010031383317 | 106.70 |
| TRAVEL | 02/25/19 | Gans, Courtney LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031383317 | 500.00 |
| TRAVEL | 02/25/19 | Gans, Courtney TAXI Out of Town TRIP PURPOSE: Attendance at meetings. Transportation to hotel. CITIES VISITED: San Francisco RptID: 010031383317 | 98.04 |
| TRAVEL | 02/25/19 | Schwarz, Rebecca AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 15032365837 TRIP PURPOSE: Attendance at meetings for PG&E. (Confirmation DD5HKC). RptID: 010031735729 | 652.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/25/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031603889 | 467.42 |
| TRAVEL | 02/25/19 | Hawkins, Salah M UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: REGS/LITG CITIES VISITED: San Francisco RptID: 010031384163 | 69.32 |
| TRAVEL | 02/25/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco, CA RptID: 010031500529 | 388.93 |
| TRAVEL | 02/25/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031446060 | 500.00 |
| TRAVEL | 02/25/19 | May, Grant S. UBER/LYFT, Merchant: Pickup TRIP PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco RptID: 010031449996 | 108.59 |
| TRAVEL | 02/25/19 | Fountain, Peter TRIP PURPOSE: Line Investigation CITIES VISITED: San Francisco RptID: 010031438961 | 500.00 |
| TRAVEL | 02/25/19 | Beshara, Christopher Pas: Beshara/Christopher James, tckt #7253276020 TrvlId: 02/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,758.59 |
| TRAVEL | 02/25/19 | May, Grant S. LODGING TRIP PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco RptID: 010031449996 | 500.00 |
| TRAVEL | 02/25/19 | Fountain, Peter UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Line Investigatons CITIES VISITED: San Francisco RptID: 010031597239 | 77.56 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/25/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031603889 | 500.00 |
| TRAVEL | 02/25/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco RptID: 010031064567 | 459.96 |
| TRAVEL | 02/25/19 | Schwarz, Rebecca<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2439401996 TRIP PURPOSE: Attendance at meetings for PG&E. (Confirmation DD5HKC) RptID: 010031735729 | 799.30 |
| TRAVEL | 02/25/19 | Schwarz, Rebecca<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031446060 | 24.72 |
| TRAVEL | 02/25/19 | Mahaffey, Sylvia<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Travel from work. (Research PG&E company historical filings related to Caribou-Palermo line.) CITIES VISITED: San Francisco RptID: 010031529255 | 5.85 |
| TRAVEL | 02/25/19 | Sizer, David<br>TAXI Out of Town TRIP PURPOSE: Assistance in Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010031625489 | 63.10 |
| TRAVEL | 02/25/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: REGS CITIES VISITED: San Francisco RptID: 010031442808 | 500.00 |
| TRAVEL | 02/25/19 | Sizer, David<br>LODGING TRIP PURPOSE: Travel CITIES VISITED: San Francisco RptID: 010031435589 | 500.00 |
| TRAVEL | 02/25/19 | Fountain, Peter<br>UBER/LYFT, Merchant: Lyft TRIP PURPOSE: Line Investigation CITIES VISITED: San Francisco RptID: 010031411758 | 29.69 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/26/19 | Gans, Courtney LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031383317 | 500.00 |
| TRAVEL | 02/26/19 | Kempf, Allison HOTEL - PARKING, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 30.00 |
| TRAVEL | 02/26/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 378.28 |
| TRAVEL | 02/26/19 | Kariyawasam, Kalana UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco, CA RptID: 010031500529 | 5.45 |
| TRAVEL | 02/26/19 | Sizer, David OFFICE SUPPLIES TRIP PURPOSE: Assistance in Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010031625489 | 28.04 |
| TRAVEL | 02/26/19 | May, Grant S. LODGING TRIP PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco RptID: 010031449996 | 500.00 |
| TRAVEL | 02/26/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco RptID: 010031064567 | 459.96 |
| TRAVEL | 02/26/19 | Fountain, Peter LODGING TRIP PURPOSE: Line Investigation CITIES VISITED: San Francisco RptID: 010031438961 | 500.00 |
| TRAVEL | 02/26/19 | Schwarz, Rebecca UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031446060 | 36.25 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/26/19 | Robertson, Caleb<br>TAXI Out of Town TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031365930 | 61.80 |
| TRAVEL | 02/26/19 | Hawkins, Salah M<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: REGS/LITG CITIES VISITED: San Francisco RptID: 010031384163 | 77.37 |
| TRAVEL | 02/26/19 | Norris, Evan<br>Pas: Norris/Evan Mehran, tckt #7253276061 TrvlDt: 02/28/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 1,185.15 |
| TRAVEL | 02/26/19 | Sizer, David<br>LODGING TRIP PURPOSE: Travel CITIES VISITED: San Francisco RptID: 010031435589 | 500.00 |
| TRAVEL | 02/26/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7253276041 TrvlDt: 02/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 798.30 |
| TRAVEL | 02/26/19 | Kariyawasam, Kalana<br>LODGING TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco, CA RptID: 010031500529 | 388.93 |
| TRAVEL | 02/26/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031438733 | 500.00 |
| TRAVEL | 02/26/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031603889 | 434.87 |
| TRAVEL | 02/26/19 | Schwarz, Rebecca<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031446060 | 500.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/26/19 | Robertson, Caleb<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Business travel to San Francisco. CITIES VISITED: San Francisco RptID: 010031334989 | 47.24 |
| TRAVEL | 02/27/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031409343 | 4.16 |
| TRAVEL | 02/27/19 | Kempf, Allison<br>HOTEL - PARKING, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 30.00 |
| TRAVEL | 02/27/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 378.28 |
| TRAVEL | 02/27/19 | Gans, Courtney<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031383317 | 500.00 |
| TRAVEL | 02/27/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 85.34 |
| TRAVEL | 02/27/19 | Beshara, Christopher<br>UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 35.82 |
| TRAVEL | 02/27/19 | Mahaffey, Sylvia<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Uber to Evidence Locker to supervise inspection of evidence for CPUC request. CITIES VISITED: Oakland, CA RptID: 010031381735 | 22.88 |
| TRAVEL | 02/27/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco RptID: 010031449996 | 500.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/27/19 | Norris, Evan<br>TOLL Out of Town TRIP PURPOSE: Toll CITIES VISITED: San Francisco RptID: 010031663873 | 11.95 |
| TRAVEL | 02/27/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031438733 | 500.00 |
| TRAVEL | 02/27/19 | Wong, Marco<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0167253276071 TRIP PURPOSE: Attend meetings (PC) RptID: 010031518527 | 855.30 |
| TRAVEL | 02/27/19 | Robertson, Caleb<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0167253276068 TRIP PURPOSE: Site visit to San Francisco. (PC) RptID: 010031523771 | 1,902.70 |
| TRAVEL | 02/27/19 | Fountain, Peter<br>UBER/LYFT, Merchant: Lyft TRIP PURPOSE: Line Investigation CITIES VISITED: San Francisco RptID: 010031438961 | 43.11 |
| TRAVEL | 02/27/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031603889 | 499.96 |
| TRAVEL | 02/27/19 | Kariyawasam, Kalana<br>Pas: Kariyawasam/Kalana Charith, tckt #7253276075 TrvlDt: 03/19/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,696.12 |
| TRAVEL | 02/27/19 | Mahaffey, Sylvia<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Trip back from supervising evidence inspection at evidence locker for production request related to Cascade. CITIES VISITED: Oakland RptID: 010031529255 | 22.70 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/27/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 31.49 |
| TRAVEL | 02/27/19 | Sizer, David LODGING TRIP PURPOSE: Travel CITIES VISITED: San Francisco RptID: 010031435589 | 500.00 |
| TRAVEL | 02/27/19 | Schwarz, Rebecca AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 01629200145683 TRIP PURPOSE: Attendance at meetings for PG&E. (Confirmation BCLQRY) RptID: 010031735729 | 161.00 |
| TRAVEL | 02/27/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031446060 | 500.00 |
| TRAVEL | 02/27/19 | Wong, Marco UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010031064567 | 31.91 |
| TRAVEL | 02/27/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 2/27/19-2/28/19 CITIES VISITED: San Francisco, CA RptID: 010031567012 | 467.36 |
| TRAVEL | 02/27/19 | Mahaffey, Sylvia UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Uber to Evidence Locker to supervise inspection of evidence for CPUC request. CITIES VISITED: Oakland, CA RptID: 010031381735 | 22.70 |
| TRAVEL | 02/27/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Travel from work. (Research PG&E company historical filings related to Caribou-Palermo line.) CITIES VISITED: San Francisco RptID: 010031529255 | 8.63 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/27/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE-chapter11 CITIES VISITED: San Francisco, CA RptID: 010031377244 | 500.00 |
| TRAVEL | 02/27/19 | Mahaffey, Sylvia UBER/LYFT, TRIP PURPOSE: Supervise evidence inspection at evidence locker for production request related to Cascade. CITIES VISITED: San Francisco, CA RptID: 010031529255 | 35.52 |
| TRAVEL | 02/27/19 | Mahaffey, Sylvia UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Trip to Oakland to supervise evidence inspection at evidence locker for production request related to Cascade. CITIES VISITED: Oakland RptID: 010031529255 | 22.88 |
| TRAVEL | 02/27/19 | Hawkins, Salah M UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: REGS/LITG CITIES VISITED: San Francisco RptID: 010031384163 | 85.34 |
| TRAVEL | 02/28/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 378.28 |
| TRAVEL | 02/28/19 | Kempf, Allison HOTEL - PARKING, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031526529 | 30.00 |
| TRAVEL | 02/28/19 | Gans, Courtney LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031383317 | 500.00 |
| TRAVEL | 02/28/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031488026 | 11.32 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 02/28/19 | Gans, Courtney<br>Air Fare Pas: Gans/Courtney A Ticket # 7253276087 Exchange With Add Collect TrvIDt: 03/01/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: Delta | 1,072.04 |
| TRAVEL | 02/28/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031438733 | 500.00 |
| TRAVEL | 02/28/19 | May, Grant S.<br>Pas: MAY/Grant, tckt #2441002323 TrvIDt: 03/04/2019 Class: Economy From: Newark NJ To: San Francisco CA Carrier: United Airlines | 2,390.00 |
| TRAVEL | 02/28/19 | Sizer, David<br>Pas: Sizer/David, tckt #7253276095 TrvIDt: 02/28/2019 Class: Economy From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,142.81 |
| TRAVEL | 02/28/19 | Kozycz, Monica D.<br>Pas: Kozycz/Monica D, tckt #7253276092 TrvIDt: 03/01/2019 Class: Economy From: San Francisco CA To: Toronto ON Carrier: Air Canada | 4,889.53 |
| TRAVEL | 02/28/19 | Kozycz, Monica D.<br>Pas: Kozycz/Monica D, tckt #7253276100 TrvIDt: 03/01/2019 Class: Economy From: San Francisco CA To: Toronto ON Carrier: Air Canada | 306.37 |
| TRAVEL | 02/28/19 | Beshara, Christopher<br>TRIP PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA RptID: 010031377244 | 500.00 |
| TRAVEL | 02/28/19 | Kariyawasam, Kalana<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: Newark, NJ RptID: 010031500529 | 52.11 |
| TRAVEL | 02/28/19 | May, Grant S.<br>UBER/LYFT, Merchant: Feb 28 1118 Pm TRIP PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco RptID: 010031449996 | 67.49 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 02/28/19 | Schwarz, Rebecca<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2439705622 TRIP PURPOSE: Attendance at meetings for PG&E. (Confirmation DE68H9) RptID: 010031735729 | 1,908.30 |
| TRAVEL | 02/28/19 | Kozycz, Monica D.<br>LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031603889 | 424.03 |
| TRAVEL | 02/28/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco RptID: 010031449996 | 500.00 |
| TRAVEL | 02/28/19 | Sizer, David<br>UBER/LYFT, Merchant: I Tmobile Wifi TRIP PURPOSE: Assistance in Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010031625489 | 61.50 |
| TRAVEL | 02/28/19 | Mahaffey, Sylvia<br>UBER/LYFT, TRIP PURPOSE: Travel from work. (Research PG&E company historical filings related to Caribou-Palermo line.) CITIES VISITED: San Francisco RptID: 010031529255 | 8.63 |

**Subtotal for TRAVEL**                                                      **233,359.17**

**2004 - GROUND TRANSPORTATION**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 01/29/19 | Paterno, Beatriz<br>TAXI Local TRIP PURPOSE: Review of annual plans and policies and VM policies collected for production. RptID: 010031058908 | 12.36 |
| GROUND TRANSPORTATION | 01/30/19 | Elken, Andrew C.<br>Inv#: 18690 V# 861753 VIP JFK Airport, Jamaica, NY - Home 21:50 0.00 JFK Airport, Jamaica, NY Home | 131.65 |
| GROUND TRANSPORTATION | 01/31/19 | Kozycz, Monica D.<br>Inv#: 18592 V# NP185890*1 VIP 41 Tunnel Road, BERKELEY, CA - 77 Beale Street, SAN FRANCISCO, CA 09:15 0.00 41 Tunnel Road, BERKELEY, CA 77 Beale Street, SAN FRANCISCO, CA | 178.71 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 01/31/19 | Kozycz, Monica D. Inv#: 18690 V# NP186010*1 VIP 3301 Crow Canyon Road, SAN RAMON, CA - SAN FRANCISCO, CA KOZYCZ 17:50 0.00 3301 Crow Canyon Road, SAN RAMON, CA SAN FRANCISCO, CA | 227.91 |
| GROUND TRANSPORTATION | 01/31/19 | Dorsey, Nicholas A. Inv#: 18690 V# NP184994*3 VIP 600 Stockton Street, SAN FRANCISCO, CA - SAN FRANCISCO, CA 04:00 0.00 600 Stockton Street, SAN FRANCISCO, CA SAN FRANCISCO, CA | 154.11 |
| GROUND TRANSPORTATION | 01/31/19 | Dorsey, Nicholas A. Inv#: 18690 V# 861754 VIP JFK Airport, Jamaica, NY - Home 14:52 0.00 JFK Airport, Jamaica, NY Home | 116.32 |
| GROUND TRANSPORTATION | 02/01/19 | Orsini, K J Inv#: 18690 V# 905546 VIP JFK Airport, Jamaica, NY - Home 14:29 0.00 JFK Airport, Jamaica, NY Home | 179.00 |
| GROUND TRANSPORTATION | 02/01/19 | Orsini, K J Inv#: 5497046 V# 1190049083 ETG NY - NY*** 5:00 0.00 NY NY | 110.90 |
| GROUND TRANSPORTATION | 02/01/19 | Kozycz, Monica D. Inv#: 18690 V# 904995 VIP JFK Airport, Jamaica, NY - Home KOZYCZ 08:21 0.00 JFK Airport, Jamaica, NY Home | 118.54 |
| GROUND TRANSPORTATION | 02/01/19 | Herman, David A. Inv#: 18690 V# NP186146*1 VIP 600 Stockton Street, SAN FRANCISCO, CA - SAN FRANCISCO, CA 05:00 0.00 600 Stockton Street, SAN FRANCISCO, CA SAN FRANCISCO, CA | 154.11 |
| GROUND TRANSPORTATION | 02/01/19 | Kessing, Stephen M. Inv#: 18690 V# 862210 VIP Newark Airport, Newark, NJ - Home 21:06 0.00 Newark Airport, Newark, NJ Home | 179.72 |
| GROUND TRANSPORTATION | 02/01/19 | Zumbro, P Inv#: 18690 V# 878915 VIP JFK Airport, Jamaica, NY - Home 21:33 0.00 JFK Airport, Jamaica, NY Home | 177.35 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 02/01/19 | Herman, David A. Inv#: 18690 V# 916594 VIP JFK Airport, Jamaica, NY - Home 14:29 0.00 JFK Airport, Jamaica, NY Home | 104.26 |
| GROUND TRANSPORTATION | 02/02/19 | Wong, Marco Inv#: 18690 V# 916780 VIP JFK Airport, Jamaica, NY - Home 05:39 0.00 JFK Airport, Jamaica, NY Home | 85.65 |
| GROUND TRANSPORTATION | 02/02/19 | Norris, Evan Inv#: 18775 V# 891834 VIP JFK Airport, Jamaica, NY - Home 00:13 0.00 JFK Airport, Jamaica, NY Home | 98.24 |
| GROUND TRANSPORTATION | 02/04/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Draft of Biancardi declaration. RptID: 010031058908 | 19.56 |
| GROUND TRANSPORTATION | 02/04/19 | Norris, Evan Inv#: 18690 V# 840217 VIP Home - JFK Airport, Jamaica, NY 06:15 0.00 Home JFK Airport, Jamaica, NY | 98.24 |
| GROUND TRANSPORTATION | 02/04/19 | Sila, Ryan Inv#: 18775 V# 906938 VIP Home - Newark Airport, Newark, NJ 05:30 0.00 Home Newark Airport, Newark, NJ | 90.97 |
| GROUND TRANSPORTATION | 02/04/19 | Greene, Elizabeth Inv#: 18690 V# NP185997*3 VIP SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA 11:46 0.00 SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 141.81 |
| GROUND TRANSPORTATION | 02/04/19 | Greene, Elizabeth Inv#: 18775 V# 869479 VIP Home - Newark Airport, Newark, NJ 06:45 0.00 Home Newark Airport, Newark, NJ | 87.23 |
| GROUND TRANSPORTATION | 02/04/19 | Kozycz, Monica D. Inv#: 128446 V# 976967 Concord Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ 7:45 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 88.80 |
| GROUND TRANSPORTATION | 02/04/19 | Bodner, Sara Inv#: 18941 V# 861705 VIP Home - JFK Airport, Jamaica, NY 04:45 0.00 Home JFK Airport, Jamaica, NY | 80.42 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| GROUND TRANSPORTATION | 02/05/19 | Cohen, Catriela TAXI Local TRIP PURPOSE: Cravath Retention and Fee Application RptID: 010031214190 | 36.60 |
| GROUND TRANSPORTATION | 02/05/19 | Orsini, K J Inv#: 18775 V# 862372 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY 15:30 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 115.06 |
| GROUND TRANSPORTATION | 02/05/19 | Kozycz, Monica D. Inv#: 18690 V# NP186639*1 VIP 5 Embarcadero Center, SAN FRANCISCO, CA - 3301 Crow Canyon Road, SAN RAMON, CA 07:30 0.00 5 Embarcadero Center, SAN FRANCISCO, CA 3301 Crow Canyon Road, SAN RAMON, CA | 246.36 |
| GROUND TRANSPORTATION | 02/06/19 | Fessler, Michael TAXI Local TRIP PURPOSE: Non-Bankruptcy Litigation: Document review-Review/analyze PG&E targeted documents [related to PG&E Public Safety Power Shutoff] for responsiveness, privilege, and confidentiality CITIES VISITED: Local RptID: 010030936225 | 18.35 |
| GROUND TRANSPORTATION | 02/07/19 | Norris, Evan Inv#: 128785 V# 9020617199 Concord JFK Airport, Jamaica, NY - Home 6:13 0.00 JFK Airport, Jamaica, NY Home | 102.69 |
| GROUND TRANSPORTATION | 02/07/19 | Kozycz, Monica D. Inv#: 18775 V# NP186639*2 VIP 3301 Crow Canyon Road, SAN RAMON, CA - SAN FRANCISCO, CA 19:30 0.00 3301 Crow Canyon Road, SAN RAMON, CA SAN FRANCISCO, CA | 227.91 |
| GROUND TRANSPORTATION | 02/07/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: Draft and edit Atlas fire memorandum. RptID: 010031519483 | 9.13 |
| GROUND TRANSPORTATION | 02/08/19 | Cohen, Catriela TAXI Local TRIP PURPOSE: Cravath Retention and Fee Application RptID: 010031214190 | 39.12 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 02/08/19 | Kempf, Allison Inv#: 18863 V# NP187458*1 VIP Newark Airport, Newark, NJ - Home 05:00 0.00 Newark Airport, Newark, NJ Home | 103.80 |
| GROUND TRANSPORTATION | 02/08/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Draft VM/ FPT section of response to Plaintiff's submission. RptID: 010031717760 | 17.16 |
| GROUND TRANSPORTATION | 02/08/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Draft of VM/FPT section of Plaintiff's Alsup submission. RptID: 010031058908 | 14.16 |
| GROUND TRANSPORTATION | 02/08/19 | Orsini, K J BLS (USA) - SFO Airport | 244.20 |
| GROUND TRANSPORTATION | 02/08/19 | Greene, Elizabeth Inv#: 18775 V# 835106 VIP JFK Airport, Jamaica, NY - Home 00:05 0.00 JFK Airport, Jamaica, NY Home | 106.37 |
| GROUND TRANSPORTATION | 02/08/19 | Robertson, Caleb TAXI Out of Town TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031022092 | 54.85 |
| GROUND TRANSPORTATION | 02/09/19 | Tilden, Allison TAXI Local TRIP PURPOSE: Weekend Transportation: Comparing CPUC data requests against Butte DA priors. RptID: 010031527079 | 36.80 |
| GROUND TRANSPORTATION | 02/09/19 | Kozycz, Monica D. Inv#: 128785 V# 1025215 Concord JFK Airport, Jamaica, NY - Home 7:00 0.00 JFK Airport, Jamaica, NY Home | 107.92 |
| GROUND TRANSPORTATION | 02/11/19 | Cohen, Catriela TAXI Local TRIP PURPOSE: Cravath Retention and Fee Application RptID: 010031214190 | 35.38 |
| GROUND TRANSPORTATION | 02/11/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Draft and edit response to Plaintiff's Alsup submission. RptID: 010031058908 | 17.16 |
| GROUND TRANSPORTATION | 02/11/19 | Kempf, Allison Inv#: 18863 V# 862749 VIP Home - Newark Airport, Newark, NJ 04:00 0.00 Home Newark Airport, Newark, NJ | 100.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 02/11/19 | Sila, Ryan Inv#: 18775 V# 876108 VIP Home - Newark Airport, Newark, NJ SILA 05:30 0.00 Home Newark Airport, Newark, NJ | 89.67 |
| GROUND TRANSPORTATION | 02/11/19 | Greene, Elizabeth Inv#: 18863 V# 906276 VIP Home - JFK Airport, Jamaica, NY 07:15 0.00 Home JFK Airport, Jamaica, NY | 85.65 |
| GROUND TRANSPORTATION | 02/11/19 | Bodner, Sara Inv#: 18775 V# 869952 VIP Home - JFK Airport, Jamaica, NY 04:55 0.00 Home JFK Airport, Jamaica, NY | 80.42 |
| GROUND TRANSPORTATION | 02/11/19 | Schwarz, Rebecca UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Drafting, analysis. CITIES VISITED: New York, NY RptID: 010031191005 | 55.42 |
| GROUND TRANSPORTATION | 02/11/19 | Greene, Elizabeth Inv#: 18775 V# NP187706*2 VIP SAN FRANCISCO, CA - 500 California Street, SAN FRANCISCO, CA 12:47 0.00 SAN FRANCISCO, CA 500 California Street, SAN FRANCISCO, CA | 141.81 |
| GROUND TRANSPORTATION | 02/11/19 | Tilden, Allison TAXI Local TRIP PURPOSE: Memorializing Atlas fire research and investigation for B. Sukiennik. RptID: 010031527079 | 46.56 |
| GROUND TRANSPORTATION | 02/11/19 | Phillips, Lauren UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Work on analyses regarding Caribou-Palermo line. RptID: 010031680380 | 20.70 |
| GROUND TRANSPORTATION | 02/11/19 | Kozycz, Monica D. Inv#: 18863 V# 860362 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY 18:45 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 98.10 |
| GROUND TRANSPORTATION | 02/11/19 | Lim, Jieun UBER/LYFT, Merchant: Tlc TRIP PURPOSE: PG&E's compliance obligations. RptID: 010031088523 | 39.62 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 02/12/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Draft and edit response to Plaintiff's Alsup submission. RptID: 010031058908 | 13.56 |
| GROUND TRANSPORTATION | 02/12/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Draft CPUC responses. RptID: 010031680380 | 49.93 |
| GROUND TRANSPORTATION | 02/12/19 | Kozycz, Monica D. Inv#: 18863 V# NP186639*3 VIP 5 Embarcadero Center, SAN FRANCISCO, CA - 3301 Crow Canyon Road, SAN RAMON, CA 08:30 0.00 5 Embarcadero Center, SAN FRANCISCO, CA 3301 Crow Canyon Road, SAN RAMON, CA | 264.81 |
| GROUND TRANSPORTATION | 02/12/19 | Kozycz, Monica D. Inv#: 18941 V# NP187842*2 VIP PO BOX 8097, SAN FRANCISCO, CA - 5 Embarcadero Center, SAN FRANCISCO, CA 00:39 0.00 PO BOX 8097, SAN FRANCISCO, CA 5 Embarcadero Center, SAN FRANCISCO, CA | 168.87 |
| GROUND TRANSPORTATION | 02/13/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Edits to Alsup submission and related Biancardi declaration. RptID: 010031349545 | 13.56 |
| GROUND TRANSPORTATION | 02/13/19 | Wong, Marco Inv#: 18863 V# 876633 VIP JFK Airport, Jamaica, NY - Home 16:51 0.00 JFK Airport, Jamaica, NY Home | 85.65 |
| GROUND TRANSPORTATION | 02/14/19 | Cohen, Catriela TAXI Local TRIP PURPOSE: General Case Strategy RptID: 010031214190 | 34.75 |
| GROUND TRANSPORTATION | 02/14/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Edits to Alsup submission and related Biancardi declaration. RptID: 010031349545 | 15.96 |
| GROUND TRANSPORTATION | 02/14/19 | Phillips, Lauren UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Draft CPUC responses for DRI review. RptID: 010031680380 | 19.96 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| GROUND TRANSPORTATION | 02/15/19 | Bottini, Aishlinn R. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Conduct legal research on class certification. RptID: 010031242767 | 34.71 |
| GROUND TRANSPORTATION | 02/15/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Edits to Alsup submission and related Biancardi declaration. RptID: 010031349545 | 16.56 |
| GROUND TRANSPORTATION | 02/15/19 | Kempf, Allison Inv#: 18863 V# 906296 VIP Newark Airport, Newark, NJ - Home 07:09 0.00 Newark Airport, Newark, NJ Home | 114.76 |
| GROUND TRANSPORTATION | 02/15/19 | Bodner, Sara Inv#: 18863 V# 862383 VIP JFK Airport, Jamaica, NY - Home 07:04 0.00 JFK Airport, Jamaica, NY Home | 80.42 |
| GROUND TRANSPORTATION | 02/15/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: Draft Common Q1 and circulate for team's review. RptID: 010031519483 | 8.58 |
| GROUND TRANSPORTATION | 02/15/19 | Kozycz, Monica D. Inv#: 18863 V# 859926 VIP Newark Airport, Newark, NJ - Home 07:05 0.00 Newark Airport, Newark, NJ Home | 111.47 |
| GROUND TRANSPORTATION | 02/15/19 | Phillips, Lauren UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Edit narratives to CPUC responses. RptID: 010031680380 | 35.51 |
| GROUND TRANSPORTATION | 02/15/19 | May, Grant S. Inv#: 1263496 V# A4637018 DIAL Newark Airport, Newark, NJ - Home 07:32 0.00 Newark Airport, Newark, NJ Home | 116.39 |
| GROUND TRANSPORTATION | 02/15/19 | Greene, Elizabeth Inv#: 18863 V# 906294 VIP Newark Airport, Newark, NJ - Home 04:51 0.00 Newark Airport, Newark, NJ Home | 107.37 |
| GROUND TRANSPORTATION | 02/17/19 | Norris, Evan Inv#: 18863 V# 870765 VIP Home - JFK Airport, Jamaica, NY 16:45 0.00 Home JFK Airport, Jamaica, NY | 88.44 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| GROUND TRANSPORTATION | 02/18/19 | Kozycz, Monica D. Inv#: 18863 V# 859241 VIP Home - Newark Airport, Newark, NJ 05:15 0.00 Home Newark Airport, Newark, NJ | 90.97 |
| GROUND TRANSPORTATION | 02/18/19 | Kozycz, Monica D. Inv#: 18863 V# NP188805*2 VIP SAN FRANCISCO, CA - 3301 Crow Canyon Road, SAN RAMON, CA 10:31 0.00 SAN FRANCISCO, CA 3301 Crow Canyon Road, SAN RAMON, CA | 240.21 |
| GROUND TRANSPORTATION | 02/19/19 | Cameron, T G Inv#: 18863 V# NP188653*1 VIP SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA 08:33 0.00 SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 141.80 |
| GROUND TRANSPORTATION | 02/19/19 | Orsini, K J Inv#: 18863 V# NP188944*1 VIP SAN FRANCISCO, CA - 757 Market Street, SAN FRANCISCO, CA 19:56 0.00 SAN FRANCISCO, CA 757 Market Street, SAN FRANCISCO, CA | 129.52 |
| GROUND TRANSPORTATION | 02/19/19 | Orsini, K J Inv#: 19043 V# 870660 VIP 30 Rockefeller Plaza, NEW YORK, NY - JFK Airport, Jamaica, NY 14:00 0.00 30 Rockefeller Plaza, NEW YORK, NY JFK Airport, Jamaica, NY | 85.64 |
| GROUND TRANSPORTATION | 02/19/19 | Bell V, Jim UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Document Review CITIES VISITED: New York RptID: 010031494458 | 53.28 |
| GROUND TRANSPORTATION | 02/19/19 | Bell V, Jim UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Document Review CITIES VISITED: San Francisco RptID: 010031494458 | 33.16 |
| GROUND TRANSPORTATION | 02/19/19 | Wong, Marco Inv#: 18863 V# 904936 VIP Home - JFK Airport, Jamaica, NY 05:00 0.00 Home JFK Airport, Jamaica, NY | 94.56 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 02/19/19 | Kariyawasam, Kalana TAXI Local TRIP PURPOSE: Attention to CPCU response items. RptID: 010031221778 | 19.80 |
| GROUND TRANSPORTATION | 02/20/19 | Cohen, Catriela TAXI Local TRIP PURPOSE: Prepare claims estimation RptID: 010031335084 | 44.12 |
| GROUND TRANSPORTATION | 02/20/19 | Bottini, Aishlinn R. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Edit memo on class certification. RptID: 010031242767 | 51.78 |
| GROUND TRANSPORTATION | 02/20/19 | May, Grant S. UBER/LYFT, Merchant: Pickup TRIP PURPOSE: Attention to doc review CITIES VISITED: New York RptID: 010031273500 | 18.49 |
| GROUND TRANSPORTATION | 02/20/19 | Bodner, Sara TAXI Local TRIP PURPOSE: CPUC data requests CITIES VISITED: NYC RptID: 010031228582 | 38.26 |
| GROUND TRANSPORTATION | 02/20/19 | Haaren, C. Daniel UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Document revision. CITIES VISITED: NYC RptID: 010031296748 | 104.52 |
| GROUND TRANSPORTATION | 02/21/19 | Orsini, K J Inv#: 18941 V# 879517 VIP JFK Airport, Jamaica, NY - Home 14:12 0.00 JFK Airport, Jamaica, NY Home | 172.00 |
| GROUND TRANSPORTATION | 02/21/19 | Bell V, Jim UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Document Review CITIES VISITED: San Francisco RptID: 010031494458 | 51.35 |
| GROUND TRANSPORTATION | 02/21/19 | Lawoyin, Feyi UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Cite checking Response to Plaintiffs' Submission to Judge Alsup. RptID: 010031266045 | 21.52 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 02/21/19 | Truong, Peter<br>TAXI Local TRIP PURPOSE: Attention to PG&E non-bankruptcy review. CITIES VISITED: New York City RptID: 010031479128 | 17.30 |
| GROUND TRANSPORTATION | 02/21/19 | Bodner, Sara<br>TAXI Local TRIP PURPOSE: Monitor data requests CITIES VISITED: NYC RptID: 010031273925 | 44.27 |
| GROUND TRANSPORTATION | 02/21/19 | Cohen, Catriela<br>TAXI Local TRIP PURPOSE: Reviewed 10-K RptID: 010031335084 | 37.85 |
| GROUND TRANSPORTATION | 02/22/19 | Cameron, T G<br>Inv#: 1263837 V# A4675920 DIAL JAMAICA, NY 11430 - Home 07:54 0.00 JAMAICA, NY 11430 Home | 106.58 |
| GROUND TRANSPORTATION | 02/22/19 | Kozycz, Monica D.<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 55.91 |
| GROUND TRANSPORTATION | 02/22/19 | Bell V, Jim<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Document Review CITIES VISITED: New York RptID: 010031494458 | 58.12 |
| GROUND TRANSPORTATION | 02/23/19 | Gans, Courtney<br>Inv#: 18941 V# 861362 VIP Newark Airport, Newark, NJ - Home 04:49 0.00 Newark Airport, Newark, NJ Home | 107.36 |
| GROUND TRANSPORTATION | 02/23/19 | Kempf, Allison<br>Inv#: 18941 V# 880402 VIP Newark Airport, Newark, NJ - Home 04:49 0.00 Newark Airport, Newark, NJ Home | 107.36 |
| GROUND TRANSPORTATION | 02/23/19 | Kozycz, Monica D.<br>Inv#: 18941 V# 879362 VIP JFK Airport, Jamaica, NY - Home 07:26 0.00 JFK Airport, Jamaica, NY Home | 117.73 |
| GROUND TRANSPORTATION | 02/23/19 | Norris, Evan<br>Inv#: 18941 V# 862611 VIP JFK Airport, Jamaica, NY - Home 07:26 0.00 JFK Airport, Jamaica, NY Home | 108.93 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 02/25/19 | Kempf, Allison Inv#: 18941 V# 860446 VIP Home - Newark Airport, Newark, NJ 06:45 0.00 Home Newark Airport, Newark, NJ | 90.96 |
| GROUND TRANSPORTATION | 02/25/19 | Bodner, Sara TAXI Local TRIP PURPOSE: Work on federal monitor requests CITIES VISITED: NYC RptID: 010031335860 | 43.11 |
| GROUND TRANSPORTATION | 02/25/19 | Kozycz, Monica D. Inv#: 19043 V# 879102 VIP Home - Newark Airport, Newark, NJ 06:15 0.00 Home Newark Airport, Newark, NJ | 90.97 |
| GROUND TRANSPORTATION | 02/25/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Review hard copy documents for ongoing PG&E investigation. RptID: 010031680380 | 25.88 |
| GROUND TRANSPORTATION | 02/25/19 | Tilden, Allison TAXI Local TRIP PURPOSE: Drafting monitor request responses. RptID: 010031527079 | 44.16 |
| GROUND TRANSPORTATION | 02/25/19 | Kozycz, Monica D. Inv#: 19043 V# NP189698*1 VIP PO BOX 8097, SAN FRANCISCO, CA - 3301 Crow Canyon Road, SAN RAMON, CA 11:16 0.00 PO BOX 8097, SAN FRANCISCO, CA 3301 Crow Canyon Road, SAN RAMON, CA | 240.21 |
| GROUND TRANSPORTATION | 02/25/19 | Sizer, David Inv#: 18941 V# 859552 VIP Home - Newark Airport, Newark, NJ 06:10 0.00 Home Newark Airport, Newark, NJ | 99.17 |
| GROUND TRANSPORTATION | 02/26/19 | Myer, Edgar TAXI Local TRIP PURPOSE: Reviewing of materials re: certain NBF's. CITIES VISITED: NYC RptID: 010031457557 | 17.16 |
| GROUND TRANSPORTATION | 02/26/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Review contractor correspondence and contracts for information on indemnification and insurance policies. RptID: 010031717760 | 13.56 |
| GROUND TRANSPORTATION | 02/26/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Draft and edit CPUC responses. RptID: 010031680380 | 15.94 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 02/27/19 | Njoroge, R Inv#: 5515738 V# LV1F5491B1 ETG Cravath, 825 Eighth Avenue, New York, NY - BLOOMFIELD, NJ Njoroge 0:05 0.00 Cravath, 825 Eighth Avenue, New York, NY BLOOMFIELD, NJ | 21.89 |
| GROUND TRANSPORTATION | 02/27/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Review dockets and bankruptcy case law to help determine case strategy. RptID: 010031680380 | 36.44 |
| GROUND TRANSPORTATION | 02/27/19 | Bodner, Sara UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Work on federal monitor requests CITIES VISITED: NYC RptID: 010031370696 | 36.29 |
| GROUND TRANSPORTATION | 02/27/19 | Norris, Evan Inv#: 129918 V# 9022604296 Concord Home - JFK Airport, Jamaica, NY 05:30 0.00 Home JFK Airport, Jamaica, NY | 84.87 |
| GROUND TRANSPORTATION | 02/28/19 | Myer, Edgar TAXI Local TRIP PURPOSE: Reviewing of materials re: certain NBF's. CITIES VISITED: NYC RptID: 010031457557 | 17.16 |
| GROUND TRANSPORTATION | 02/28/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Edits to narrative of CPUC data request regarding Camp Fire. RptID: 010031717760 | 23.76 |
| GROUND TRANSPORTATION | 02/28/19 | Tilden, Allison TAXI Local TRIP PURPOSE: Drafting responses to monitor requests. RptID: 010031527079 | 54.80 |
| GROUND TRANSPORTATION | 02/28/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Draft CPUC narratives. RptID: 010031680380 | 32.16 |
| GROUND TRANSPORTATION | 02/28/19 | Weiss, Alex UBER/LYFT, TRIP PURPOSE: Preparing responses to Federal Monitor Requests CITIES VISITED: NYC RptID: 010031502336 | 35.22 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| GROUND TRANSPORTATION | 02/28/19 | Wong, Marco<br>Inv#: 19043 V# 862626 VIP Newark Airport, Newark, NJ - Home 06:43 0.00 Newark Airport, Newark, NJ Home | 90.97 |
| GROUND TRANSPORTATION | 02/28/19 | Bodner, Sara<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Work on federal monitor requests CITIES VISITED: NYC RptID: 010031435756 | 43.97 |

**Subtotal for GROUND TRANSPORTATION**                                      **9,619.93**

**2014 - BUSINESS MEALS**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 01/29/19 | Kempf, Allison<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at Client Site re: WSIP and Advising on Legal and Regulatory Issues CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031098787 | 35.00 |
| BUSINESS MEALS | 01/29/19 | Orsini, K J<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings and court CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010030776159 | 35.00 |
| BUSINESS MEALS | 01/29/19 | Barreiro, Christina<br>MEALS: BREAKFAST BUSINESS PURPOSE: PGE - Camp Fire CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010030725575 | 24.05 |
| BUSINESS MEALS | 01/29/19 | Kozycz, Monica D.<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031215057 | 35.00 |
| BUSINESS MEALS | 01/29/19 | Kozycz, Monica D.<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031215057 | 39.79 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 01/29/19 | Robertson, Caleb MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Site visit to San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010030773409 | 35.00 |
| BUSINESS MEALS | 01/29/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel Expenses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010030776734 | 35.00 |
| BUSINESS MEALS | 01/29/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE - Camp Fire CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christina Barreiro, Lauren Phillips, Caleb Robertson, Marco Wong, Matthew London RptID: 010030725575 | 310.89 |
| BUSINESS MEALS | 01/29/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel Expenses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010030776734 | 75.00 |
| BUSINESS MEALS | 01/29/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend Hearing CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010030716626 | 35.00 |
| BUSINESS MEALS | 01/29/19 | Then, J MEALS: BREAKFAST BUSINESS PURPOSE: Hearing prep and hearing CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Jeffrey Then RptID: 010030783619 | 9.23 |
| BUSINESS MEALS | 01/29/19 | Miller, Alison MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alison Miller RptID: 010030857504 | 24.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 01/29/19 | Murti, Sanjay MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Chapter 11 filing & DIP financing. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Sanjay Murti RptID: 010030747893 | 35.00 |
| BUSINESS MEALS | 01/29/19 | Cohen, Catriela MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Catriela Cohen RptID: 010030821753 | 29.96 |
| BUSINESS MEALS | 01/29/19 | Herman, David A. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at client meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Herman RptID: 010030684049 | 35.00 |
| BUSINESS MEALS | 01/30/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at Client Site re: WSIP and Advising on Legal and Regulatory Issues CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031098787 | 13.92 |
| BUSINESS MEALS | 01/30/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel Expenses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010030776734 | 35.00 |
| BUSINESS MEALS | 01/30/19 | Phillips, Lauren MEALS: DINNER BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010030789126 | 30.80 |
| BUSINESS MEALS | 01/30/19 | Kozycz, Monica D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031215057 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 01/30/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel Expenses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010030776734 | 75.00 |
| BUSINESS MEALS | 01/30/19 | Kozycz, Monica D.<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031215057 | 17.20 |
| BUSINESS MEALS | 01/30/19 | Cohen, Catriela<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Catriela Cohen RptID: 010030821753 | 19.36 |
| BUSINESS MEALS | 01/30/19 | Miller, Alison<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alison Miller RptID: 010030857504 | 35.00 |
| BUSINESS MEALS | 01/30/19 | Herman, David A.<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at client meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Herman RptID: 010030684049 | 75.00 |
| BUSINESS MEALS | 01/30/19 | Miller, Alison<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE Chapter 11 Hearing CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alison Miller RptID: 010030857504 | 54.89 |
| BUSINESS MEALS | 01/31/19 | Kempf, Allison<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings at Client Site re: WSIP and Advising on Legal and Regulatory Issues CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031098787 | 40.12 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 01/31/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at Client Site re: WSIP and Advising on Legal and Regulatory Issues CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031098787 | 12.92 |
| BUSINESS MEALS | 01/31/19 | Orsini, K J MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E meetings and court CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010030776159 | 61.96 |
| BUSINESS MEALS | 01/31/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010030789126 | 9.03 |
| BUSINESS MEALS | 01/31/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel Expenses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010030776734 | 35.00 |
| BUSINESS MEALS | 01/31/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel Expenses 1/28-1/31/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010030776734 | 9.33 |
| BUSINESS MEALS | 01/31/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031215057 | 25.67 |
| BUSINESS MEALS | 01/31/19 | Phillips, Lauren MEALS: DINNER BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips, Christopher Beshara, Marco Wong, Caleb Robertson RptID: 010030789126 | 126.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 01/31/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel Expenses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010030776734 | 70.11 |
| BUSINESS MEALS | 01/31/19 | Dorsey, Nicholas A.<br>MEALS: BREAKFAST BUSINESS PURPOSE: Business Meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Nicholas Dorsey RptID: 010030787023 | 13.97 |
| BUSINESS MEALS | 01/31/19 | Dorsey, Nicholas A.<br>MEALS: BREAKFAST BUSINESS PURPOSE: Business Meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Nicholas Dorsey RptID: 010030787023 | 15.63 |
| BUSINESS MEALS | 01/31/19 | Herman, David A.<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at client meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Herman RptID: 010030684049 | 35.00 |
| BUSINESS MEALS | 02/01/19 | Norris, Evan<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel Expenses 1/28-1/31/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010030776734 | 35.00 |
| BUSINESS MEALS | 02/01/19 | Norris, Evan<br>MEALS: BREAKFAST BUSINESS PURPOSE: PG&E Travel 1/28/19-2/1/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031778529 | 9.33 |
| BUSINESS MEALS | 02/01/19 | Cohen, Catriela<br>MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at Hearings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Catriela Cohen RptID: 010030821753 | 7.76 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/04/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031036433 | 42.84 |
| BUSINESS MEALS | 02/04/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 2/4/19-2/7/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031021252 | 75.00 |
| BUSINESS MEALS | 02/04/19 | Kariyawasam, Kalana MEALS: DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010031040727 | 6.74 |
| BUSINESS MEALS | 02/04/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Camp Fire CPUC data requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010030963768 | 10.96 |
| BUSINESS MEALS | 02/04/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Camp CPUC data requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner, Caleb Robertson, Lauren Phillips, Ryan Sila, Feyilana Lawoyin, Elizabeth Greene GUESTS: Rebecca Schwartz RptID: 010030858877 | 514.75 |
| BUSINESS MEALS | 02/04/19 | Lawoyin, Feyi MEALS: BREAKFAST BUSINESS PURPOSE: PG&E Trial Site CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031000604 | 7.12 |
| BUSINESS MEALS | 02/04/19 | Fountain, Peter MEALS: HOTEL - DINNER BUSINESS PURPOSE: C/P Line Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010031027316 | 67.34 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/05/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031036433 | 54.82 |
| BUSINESS MEALS | 02/05/19 | Greene, Elizabeth MEALS: DINNER BUSINESS PURPOSE: Attention to preparing responses for review. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010031281402 | 26.15 |
| BUSINESS MEALS | 02/05/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Trial Site CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031000604 | 58.76 |
| BUSINESS MEALS | 02/05/19 | Fountain, Peter MEALS: HOTEL - DINNER BUSINESS PURPOSE: C/P Line Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010031027316 | 54.40 |
| BUSINESS MEALS | 02/05/19 | Kozycz, Monica D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031233072 | 48.66 |
| BUSINESS MEALS | 02/05/19 | Bodner, Sara MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Camp Fire CPUC data requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010030927585 | 35.00 |
| BUSINESS MEALS | 02/05/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: C/P Line Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010030934471 | 23.61 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/05/19 | Robertson, Caleb MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Business Travel, PG&E CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010030958104 | 35.00 |
| BUSINESS MEALS | 02/05/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010031005618 | 10.30 |
| BUSINESS MEALS | 02/05/19 | Sila, Ryan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client Meetings. CITIES VISITED: San Francisco ATTENDEES Ryan Sila RptID: 010030943073 | 35.00 |
| BUSINESS MEALS | 02/05/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Ryan Sila, Sara Bodner, Kalana Kariyawasam, Rebecca Schwartz, Caleb Robertson, Margaret Fleming, Siobhan Mafaffey RptID: 010031343642 | 600.00 |
| BUSINESS MEALS | 02/05/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at client meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010030966550 | 35.00 |
| BUSINESS MEALS | 02/05/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: Attention to preparing responses for review. VCITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010031281402 | 20.00 |
| BUSINESS MEALS | 02/05/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 2/4/19-2/7/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031021252 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/05/19 | Lawoyin, Feyi MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Trial Site CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031000604 | 35.00 |
| BUSINESS MEALS | 02/05/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 2/4/19-2/7/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031021252 | 35.00 |
| BUSINESS MEALS | 02/06/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010030954856 | 35.00 |
| BUSINESS MEALS | 02/06/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031036433 | 27.60 |
| BUSINESS MEALS | 02/06/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031036433 | 31.48 |
| BUSINESS MEALS | 02/06/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Monica Kozycz RptID: 010031036433 | 48.12 |
| BUSINESS MEALS | 02/06/19 | Bodner, Sara MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Camp Fire CPUC data requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010030927585 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/06/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: C/P Line Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain, Salah Hawkins, Rebecca Schwarz, Kalana Kariyawasam, Feyilana Lawoyin, Sara Bodner, Elizabeth Greene RptID: 010030934471 | 500.55 |
| BUSINESS MEALS | 02/06/19 | Sila, Ryan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client Meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Ryan Sila RptID: 010030943073 | 35.00 |
| BUSINESS MEALS | 02/06/19 | Sila, Ryan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client Meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Ryan Sila RptID: 010030943073 | 75.00 |
| BUSINESS MEALS | 02/06/19 | Kariyawasam, Kalana MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010031040727 | 45.52 |
| BUSINESS MEALS | 02/06/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010031005618 | 11.75 |
| BUSINESS MEALS | 02/06/19 | Phillips, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010031005618 | 60.22 |
| BUSINESS MEALS | 02/06/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: C/P Line Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010030934471 | 24.90 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/06/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031233072 | 26.61 |
| BUSINESS MEALS | 02/06/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 2/4/19-2/7/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031021252 | 35.00 |
| BUSINESS MEALS | 02/06/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: Attention to preparing responses for review. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010031281402 | 20.00 |
| BUSINESS MEALS | 02/06/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at client meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010030966550 | 12.22 |
| BUSINESS MEALS | 02/07/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: C/P Line Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010031027316 | 75.00 |
| BUSINESS MEALS | 02/07/19 | Kozycz, Monica D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031233072 | 73.56 |
| BUSINESS MEALS | 02/07/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: C/P Line Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010030934471 | 23.66 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/07/19 | Lawoyin, Feyi<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PG&E Trial Site<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Feyilana<br>Lawoyin RptID: 010031000604 | 35.00 |
| BUSINESS MEALS | 02/07/19 | Bodner, Sara<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Camp Fire CPUC<br>data requests CITIES VISITED: San<br>Francisco, CA ATTENDEES CRAVATH:<br>Sara Bodner RptID: 010030927585 | 35.00 |
| BUSINESS MEALS | 02/07/19 | Schwarz, Rebecca<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Attendance at client meetings.<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Rebecca<br>Schwarz RptID: 010030966550 | 35.00 |
| BUSINESS MEALS | 02/07/19 | Hawkins, Salah M<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: REGS CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Salah Hawkins RptID:<br>010031343642 | 15.61 |
| BUSINESS MEALS | 02/07/19 | Greene, Elizabeth<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: preparing responses for<br>review. CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Elizabeth<br>Greene RptID: 010031281908 | 13.83 |
| BUSINESS MEALS | 02/07/19 | Bodner, Sara<br>MEALS: DINNER BUSINESS PURPOSE:<br>Camp Fire CPUC data requests CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Sara Bodner<br>RptID: 010030963768 | 66.93 |
| BUSINESS MEALS | 02/07/19 | Robertson, Caleb<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Site visit to San Francisco.<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Caleb<br>Robertson RptID: 010031088633 | 5.30 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/07/19 | Schwarz, Rebecca MEALS: DINNER BUSINESS PURPOSE: Attendance at client meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010030966550 | 19.02 |
| BUSINESS MEALS | 02/07/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Caleb Robertson RptID: 010031309316 | 83.51 |
| BUSINESS MEALS | 02/08/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031233072 | 14.20 |
| BUSINESS MEALS | 02/08/19 | Kozycz, Monica D. MEALS: DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031233072 | 13.26 |
| BUSINESS MEALS | 02/08/19 | Fountain, Peter MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: C/P Line Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010031027316 | 35.00 |
| BUSINESS MEALS | 02/08/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: REGS/LITG CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031880349 | 35.00 |
| BUSINESS MEALS | 02/08/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Caleb Robertson RptID: 010031309316 | 133.61 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/09/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031309316 | 18.83 |
| BUSINESS MEALS | 02/10/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031309316 | 50.62 |
| BUSINESS MEALS | 02/11/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: Berkeley, CA ATTENDEES CRAVATH: Allison Kempf RptID: 010031319899 | 38.08 |
| BUSINESS MEALS | 02/11/19 | May, Grant S. MEALS: BREAKFAST BUSINESS PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031111171 | 29.97 |
| BUSINESS MEALS | 02/11/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: CPUC data requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010031175305 | 27.65 |
| BUSINESS MEALS | 02/11/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031111171 | 75.00 |
| BUSINESS MEALS | 02/11/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031351296 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/11/19 | Wong, Marco<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attend meeting<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Marco Wong<br>RptID: 010031038131 | 25.49 |
| BUSINESS MEALS | 02/11/19 | Wong, Marco<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attend meeting<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Marco Wong<br>RptID: 010031038131 | 35.00 |
| BUSINESS MEALS | 02/12/19 | Kempf, Allison<br>MEALS: DINNER BUSINESS PURPOSE:<br>Meetings at Client Site re: WSIP and<br>Advising on Legal and Regulatory Issues<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Allison Kempf,<br>Monica Kozycz RptID: 010031098787 | 115.56 |
| BUSINESS MEALS | 02/12/19 | Kempf, Allison<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Meetings and<br>review/analysis re: WSIP CITIES<br>VISITED: Berkeley, CA ATTENDEES<br>CRAVATH: Allison Kempf RptID:<br>010031319899 | 27.60 |
| BUSINESS MEALS | 02/12/19 | Beshara, Christopher<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: PGE - chapter 11 CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Christopher<br>Beshara RptID: 010031771917 | 8.30 |
| BUSINESS MEALS | 02/12/19 | May, Grant S.<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attention to CPUC<br>regulatory responses CITIES VISITED:<br>San Francisco ATTENDEES CRAVATH:<br>Grant May RptID: 010031111171 | 35.00 |
| BUSINESS MEALS | 02/12/19 | Greene, Elizabeth<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: preparing responses for<br>review. CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Elizabeth<br>Greene RptID: 010031281908 | 6.05 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/12/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Ryan Sila, Caleb Robertson RptID: 010031351296 | 225.00 |
| BUSINESS MEALS | 02/12/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: CPUC data requests CITIES VISITED: San Francisco,CA ATTENDEES CRAVATH: Sara Bodner RptID: 010031175305 | 14.32 |
| BUSINESS MEALS | 02/12/19 | Bodner, Sara MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: CPUC data requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010031089032 | 35.00 |
| BUSINESS MEALS | 02/12/19 | Bodner, Sara MEALS: HOTEL - DINNER BUSINESS PURPOSE: CPUC data requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010031089032 | 75.00 |
| BUSINESS MEALS | 02/12/19 | Wong, Marco MEALS: BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031110508 | 13.89 |
| BUSINESS MEALS | 02/12/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031351296 | 35.00 |
| BUSINESS MEALS | 02/12/19 | Kozycz, Monica D. MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 11.66 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/12/19 | Greene, Elizabeth MEALS: DINNER BUSINESS PURPOSE: preparing responses for review. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010031281402 | 38.00 |
| BUSINESS MEALS | 02/12/19 | Lawoyin, Feyi MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: On site at client offices to assist with CPUC data request responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031190019 | 35.00 |
| BUSINESS MEALS | 02/13/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: Berkeley, CA ATTENDEES CRAVATH: Allison Kempf RptID: 010031319899 | 35.24 |
| BUSINESS MEALS | 02/13/19 | Bodner, Sara MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: CPUC data requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010031089032 | 35.00 |
| BUSINESS MEALS | 02/13/19 | Lawoyin, Feyi MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: On site at client offices to assist with CPUC data request responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031190019 | 35.00 |
| BUSINESS MEALS | 02/13/19 | Greene, Elizabeth MEALS: DINNER BUSINESS PURPOSE: preparing responses for review. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010031281402 | 38.00 |
| BUSINESS MEALS | 02/13/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031237569 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/13/19 | Bodner, Sara MEALS: HOTEL - DINNER BUSINESS PURPOSE: CPUC data requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010031089032 | 72.92 |
| BUSINESS MEALS | 02/13/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: On site at client offices to assist with CPUC data request responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031190019 | 35.50 |
| BUSINESS MEALS | 02/13/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: preparing responses for review. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010031281908 | 6.04 |
| BUSINESS MEALS | 02/13/19 | Kozycz, Monica D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031237569 | 52.24 |
| BUSINESS MEALS | 02/13/19 | May, Grant S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031111171 | 35.00 |
| BUSINESS MEALS | 02/13/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Line Investigatons CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010031886947 | 10.94 |
| BUSINESS MEALS | 02/13/19 | Wong, Marco MEALS: BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031110508 | 17.28 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/13/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031909898 | 16.01 |
| BUSINESS MEALS | 02/13/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031309316 | 26.82 |
| BUSINESS MEALS | 02/13/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031111171 | 75.00 |
| BUSINESS MEALS | 02/13/19 | Sila, Ryan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings regarding CPUC and Butte DA requests. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Ryan Sila RptID: 010031101130 | 69.62 |
| BUSINESS MEALS | 02/14/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: Berkeley, CA ATTENDEES CRAVATH: Allison Kempf RptID: 010031319899 | 29.20 |
| BUSINESS MEALS | 02/14/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031351296 | 35.00 |
| BUSINESS MEALS | 02/14/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031351296 | 35.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/14/19 | Kozycz, Monica D. MEALS: DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 6.93 |
| BUSINESS MEALS | 02/14/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031909898 | 9.58 |
| BUSINESS MEALS | 02/14/19 | Lawoyin, Feyi MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: On site at client offices to assist with CPUC data request responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031190019 | 35.00 |
| BUSINESS MEALS | 02/14/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031309316 | 32.67 |
| BUSINESS MEALS | 02/14/19 | May, Grant S. MEALS: DINNER BUSINESS PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031111171 | 12.80 |
| BUSINESS MEALS | 02/14/19 | Greene, Elizabeth MEALS: DINNER BUSINESS PURPOSE: preparing responses for review. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010031281908 | 25.51 |
| BUSINESS MEALS | 02/14/19 | May, Grant S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to CPUC regulatory responses CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031111171 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/14/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: preparing responses for review. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010031281908 | 6.04 |
| BUSINESS MEALS | 02/15/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031771917 | 9.30 |
| BUSINESS MEALS | 02/15/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031309316 | 12.12 |
| BUSINESS MEALS | 02/18/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031526529 | 16.20 |
| BUSINESS MEALS | 02/18/19 | Paterno, Beatriz MEALS: DINNER BUSINESS PURPOSE: Attend interviews. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno RptID: 010031333356 | 37.36 |
| BUSINESS MEALS | 02/18/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031526529 | 18.56 |
| BUSINESS MEALS | 02/18/19 | Gans, Courtney MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 28.90 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/18/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031262020 | 16.39 |
| BUSINESS MEALS | 02/18/19 | Norris, Evan MEALS: BREAKFAST BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031880817 | 35.00 |
| BUSINESS MEALS | 02/18/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031262020 | 15.30 |
| BUSINESS MEALS | 02/18/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 2/17/19-2/18/CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031374777 | 35.00 |
| BUSINESS MEALS | 02/18/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031309316 | 38.10 |
| BUSINESS MEALS | 02/19/19 | Cameron, T G MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E meetings and interviews CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Timothy Cameron RptID: 010031243350 | 63.54 |
| BUSINESS MEALS | 02/19/19 | Paterno, Beatriz MEALS: BREAKFAST BUSINESS PURPOSE: Attend interviews. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno RptID: 010031333356 | 22.96 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/19/19 | Gans, Courtney MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 34.50 |
| BUSINESS MEALS | 02/19/19 | Paterno, Beatriz MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend interviews. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno RptID: 010031244362 | 27.46 |
| BUSINESS MEALS | 02/19/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031526529 | 57.36 |
| BUSINESS MEALS | 02/19/19 | Beshara, Christopher MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031771917 | 13.27 |
| BUSINESS MEALS | 02/19/19 | Wong, Marco MEALS: BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Marco Wong RptID: 010031064567 | 12.60 |
| BUSINESS MEALS | 02/19/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031262020 | 75.00 |
| BUSINESS MEALS | 02/19/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031386320 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/19/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Marco Wong, Christopher Beshara, Caleb Robertson, James Bell V, Margaret Fleming, Lauren Phillips RptID: 010031386320 | 525.00 |
| BUSINESS MEALS | 02/19/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Breakfast at airport CITIES VISITED: Washington, DC ATTENDEES CRAVATH: Caleb Robertson RptID: 010031839431 | 12.07 |
| BUSINESS MEALS | 02/19/19 | Kozycz, Monica D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 75.00 |
| BUSINESS MEALS | 02/19/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031262020 | 26.85 |
| BUSINESS MEALS | 02/20/19 | Cameron, T G MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings and interviews CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Timothy Cameron RptID: 010031243350 | 35.00 |
| BUSINESS MEALS | 02/20/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031526529 | 15.12 |
| BUSINESS MEALS | 02/20/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010031264535 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/20/19 | Gans, Courtney MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 9.36 |
| BUSINESS MEALS | 02/20/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Monica Kozycz, Courtney Gans RptID: 010031526529 | 225.00 |
| BUSINESS MEALS | 02/20/19 | Gans, Courtney MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 35.00 |
| BUSINESS MEALS | 02/20/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031262020 | 35.00 |
| BUSINESS MEALS | 02/20/19 | Tilden, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010031321132 | 54.89 |
| BUSINESS MEALS | 02/20/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031064567 | 75.00 |
| BUSINESS MEALS | 02/20/19 | Hawkins, Salah M MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031909898 | 15.16 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/20/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Caleb Robertson RptID: 010031309316 | 46.53 |
| BUSINESS MEALS | 02/20/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 12.43 |
| BUSINESS MEALS | 02/20/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010031305410 | 8.72 |
| BUSINESS MEALS | 02/20/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031262020 | 75.00 |
| BUSINESS MEALS | 02/20/19 | Phillips, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010031305410 | 51.46 |
| BUSINESS MEALS | 02/20/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031064567 | 35.00 |
| BUSINESS MEALS | 02/20/19 | Tilden, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010031321132 | 34.85 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/20/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031771917 | 2.25 |
| BUSINESS MEALS | 02/20/19 | Thompson, Matthias MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010031258752 | 71.01 |
| BUSINESS MEALS | 02/21/19 | Paterno, Beatriz MEALS: BREAKFAST BUSINESS PURPOSE: Attend interviews. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno RptID: 010031333356 | 7.90 |
| BUSINESS MEALS | 02/21/19 | Paterno, Beatriz MEALS: DINNER BUSINESS PURPOSE: Attend interviews. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Beatriz Paterno, Timothy Cameron RptID: 010031399329 | 75.00 |
| BUSINESS MEALS | 02/21/19 | Gans, Courtney MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 23.90 |
| BUSINESS MEALS | 02/21/19 | Cameron, T G MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings and interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Timothy Cameron RptID: 010031243350 | 35.00 |
| BUSINESS MEALS | 02/21/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 6.46 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/21/19 | Tilden, Allison<br>MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010031321132 | 19.36 |
| BUSINESS MEALS | 02/21/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031262020 | 75.00 |
| BUSINESS MEALS | 02/21/19 | Kozycz, Monica D.<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 25.46 |
| BUSINESS MEALS | 02/21/19 | Hawkins, Salah M<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031386320 | 35.00 |
| BUSINESS MEALS | 02/21/19 | Norris, Evan<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031262020 | 35.00 |
| BUSINESS MEALS | 02/21/19 | Tilden, Allison<br>MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010031321132 | 19.50 |
| BUSINESS MEALS | 02/21/19 | Robertson, Caleb<br>MEALS: BREAKFAST BUSINESS PURPOSE: Breakfast CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Caleb Robertson RptID: 010031839431 | 10.09 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/21/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010031305410 | 7.50 |
| BUSINESS MEALS | 02/21/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031064567 | 35.00 |
| BUSINESS MEALS | 02/21/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010031258752 | 35.00 |
| BUSINESS MEALS | 02/22/19 | Gans, Courtney MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 35.00 |
| BUSINESS MEALS | 02/22/19 | Gans, Courtney MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 21.30 |
| BUSINESS MEALS | 02/22/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: REGS/LITG CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031880349 | 59.00 |
| BUSINESS MEALS | 02/22/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031064567 | 35.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/22/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031064567 | 75.00 |
| BUSINESS MEALS | 02/22/19 | Norris, Evan MEALS: DINNER BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031880817 | 60.70 |
| BUSINESS MEALS | 02/22/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 2/17/19-2/22/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031262020 | 35.00 |
| BUSINESS MEALS | 02/22/19 | Kozycz, Monica D. MEALS: DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 26.84 |
| BUSINESS MEALS | 02/22/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031386320 | 35.00 |
| BUSINESS MEALS | 02/22/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010031277508 | 11.54 |
| BUSINESS MEALS | 02/23/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031064567 | 32.18 |
| BUSINESS MEALS | 02/24/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: REGS CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031442808 | 49.32 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/24/19 | Kariyawasam, Kalana MEALS: DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010031500529 | 57.63 |
| BUSINESS MEALS | 02/24/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031064567 | 75.00 |
| BUSINESS MEALS | 02/25/19 | Gans, Courtney MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 12.68 |
| BUSINESS MEALS | 02/25/19 | Gans, Courtney MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 34.44 |
| BUSINESS MEALS | 02/25/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031064567 | 35.00 |
| BUSINESS MEALS | 02/25/19 | Kariyawasam, Kalana MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010031500529 | 39.84 |
| BUSINESS MEALS | 02/25/19 | May, Grant S. MEALS: BREAKFAST BUSINESS PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031449996 | 33.36 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/25/19 | Kariyawasam, Kalana MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010031500529 | 33.22 |
| BUSINESS MEALS | 02/26/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031526529 | 45.12 |
| BUSINESS MEALS | 02/26/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031526529 | 35.00 |
| BUSINESS MEALS | 02/26/19 | Gans, Courtney MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 15.02 |
| BUSINESS MEALS | 02/26/19 | Sizer, David MEALS: BREAKFAST BUSINESS PURPOSE: Assistance in Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Sizer RptID: 010031625489 | 12.82 |
| BUSINESS MEALS | 02/26/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Line Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010031354316 | 13.20 |
| BUSINESS MEALS | 02/26/19 | Wong, Marco MEALS: DINNER BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong, Margaret Fleming, Sylvia Mahaffey, David Sizer, Kalana Kariyawasam RptID: 010031522668 | 364.13 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/26/19 | May, Grant S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031449996 | 32.74 |
| BUSINESS MEALS | 02/26/19 | Kozycz, Monica D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 30.79 |
| BUSINESS MEALS | 02/26/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010031064567 | 35.00 |
| BUSINESS MEALS | 02/26/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031449996 | 75.00 |
| BUSINESS MEALS | 02/26/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Line Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010031438961 | 23.04 |
| BUSINESS MEALS | 02/26/19 | Kariyawasam, Kalana MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010031500529 | 37.19 |
| BUSINESS MEALS | 02/26/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: REGS/LITG CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010032014966 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/26/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 9.15 |
| BUSINESS MEALS | 02/26/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031446060 | 6.94 |
| BUSINESS MEALS | 02/26/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 31.79 |
| BUSINESS MEALS | 02/26/19 | Schwarz, Rebecca MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031446060 | 30.75 |
| BUSINESS MEALS | 02/26/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031446060 | 10.75 |
| BUSINESS MEALS | 02/27/19 | Gans, Courtney MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 31.22 |
| BUSINESS MEALS | 02/27/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031526529 | 18.40 |

PG&E Corporation
Pacific Gas and Electric Company

Date:        June 18, 2019

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/27/19 | Robertson, Caleb<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Site visit to San Francisco.<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Caleb<br>Robertson RptID: 010031374227 | 10.35 |
| BUSINESS MEALS | 02/27/19 | Schwarz, Rebecca<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Attendance at meetings.<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Rebecca<br>Schwarz RptID: 010031446060 | 9.75 |
| BUSINESS MEALS | 02/27/19 | Fountain, Peter<br>MEALS: DINNER BUSINESS PURPOSE:<br>Line Investigation CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH: Peter<br>Fountain RptID: 010031411758 | 24.07 |
| BUSINESS MEALS | 02/27/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: PG&E Travel 2/27/19-2/28/19<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Evan Norris<br>RptID: 010031567012 | 75.00 |
| BUSINESS MEALS | 02/27/19 | Wong, Marco<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Attend meetings CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Marco Wong RptID:<br>010031522668 | 12.44 |
| BUSINESS MEALS | 02/27/19 | Kariyawasam, Kalana<br>MEALS: DINNER BUSINESS PURPOSE:<br>Meetings at PG&E Headquarters. CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Kalana<br>Kariyawasam RptID: 010031500529 | 9.23 |
| BUSINESS MEALS | 02/27/19 | Kozycz, Monica D.<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attendance at<br>meetings. CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Monica Kozycz<br>RptID: 010031603889 | 16.20 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 02/27/19 | May, Grant S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031449996 | 32.74 |
| BUSINESS MEALS | 02/27/19 | Sizer, David MEALS: BREAKFAST BUSINESS PURPOSE: Assistance in Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Sizer RptID: 010031625489 | 7.85 |
| BUSINESS MEALS | 02/27/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031449996 | 75.00 |
| BUSINESS MEALS | 02/27/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Line Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010031872459 | 24.38 |
| BUSINESS MEALS | 02/27/19 | Kariyawasam, Kalana MEALS: DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010031500529 | 13.26 |
| BUSINESS MEALS | 02/28/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031526529 | 35.00 |
| BUSINESS MEALS | 02/28/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031526529 | 53.12 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/28/19 | Gans, Courtney MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Courtney Gans RptID: 010031383317 | 18.84 |
| BUSINESS MEALS | 02/28/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031449996 | 75.00 |
| BUSINESS MEALS | 02/28/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 24.94 |
| BUSINESS MEALS | 02/28/19 | May, Grant S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Prepare CPUC responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031449996 | 20.71 |
| BUSINESS MEALS | 02/28/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010031415014 | 11.35 |
| BUSINESS MEALS | 02/28/19 | Schwarz, Rebecca MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031446060 | 35.00 |
| BUSINESS MEALS | 02/28/19 | Sizer, David MEALS: BREAKFAST BUSINESS PURPOSE: Assistance in Camp Fire investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: David Sizer RptID: 010031625489 | 12.82 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 02/28/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 2/27/19-2/28/19 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010031567012 | 35.00 |
| BUSINESS MEALS | 02/28/19 | Beshara, Christopher MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Caleb Robertson, Margaret Fleming GUESTS: Siobhan Malaffey RptID: 010031769677 | 273.82 |
| BUSINESS MEALS | 02/28/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031446060 | 8.80 |

**Subtotal for BUSINESS MEALS**   12,448.43

**Total**   $410,918.01