# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On June 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Omnibus Motion to Approve the Utility's Assumption of Mutual Assistance Agreements [Docket No. 2588]

- Declaration of Steve Coleman in Support of the Mutual Assistance Motion [Docket No. 2589]

- Notice of Hearing on Debtors' Omnibus Motion to Approve the Utility's Assumption of Mutual Assistance Agreements [Docket No. 2590]

- Application for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors effective as of February 1, 2019 [Docket No. 2591]

1

- Declaration of Eric Todderud in Support of Application for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors effective as of February 1, 2019 [Docket No. 2592]

- Declaration of Janet Loduca in Support of Application for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors effective as of February 1, 2019 [Docket No. 2593]

- Notice of Hearing on Application for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors effective as of February 1, 2019 [Docket No. 2594]

- Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel *nunc pro tunc* to the Petition Date [Docket No. 2595]

- Declaration of Gregg M. Ficks in Support of Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel *nunc pro tunc* to the Petition Date [Docket No. 2596]

- Declaration of Janet Loduca in Support of the Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel *nunc pro tunc* to the Petition Date [Docket No. 2597]

- Notice of Hearing on Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel *nunc pro tunc* to the Petition Date [Docket No. 2598]

3.    Additionally, on June 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused a "CHAMBERS COPY" of the following documents to be delivered via first class mail on U.S. Bankruptcy Court Northern District of CA, Attn: Honorable Dennis Montali, PG&E Corp. Chambers Copy, 450 Golden Gate Ave, 18th Floor San Francisco, CA 94102:

- Omnibus Motion to Approve the Utility's Assumption of Mutual Assistance Agreements [Docket No. 2588]

2

- Declaration of Steve Coleman in Support of the Mutual Assistance Motion [Docket No. 2589]

- Notice of Hearing on Debtors' Omnibus Motion to Approve the Utility's Assumption of Mutual Assistance Agreements [Docket No. 2590]

- Application for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors effective as of February 1, 2019 [Docket No. 2591]

- Declaration of Eric Todderud in Support of Application for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors effective as of February 1, 2019 [Docket No. 2592]

- Declaration of Janet Loduca in Support of Application for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors effective as of February 1, 2019 [Docket No. 2593]

- Notice of Hearing on Application for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors effective as of February 1, 2019 [Docket No. 2594]

- Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel *nunc pro tunc* to the Petition Date [Docket No. 2595]

- Declaration of Gregg M. Ficks in Support of Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel *nunc pro tunc* to the Petition Date [Docket No. 2596]

- Declaration of Janet Loduca in Support of the Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel *nunc pro tunc* to the Petition Date [Docket No. 2597]

- Notice of Hearing on Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel *nunc pro tunc* to the Petition Date [Docket No. 2598]

4. On June 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on (1) the MAA Notice Parties Service List attached hereto as **Exhibit B**, (2) via overnight mail on the MAA Canada Service List attached hereto as **Exhibit C**, and (3) via email on the MAA Email Notice Parties Service List attached hereto as **Exhibit D**:

- Omnibus Motion to Approve the Utility's Assumption of Mutual Assistance Agreements [Docket No. 2588]

- Declaration of Steve Coleman in Support of the Mutual Assistance Motion [Docket No. 2589]

- Notice of Hearing on Debtors' Omnibus Motion to Approve the Utility's Assumption of Mutual Assistance Agreements [Docket No. 2590]

5. I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

6. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 21st day of June 2019, at New York, NY.

Alain B. Francoeur

4

SRF 33756

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mirna Trettevik, including Other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Esq., Geoffrey E. Marr, Esq., & Omeed Latifi, Esq. 402 West Broadway, Ste. 860 San Diego CA 92101 | | Email |
| Counsel for for Mirna Trettevik, including other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Geoffrey E. Marr, Brittany S. Zummer, Omeed Latifi 402 West Broadway Suite 860 San Diego CA 92101 | | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Aera Energy LLC | Attn: Ron A. Symm 10000 Ming Avenue Bakersfield CA 93311 | RASymm@aeraenergy.com | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | john.mitchell@akerman.com yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds 1999 Avenue of the Stars Suite 600 Los Angeles CA 90067 | dsimonds@akingump.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com steven.fruchter@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 6 of 58

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| Counsel for Realty Income Corp., Counsel for Discovery Hydrovac | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers<br>1 East Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 17

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 7 of 58

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@bami.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for City of Morgan Hill | Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Higashi<br>350 South Grand Avenue, Suite 2200<br>Los Angeles CA 90071-3485 | chigashi@bkolaw.com<br>thigham@bkolaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | otakvoryan@ckrlaw.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | mschierberl@cgsh.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 8 of 58

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit 651 Boas Street, Room 702 Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com ablodgett@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III 101 Montgomery Street Suite 1400 San Francisco CA 94101 | fsmith@cozen.com | Email |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan Three Embarcadero Center, 26th Floor San Francisco CA 94111 | bmullan@crowell.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bryan.bates@dentons.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 17

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Official Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>Four Embarcadero Center<br>Suite 4000<br>San Francisco CA 94111-4106 | | First Class Mail and Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | erin.brady@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800 | robert.labate@hklaw.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | keckhardt@huntonak.com | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Jose Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com<br>snoma@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel to Citibank, N.A. | KEESAL, YOUNG & LOGAN<br>A Professional Corporation | Attn: PETER R. BOUTIN<br>450 Pacific Avenue<br>San Francisco CA 94133 | | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 13 of 58

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt 10953 Vista Lake Ct. Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. 4550 California Avenue, Second Floor Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Counsel to Central Valley Associates, L.P. | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr. 901 Dove Street, Suite 120 Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi 345 Pine Street 3rd Floor San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang 633 West 5th Street, Suite 4000 Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com Jasmin.Yang@lewisbrisbois.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera One Lowenstein Drive Roseland NJ 070068 | abehlmann@lowenstein.com golivera@lowenstein.com | Email |
| Interested Party | MacDonald \| Fernandez LLP | Attn: Iain A. Macdonald 221 Sansome Street Third Floor San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES 16030 VENTURA BOULEVARD SUTIE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander 44 Montgomery Street, Suite 1303 San Francisco CA 94104 | malexander@maryalexander.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong<br>Counsel for Philip Verwey d/b/a Philip Verwey Farms<br>7647 North Fresno Street<br>Fresno CA 93720 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Paronzon@milbank.com<br>Gbray@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com nmitchell@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 17

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Interested Party Provencher & Flatt | Provencher & Flatt, LLP | Attn: Douglas b. Provencher<br>823 Sonoma Avenue<br>Santa Rosa CA 95404 | | Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 17 of 58

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Pivot Interiors, Inc. | RIMON, P.C. | Attn: Lillian G. Stenfeldt<br>One Embarcadero Center<br>Suite 400<br>San Francisco CA 94111 | lillian.stenfeldt@rimonlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | First Class Mail and Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 18 of 58

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney<br>560 Mission Street<br>Suite 3100<br>San Francisco CA 94105 | charney@seyfarth.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: C. Luckey McDowell<br>1100 Louisiana<br>Suite 3300<br>Houston TX 77002 | lucky.mcdowell@shearman.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | dvd@svlg.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to SLF Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel<br>50 Santa Rosa Avenue<br>Fifth Floor<br>Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | Email |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 19
of 58

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>One California Street<br>Third Floor<br>San Francisco CA 94111 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel to Road Safety, Inc. | The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin<br>3300 Douglas Blvd.<br>Ste. 100<br>Roseville CA 95661 | daniel@thebklawoffice.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to The Regents of the University of California | The Regents of the University of California | Attn: Rhonda Stewart Goldstein<br>Office of the General Counsel<br>1111 Franklin Street, 8th Floor<br>Oakland CA 94607-5200 | | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | Email |
| U.S. Bankruptcy Court Northern District of CA | U.S. Bankruptcy Court Northern District of CA | Attn: Honorable Dennis Montali<br>PG&E Corp. Chambers Copy<br>450 Golden Gate Ave, 18th Floor<br>San Francisco CA 94102 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 21 of 58

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| Alameda Municipal Power | Attn: Nicolas Procos, General Manager; Andre Basler | 2000 Grand St | | Alameda | CA | 94501 | |
| Alectra Utilities | Attn: An officer, managing or general agent | 55 John Street North | | Hamilton | ON | L8R3M8 | Canada |
| Allegheny Energy Inc. | Attn: An officer, managing or general agent | 800 Cabin Hill Drive | | Greensburg | PA | 15606 | |
| ALLETE d/b/a Minnesota Power | Attn: Brad Oachs, Senior Vice President, John Muehlbauer and Jerrod Leonard | 30 W Superior Street | | Duluth | MN | 55802-2093 | |
| Alliant Energy - Interstate Power & Light (IPL) | Attn: An officer, managing or general agent | P.O. Box 3060 | | Cedar Rapids | IA | 52406-3062 | |
| Alliant Energy - Wisconsin Power & Light (WPL) | Attn: An officer, managing or general agent | P.O. Box 3062 | | Cedar Rapids | IA | 52406-3062 | |
| Alpine Natural Gas Operating Company No. 1, LLC | Attn: Michael Lamond, Administrator/CFO;Matt Helm | P.O. Box 550 | | Valley Springs | CA | 95252 | |
| AltaLink Management Ltd | Attn: Rick Spyker P. Eng, Director System Operations Brian Kelly | 2611 3rd Avenue SE | | Calgary | AB | T2A7W7 | Canada |
| Ameren Corporation | Attn: An officer, managing or general agent | 1901 Chouteau Avenue | | St.Louis | MO | 63103-3003 | |
| Ameren Illinois | Attn: Larry Magelitz, Manager-Illinois Crisis Management Jacob Proctor | 10 Executive Drive | | Collinsville | IL | 62234 | |
| Ameren Missouri | Attn: Pam Harrison, Director Missouri Gas Operations Maggie Siempelkamp | P.O. Box 66149 | | SaintLouis | MO | 63166-6149 | |
| American Electric Power | Attn: An officer, managing or general agent | 1 Riverside Plaza | | Columbus | OH | 43215-2372 | |
| American Gas Association | Attn: Jackie Malatest, Operation and Engineering Service Specialist Michael Bellman | 400 North Capitol Street, NW | | Washington | DC | 20001 | |
| Anza Electric Cooperative Inc. | Attn: Brian Baharie, Operations Manager; Kevin Short | P. O. Box 391909 | | Anza | CA | 92539 | |
| Arizona Public Service Company | Attn: Tony Tewelis, Director, Transmission Operations and Maintenance Sarah Kist | P.O. Box 53933 | | Phoenix | AZ | 85072-3933 | |
| ATC - American Transmission Company | Attn: An officer, managing or general agent | P.O. Box 47 | | Waukesha | WI | 53187-0047 | |
| ATC - American Transmission Company | Attn: An officer, managing or general agent | W234 N2000 Ridgeview Pkwy Ct | | Waukesha | WI | 53188 | |
| ATCO Gas Distribution | Attn: Dean Reeve, Sr. VP and General Manager Nathan Carter | 10045-105 Street | | Edmonton | AB | T5J2V6 | Canada |
| Atlanta Gas Light | Attn: Patrick Flynn, Manager, Crisis Management Programs | Ten Peachtree Place NE | | Atlanta | GA | 30309 | |
| Atmos Energy Corporation | Attn: John McDill, Vice President Pipeline Safety Scott Powell | 5430 LBJ Freeway | | Dallas | TX | 75240 | |
| Avista | Attn: Heather Rosentrater, VP of Energy Delivery Russ Feist | 1411 East Mission Avenue | | Spokane | WA | 99220-3727 | |
| Avista Corporation | Attn: Heather Rosentrater, VP of Energy Delivery Dave Labau | 1411 East Mission Avenue | | Spokane | WA | 99202 | |
| Avista Utilities | Attn: Heather Rosetrater, Vice President, Energy Delivery Dennis Vermillion | 1411 E. Mission Avenue | | Spokane | WA | 99220 | |
| Azusa Light & Water | Attn: Federico Langit Jr., Assistant Director of Electric Operations; Dan Kjar | 729 N. Azusa Avenue | P.O. Box 9500 | Azusa | CA | 91702 | |
| BC Hydro (British Columbia) | Attn: David Lebeter, Vice President, Field and Grid Operations Lanny Sawchuck | 333 Dunsmuir Street | | Vancouver | BC | V6B5R3 | Canada |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| Bear Valley Electric Service | Attn: Paul Marconi, Operations & Planning Manager Tom DeSha | 42020 Garstin Dr. | P.O. Box 1547 | Big Bear Lake | CA | 92315 | |
| BGE, An Exelon Company | Attn: Joe Henderson, Emergency Preparedness | 2 Center Plaza | | Baltimore | MD | 21201 | |
| Black Hills Energy | Attn: An officer, managing or general agent | 380 Madison Avenue #23 | | New York | NY | 10017 | |
| Black Hills Energy | Attn: Bill Stephens, Mgr., Compl Codes & Stds Todd Jacobs | 7001 Mt. Rushmore Road | | Rapid City | SD | 57709-1400 | |
| Bonneville Power Administration | Attn: Robin Furrer, VP, Transmission Field Services James "Pat" Griggs | P.O. Box 491 | | Vancouver | WA | 98666 | |
| Burbank Water and Power | Attn: Cesar Ancheta, Assistant General Manager; Bradley Recker | 164 W. Magnolia Blvd | | Burbank | CA | 91502 | |
| California Pacific Electric Company - Liberty Energy | Attn: Randy Kelly, Business Manager - SLT Phil Carrillo | 933 Eloise Ave | | South Lake Tahoe | CA | 96150 | |
| Cascade Natural Gas Corporation | Attn: Scott Madison, Executive Vice President, Western Region Operations Eric Martuscelli | 8113 West Grandridge Blvd | | Kennewick | WA | 99336-7166 | |
| Cascade Natural Gas Corporation | Attn: Eric Martuscelli, VP, Field Operations Mike Schoepp | 8113 West Grandridge Blvd | | Kennewick | WA | 99336-7166 | |
| CenterPoint Energy | Attn: Adam Gilles, Regional Operations Director Bobby Burns | P.O. Box 4567 | | Houston | TX | 77002 | |
| CenterPoint Energy Inc | Attn: An officer, managing or general agent | P.O. Box 4567 | | Houston | TX | 77210-4567 | |
| CenterPoint Energy Inc | Attn: An officer, managing or general agent | 1111 Louisiana Street | | Houston | TX | 77002 | |
| Central Hudson Gas & Electric Corporation | Attn: An officer, managing or general agent | 284 South Avenue | | Poughkeepsie | NY | 12601 | |
| Central Hudson Gas & Electric Corporation | Attn: Timothy D. Hayes, Program Manager Emergency Preparedness and Content Mngt John Collins | 284 South Avenue | | Poughkeepsie | NY | 12601 | |
| Central Lincoln People's Utility District | Attn: Debra Smith, General Manager Randy Grove | P.O. Box 1126, | 2129 N. Coast Hwy | Newport | OR | 97365 | |
| Central Maine Power Company (Iberdrola USA) | Attn: An officer, managing or general agent | 83 Edison Drive | | Augusta | ME | 04336 | |
| Central Vermont Public Service | Attn: An officer, managing or general agent | 77 Grove Street | | Rutland | VT | 05701 | |
| Chesapeake Utilities Corporation | Attn: Steve Tull, Mgr., Compliance and Gas Conversions | 909 Silver Lake Blvd | | Dover | DE | 19904-2409 | |
| Citizens Energy Group | Attn: Ben Warren, Director of Gas Transmission & Distribution Christoper Braun | 2020 N. Meridian Street | | Indianapolis | IN | 46202 | |
| City of Anaheim, Public Utilities Department | Attn: Dennis Schmidt, NERC Compliance & Emergency Planning Mgr.; Janet Lonneker | 201 S Anaheim Blvd #1101 | | Anaheim | CA | 92805 | |
| City of Colton | Attn: Tim Lunt, T&D Superintendent; Anthony Siegfried | 150 S. 10th Street | | Colton | CA | 92324 | |
| City of Corpus Christi | Attn: Bill Mahaffey, Director Jaime Luna | 4225 South Port Avenue | | Corpus Christi | TX | 78415-5311 | |
| City of Healdsburg Electric | Attn: Todd Woolman, Electric Superintendent; Terry Crowley | 401 Grove St | | Healdsburg | CA | 95448 | |
| City of Lodi - Lodi Electric Utiliy | Attn: C.J. Berry | 1331 S. Ham Lane | | Lodi | CA | 95242 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| City of Lompoc | Attn: Tikan Singh, Electric Utility Manager; Susan Segovia | 100 Civic Center Plaza | | Lompoc | CA | 93436 | |
| City of Long Beach Gas & Oil Department | Attn: Stephen Bateman, Manager, Engineering & Const; Tony Foster | 2400 East Spring Street | | Long Beach | CA | 90806 | |
| City of Long Beach Gas & Oil Department | Attn: Bob Dowell, Director, Long Beach Gas & Oil Tony Foster | 2400 E. Spring St. | | Long Beach | CA | 90806 | |
| City of Mesa Utilities | Attn: Frank McRae, Energy Resources Director William Norton | P.O. Box 1466 | | Mesa | AZ | 85211-1466 | |
| City of Moreno Valley Electric Utility | Attn: Jeannette Olko, Electric Utility Div. Manager; Bob de Korne | 14177 Frederick St | | Moreno Valley | CA | 92553 | |
| City of Palo Alto | Attn: Dean Batchelor, Asst. Director of Utilities, Op.'s; Russ Kamiyama | 3201 East Bayshore Rd. | | PaloAlto | CA | 94303 | |
| City of Pasadena Water and Power | Attn: Doug Schmaderer, Power of Distribution Section Supervisor Varoojan Avedian | 1055 E. Colorado Blvd. | Suite 350 | Pasadena | CA | 91106 | |
| City of Roseville – Roseville Electric | Attn: Jason Grace, Electric Operations Manager Tom Pontes | 2090 Hilltop Circle | | Roseville | CA | 95747 | |
| City of Shasta Lake (Electric) | Attn: Kevin Estabrook, Electric Operations ManagerTrent Drenon | PO Box 777 | | Shasta Lake | CA | 96019 | |
| City of Ukiah | Attn: Tim Santo, Superintendent; Mel Grandi | 1320 Airport Road | | Ukiah | CA | 95482 | |
| City of Vernon Public Utilities | Attn: Todd Dusenberry, Assitant General Manager; Kelly Nguyen | 4305 S. Santa Fe Avenue | | Vernon | CA | 90058 | |
| Clark Public Utilities | Attn: Dan Krebs, Director of Operations Ben Feliz | P.O. Box 8900 | | Vancouver | WA | 98668 | |
| Cleco Corporation | Attn: An officer, managing or general agent | 2030 Donahue Ferry Road | | Pineville | LA | 71360-5226 | |
| Colorado Springs Utilities | Attn: Kevin Fisk, Operations Superintendent Mark Johnson | P.O. Box 1103 | | Colorado Springs | CO | 80901 | |
| Columbia Gas of Kentucky | Attn: Eric Cook, Manager Gas Operations Integration Center Jeff Tiffner | P.O. Box 14241 | | Lexington | KY | 40512-4241 | |
| Columbia Gas of Maryland | Attn: Jeff Tiffner, Manager of Operations Intergration Center Jennifer King | 121 Champion Way | | Canonsburg | PA | 15317-0000 | |
| Columbia Gas of Massachusetts | Attn: Jeff Tiffner, Manager of Operations Intergration Center Eric Cook | 4 Technology Drive | | Westborough | MA | 01581 | |
| Columbia Gas of Ohio | Attn: Eric Cook, Manager Gas Operations Integration Center Jennifer King | 200 Civic Center Drive | | Columbus | OH | 43215 | |
| Columbia Gas of Pennsylvania | Attn: Jeff Tiffner, Manager Gas Operations Integration Center Jennifer King | 121 Champion Way | | Canonsburg | PA | 15317-0000 | |
| Columbia Gas of Virginia | Attn: Jennifer King, Mgr Gas Operations Integration Center Eric Cook | 1809 Coyote Drive | | Chester | VA | 23836 | |
| Connecticut Natural Gas Corporation | Attn: An officer, managing or general agent | 77 Hartland Street | | EastHartford | CT | 06108-6201 | |
| Consolidated Edison Company of New York, Inc. | Attn: Julius White, Section Manager | 4 Irving Place | | NewYork | NY | 10003-3502 | |
| Consolidated Edison Inc | Attn: An officer, managing or general agent | 100 Summit Lake Drive | 4th Floor | Valhalla | NY | 10595 | |
| Consolidated Edison Inc | Attn: An officer, managing or general agent | 4 Irving Place | | New York | NY | 10003 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| Consolidated Edison Inc (Orange & Rockland Utilities) | Attn: An officer, managing or general agent | 390 W. Route 59 | | Spring Valley | NY | 10977 | |
| Consumers Energy | Attn: An officer, managing or general agent | One Energy Plaza | | Jackson | MI | 49201 | |
| Consumers Energy Company | Attn: Charles Crews, Vice President of Gas Operations Scott Wilson | One Energy Plaza | | Jackson | MI | 49201 | |
| Consumers Power Inc. | Attn: Bill Terry, Director of Operations | 1900 Oak Street | | Lebanon | OR | 97355 | |
| CoServ Gas | Attn: Bill Polley, Gas System Operations Superintendent Jason Walker | 7701 South Stemmons | | Corinth | TX | 76210 | |
| Dayton Power & Light | Attn: An officer, managing or general agent | 1900 Dryden Rd | | Moraine | OH | 45439 | |
| Delmarva Power, An Exelon Company | Attn: Bob Kitson, Manager Gas Engineering Jeff Miles | 630 Martin Luther King Jr. Blvd. | | Wilmington | DE | 19899-0231 | |
| Dominion Energy | Attn: An officer, managing or general agent | 1 James Ctr | | Richmond | VA | 23219 | |
| Dominion Energy Ohio | Attn: Bob Metzinger, Director DEO Customer Service | 1201 East 55th Street | | Cleveland | OH | 44103 | |
| Dominion Energy Utah | Attn: Collen Larkin Bell, Vice President & General Manager, Western Gas Distribution Matthew Bartol | 333 South State Street | | Salt Lake City | UT | 84111 | |
| Dominion Energy West Virginia | Attn: Jonell L. Carver, Director Gas Operations | 48 Columbia Blvd. | | Clarksburg | WV | 26301 | |
| Dominion Questar Gas | Attn: Vaughn Shosted, Vice President of Operation Barron Kelley | 333 So. St | | Salt Lake City | UT | 84111 | |
| DTE Energy | Attn: An officer, managing or general agent | 1 Energy Plaza | | Detroit | MI | 48226 | |
| DTE Energy | Attn: An officer, managing or general agent | One Energy Plaza | | Detroit | MI | 48226 | |
| DTE Gas Company | Attn: Lance Esparza, Manager - Gas OperationsJohn Sikorski | One Energy Plaza | | Detroit | MI | 48226 | |
| Duke Energy Corp | Attn: An officer, managing or general agent | 526 S. Church St. | | Charlotte | NC | 28202 | |
| Duke Energy Corporation | Attn: Chad Fritsch, Director Gas Operations Midwest Tyler Barbare | 550 S. Tryon Street | | Charlotte | NC | 28202 | |
| Duquesne Light Holdings | Attn: An officer, managing or general agent | 411 Seventh Ave | | P{ittsburgh | PA | 15219 | |
| Easton Utilities | Attn: Jim Crowley, Manager Gas Dept | 201 North Washington Street | | Easton | MD | 21601-0000 | |
| El Paso Electric Company | Attn: Darwin Jensen, Manager - Transmission, Martin Lopez | P.O. Box 982 | | ElPaso | TX | 79960 | |
| Elster Instromet, Inc. | Attn: Irving Wainwright, Sr. Service Tech Max Harwell | 8504 Edinburgh Ct. | | Montgomery | TX | 77316 | |
| Empire District Electric Company | Attn: An officer, managing or general agent | 602 S. Joplin Avenue | PO Box 127 | Joplin | MO | 64802 | |
| Enbridge Gas Inc. | Attn: Mike Scarland, Manager Emergency Response & Incident Investigation | 101 Honda Blvd. | | Markham | ON | L6COM6 | Canada |
| ENMAX Corporation | Attn: An officer, managing or general agent | 141 50 Avenue S.E. | | Calgary | AB | T2G4S7 | Canada |
| ENMAX Corporation | Attn: An officer, managing or general agent | 110-10216 124 St, NW | | Edmonton | AB | T5N 4A3 | Canada |
| ENSTAR Natural Gas Company | Attn: John Lau, Vice President of Operations Steve Cooper | P.O. Box 190288 | | Anchorage | AK | 99519-0288 | |
| ENSTAR Natural Gas Company | Attn: An officer, managing or general agent | 3000 Spenard Road | | Anchorage | AK | 99519-0288 | |
| Entergy Corporation | Attn: An officer, managing or general agent | 639 Loyola Avenue | | New Orleans | LA | 70113 | |
| Entergy New Orleans, LLC | Attn: Diana Wilcox, Project Manager Robert Borne | 1600 Perdido Street | | New Orleans | LA | 70112 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 12

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 27 of 58

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Equitable Gas Co. | Attn: An officer, managing or general agent | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212-5352 | |
| Eugene Water and Electric Board | Attn: Mike McCann, Electric Operations Manager Mel Damewood | 500 East Fourth Avenue | | Eugene | OR | 97401 | |
| EverSource Energy | Attn: An officer, managing or general agent | 626 Glenbrook Rd | | Stamford | CT | 06906 | |
| Eversource Energy | Attn: Josh White, Manager, Gas Emergency | P.O. Box 270 | | Hartford | CT | 06141-0270 | |
| Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent | 440 South LaSalle Street | | Chicago | IL | 60605 | |
| Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent | 10 South Dearborn Street | 48th Floor, PO Box 805379 | Chicago | IL | 60603-5398 | |
| Exelon Corporation (PECO) | Attn: An officer, managing or general agent | 701 Ninth St., NW | | Washington | DC | 20068 | |
| Exelon Corporation (PECO) | Attn: An officer, managing or general agent | 10 South Dearborn Street | 48th Floor, PO Box 805379 | Chicago | IL | 60603-5398 | |
| First Energy Corporation (Ohio Edison) | Attn: Samuel Belcher, Senior Vice President and President and John Huber | 76 South Main Street | | Akron | OH | 44308 | |
| Florida Power & Light Company | Attn: Manny Miranda, Senior Vice President, Power Delivery Tom Gwealtney | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| Florida Public Utilities | Attn: An officer, managing or general agent | 780 Amelia Island Parkway | | Fernandina Beach | FL | 32034 | |
| Florida Public Utilities Company | Attn: An officer, managing or general agent | 1750 S. 14th Street | Suite 200 | Fernandina Beach | FL | 32034 | |
| FortisAlberta | Attn: Brian Murray, Director System Operations Gary Donald | 320 17 Avenue S.W. | | Calgary | AB | T2S2V1 | Canada |
| FortisBC Energy Inc. | Attn: Dwain Bell, Vice President Operations Doley Sam | 16705 Fraser Highway | | Surrey | BC | V3S2X7 | Canada |
| FPL Group Inc | Attn: An officer, managing or general agent | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| Gainesville Regional Utilities | Attn: Thor Wishart, Utility Services Manager | P.O. Box 147117 | | Gainesville | FL | 32614-7117 | |
| Glendale Water and Power | Attn: Ramon Z. Abueg, Chief Assistant GM; Dave Massie | 141 N. Glendale Ave | | Glendale | CA | 91206 | |
| Great Plains Energy Inc (KCP&L) | Attn: An officer, managing or general agent | 1200 Main Street | | Kansas City | MO | 64105 | |
| Green Mountain Power | Attn: An officer, managing or general agent | 163 Acorn Lane | | Colchester | VT | 05446 | |
| Greenville Utilities | Attn: Carl Smith, Gas Distribution Engineer Durk Tyson | P.O. Box 1847 | | Greenville | NC | 27835-1847 | |
| Hawaii Gas | Attn: Mustafa Demirbag, Executive Director of Operations Jack Grimmer | P.O. Box 3000 | | Honolulu | HI | 96802-3000 | |
| Hawaiian Electric Company | Attn: Colton Ching, Vice President, Energy Delivery Scott Seu | P.O. Box 2750 | | Honolulu | HI | 96840-0001 | |
| Hawaiian Electric Company, Inc | Attn: An officer, managing or general agent | 900 Richards Street | | Honolulu | HI | 96813 | |
| HearthStone Utilities, Inc. | Attn: An officer, managing or general agent | One First Avenue South | | Great Falls | MT | 59403-2229 | |
| Heath Consultants Incorporated | Attn: Paul D. Wehnert, VP Sales & Marketing | 9030 Monroe Road | | Houston | TX | 77429 | |
| Honeywell Smart Energy Gas Americas | Attn: An officer, managing or general agent | 436 North Eagle Street | | Geneva | OH | 44041 | |
| Hydro-One, Inc. | Attn: Brad Bowness, VP Distribution Operations and VP Martin Huang | 483 Bay St. (South Tower) | | Toronto | ON | M5G2P5 | Canada |
| Idaho Power Co | Attn: Adam Richins, GM of Customer Operations Engineering & Construction Vern Porter | P.O. Box 70 | | Boise | ID | 83707 | |
| Imperial Irrigation District | Attn: Gary Hatfield, Supervisor, Office of Emergency Management Robert Amparano | 333 East Barioni Blvd. | | Imperial | CA | 92251 | |
| Indianapolis Power & Light Co | Attn: An officer, managing or general agent | One Monument Circle | P.O. Box 1595 | Indianapolis | IN | 46206-1595 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 12

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 28 of 58

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| InfraSource | Attn: An officer, managing or general agent | 16000 College Blvd. | | Lenexa | KS | 66219 | |
| Intermountain Gas Company | Attn: Scott Madison, Executive Vice President, Western Region Operations Hart Gilchrist | 555 S. Cole Rd | | Boise | ID | 83709 | |
| Intermountain Gas Company | Attn: Eric Martuscelli, VP, Field Operations Pat Darras | 555 South Cole Road | | Boise | ID | 83709 | |
| ITC Holdings Corporation | Attn: An officer, managing or general agent | 27175 Energy Way | | Novi | MI | 48377 | |
| Itron, Inc. | Attn: An officer, managing or general agent | 20855 Kensington Blvd. | | Lakeville | MN | 55044-7486 | |
| Kansas Gas Service | Attn: Steven Wood, Director - Emergency Management Sean Postlethwait | 7421 West 129th Street | | Overland Park | KS | 66213-0000 | |
| Kauai Island Utility Cooperative | Attn: Michael Yamane, Chief of Operations Carey Koide | 4463 Pahee St #1 | | Lihue | HI | 96766 | |
| Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent | LG&E | P.O. Box 9001960 | Louisville | KY | 40290-1960 | |
| Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent | KU/ODP | P.O. Box 9001954 | Louisville | KY | 40290-1954 | |
| KeySpan Corporation | Attn: An officer, managing or general agent | One MetroTech Center | | Brooklyn | NY | 11201 | |
| Lassen Municipal Utility District | Attn: Cort Cortez, Electric Operation Manager; Patrick Holley | 65 S. Roop St | | Susanville | CA | 96130 | |
| Lathrop Irrigation District | Attn: Glenn Reddick, District Engineer; Susan Dell'Osso | 73 Stewart Road | | Lathrop | CA | 95330 | |
| LG&E-KU, PPL Companies | Attn: Tom Rieth, Director Gas Operations and Engineering Paul Stratman | 220 West Main Street | | Louisville | KY | 40202 | |
| Liberty Utilities | Attn: Travis Johnson, VP of Operations Greg Sorensen | 12725 West Indian School Road | Suite D101 | Avondale | AZ | 85392 | |
| Liberty Utilities - California Pacific Electric Company | Attn: Randy Kelly, Business Manager - SLT Rich Salgo | 701 National Ave. | PO Box 107 | Tahoe Vista | CA | 96148 | |
| Liberty Utilities Company | Attn: Leo Cody, Manager: Compliance, Quality & Emergency Management | 354 Davis Road | Suite 100 | Oakville | ON | L6J2X1 | Canada |
| Los Angeles Department of Water and Power | Attn: Daniel Z. Barnes, Electrical Service Manager Andrew C. Kendall | 111 Hope Street | Room 1149 | Los Angeles | CA | 90012 | |
| Los Angeles Department of Water and Power | Attn: Daniel Z. Barnes, Electrical Service Manager Jay Puklavetz | 111 North Hope Street | Rm. 856 | Los Angeles | CA | 90012 | |
| Louisville Gas & Electric Company (LG&E) | Attn: An officer, managing or general agent | 820 W. Broadway | | Louisville | KY | 40202 | |
| Lower Valley Energy Inc. | Attn: Jim Webb, CEO Bill Spaulding, | P.O. Box 188 | | Afton | WY | 83110 | |
| Madison Gas & Electric | Attn: An officer, managing or general agent | 623 Railroad St. | | Madison | WI | 53703 | |
| Mears Group, Inc. | Attn: An officer, managing or general agent | 4500 North Mission Road | | Rosebush | MI | 48878-8721 | |
| MidAmerican Energy Company | Attn: An officer, managing or general agent | 666 Grand Ave | | Des Moines | IA | 50309 | |
| MidAmerican Energy Company | Attn: Sandra Rasmussen, Mgr Pipeline Safety Regulatory Strategy Eric Smith | 666 Grand Avenue | Suite 500 | Des Moines | IA | 50303-0657 | |
| MidWest Energy, Inc. | Attn: An officer, managing or general agent | 1330 Canterbury Drive | | Hays | KS | 67601 | |
| Modesto Irrigation District | Attn: Ed Franciosa, AGM, Trans and Distribution Marty Gonzales | PO Box 4060 | | Modesto | CA | 95352 | |
| Montana-Dakota Utilities Co. | Attn: An officer, managing or general agent | 400 North Fourth Street | | Bismarck | ND | 58501-4092 | |
| Mt. Carmel Public Utility Co. | Attn: An officer, managing or general agent | 316 N Market Street | | Mt. Carmel | IL | 62863 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| National Fuel Gas Distribution Corporation | Attn: Jay Lesch, Senior Vice President Michael Colpoys | 6363 Main Street | | Williamsville | NY | 14221-0000 | |
| National Grid | Attn: An officer, managing or general agent | 300 Erie Blvd. W. | | Syracuse | NY | 13202 | |
| National Grid | Attn: An officer, managing or general agent | 40 Sylvan Road | | Waltham | MA | 02451-1120 | |
| National Grid | Attn: Joseph Gilliard, Director, Emergency Planning Kathleen Murray | Reservoir Woods | 40 Sylvan Road | Waltham | MA | 02451 | |
| Nebraska Public Power District | Attn: An officer, managing or general agent | 1414 15th Street | PO Box 499 | Columbus | NE | 68602-0499 | |
| Nevada Power | Attn: Tara Young, Senior Attorney | 6226 West Sahara Avenue | | Las Vegas | NV | 89146 | |
| New Jersey Natural Gas Company | Attn: Bill Wells, Manager, Distribution & Utility Services Craig A. Lynch | 1420 Wyckoff Rd. | | Wall | NJ | 07719 | |
| New Mexico Gas Company | Attn: Edward Kacer, VP, Operations & Engineering Mike Montoya | P.O. Box 97500 | | Albuquerque | NM | 87199-7500 | |
| New York State Electric & Gas Corporation | Attn: Michael D. Eastman, VP Gas Operations | 89 East Avenue | | Rochester | NY | 14649-0001 | |
| NIPSCO | Attn: An officer, managing or general agent | 801 East 86th Street | | Merrillville | IN | 46410-0000 | |
| North Western Energy | Attn: An officer, managing or general agent | 220 North West, Second Avenue | | Portland | OR | 97209 | |
| Northeast Utilities (Eversource Energy) | Attn: An officer, managing or general agent | 300 Cadwell Drive | | Springfield | MA | 01104 | |
| Northen Wasco County PUD | Attn: Paul Titus, Assistant General Manager and Engineering Manager Pat Morehart | 2345 River Road | | The Dalles | OR | 97058 | |
| Northern California Power Agency | Attn: Randy Howard, General Manager; Ken Speer | 651 Commerce Drive | | Roseville | CA | 95678 | |
| Northern Indiana Public Service Company (NIPSCO) | Attn: An officer, managing or general agent | 801 East 86th Avenue | | Merrillville | IN | 46410 | |
| Northern Natural Gas Company | Attn: Tom Mertz, Vice President, Operations | P.O. Box 3330 | | Omaha | NE | 68124-1000 | |
| NorthWestern Corporation d/b/a NorthWestern Energy | Attn: Jason Merkel, Manager - General Operations Mike O'Neil | 11 E Park St. | | Butte | MT | 59701 | |
| NPL Construction Co. | Attn: Mark Wambach, SVP Operations, Eastern US | 2355 W. Utopia Road | | Phoenix | AZ | 85027-0000 | |
| NSTAR | Attn: An officer, managing or general agent | 800 Boylston Street | | Boston | MA | 02199 | |
| NV Energy | Attn: An officer, managing or general agent | P.O. Box 98910 | | Las Vegas | NV | 89146 | |
| NV Energy (Electric) | Attn: Frank Gonzales, VP, Electric Delivery Brian Costello | 6226 W. Sahara Avenue | P.O. Box 9810 | Las Vegas | NV | 89151 | |
| NV Energy (Gas) | Attn: John Owens, Vice President Gas Delivery Mike Rodriguez | 6100 Neil Rd. | | Reno | NV | 89511 | |
| NW Natural | Attn: Grant Yoshihara, Vice President, Utility Operations Lori Russell | 220 NW Second Ave. | | Portland | OR | 97209 | |
| NW Natural | Attn: Cliff Crawford, Director, Operations David Anderson | 220 NW 2nd Avenue | | Portland | OR | 97209 | |
| NYSEG - New York State Electric & Gas (Iberdrola USA) | Attn: An officer, managing or general agent | PO Box 5224 | | Binghamton | NY | 13902 | |
| OGE Energy | Attn: An officer, managing or general agent | 321 North Harvey | PO Box 321 | Oklahoma City | OK | 73101 | |
| Oklahoma Natural Gas | Attn: Steven Wood, Director - Emergency Mgmt Bryan Brewster | 4901 North Santa Fe (73118) | | Oklahoma City | OK | 73101-0401 | |
| Omaha Public Power District (OPPD) | Attn: An officer, managing or general agent | 444 South 16th Street Mall | | Omaha | NE | 68102-2247 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 12

Case: 19-30088   Doc# 2705   Filed: 06/21/19   Entered: 06/21/19 13:30:28   Page 30 of 58

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| ONCOR Electric Delivery Company LLC | Attn: Jim Greer, Executive Vice President and COO, Jeff Dossey and Scott Lewis | 1616 Woodall Rodgers Fwy. | | Dallas | TX | 75202 | |
| ONE Gas, Inc. | Attn: Steven Wood, Director - Emergency Mgmt Jeff Johns | 15 East Fifth Street | | Tulsa | OK | 74103 | |
| Orange & Rockland Utilities, Inc. | Attn: Richard Boscarino, Department Manager | One Blue Hill Plaza | | Pearl River | NY | 10965-3104 | |
| Otter Tail Power Company | Attn: An officer, managing or general agent | 215 South Casecade Street | | Fergus Falls | MN | 56537 | |
| Pacific Power | Attn: An officer, managing or general agent | Lloyd Center Tower | 825 N.E. Multnomah Street | Portland | OR | 97232 | |
| Pacific Power, a division of PacifiCorp | Attn: Curt Mansfield, V.P., T&D Operations Jeff Bolton | 825 NE Multnomah Street | | Portland | OR | 97232 | |
| Pacific Power, a Division of PacifiCorp | Attn: Curt Mansfield, Vice President, T&D Operations Dave O'Neill | 825 NE Multnomah Street | | Portland | OR | 97232 | |
| Paiute Pipeline Company | Attn: Brad Harris, Vice President/ Northern Nevada Division Mark Litwin | P.O. Box 94197 | | Las Vegas | NV | 89193-4197 | |
| PECO, An Exelon Company | Attn: Bill Kelbaugh, Manager, Emergency Preparedness Mark Smith | 2301 Market Street | | Philadelphia | PA | 19103 | |
| Peoples Natural Gas | Attn: Barry Leezer, Director, Gas Operations Edward Palombo | 375 North Shore Drive | | Pittsburgh | PA | 15212 | |
| Pepco Holdings Inc | Attn: An officer, managing or general agent | 701 Ninth St., NW | | Washington | DC | 20068 | |
| Philadelphia Gas Works | Attn: Ray Welte, SVP Operations Joe Hawkinson | 800 West Montgomery Avenue | | Philadelphia | PA | 19122-2806 | |
| Pittsburg Power Company dba Island Energy | Attn: Peter Guadagni, General Manager Steve Moore | 440 Walnut Avenue | | Vallejo | CA | 94592 | |
| Plumas Sierra Rural Electric | Attn: Jason Harston, Engineering Manager Greg Lohn | 73233 State Route 70 | | Portola | CA | 96122 | |
| PNM Resources Inc | Attn: An officer, managing or general agent | PNM Main Offices | | Albuquerque | NM | 87158 | |
| Portland General Electric | Attn: Bill Nicholson, Senior Vice President, Transmission and Distribution Jay Jewess | 121 SW Salmon Street | | Portland | OR | 97204 | |
| Portland General Electric (PGE) | Attn: Bill Nicholson, Senior Vice President, Transmission and Distribution Larry Bekkedahl | 121 SW Salmon Street | | Portland | OR | 97204 | |
| PPL Corporation | Attn: An officer, managing or general agent | Two North Ninth Steet | | Allentown | PA | 18101 | |
| Progress Energy Inc | Attn: An officer, managing or general agent | 410 South Wilmington Street | | Raleigh | NC | 27601 | |
| PSEG Long Island | Attn: An officer, managing or general agent | 333 Earle Ovington Blvd. | | Uniondale | NY | 11553 | |
| Public Service Company of New Mexico (PNM) | Attn: John Haarlow, Director, T&D Operations Chris Olsen | 4201 Edith Blvd NE | | Alburquerque | NM | 87107 | |
| Public Service Electric and Gas Company | Attn: Christopher La Rossa, Manager Regulatory Policy & Procedure William Kostecki | 80 Park Plaza | | Newark | NJ | 07102-4106 | |
| Public Service Enterprise Group Inc | Attn: An officer, managing or general agent | 80 Park Plaza | | Newark | NJ | 07012 | |
| Public Utility District No. 1 of Chelan County | Attn: Bob Sparks, Distribution System Operations Manager John Stoll | P.O. Box 1231 | | Wenatchee | WA | 98807-1231 | |
| Public Utility District of Snohomish County | Attn: Mark Owens, Distribution & Engineering Services, and Roger Bauer | P.O. Box 1107 | 2320 California Street | Everett | WA | 98206 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| Puget Sound Energy | Attn: Dan Koch, Director, Electrical Operations Harry Shapiro | P.O. BOX 97034 | | BELLEVUE | WA | 98009-0868 | |
| Puget Sound Energy | Attn: An officer, managing or general agent | 10885 N.E. 4th Street | | Bellevue | WA | 98004-5591 | |
| Puget Sound Energy | Attn: John Spellman, Mgr - Business Continuity & Emergency Mgmt Mary Hobday | P.O. Box 97034 | | Bellevue | WA | 98009-9734 | |
| Rancho Cucamonga Municipal Utility | Attn: Fred Lyn, Utilities Division Manager; Breanna Medina | 10500 Civic Center Drive | | Rancho Cucamonga | CA | 91730 | |
| Redding Electric Utility | Attn: Ted Miller, Asst. Electric Director Darrell Christen | 3611 Avtech Parkway | | Redding | CA | 96002 | |
| Riverside Public Utilities | Attn: Richard de Aragon Jr., Manager, Grid Operations; Russ Johnson | 3901 Orange St | | Riverside | CA | 92501 | |
| Roanoke Gas Company | Attn: C. Jim Shockley, VP - Operations | P.O. Box 13007 | | Roanoke | VA | 24030-3007 | |
| Rochester Gas & Electric Corporation | Attn: Michael D. Eastman, VP Gas Operations | 18 Link Drive | | Binghamton | NY | 14649-0001 | |
| Rochester Gas and Electric Corporation (Iberdrola USA) | Attn: An officer, managing or general agent | 89 East Avenue | | Rochester | NY | 14649 | |
| Rocky Mountain Power (a division of PacifiCorp) | Attn: Paul Raddakovich, VP, T&D Operations Steve Anderton | 1407 West North Temple | Suite 110 | Salt Lake City | UT | 84116 | |
| Rocky Mountain Power (PacifiCorp) | Attn: An officer, managing or general agent | Lloyd Center Tower | 825 N.E. Multnomah Street | Portland | OR | 97232 | |
| Sacramento Municipal Utility District | Attn: Arlen Orchard, General Manager and Chief Executive Officer Jeff Briggs, Emergency Preparedness Program Manager | P.O. Box 15830 | | Sacramento | CA | 95852-1830 | |
| Sacramento Municipal Utility District | Attn: Jeff Briggs, Emergency Preparedness Program Manager Kim Sackman | P.O. Box 15830 | | Sacremento | CA | 95852-1830 | |
| Saint John Energy | Attn: An officer, managing or general agent | 325 Simms St. | | Saint John | NB | E2M3L6 | Canada |
| Salem Electric | Attn: Terry M. Kelly, General Manager Tony Schacher | P.O. Box 5588 | | Salem | OR | 97304 | |
| Salt River Project Agricultural Improvement and Power District | Attn: Wayne Wisdom, Sr. Director, Distribution Grid Operations Bret Marchese | P.O. BOX 52025 | | PHOENIX | AZ | 85072-2025 | |
| San Diego Gas & Electric Company | Attn: David Geier, SVP Electric OperationsZoraya Griffin, Emergency Operation Manager | 8326 Century Park Court | Suite CP61L | San Diego | CA | 92123-1576 | |
| San Diego Gas & Electric Company | Attn: John Sowers, Vice President - Electric Distribution Caroline A. Winn | 8330 Century Park Court | Suite CP61L | San Diego | CA | 92123-1576 | |
| San Diego Gas & Electric Company | Attn: David Geier, SVP Electric OperationsKatie Speirs | 8330 Century Park Court | Court CP33A | San Diego | CA | 92123 | |
| San Diego Gas & Electric Company | Attn: Augie Ghio, Director - Emergency Management | 8330 Century Park Court | | San Diego | CA | 92101-4150 | |
| San Francisco Public Utility Commission | Attn: Mary Ellen Carroll, Emergency Planning Director; Janice Levy | 525 Golden Gate Avenue | 10th Floor | San Francisco | CA | 94103 | |
| Seattle City Light | Attn: Bernie Ziemianek, Transmission and Distribution Officer Lee Simpkins | P.O. Box 34023 | 700 5th Avenue | Seattle | WA | 98124-4023 | |
| SEMCO Energy Gas Company | Attn: Marc Simone, VP Operations/Engineering Dan Forsyth | 1411 Third Street | | Port Huron | MI | 48060 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| Sensit Technologies | Attn: An officer, managing or general agent | 851 Transport Drive | | Valparaiso | IN | 46383-000 | |
| Silicon Valley Power (City of Santa Clara) | Attn: Kevin Kolnowski, Assistant Director of Electric Dave Padilla | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | |
| South Carolina Electric & Gas | Attn: An officer, managing or general agent | c/o Dominion Energy South Carolina | P.O. Box 100255 | Columbia | SC | 29202 | |
| South Jersey Gas Company | Attn: Brent Schomber, VP, SJIU Operations Jeff Ogborn | 1 South Jersey Plaza | | Folsom | NJ | 08037-0000 | |
| Southern California Edison | Attn: Philip Herrington, SVP Transmission & Distribution Nancy Sacre, Project/Program Mngr | General Office 5 | 2244 Walnut Grove Avenue, 3rd Floor | Rosemead | CA | 91770 | |
| Southern California Edison | Attn: Nancy Monika Sacre, Emergency Management Program Manager Tom Jacobus | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | |
| Southern California Edison | Attn: Philip Herrington, SVP Transmission & Distribution Nancy Sacre, Project/Program Mngr | General Office 5 | 2244 Walnut Grove Avenue, 3rd Floor | Rosemead | CA | 91770 | |
| Southern California Gas Company | Attn: Andrew KwokJill Tracy, Director of Emergency Service | 555 W. Fifth St. | ML: GT0EOC | Los Angeles | CA | 90013 | |
| Southern California Gas Company | Attn: An officer, managing or general agent | P.O. Box 1626 | | Monterey Park | CA | 91754-8626 | |
| Southern California Gas Company | Attn: Jill Tracy, Director Emergency Management | 555 West Fifth Street | | Los Angeles | CA | 90013-1011 | |
| Southern Company (Alabama Power) | Attn: An officer, managing or general agent | Southern Company - Alabama Power Company | 600 North 18th Street, Post Office Box 2641 | Birmingham | AL | 35203-8180 | |
| Southern Company (Georgia Power) | Attn: Scott Moore, Senior Vice President, Power Delivery and Michael Channell | 241 Ralph McGill Blvd NE | | Atlanta | GA | 30308 | |
| Southern Company (Gulf Power) | Attn: An officer, managing or general agent | One Energy Place | | Pensacola | FL | 32520 | |
| Southern Company (Mississippi Power) | Attn: An officer, managing or general agent | 2992 West Beach Boulevard | | Gulfport | MS | 39501 | |
| Southern Company Gas | Attn: Patrick Flynn, Manager, Crisis Management Programs | 10 Peachtree Place, NE | | Winchester | VA | 22602 | |
| Southwest Gas Corporation | Attn: Ed Estanislao, Manager / Engineer & Project Support Staff Kevin Lang | 5241 Spring Mountain Rd. | | Las Vegas | NV | 89150-002 | |
| Southwest Gas Corporation | Attn: Jerry Schmitz, Vice President/Engineering Eric DeBonis | 5241 Spring Mountain Rd. | | Las Vegas | NV | 89150-0002 | |
| Southwest Gas Corporation | Attn: Ed Estanislao, Manager/Engineering Staff Kevin Lang | 5241 Spring Mountain Road | | Las Vegas | NV | 89150 | |
| Spire Inc. | Attn: Craig Hoeferlin, VP, Operations Services Mark Lauber | 700 Market Street | | St. Louis | MO | 63101 | |
| Springfield Utility Board | Attn: An officer, managing or general agent | 250 A St | | Springfield | OR | 97477 | |
| Susquehanna Technologies | Attn: An officer, managing or general agent | 600 Pegasus Ct. | | Winchester | VA | 22602 | |
| Tacoma Power | Attn: Dolores Stegeman, T&D ManagerJoe Wilson | 3628 S 35th St | | Tacoma | WA | 98409 | |
| Tampa Electric Company (TECO Energy Inc) | Attn: An officer, managing or general agent | TECO Plaza | 702 North Franklin Street | Tampa | FL | 33602 | |
| TECO Peoples Gas, an Emera Co. | Attn: Lance Horton, Manager Operations Support Rick Wall | 702 N. Franklin Street | | Tampa | FL | 33601 | |
| Texas Gas Service | Attn: Steven Wood, Director - Emergency Mgmt. Paul Vela | 1301 South MoPac Expressway | | Austin | TX | 78746-6946 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| The Energy Cooperative | Attn: An officer, managing or general agent | 1500 Granville Road | | Newark | OH | 43058-4970 | |
| Tillamook PUD | Attn: Todd Simmons, General Manager, Jim Dental and Wade Scott | 1115 Pacific Avenue | | Tillamook | OR | 97141 | |
| Trinity County Public Utiliites District | Attn: Paul Hauser, General Manager Andy Lethbridge | P.O. Box 1216 | | Weaverville | CA | 96093 | |
| Tri-State Generation and Transmission Association, Inc. | Attn: Micheal McInnes, CEOJoel Bladow, Senior VP, Transmissions | P.O. Box 33695 | 110 W 116th Avenue | Denver | CO | 80233 | |
| Truckee Donner Public Utility District | Attn: Jim Wilson, Electric Superintendent/Emergency Management Stephen Hollabaugh | 11570 Donner Pass Rd | | Truckee | CA | 96161 | |
| Truckee Donner Public Utility District | Attn: Stephen Hollabaugh, Assistant General ManagerJoe Horvath | 11570 Donner Pass Road | | Truckee | CA | 96161 | |
| Tucson Electric Power | Attn: Larry Robinson, Director of Design Service, Land Resources and SES Susan Gray | 4350 East Irvington Road | | Tucson | AZ | 85702 | |
| Turlock Irrigation District | Attn: Ron Duncan, Line Department Manager; Denver Hodges | P.O. Box 949 | | Turlock | CA | 95381-0949 | |
| UGI Utilities | Attn: An officer, managing or general agent | One UGI Drive | | Denver | PA | 17517 | |
| UGI Utilities, Inc. | Attn: Chris Brown, Sr. Director Operations South Region Joseph Kopalek | 1 UGI Drive | | Denver | PA | 17517 | |
| Underground Construction Co., Inc. | Attn: An officer, managing or general agent | 5145 Industrial Way | | Benicia | CA | 94510 | |
| Union Gas, An Enbridge Company | Attn: Ian Ross, Director Distribution Operations Katie Hooper | 50 Keil Drive North | | Chatham | ON | N7M5M1 | Canada |
| Unisource Energy Services | Attn: Nathan Shelley, Senior Director Martin Anaya | 2901 W. Shamrell Blvd. | Suite 110 | Flagstaff | AZ | 86005 | |
| UniSource Energy Services | Attn: Daniel Snodgrass, Manager Technical Services Martin Anaya | P.O. Box 711 | | Tucson | AZ | 85702 | |
| Unitil | Attn: An officer, managing or general agent | 6 Liberty Lane West | | Hampton | NH | 03842 | |
| Unitil Corp. | Attn: Jacklyn Ulban, Manager Business Resillency and Compliance | 6 Liberty Lane West | | Hampton | NH | 03842-1704 | |
| Upper Peninsula Power Company | Attn: An officer, managing or general agent | 1002 Harbor Hills Drive | | Marquette | MI | 49855 | |
| Valley Energy, Inc. | Attn: Cody Chapman, Vice President of Operations Ed Rogers | 523 South Keystone Avenue | | Sayre | PA | 18840-0340 | |
| Vectren Corporation | Attn: An officer, managing or general agent | One Vectren Square | | Evansville | IN | 47708 | |
| Vectren Corporation | Attn: Darin Carroll, Director, Operations Lynnae Wilson | One Vectren Square | | Evansville | IN | 47708 | |
| Vectren Energy Corporation | Attn: Darin Carroll, Director, Operations Jon Luttrell | 1 North Main Street | | Evansville | IN | 47702-0209 | |
| Vermont Gas Systems, Inc. | Attn: Marc Teixeira, Vice President, Operations Tim Lyons | 85 Swift Street | | South Burlington | VT | 05403 | |
| Washington Gas Light Company | Attn: Doug Staebler, SVP - Utility Operations Katie Harkless | 1000 Maine Avenue, SW | | Washington | DC | 20024 | |
| We Energies | Attn: An officer, managing or general agent | 231 W. Michigan St. | | Milwaukee | WI | 53203 | |
| We Energies | Attn: Elizabeth Jost, Director Wisconsin Gas Operations | 231 West Michigan Street | | Milwaukee | WI | 53203 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WEC Energy Group | Attn: Elizabeth Jost, Director Wisconsin Gas Operations | 231 West Michigan Street | | Milwaukee | WI | 53203 | |
| Westar Energy | Attn: An officer, managing or general agent | 818 S Kansas Ave | | Topeka | KS | 66612-1203 | |
| Western Area Power Administration | Attn: An officer, managing or general agent | P.O Box 281213 | | Lakewood | CA | 80228-8213 | |
| Westfield Gas & Electric Department | Attn: Aaron Bean, Operations ManagerDana Bein | 100 Elm Street | | Westfield | MA | 01086-0990 | |
| Wisconsin Public Service Corporation | Attn: An officer, managing or general agent | 700 North Adams Street | PO Box 19001 | Green Bay | WI | 54307 | |
| Xcel Energy | Attn: An officer, managing or general agent | 414 Nicollet Mall | | Minneapolis | MN | 55401-1993 | |
| Xcel Energy Inc. | Attn: Kevin Joyce, Director - Gas Emergency Response Lauren Gilliland | 414 Nicollet Mall | | Minneapolis | MN | 55401 | |

**Exhibit C**

# Exhibit C

MAA Canada Service List

Served via overnight mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Alectra Utilities | Attn: General Agent | 55 John Street North | | Hamilton | ON | L8R3M8 | Canada |
| AltaLink Management Ltd. | Attn: Rick Spyker & Brian Kelly | 2611 3rd Avenue SE | | Calgary | AB | T2A7W7 | Canada |
| ATCO Gas Distribution | Attn: Dean Reeve & Nathan Carter | 10045 105 Street | | Edmonton | AB | T5J2V6 | Canada |
| BC Hydro British Columbia | Attn: David Lebeter & Lanny Sawchuck | 333 Dunsmuir Street | | Vancouver | BC | V6B5R3 | Canada |
| Enbridge Gas Inc. | Attn: Mike Scarland | 101 Honda Blvd | | Markham | ON | L6COM6 | Canada |
| ENMAX Corporation | Attn: General Agent | 141 50 Avenue SE | | Calgary | AB | T2G4S7 | Canada |
| ENMAX Corporation | Attn: General Agent | 110 10216 124 St NW | | Edmonton | AB | T5N 4A3 | Canada |
| FortisAlberta | Attn: Brian Murray & Gary Donald | 320 17 Avenue SW | | Calgary | AB | T2S2V1 | Canada |
| FortisBC Energy Inc | Attn: Dwain Bell & Doyle Sam | 16705 Fraser Highway | | Surrey | BC | V3S2X7 | Canada |
| HydroOne Inc. | Attn: Brad Bowness & Martin Huang | 483 Bay St South Tower | | Toronto | ON | M5G2P5 | Canada |
| Liberty Utilities Company | Attn: Leo Cody | 354 Davis Road | Suite 100 | Oakville | ON | L6J2X1 | Canada |
| Saint John Energy | Attn: General Agent | 325 Simms St | | Saint John | NB | E2M3L6 | Canada |
| Union Gas An Enbridge Company | Attn: Ian Ross & Katie Hooper | 50 Keil Drive North | | Chatham | ON | N7M5M1 | Canada |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 37 of 58

# Exhibit D

# Exhibit D

MAA Email Notice Parties Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Alameda Municipal Power | Attn: Nicolas Procos, General Manager; Andre Basler | Procos@alamedaamp.com; Basler@alamedeamp.com |
| ALLETE d/b/a Minnesota Power | Attn: Brad Oachs, Senior Vice President, John Muehlbauer and Jerrod Leonard | jmuehlbauer@mnpower.com; boachs@mnpower |
| Alpine Natural Gas Operating Company No. 1, LLC | Attn: Michael Lamond, Administrator/CFO; Matt Helm | mike@alpinenaturalgas.com |
| AltaLink Management Ltd | Attn: Rick Spyker P. Eng, Director System Operations  Brian Kelly | rick.spyker@altalink.ca; brian.kelly@altalink.ca |
| Ameren Illinois | Attn: Larry Magelitz, Manager-Illinois Crisis Management Jacob Proctor | LMagelitz@ameren.com; jproctor2@ameren.com |
| Ameren Missouri | Attn: Pam Harrison, Director Missouri Gas Operations Maggie Siempelkamp | pharrison@ameren.com; msiempelkamp@ameren.com |
| American Gas Association | Attn: Jackie Malatest, Operation and Engineering Service Specialist Michael Bellman | jmalatesta@aga.org; mbellman@aga.org |
| Anza Electric Cooperative Inc. | Attn: Brian Baharie, Operations Manager; Kevin Short | brianb@anzaelectric.org; kevins@anzaelectric.org |
| Arizona Public Service Company | Attn: Tony Tewelis, Director, Transmission Operations and Maintenance Sarah Kist | John.Padilla@aps.com; Sarah.Kist@aps.com; Lester.Pate@aps.com; Tony.Tewelis@aps.com; kyle.woolfolk@aps.gov; kyle.woolfolk@aps.com |
| ATCO Gas Distribution | Attn: Dean Reeve, Sr. VP and General Manager Nathan Carter | Dean.Reeve@atco.com; Nathan.carter@atco.com |

## Exhibit D

### MAA Email Notice Parties Service List
#### Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Atlanta Gas Light | Attn: Patrick Flynn, Manager, Crisis Management Programs | pflynn@southernco.com; rchapma@southernco.com |
| Atmos Energy Corporation | Attn: John McDill, Vice President Pipeline Safety Scott Powell | john.mcdill@atmosenergy.com; scott.powell@atmosenergy.com |
| Avista | Attn: Heather Rosentrater, VP of Energy Delivery Russ Feist | healther.rosentrater@avistacorp.com; russ.feist@avistacorp.com |
| Avista Corporation | Attn: Heather Rosentrater, VP of Energy Delivery Dave Labau | Todd.Colton@avistacorp.com; Heather.rosentrater@avistacorp.com; david.labau@avistacorp.com; erin.swearingen@avistacorp.com |
| Avista Utilities | Attn: Heather Rosetrater, Vice President, Energy Delivery Dennis Vermillion | Heather.rosentrater@avistacorp.com; dennis.vermillion@avistacorp.com |
| Azusa Light & Water | Attn: Federico Langit Jr., Assistant Director of Electric Operations; Dan Kjar | flangit@ci.azusa.ca.us; dkjar@ci.azusa.ca.us |
| BC Hydro (British Columbia) | Attn: David Lebeter, Vice President, Field and Grid Operations Lanny Sawchuck | david.lebeter@bchydro.com; Lanny.sawchuck@bchydro.com |
| Bear Valley Electric Service | Attn: Paul Marconi, Operations & Planning Manager Tom DeSha | Paul.Marconi@bves.com; Tom.DeSha@bves.com |
| BGE, An Exelon Company | Attn: Joe Henderson, Emergency Preparedness | joey.henderson@bge.com |
| Black Hills Energy | Attn: Bill Stephens, Mgr., Compl Codes & Stds Todd Jacobs | bill.stephens@blackhillscorp.com; todd.jacobs@blackhillscorp.com |

# Exhibit D

### MAA Email Notice Parties Service List
### Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Bonneville Power Administration | Attn: Robin Furrer, VP, Transmission Field Services<br>James "Pat" Griggs | jpgriggs@bpa.gov; rrfurrer@bpa.gov |
| Burbank Water and Power | Attn: Cesar Ancheta, Assistant General Manager; Bradley Recker | cancheta@burbankca.gov; brecker@burbankca.gov |
| California Pacific Electric Company - Liberty Energy | Attn: Randy Kelly, Business Manager - SLT<br>Phil Carrillo | randy.kelly@liberty-energy.com; phil.carrillo@liberty-energy.com |
| Cascade Natural Gas Corporation | Attn: Eric Martuscelli, VP, Field Operations<br>Mike Schoepp | eric.martuscelli@mdu.com; michael.schoepp@mdu.com |
| Cascade Natural Gas Corporation | Attn: Scott Madison, Executive Vice President, Western Region Operations<br>Eric Martuscelli | Scott.madison@intgas.com; eric.martuscelli@cngc.com |
| CenterPoint Energy | Attn: Adam Gilles, Regional Operations Director<br>Bobby Burns | adam.gilles@centerpointenergy.com; bobby.r.burns@centerpointenergy.com |
| Central Hudson Gas & Electric Corporation | Attn: Timothy D. Hayes, Program Manager Emergency Preparedness and Content Mngt<br>John Collins | thayes@cenhud.com; jcollins@cenhud.com |
| Central Lincoln People's Utility District | Attn: Debra Smith, General Manager<br>Randy Grove | dsmith@cencoast.com; rgrove@cencoast.com |
| Chesapeake Utilities Corporation | Attn: Steve Tull, Mgr., Compliance and Gas Conversions | stull@chpk.com |
| Citizens Energy Group | Attn: Ben Warren, Director of Gas Transmission & Distribution<br>Christoper Braun | bwarren@citizensenergygroup.com |

# Exhibit D

## MAA Email Notice Parties Service List

### Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| City of Anaheim,  Public Utilities Department | Attn: Dennis Schmidt, NERC Compliance & Emergency Planning Mgr.; Janet Lonneker | dschmidt@anaheim.net; jlonneker@anaheim.net |
| City of Colton | Attn: Tim Lunt, T&D Superintendent; Anthony Siegfried | tlunt@ci.colton.ca.us; asiegfried@ci.colton.ca.us |
| City of Corpus Christi | Attn: Bill Mahaffey, Director Jaime Luna | billm@cctexas.com; jamiel@cctexas.com |
| City of Healdsburg Electric | Attn: Todd Woolman, Electric Superintendent; Terry Crowley | twoolman@ci.healdsburg.ca.us; tcrowley@ci.healdsburg.ca.us |
| City of Lodi - Lodi Electric Utiliy | Attn: C.J. Berry | cberry@lodi.gov |
| City of Lompoc | Attn: Tikan Singh, Electric Utility Manager; Susan Segovia | t_singh@ci.lompac.ca.us; s_segovia@ci.lompoc |
| City of Long Beach Gas & Oil Department | Attn: Bob Dowell, Director, Long Beach Gas & Oil Tony Foster | Bob.dowell@longbeach.gov; Edward.farrell@longbeach.gov |
| City of Long Beach Gas & Oil Department | Attn: Stephen Bateman, Manager, Engineering & Const; Tony Foster | steve.bateman@longbeach.gov; tony.foster@longbeach.gov |
| City of Mesa Utilities | Attn: Frank McRae, Energy Resources Director William Norton | frank.mcrae@mesaaz.gov; william.norton@mesaaz.gov |
| City of Moreno Valley Electric Utility | Attn: Jeannette Olko, Electric Utility Div. Manager; Bob de Korne | jeannetteo@moval.org; dekorne@encous.com |
| City of Palo Alto | Attn: Dean Batchelor, Asst. Director of Utilities, Op.'s; Russ Kamiyama | dean.batchelor@cityofpaloalto.org; russ.kamiyama@cityofpaloalto.org |

# Exhibit D

## MAA Email Notice Parties Service List
### Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| City of Pasadena Water and Power | Attn: Doug Schmaderer, Power of Distribution Section Supervisor<br>Varoojan Avedian | jeffbarber@cityofpasadena.net;<br>dschmaderer@cityofpasadena.net;<br>vavedian@cityofpasadena.net |
| City of Roseville – Roseville Electric | Attn: Jason Grace, Electric Operations Manager<br>Tom Pontes | jgrace@roseville.ca.us;<br>mbertolino@roseville.ca.us;<br>pcummings@roseville.ca.us;<br>tpontes@roseville.ca.us |
| City of Shasta Lake (Electric) | Attn: Kevin Estabrook, Electric Operations Manager<br>Trent Drenon | Tom.miller@ci.shasta-lake.ca.us;<br>Kevin.estabrook@ci.shasta-lake.ca.us;<br>Trent.drenon@ci.shasta-lake.ca.us |
| City of Ukiah | Attn: Tim Santo, Superintendent;<br>Mel Grandi | tsanto@cityofukiah.com;<br>mgrandi@cityofukiah.com |
| City of Vernon Public Utilities | Attn: Todd Dusenberry, Assitant General Manager;<br>Kelly Nguyen | tdusenberry@ci.vernon.ca.us;<br>knguyen@ci.vernon.ca.us |
| Clark Public Utilities | Attn: Dan Krebs, Director of Operations<br>Ben Feliz | dkrebs@clarkpud.com; bfeliz@clarkpud.com |
| Colorado Springs Utilities | Attn: Kevin Fisk, Operations Superintendent<br>Mark Johnson | kfisk@csu.org; mjohnson@csu.org |
| Columbia Gas of Kentucky | Attn: Eric Cook, Manager Gas Operations Integration Center<br>Jeff Tiffner | ecook@nisource.com; ltiffner@nisource.com |
| Columbia Gas of Maryland | Attn: Jeff Tiffner, Manager of Operations Intergration Center<br>Jennifer King | ltiffner@nisource.com; jking1@nisource.com |
| Columbia Gas of Massachusetts | Attn: Jeff Tiffner, Manager of Operations Intergration Center<br>Eric Cook | ltiffner@nisource.com; ecook@nisource.com |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 43 of 58

# Exhibit D

MAA Email Notice Parties Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Columbia Gas of Ohio | Attn: Eric Cook, Manager Gas Operations Integration Center<br>Jennifer King | ecook@nisource.com; jking1@nisource.com |
| Columbia Gas of Pennsylvania | Attn: Jeff Tiffner, Manager Gas Operations Integration Center<br>Jennifer King | ltiffner@nisource.com; Jking1@nisource.com |
| Columbia Gas of Virginia | Attn: Jennifer King, Mgr Gas Operations Integration Center<br>Eric Cook | jking1@nisource.com; ecook@nisource.com |
| Consolidated Edison Company of New York, Inc. | Attn: Julius White, Section Manager | whitej@coned.com |
| Consumers Energy Company | Attn: Charles Crews, Vice President of Gas Operations<br>Scott Wilson | charles.crews@cmsenergy.com; scottwilson@cmsenergy.com |
| Consumers Power Inc. | Attn: Bill Terry, Director of Operations | billyt@cpi.coop |
| CoServ Gas | Attn: Bill Polley, Gas System Operations Superintendent<br>Jason Walker | bpolley@coserv.com; jawalker@coserv.com |
| Delmarva Power, An Exelon Company | Attn: Bob Kitson, Manager Gas Engineering<br>Jeff Miles | robert.kitson@delmarva.com; jeffery.miles@delmarva.com |
| Dominion Energy Ohio | Attn: Bob Metzinger, Director DEO Customer Service | Bob.J.Metzinger@Dominionenergy.com |
| Dominion Energy Utah | Attn: Collen Larkin Bell, Vice President & General Manager, Western Gas Distribution<br>Matthew Bartol | colleen.bell@dominionenergy.com; matt.bartol@dominionenergy.com |
| Dominion Energy West Virginia | Attn: Jonell L. Carver, Director Gas Operations | jonell.l.carver@dominionenergy.com |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Dominion Questar Gas | Attn: Vaughn Shosted, Vice President of Operation<br>Barron Kelley | Vaughn.shosted@questar.com;<br>Barron.kelley@questar.com |
| DTE Gas Company | Attn: Lance Esparza, Manager - Gas Operations<br>John Sikorski | lance.esparze@dteenergy.com;<br>john.sikorski@dteenergy.com |
| Duke Energy Corporation | Attn: Chad Fritsch, Director Gas Operations Midwest<br>Tyler Barbare | tyler.barbare@duke-energy.com |
| Easton Utilities | Attn: Jim Crowley, Manager Gas Dept | jcrowley@eucmail.com |
| El Paso Electric Company | Attn: Darwin Jensen, Manager - Transmission, Martin Lopez | djensen@epelectri.com;<br>Martin.Lopez@epelectric.com |
| Elster Instromet, Inc. | Attn: Irving Wainwright, Sr. Service Tech<br>Max Harwell | irving.wainwright@elster.com;<br>max.harwell@elster.com |
| Enbridge Gas Inc. | Attn: Mike Scarland, Manager Emergency Response & Incident Investigation | mike.scarland@enbridge.com |
| ENSTAR Natural Gas Company | Attn: John Lau, Vice President of Operations<br>Steve Cooper | John.lau@enstarnaturalgas.com;<br>steve.cooper@enstarnaturalgas.com |
| Entergy New Orleans, LLC | Attn: Diana Wilcox, Project Manager<br>Robert Borne | dwilcox@entergy.com; rborne@entergy.com |
| Eugene Water and Electric Board | Attn: Mike McCann, Electric Operations Manager<br>Mel Damewood | mike.mccann@eweb.org;<br>mel.damewood@eweb.org |
| Eversource Energy | Attn: Josh White, Manager, Gas Emergency | joshua.white@eversource.com |
| First Energy Corporation (Ohio Edison) | Attn: Samuel Belcher, Senior Vice President and President and John Huber | sbelcher@firstenergycorp.com;<br>jlhuber@firstenergycorp.com |

# Exhibit D

## MAA Email Notice Parties Service List
### Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Florida Power & Light Company | Attn: Manny Miranda, Senior Vice President, Power Delivery<br>Tom Gwealtney | manny.miranda@fpl.com;<br>t.w.gwaltney@fpl.com |
| FortisAlberta | Attn: Brian Murray, Director System Operations<br>Gary Donald | brian.murray@forisalberta.com;<br>gary.donald@fortisalberta.com |
| FortisBC Energy Inc. | Attn: Dwain Bell, Vice President Operations<br>Doyle Sam | dwain.bell@fortisbc.com;<br>doyle.sam@fortisbc.com |
| Gainesville Regional Utilities | Attn: Thor Wishart, Utility Services Manager | wisharttd@gru.com |
| Glendale Water and Power | Attn: Ramon Z. Abueg, Chief Assistant GM;<br>Dave Massie | rabueg@ci.glendale.ca.us;<br>dmassie@ci.glendale.ca.us |
| Greenville Utilities | Attn: Carl Smith, Gas Distribution Engineer<br>Durk Tyson | smithch@guc.com; tysonfd@guc.com |
| Hawaii Gas | Attn: Mustafa Demirbag, Executive Director of Operations<br>Jack Grimmer | mdemirba@hawaiigas.com;<br>jgrimmer@hawaiigas.com |
| Hawaiian Electric Company | Attn: Colton Ching, Vice President, Energy Delivery<br>Scott Seu | colton.ching@hawaiian.electric.com;<br>scott.seu@hawaiianelectric.com |
| Heath Consultants Incorporated | Attn: Paul D. Wehnert, VP Sales & Marketing | p.whenert@heathus.com |
| Hydro-One, Inc. | Attn: Brad Bowness, VP Distribution Operations and VP<br>Martin Huang | brad.bowness@hydroone.com;<br>martin.huang@hyrdoone.com |
| Idaho Power Co | Attn: Adam Richins, GM of Customer Operations Engineering & Construction<br>Vern Porter | ARichins@idahopower.com;<br>VPorter@idahopower.com |

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Imperial Irrigation District | Attn: Gary Hatfield, Supervisor, Office of Emergency Management<br>Robert Amparano | gdhhatfield@iid.com; pramparano@iid.com |
| Intermountain Gas Company | Attn: Eric Martuscelli, VP, Field Operations<br>Pat Darras | eric.martuscelli@mdu.com;<br>pat.darras@mdu.com |
| Intermountain Gas Company | Attn: Scott Madison, Executive Vice President, Western Region Operations<br>Hart Gilchrist | scott.madison@intgas.com;<br>hart.gilchrist@intgas.com |
| Kansas Gas Service | Attn: Steven Wood, Director - Emergency Management<br>Sean Postlethwait | steve.wood@onegas.com;<br>sean.postlethwait@onegas.com |
| Kauai Island Utility Cooperative | Attn: Michael Yamane, Chief of Operations<br>Carey Koide | myamane@kiuc.coop; ckoide@kiuc.coop |
| Lassen Municipal Utility District | Attn: Cort Cortez, Electric Operation Manager;<br>Patrick Holley | ccortez@lmud.org; pholley@lmud.org |
| Lathrop Irrigation District | Attn: Glenn Reddick, District Engineer;<br>Susan Dell'Osso | Gmr5252@aol.com;<br>sdellosso@cambaygroup.com |
| LG&E-KU, PPL Companies | Attn: Tom Rieth, Director Gas Operations and Engineering<br>Paul Stratman | tom.rieth@lge-ku.com; paul.stratman@lge-ku.com |
| Liberty Utilities | Attn: Travis Johnson, VP of Operations<br>Greg Sorensen | robin.descoteaux@libertyutilities.com;<br>randy.kelly@libertyutilities.com;<br>travis.johnson@libertyutilities.com;<br>greg.sorensen@libertyutilities.com |

# Exhibit D
## MAA Email Notice Parties Service List
### Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Liberty Utilities - California Pacific Electric Company | Attn: Randy Kelly, Business Manager - SLT<br>Rich Salgo | randy.kelly@liberty-energy.com;<br>greg.sorensen@libertyutilities.com;<br>travis.johnson@libertyutilities.com;<br>rich.salgo@libertyutilities.com;<br>phil.carrillo@liberty-energy.com |
| Liberty Utilities Company | Attn: Leo Cody, Manager: Compliance, Quality & Emergency Management | leo.cody@libertyutilities.com |
| Los Angeles Department of Water and Power | Attn: Daniel Z. Barnes, Electrical Service Manager<br>Jay Puklavetz | daniel.barnes@ladwp.com;<br>jay.puklavetz@ladwp.com |
| Los Angeles Department of Water and Power | Attn: Daniel Z. Barnes, Electrical Service Manager<br>Andrew C. Kendall | duke.thompson@ladwp.com;<br>Andrew.kendall@ladwp.com;<br>martin.adams@ladwp.com;<br>david.wright@ladwp.com;<br>lisa.hayes@ladwp.com;<br>Daniel.Barnes@ladwp.com |
| Lower Valley Energy Inc. | Attn: Jim Webb, CEO<br>Bill Spaulding, | jim@lvenergy.com;<br>bspaulding@lvenergy.com |
| MidAmerican Energy Company | Attn: Sandra Rasmussen, Mgr Pipeline Safety Regulatory Strategy<br>Eric Smith | skrasmussen@midamerican.com;<br>ESmith@midamerican.com |
| Modesto Irrigation District | Attn: Ed Franciosa, AGM, Trans and Distribution<br>Marty Gonzales | edf@mid.org; marty.gonzales@mid.org;<br>larry.byrd@mid.org;<br>john.mensinger@mid.org;<br>paul.campbell@mid.org; stu.gilman@mid.org |
| National Fuel Gas Distribution Corporation | Attn: Jay Lesch, Senior Vice President<br>Michael Colpoys | leschj@natfuel.com; colpoysm@natfuel.com |

# Exhibit D

## MAA Email Notice Parties Service List

### Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| National Grid | Attn: Joseph Gilliard, Director, Emergency Planning<br>Kathleen Murray | joseph.gilliard@nationalgrid.com |
| Nevada Power | Attn: Tara Young, Senior Attorney | tarayoung@nvenergy.com,<br>mwarden@nvenergy.com |
| New Jersey Natural Gas Company | Attn: Bill Wells, Manager, Distribution & Utility Services<br>Craig A. Lynch | bwells@njng.com; calynch@njng.com |
| New Mexico Gas Company | Attn: Edward Kacer, VP, Operations & Engineering<br>Mike Montoya | ejkacer@tecoenergy.com;<br>mike.montoya@nmgco.com |
| New York State Electric & Gas Corporation | Attn: Michael D. Eastman, VP Gas Operations | mdeastman@nyseg.com |
| Northen Wasco County PUD | Attn: Paul Titus, Assistant General Manager and Engineering Manager<br>Pat Morehart | Patrick-morehart@nwasco.com; Paul-Titus@nwasco.com |
| Northern California Power Agency | Attn: Randy Howard, General Manager;<br>Ken Speer | randy.howard@ncpa.com;<br>Ken.speer@ncpa.com |
| Northern Natural Gas Company | Attn: Tom Mertz, Vice President, Operations | tom.mertz@nngco.com |
| NorthWestern Corporation d/b/a NorthWestern Energy | Attn: Jason Merkel, Manager - General Operations<br>Mike O'Neil | jason.merkel@northwestern.com;<br>mike.oneil@northwestern.com |
| NV Energy (Electric) | Attn: Frank Gonzales, VP, Electric Delivery<br>Brian Costello | fgonzales@nvenergy.com;<br>bcostello@nvenergy.com |
| NV Energy (Gas) | Attn: John Owens, Vice President Gas Delivery<br>Mike Rodriguez | Jowens@nvenergy.com;<br>Mrodriguez@nvenergy.com |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 49 of 58

# Exhibit D

## MAA Email Notice Parties Service List
### Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| NW Natural | Attn: Grant Yoshihara, Vice President, Utility Operations<br>Lori Russell | grant.yoshihara@nwnatural.com;<br>llr@nwnatural.com |
| NW Natural | Attn: Cliff Crawford, Director, Operations<br>David Anderson | c8c@nwnatural.com;<br>david.anderson@nwnatural.com |
| Oklahoma Natural Gas | Attn: Steven Wood, Director - Emergency Mgmt<br>Bryan Brewster | steve.wood@onegas.com;<br>Bryan.Brewster@onegas.com |
| ONCOR Electric Delivery Company LLC | Attn: Jim Greer, Executive Vice President and COO, Jeff Dossey and Scott Lewis | jim.greer@oncor.com;<br>jeffrey.dossey@oncor.com;<br>aaron.colodny@whitecase.com;<br>mbrown@whitecase.com |
| ONE Gas, Inc. | Attn: Steven Wood, Director - Emergency Mgmt<br>Jeff Johns | steve.wood@onegas.com;<br>Jeff.Johns@onegas.com |
| Pacific Power, a division of PacifiCorp | Attn:<br><br>Curt Mansfield, V.P., T&D Operations<br>Jeff Bolton | Stefan.bird@pacificorp.com;<br>Jeffrey.bolton@pacificorp.com;<br>debbie.guerra@pacificorp.com;<br>curtis.mansfield@pacificorp.com |
| Pacific Power, a Division of PacifiCorp | Attn: Curt Mansfield, Vice President, T&D Operations<br>Dave O'Neill | Curtis.Mansfield@PacifiCorp.com;<br>David.O'Neill@PacifiCorp.com |
| Paiute Pipeline Company | Attn: Brad Harris, Vice President/ Northern Nevada Division<br>Mark Litwin | brad.harris@swgas.com;<br>mark.litwin@swgas.com |
| PECO, An Exelon Company | Attn: Bill Kelbaugh, Manager, Emergency Preparedness<br>Mark Smith | william.kelbaugh@peco-energy.com;<br>markw.smith@peco-energy.com |

# Exhibit D

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Peoples Natural Gas | Attn: Barry Leezer, Director, Gas Operations<br>Edward Palombo | barry.d.leezer@peoples-gas.com;<br>Edward.A.Palombo@peoples-gas.com |
| Philadelphia Gas Works | Attn: Ray Welte, SVP Operations<br>Joe Hawkinson | raymond.welte@pgworks.com;<br>joseph.hawkinson@pgworks.com |
| Pittsburg Power Company dba Island Energy | Attn: Peter Guadagni, General Manager<br>Steve Moore | pguadagni@ci.pittsburg.ca.us;<br>smoore@ci.pittsburg.ca.us |
| Plumas Sierra Rural Electric | Attn: Jason Harston, Engineering Manager<br>Greg Lohn | jharston@psrec.coop; glohn@psrec.coop;<br>swelch@psrec.coop; jharston@psrec.coop |
| Portland General Electric | Attn: Bill Nicholson, Senior Vice President,<br>Transmission and Distribution<br>Jay Jewess | bill.nicholson@pgn.com;<br>jay.jewess@pgn.com |
| Portland General Electric (PGE) | Attn: Bill Nicholson, Senior Vice President,<br>Transmission and Distribution<br>Larry Bekkedahl | Bill.Nicholson@pgn.com;<br>Larry.Bekkedahl@pgn.com |
| Public Service Company of New Mexico (PNM) | Attn: John Haarlow, Director, T&D Operations<br>Chris Olsen | john.haarlow@pnm.com;<br>chris.olson@pnm.com |
| Public Service Electric and Gas Company | Attn: Christopher La Rossa, Manager Regulatory<br>Policy & Procedure<br>William Kostecki | Christopher.LaRossa@pseg.com;<br>William.Kostecki@pseg.com |
| Public Utility District No. 1 of Chelan County | Attn: Bob Sparks, Distribution System Operations<br>Manager<br>John Stoll | robertd@chelanpud.org;<br>john.stoll@chelanpud.org |
| Public Utility District of Snohomish County | Attn: Mark Owens, Distribution & Engineering<br>Services, and Roger Bauer | maowens@snopud.com;<br>rmbauer@snopud.com |

# Exhibit D

MAA Email Notice Parties Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Puget Sound Energy | Attn: Dan Koch, Director, Electrical Operations<br>Harry Shapiro | Dan.koch@pse.com; Harry.shapiro@pse.com |
| Puget Sound Energy | Attn: John Spellman, Mgr - Business Continuity & Emergency Mgmt<br>Mary Hobday | john.spellman@pse.com;<br>mary.hobday@pse.com |
| Rancho Cucamonga Municipal Utility | Attn: Fred Lyn, Utilities Division Manager;<br>Breanna Medina | fred.lyn@cityofrc.us;<br>Breanna.Medina@cityofrc.us |
| Redding Electric Utility | Attn: Ted Miller, Asst. Electric Director<br>Darrell Christen | dbeans@reupower.com;<br>bking@ci.redding.ca.us;<br>dchristen@reupower.com;<br>Tmiller@reupower.com |
| Riverside Public Utilities | Attn: Richard de Aragon Jr., Manager, Grid Operations;<br>Russ Johnson | rdearagon@riversideca.gov;<br>rjohnson@riversideca.gov;<br>rcox@riversideca.gov |
| Roanoke Gas Company | Attn: C. Jim Shockley, VP - Operations | jim_shockley@rgcresources.com |
| Rochester Gas & Electric Corporation | Attn: Michael D. Eastman, VP Gas Operations | mdeastman@nyseg.com |
| Rocky Mountain Power (a division of PacificCorp) | Attn: Paul Raddakovich, VP, T&D Operations<br>Steve Anderton | Paul.Radakovich@RockyMountainPower.net;<br>Steve.Anderton@RockyMountainPower.net |
| Sacramento Municipal Utility District | Attn: Arlen Orchard, General Manager and Chief Executive Officer<br>Jeff Briggs, Emergency Preparedness Program Manager | arlen.orchard@smud.org; jbriggs@smud.org;<br>jeff.briggs@smud.org |
| Sacramento Municipal Utility District | Attn: Jeff Briggs, Emergency Preparedness Program Manager<br>Kim Sackman | jeff.briggs@smud.org;<br>kim.sackman@smud.org |

Case: 19-30088    Doc# 2705    Filed: 06/21/19    Entered: 06/21/19 13:30:28    Page 52 of 58

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Salem Electric | Attn: Terry M. Kelly, General Manager<br>Tony Schacher | Kelly@salemelectric.com;<br>Schacher@salemelectric.com |
| Salt River Project Agricultural Improvement and Power District | Attn: Wayne Wisdom, Sr. Director, Distribution Grid Operations<br>Bret Marchese | Wayne.Wisdom@srpnet.com;<br>Bret.Marchese@srpnet.com |
| San Diego Gas & Electric Company | Attn: Augie Ghio, Director - Emergency Management | Aghio@semprautilities.com |
| San Diego Gas & Electric Company | Attn: David Geier, SVP Electric Operations<br>Zoraya Griffin, Emergency Operation Manager | dgeier@semprautilities.com;<br>dzaragoza@semprautilities.com;<br>kspeirs@semprautilities.com;<br>ZGriffin@semprautilities.com;<br>gkamau@semprautilities.com |
| San Diego Gas & Electric Company | Attn: David Geier, SVP Electric Operations<br>Katie Speirs | dgeier@semprautilities.com;<br>kspeirs@semprautilities.com;<br>ZGriffin@semprautilities.com;<br>gkamau@semprautilities.com |
| San Diego Gas & Electric Company | Attn: John Sowers, Vice President - Electric Distribution<br>Caroline A. Winn | JSowers@semprautilities.com;<br>CWinn@semprautilities.com |
| San Francisco Public Utility Commission | Attn: Mary Ellen Carroll, Emergency Planning Director;<br>Janice Levy | mcarroll@sfwater.org; jlevy@sfwater.org |
| Seattle City Light | Attn: Bernie Ziemianek, Transmission and Distribution Officer<br>Lee Simpkins | Bernie.ziemianek@seattle.gov;<br>Lee.Simpkins@seattle.gov |
| SEMCO Energy Gas Company | Attn: Marc Simone, VP Operations/Engineering<br>Dan Forsyth | marc.simone@semcoenergy.com;<br>dan.forsyth@semcoenergy.com |

# Exhibit D

## MAA Email Notice Parties Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Silicon Valley Power (City of Santa Clara) | Attn: Kevin Kolnowski, Assistant Director of Electric<br>Dave Padilla | Kkolnowski@santaclara.gov;<br>dpadilla@santaclara.gov |
| South Jersey Gas Company | Attn: Brent Schomber, VP, SJIU Operations<br>Jeff Ogborn | bschomber@sjindustries.com;<br>hjogborn@sjindustries.com |
| Southern California Edison | Attn: Philip Herrington, SVP Transmission & Distribution Nancy Sacre, Project/Program Mngr | phil.herrington@sce.com;<br>nancy.sacre@sce.com; Julia.Mosel@sce.com;<br>patricia.cirucci@sce.com;<br>richard.d.sapp@sce.com;<br>jonathan.pena@sce.com;<br>thomas.jacobus@sce.com |
| Southern California Edison | Attn: Philip Herrington, SVP Transmission & Distribution Nancy Sacre, Project/Program Mngr | phil.herrington@sce.com;<br>nancy.sacre@sce.com; Julia.Mosel@sce.com;<br>patricia.cirucci@sce.com;<br>richard.d.sapp@sce.com;<br>jonathan.pena@sce.com;<br>thomas.jacobus@sce.com |
| Southern California Edison | Attn: Nancy Monika Sacre, Emergency Management Program Manager<br>Tom Jacobus | sacrenm@sce.com;<br>thomas.jacobus@sce.com |

Exhibit D
MAA Email Notice Parties Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Southern California Gas Company | Attn: Andrew Kwok<br>Jill Tracy, Director of Emergency Service | blane@semprautilities.com;<br>AKwok@semprautilities.com;<br>rkampfner@whitecase.com;<br>tlauria@whitecase.com;<br>mbrown@whitecase.com;<br>cshore@whitecase.com;<br>aaron.colodny@whitecase.com;<br>jtracy@semprautilities.com |
| Southern California Gas Company | Attn: Jill Tracy, Director Emergency Management | JTracy@semprautilities.com |
| Southern Company (Georgia Power) | Attn: Scott Moore, Senior Vice President, Power Delivery and Michael Channell | rsmoore@southernco.com;<br>mjchanne@southernco.com |
| Southern Company Gas | Attn: Patrick Flynn, Manager, Crisis Management Programs | pflynn@southernco.com |
| Southwest Gas Corporation | Attn: Ed Estanislao, Manager/Engineering Staff<br>Kevin Lang | edgardo.estanislao@swgas.com;<br>kevin.lang@swgas.com |
| Southwest Gas Corporation | Attn: Jerry Schmitz, Vice President/Engineering<br>Eric DeBonis | jerry.schmitz@swgas.com;<br>Eric.DeBonis@swgas.com |
| Southwest Gas Corporation | Attn: Ed Estanislao, Manager / Engineer & Project Support Staff<br>Kevin Lang | sam.grandlienard@swgas.com;<br>Edgardo.estanisloa@swgas.com;<br>kevin.lang@swgas.com |
| Spire Inc. | Attn: Craig Hoeferlin, VP, Operations Services<br>Mark Lauber | Craig.Hoeferlin@SpireEnergy.com;<br>Mark.Lauber@SpireEnergy.com |
| Tacoma Power | Attn: Dolores Stegeman, T&D Manager<br>Joe Wilson | dstegema@cityoftacoma.org;<br>wilsonj@cityoftacoma.org |

# Exhibit D

### MAA Email Notice Parties Service List
### Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| TECO Peoples Gas, an Emera Co. | Attn: Lance Horton, Manager Operations Support Rick Wall | lehorton@tecoenergy.com; rwall@tecoenergy.com |
| Texas Gas Service | Attn: Steven Wood, Director - Emergency Mgmt. Paul Vela | steve.wood@onegas.com; Paul.Vela@onegas.com |
| Tillamook PUD | Attn: Todd Simmons, General Manager, Jim Dental and Wade Scott | tsimmons@tpub.org; jdentel@tpud.org; wscott@tpud.org |
| Trinity County Public Utiliites District | Attn: Paul Hauser, General Manager Andy Lethbridge | phauser@trinitypud.com; alethbridge@trinitypud.com |
| Tri-State Generation and Transmission Association, Inc. | Attn: Micheal McInnes, CEO Joel Bladow, Senior VP, Transmissions | jbladow@tristategt.org; mmcinnes@tristategt.org |
| Truckee Donner Public Utility District | Attn: Jim Wilson, Electric Superintendent/Emergency Management Stephen Hollabaugh | jimwilson@tdpud.org; stevetrevino@tdpud.org; stephenhollabaugh@tdpud.org |
| Truckee Donner Public Utility District | Attn: Stephen Hollabaugh, Assistant General Manager Joe Horvath | stephenhollabaugh@tdpud.org; joehorvath@tdpud.org |
| Tucson Electric Power | Attn: Larry Robinson, Director of Design Service, Land Resources and SES Susan Gray | lrobinson@tep.com; sgray@tep.com |
| Turlock Irrigation District | Attn: Ron Duncan, Line Department Manager; Denver Hodges | rgduncan@tid.org; dmhodges@tid.org |
| UGI Utilities, Inc. | Attn: Chris Brown, Sr. Director Operations South Region Joseph Kopalek | cbrown@ugi.com; jkopalek@ugi.com |

# Exhibit D
## MAA Email Notice Parties Service List
### Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Union Gas, An Enbridge Company | Attn: Ian Ross, Director Distribution Operations<br>Katie Hooper | ieross@uniongas.com;<br>khooper@uniongas.com |
| UniSource Energy Services | Attn: Daniel Snodgrass, Manager Technical Services<br>Martin Anaya | dsnodgrass@uesaz.com;<br>manaya@uesaz.com |
| Unisource Energy Services | Attn: Nathan Shelley, Senior Director<br>Martin Anaya | Manaya@uesaz.com; nshelley@uesaz.com |
| Unitil Corp. | Attn: Jacklyn Ulban, Manager Business Resillency and Compliance | ulbanj@unitil.com |
| Valley Energy, Inc. | Attn: Cody Chapman, Vice President of Operations<br>Ed Rogers | codyc@ctenterprises.org;<br>erogers@ctenterprises.org |
| Vectren Corporation | Attn: Darin Carroll, Director, Operations<br>Lynnae Wilson | dcarroll@vectren.com;<br>lkwilson@vectren.com |
| Vectren Energy Corporation | Attn: Darin Carroll, Director, Operations<br>Jon Luttrell | dcarroll@vectren.com;<br>jkluttrell@vectren.com |
| Vermont Gas Systems, Inc. | Attn: Marc Teixeira, Vice President, Operations<br>Tim Lyons | mteixeira@vermontgas.com;<br>tlyons@vermontgas.com |
| Washington Gas Light Company | Attn: Doug Staebler, SVP - Utility Operations<br>Katie Harkless | kmurphy@washgas.com;<br>Kharkless@washgas.com |
| We Energies | Attn: Elizabeth Jost, Director Wisconsin Gas Operations | elizabeth.jost@we-energies.com |
| WEC Energy Group | Attn: Elizabeth Jost, Director Wisconsin Gas Operations | elizabeth.jost@we-energies.com |
| Westfield Gas & Electric Department | Attn: Aaron Bean, Operations Manager<br>Dana Bein | abean@wgeld.org; dbein@wgeld.org |

MAA Email Notice Parties Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Xcel Energy Inc. | Attn: Kevin Joyce, Director - Gas Emergency Response<br>Lauren Gilliland | Kevin.P.Joyce@xcelenergy.com;<br>Lauren.Gilliland@xcelenergy.com |