# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **SECOND MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | <u>Milbank LLP</u> |
| Authorized to Provide Professional Services to: | <u>Attorneys for the Official Committee of Unsecured Creditors</u> |
| Date of Retention: | <u>April 29,2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court</u> |
| Period for which compensation and reimbursement are sought: | <u>March 1, 2019 through March 31, 2019</u> |
| Amount of compensation sought as actual, reasonable, and necessary: | <u>$1,723,364.20 (80% of $2,154,205.25)</u> |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | <u>$88,823.53</u> |

Milbank LLP ("<u>Milbank</u>" or the "<u>Applicant</u>"), the attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits its Second Monthly Fee Statement (this "<u>Monthly Fee Statement</u>") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

March 1, 2019 through March 31, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,723,364.20 (80% of $2,154,205.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $88,823.53 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

1    Dated: June 21, 2019

2                                    Respectfully submitted,

3                                    MILBANK LLP

4                                    By:   /s/ Dennis F. Dunne

5
                                     Dennis F. Dunne (admitted pro hac vice)
6                                    Samuel A. Khalil (admitted pro hac vice)
                                     Gregory A. Bray
7                                    Thomas R. Kreller

8                                    *Counsel for the Official Committee of Unsecured*
                                     *Creditors*
9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

## COMPENSATION BY PROFESSIONAL
## MARCH 1, 2019 THROUGH MARCH 31, 2019

The attorneys who rendered professional services in these chapter 11 cases from March 1, 2019 through March 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 57.80 | $89,012.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 42.90 | $66,066.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 93.50 | $143,990.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 55.50 | $85,470.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 13.90 | $21,406.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 $770* | 92.60 5.50 | $142,604.00 $4,235.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770 | 28.20 4.50 | $43,428.00 $3,465.00 |
| Eric Moser | Alternative Investments | 1991 | $1,540 | 1.40 | $2,156.00 |
| Adam Moses | Global Corporate | 2002 | $1,540 | 9.80 | $15,092.00 |
| Michael Nolan | Litigation | 1992 | $1,540 | 13.80 | $21,252.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 13.50 | $20,790.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 16.40 | $23,370.00 |
| Manan Shah | Tax | 2002 | $1,425 | 24.80 | $35,340.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 157.20 | $176,064.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,415.71** | **631.30** | **$893,740.00** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 18.70 | $20,196.00 |
| Jason Anderson | | | $995 | 9.30 | $9,253.50 |
| Samir Vora | Litigation | 2007 | $995<br>$497.5* | 91.30<br>5.50 | $90,843.50<br>$2,736.25 |
| Kamel Aitelaj | Litigation | 2008 | $995 | 26.70 | $26,566.50 |
| James Beebe | Tax | 2011 | $995 | 13.50 | $13,432.50 |
| Nicholas Deluca | Tax | 2009 | $995 | 1.00 | $995.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995<br>$497.5* | 123.30<br>13.00 | $122,683.50<br>$6,467.50 |
| James Behrens | Financial Restructuring | 2015 | $995 | 13.10 | $12,510.50 |
| Erin Dexter | Litigation | 2014 | $920 | 58.90 | $54,188.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920<br>$460* | 144.90<br>7.50 | $133,308.00<br>$3,450.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 182.10 | $167,532.00 |
| Parker Milender | Financial Restructuring | 2014 | $920 | 20.10 | $18,492.00 |
| Katherine Pierucci | Litigation | 2014 | $920 | 19.90 | $18,308.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 60.00 | $55,200.00 |
| Christina Skaliks | Tax | 2015 | $875 | 16.30 | $14,262.50 |
| Julie Wolf | Litigation | 2016 | $875 | 156.00 | $136,500.00 |
| Emile Ayoub | Litigation | 2017 | $830 | 26.70 | $22,161.00 |
| Archan Hazra | Tax | 2017 | $830 | 7.80 | $6,474.00 |
| Kavon Khani | Litigation | 2017 | $830 | 56.80 | $47,144.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 1.00 | $735.00 |
| Julia Duke | Litigation | 2018 | $735 | 89.70 | $65,929.50 |
| Luis Orengo | Litigation | 2018 | $735 | 52.90 | $38,881.50 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 20.00 | $14,700.00 |

2

| | | | | | |
|---|---|---|---|---|---|
| Stephen Benz | Litigation | 2019 | $595 | 8.30 | $4,938.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 22.90 | $13,625.50 |
| Rachael Connelly | Global Corporate | 2018 | $595 | 19.10 | $11,364.50 |
| Benjamin Heller | Tax | 2018 | $595 | 6.90 | $4,105.50 |
| Danielle Lee | Litigation | 2019 | $595 | 84.10 | $50,039.50 |
| Julia Wu | Litigation | 2018 | $595 | 57.20 | $34,034.00 |
| Joshua Zimberg | Litigation | 2019 | $595 | 20.80 | $12,376.00 |
| | | | | | |
| **Total Associates:** | | | **$847.55** | **1,455.30** | **$1,233,433.75** |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 7 of 594

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | Litigation | $350 | 8.50 | $2,975.00 |
| Abayomi Ayandipo | Litigation | $350 | 19.90 | $6,965.00 |
| Jenifer Gibbs | Litigation | $350 | 3.30 | $1,155.00 |
| David McCracken | Litigation | $350 | 8.00 | $2,800.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 11.20 | $3,360.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 2.60 | $754.00 |
| Brandon Fiscina | Practice Support | $250 | 14.50 | $3,625.00 |
| James Liles | Global Project, Energy and Finance | $635 | 8.50 | $5,397.50 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$353.35** | **76.50** | **$27,031.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,415.71 | 631.30 | $893,740.00 |
| Associates | $847.55 | 1,455.30 | $1,233,433.75 |
| Paraprofessionals and other non-legal staff | $353.35 | 76.50 | $27,031.50 |
| **Blended Attorney Rate** | **$1,019.44** | **2,086.60** | **$2,127,173.75** |
| **Total Fees Incurred** | **$995.89** | **2,163.10** | **$2,154,205.25** |

4

# EXHIBIT B

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 25.50 | $27,422.00 |
| 00004 | Bankruptcy Litigation | 411.70 | $351,169.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 58.60 | $51,288.00 |
| 00010 | Communications with Client | 135.80 | $147,634.50 |
| 00011 | Communications with Unsecured Creditors | 9.10 | $11,250.50 |
| 00012 | Committee Meetings | 126.60 | $148,424.00 |
| 00013 | Committee Governance | 41.60 | $50,525.00 |
| 00014 | Corporate Governance and Board Issues | 70.60 | $69,971.50 |
| 00015 | Customer, Supplier and Vendor Issues | 17.50 | $19,474.50 |
| 00016 | DIP Financing/Cash Management | 62.70 | $81,395.50 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 264.40 | $284,234.00 |
| 00020 | Court Hearings | 68.60 | $91,302.00 |
| 00022 | Non-Bankruptcy Litigation | 43.60 | $37,657.50 |
| 00023 | Non-Working Travel | 36.00 | $20,353.75 |
| 00027 | CPUC | 28.40 | $28,506.50 |
| 00028 | FERC | 9.90 | $11,362.50 |
| 00029 | Retention/Fee Applications | 315.20 | $297,308.00 |
| 00032 | Subrogation Issues | 33.40 | $27,868.00 |
| 00034 | Tax Issues | 40.10 | $45,019.00 |
| 00036 | U.S. Trustee | 8.70 | $9,926.50 |
| 00038 | Wildfire Claims and Treatment | 118.90 | $116,100.00 |
| 00039 | Employee Benefits/Severance Issues | 236.20 | $226,012.50 |
| TOTAL | | 2,163.10 | $2,154,205.25 |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 10 of 594

# EXHIBIT C

**EXPENSE SUMMARY**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $69,209.77 |
| Lodging | $3,534.15 |
| Mail | $1,461.40 |
| Meals | $1,965.32 |
| Travel | $4,400.01 |
| Transportation | $1,941.58 |
| Duplicating | $2,072.49 |
| Telephone | $1,213.66 |
| Transcript Fees | $3,025.15 |
| **Total Expenses Requested:** | **$88,823.53** |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 12
of 594

# EXHIBIT D

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23343037 | 3/4/2019 | Revise order granting Enel stipulation (.2); revise stipulation re Enel lift stay motion (.3); communications w/ T. Kreller and G. Glemann (Stoel) re same (.2). | 0.70 | Koch, Matthew |
| 23355784 | 3/4/2019 | Review order granting Enel stipulation (.2); communications w/ T. Kreller, M. Koch and G. Glemann (Stoel) re same (.2). | 0.40 | Price, Craig Michael |
| 23388893 | 3/14/2019 | Calls w/ F. Bloksberg (Bloksberg law) re lift stay motion. | 0.60 | Koch, Matthew |
| 23388894 | 3/14/2019 | Communications w/ G. Glemann (Stoel) re Enel safe harbor motion. | 0.10 | Koch, Matthew |
| 23389027 | 3/17/2019 | Draft memo re automatic stay issues. | 1.50 | Koch, Matthew |
| 23401702 | 3/18/2019 | Review Enel Green Power motion for safe harbor relief (.6);review proposed stipulation between Debtors and Enel (.3). | 0.90 | Bice, William B. |
| 23754465 | 3/18/2019 | Emails w/ M. Koch re Enel safe harbor motion. | 0.10 | Bray, Gregory A. |
| 23754956 | 3/18/2019 | Emails w/ G. Bray and M. Goren (Weil) re Enel safe harbor motion (.2); review Enel stipulation (.2). | 0.40 | Koch, Matthew |
| 23401713 | 3/19/2019 | Review Enel interconnection agreements (.6); draft email memorandum to Milbank Team (D. Dunne, G. Bray, T. Kreller, A. Leblanc) on stipulation rationale (.5). | 1.10 | Bice, William B. |
| 23404074 | 3/21/2019 | Call with M. Goren (Weil) and M. Koch (Milbank) on Enel stipulation. | 0.20 | Bice, William B. |
| 23423593 | 3/21/2019 | Review as-filed Enel stipulation (.2); communications w/ M. Goren (Weil) and W. Bice re Enel stipulation (.4); draft memo re same (.5). | 1.10 | Koch, Matthew |

1

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23755475 | 3/21/2019 | Emails w/ J. Weber on documents related to esVolta motion. | 0.10 | Koch, Matthew |
| 23430686 | 3/21/2019 | Review pleadings and other relevant documents related to esVolta motion (1.6); emails with M. Koch on the same (.1); review precedent documents for the automatic stay issues (1). | 2.70 | Weber, Jordan A. |
| 23405164 | 3/22/2019 | Strategy call w/ M. Koch, E. Dexter and S. Vora re: stay issues (.3); review materials re same (.4). | 0.70 | Milender, Parker |
| 23789609 | 3/24/2019 | Review court documents related to automatic stay relief issue (1.1); review precedent memoranda and research on the same (.9); begin draft of memo on automatic stay relief filing (1.8); review diligence required on the same (0.2). | 4.00 | Weber, Jordan A. |
| 23432328 | 3/25/2019 | Emails w/ J. Weber and M. Goren (Weil) re esVolta safe harbor motion (.4); communications w/ J. Weber re esVolta safe harbor motion (.4). | 0.80 | Koch, Matthew |
| 23432333 | 3/25/2019 | Emails w/ W. Bice and J. Weber re lift stay issues (.1); discuss same w/ C. Price (.3). | 0.40 | Koch, Matthew |
| 23439409 | 3/25/2019 | Review lift stay issues (.2); discuss same with M. Koch. (.3). | 0.50 | Price, Craig Michael |
| 23460279 | 3/25/2019 | Research (1.3) and draft memo regarding (redacted) (1.9); emails w/ W. Bice and M. Koch re lift stay issues (.1); emails w/ M. Koch re esVolta safe harbor motion (.2); comms w/ same re same (.2); t/c with W. Farmer re: Enel Green Power memo materials (.1). | 3.80 | Weber, Jordan A. |

2

| Date | | Description | Hours | Name |
|------|---|-------------|-------|------|
| 23438946 | 3/26/2019 | Review esVolta motion safe harbor analysis (.4); review memo in support of esVolta motion and supporting declaration (.8); review esVolta PPA (.8); research (redacted) (1.1); draft correspondence to M. Koch, J. Weber highlighting differences between esVolta and energy PPAs (.5);emails w/ M. Koch and J. Weber re lift stay issues (.1); emails w/ M. Koch re esVolta safe harbor motion (.1). | 3.80 | Bice, William B. |
| 23432538 | 3/26/2019 | Review esVolta draft stipulation (.2); emails w/ W. Bice and E. Brady (Hogan Lovells) re esVolta safe harbor motion (.2). | 0.40 | Koch, Matthew |
| 23460389 | 3/26/2019 | Review (.3) and implement comments to memo on motion to lift stay (.9). | 1.20 | Weber, Jordan A. |

3

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23309418 | 3/1/2019 | Review pleadings re motion for appointment of public entities committee (.5); correspond with D. Dunne, A. LeBlanc, P. Aronson, T. Kreller, and G. Bray re Committee position on motion (.3). | 0.80 | Bice, William B. |
| 23318831 | 3/1/2019 | Draft section of solvent debtor issues memorandum. | 4.30 | Duke, Julia C. |
| 23319431 | 3/1/2019 | Conduct research re: (redacted) (4.2); Internal correspondence re: same (.3); email correspondence re: Motion to Appoint an Official Committee of Public Entities (.2); email correspondence re: objection deadline for remaining first day motions (.1). | 4.80 | Khani, Kavon M. |
| 23329631 | 3/4/2019 | Review (2.3) and analyze (1.9) case law re appointment of public entity committee; t/c. w/ E. Dexter, J. Wolf, J. Duke and R. Franzoia re research and analysis re response to public entity committee motion (.3); email to T. Kreller re same (.1). | 4.60 | Denny, Daniel B. |
| 23357636 | 3/4/2019 | Correspondence with Milbank team re FERC adversary reply. | 0.90 | Dexter, Erin E. |
| 23740664 | 3/4/2019 | Review pleadings (1.4) and research (.8) i/c/w (redacted); internal correspondence re same (.5); meet with J. Duke and J. Wolf re public entities committee objection (.4); meet with J. Duke, J. Wolf, R. Franzoia, and D. Denny re same (.7). | 3.80 | Dexter, Erin E. |
| 23319144 | 3/4/2019 | Conduct research re (redacted) (6.8); meet with E. Dexter and J. Wolf re same (.4); meet with E. Dexter, J. Wolf, R. Franzoia and D. Denny re same (.7). | 7.90 | Duke, Julia C. |

4

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360495 | 3/4/2019 | Draft memo to the Committee regarding Motion to Appoint Public Entities Committee (4.9); conf. with D. Denny, J. Duke, E. Dexter and J. Wolf regarding opposition to public entities committee motion (.7); internal comms re same (.4). | 6.00 | Franzoia, Rachel |
| 23355373 | 3/4/2019 | Research re: (redacted) (2.9); correspondence with J. Wolf and J. Duke re: client memorandum w/r/t same (.3). | 3.20 | Khani, Kavon M. |
| 23354207 | 3/4/2019 | Review FERC opposition to PI (2.1), PPA counterparties opposition to PI (1.3), PPA counterparties opposition to motion to intervene (2.1), Frank Lindt opposition to PI (1.1); draft counter arguments for reply brief to each brief (3.1) | 9.70 | Orengo, Luis E. |
| 23387087 | 3/4/2019 | Review public entities' motion for appointment of official committee (1.2) and conduct research thereon (1.8). | 3.00 | Vora, Samir |
| 23344536 | 3/4/2019 | Call with E. Dexter and J. Duke re: Motion for Appointment of Public Entities Committee (.4); review Motion for Appointment of Public Entities Committee and cases cited therein (2.1); conduct legal research re: (redacted) (3.4); call with W. Bice re: opposition to motion for public entities committee (.3); call with R. Franzoia, D. Denny, E. Dexter, and J. Duke re: committee Opposition to motion for public entities committee (.7); draft outline of arguments for Opposition (1.8). | 8.70 | Wolf, Julie M. |
| 23327216 | 3/5/2019 | Review PG&E petition for rehearing in Exelon case (.6); discussion with A. LeBlanc re intervention in FERC proceeding (.1); correspond with J. Lilesre filed rate jurisprudence on electric and gas cases (.3). | 1.00 | Bice, William B. |
| 23329623 | 3/5/2019 | Conf. w/ R. Franzoia (multiple) re memo re public entity committee motion (.6); research regarding (redacted) (1.7). | 2.30 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 18
of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23357692 | 3/5/2019 | Internal correspondence (1.5) and calls (.4) regarding reply in support of PI in FERC adversary proceeding. | 1.90 | Dexter, Erin E. |
| 23327697 | 3/5/2019 | Coordinate with team re pro hac vice applications for A. Leblanc and A. Stone (.8); attend Milbank team call re strategy (.5). | 1.30 | Duke, Julia C. |
| 23740912 | 3/5/2019 | Draft objection to motion to appoint official committee of public entities. | 7.80 | Duke, Julia C. |
| 23360493 | 3/5/2019 | Research regarding (redacted) (.7); revise memo to Committee regarding same (3.7); email exchange with J. Wolf regarding same (.4); conference with D. Denny re same (.6). | 5.40 | Franzoia, Rachel |
| 23355952 | 3/5/2019 | Conduct research re: (redacted) (5.7); draft client memorandum outline re: same (1.6); review email correspondence re: statement filed by Ad Hoc Committee of Senior Unsecured Noteholders (.3). | 7.60 | Khani, Kavon M. |
| 23346264 | 3/5/2019 | Coordinate re FERC adversary proceeding (1.1); discussion with W. Bice re intervention in FERC proceeding (.1). | 1.20 | Leblanc, Andrew M. |
| 23354322 | 3/5/2019 | Continue review of FERC opposition to PI (1.3), PPA counterparties opposition to PI (.8), PPA counterparties opposition to motion to intervene (.9), Frank Lindt opposition to PI (.7); conf. with E. Dexter regarding reply to oppositions briefs (1.1); prepare write-up to discuss on call regarding reply to oppositions briefs (1.3); discussion with J. Liles regarding FERC jurisdictional issues (.4); follow up meeting with same re same (.1); research re (redacted) (.8); draft outline of reply briefing re oppositions briefs (2.7); email w/ W. Bice re outline of reply briefing issues (.4); email to W. Bice re Boston Generating case law (.2). | 10.70 | Orengo, Luis E. |

6

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23387093 | 3/5/2019 | Further analyze public entity motion for committee appointment (1.3); research regarding (redacted) (1.2). | 2.50 | Vora, Samir |
| 23359964 | 3/6/2019 | Call regarding potential intervention of the Committee in FERC proceeding (1.0); call with PG&E's counsel (Weil) regarding petition for injunction (.5); prep for same (.6); preliminary analysis regarding adequacy of intervention in FERC proceeding (2.7). | 4.80 | Aitelaj, Kamel Malik |
| 23352149 | 3/6/2019 | Attend team meeting re filing protocol and court rules (.7); internal correspondence (.4) and prep (1.4) re same. | 2.50 | Anderson, Angel R. |
| 23342356 | 3/6/2019 | Participate in litigation team meeting re filing logistics (.7); review case management procedures order (1.2); review case docket and prepare litigation team work materials re case law regarding arguments in opposition to preliminary injunction, FERC and PPA counter-parties opposition and adversary proceedings reply briefing (4.1). | 6.00 | Ayandipo, Abayomi A. |
| 23333668 | 3/6/2019 | Review summary of reply brief of FERC in adversary proceeding (.7); provide additional comment on potential counterarguments in proceedings (.5). conf. with E. Dexter, T. Kreller, L. Orengo and M. Nolan on FERC adversary proceeding arguments (.4); correspond with J. Liles re Boston Generating case as Federal Power Act precedent (.2); call with J. Liles and M. Nolan re FERC intervention (.3). | 2.10 | Bice, William B. |
| 23333712 | 3/6/2019 | Draft response for ratepayer committee request. | 0.20 | Bice, William B. |
| 23340052 | 3/6/2019 | Teleconference with E. Dexter regarding response to Public Entities Committee motion (.2); revise draft memorandum regarding response to Public Entities Committee motion (.5); review (.3) and revise (.4) draft response regarding public entity committee motion. | 1.40 | Denny, Daniel B. |

7

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23743600 | 3/6/2019 | Conf. with D. Denny re response to Public Entities Committee motion. | 0.20 | Denny, Daniel B. |
| 23357796 | 3/6/2019 | Correspondence w/ team regarding reply in support of PI in FERC adversary proceeding (.9); conf. with W. Bice, T. Kreller, L. Orengo and M. Nolan re FERC adversary proceeding arguments (.4) and prep for same (.2); call with Weil re reply in support of PI in FERC adversary proceeding (.5). | 2.00 | Dexter, Erin E. |
| 23741305 | 3/6/2019 | Review revised opposition to public entities motion (2.1); review (.6) and draft (.8) correspondence concerning same. | 3.50 | Dexter, Erin E. |
| 23329127 | 3/6/2019 | Review all local, court, and bankruptcy rules regarding filing (2.7); draft tip sheet for filing in PG&E bankruptcy and adversary proceedings (2.1); meet with E. Dexter re same (.3); revise as per E. Dexter (.7); attend meeting re same (.7). | 6.50 | Duke, Julia C. |
| 23329132 | 3/6/2019 | Review (.3) and revise (.6) objection to motion for public entities committee. | 0.90 | Duke, Julia C. |
| 23338781 | 3/6/2019 | Review Butte settlement motion. | 0.30 | Dunne, Dennis F. |
| 23345478 | 3/6/2019 | Team meeting regarding case management and filing protocol (.7); comms. with D. Denny re same (.4); review case information and documentation provided for same (1.2). | 2.30 | Gibbs, Jenifer G. |
| 23355997 | 3/6/2019 | Conduct research re: (redacted) (4.3); meet with J. Wolf to discuss issues related to client memorandum re same (.4); draft client memorandum re: (redacted) (3.6). | 8.30 | Khani, Kavon M. |
| 23360592 | 3/6/2019 | Review (.8) and revise (.6) UCC objection to Public Entity motion for official committee; internal correspondence with team re same (.7). | 2.10 | Kreller, Thomas R. |

8

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23360628  3/6/2019 | Review FERC adversary filings (1.9); attention to reply brief issues (.9); t/c with W. Bice, E. Dexter, L. Orengo and M. Nolan re FERC adversary proceeding arguments (.4). | 3.20 | Kreller, Thomas R. |
| 23345896  3/6/2019 | Call with W. Bice re FERC adversary proceeding (.3); meet with L. Orengo re reply briefing issues (.6); email w/ same re case law addressing FERC actions under FPA (.1). | 1.00 | Liles, James |
| 23356082  3/6/2019 | Revise FERC-related documents (1.9); internal comms. re procedural background re same (.7); conf. with W. Bice, T. Kreller, L. Orengo and E. Dexter re FERC adversary proceeding arguments (.4). | 3.00 | Nolan, Michael D. |
| 23354326  3/6/2019 | Draft email to W. Bice regarding questions i/c/w reply briefing issues for pre-call with Milbank team and call with Weil (1.1); research re: (redacted) (2.4); discussion with J. Liles regarding different treatment of market-based rates and cost-based rates by FERC (.9); email w/ W. Bice regarding FERC authority to regulate buyer (.3); conf. with W. Bice, T. Kreller, L. E. Dexter and M. Nolan re FERC adversary proceeding reply brief (.4); call with Weil regarding reply briefing issues (.5); follow-up correspondence with E. Dexter (.4); review issues re UCC reply brief in support of PI (1.1). | 7.10 | Orengo, Luis E. |
| 23344449  3/6/2019 | Conf. with J. Wolf re regarding (redacted). | 0.40 | Wolf, Julie M. |
| 23741309  3/6/2019 | Draft additional sections of Opposition to public entities committee motion (1.1); revise same to align with letter to US Trustee (2.1) and incorporate edits from E. Dexter (.7); review ongoing CPUC proceedings to determine public entities party thereto (1.2); review local rules for motion pleading requirements i/c/w Opposition to PE Motion (.7); conduct legal research re: (redacted) (1.7). | 7.50 | Wolf, Julie M. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 22 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360136 | 3/7/2019 | Meeting (.2) and emails (.2) with L. Orengo regarding FERC proceedings; review materials from FERC proceeding and bankruptcy adversary proceeding (4.1). | 4.50 | Aitelaj, Kamel Malik |
| 23352156 | 3/7/2019 | Retrieve cases and statues i/c/w FERC adversary proceeding from Westlaw database (3.1); internal correspondence re same (.4). | 3.50 | Anderson, Angel R. |
| 23356035 | 3/7/2019 | Research re (redacted). | 3.10 | Khani, Kavon M. |
| 23354222 | 3/7/2019 | Review FERC adversary and appeal arguments (1.1); email (.3) and conf. (.2) with K. Aitelaj re same (.1); draft UCC reply brief in support of debtors' motion for preliminary injunction (6.9). | 8.60 | Orengo, Luis E. |
| 23387110 | 3/7/2019 | Incorporate comments to opposition to motion for appointment of public entity committee (1.3); further review (.3) and edit (.6) same. | 2.20 | Vora, Samir |
| 23344471 | 3/7/2019 | Revise Opposition to PE Motion per comments and edits from W. Bice and D. Denny (2.6); revise Opposition to PE Motion per comments from weekly committee call (1.2); discuss same with E. Dexter (.2); draft talking points for Hearing on PE Motion (1.4); discuss same with D. Denny (.1). | 5.50 | Wolf, Julie M. |
| 23360004 | 3/8/2019 | Draft (3.9) and edit (1.3) motion to intervene in FERC proceeding; comms. with J. Liles and E. Dexter re same (.2); revisions to same per M. Nolan's comments (1.9). | 7.30 | Aitelaj, Kamel Malik |
| 23342556 | 3/8/2019 | Review correspondence re filing of pleadings regarding motion to appoint PE Committee. | 0.40 | Ayandipo, Abayomi A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 23 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23357879 | 3/8/2019 | Review (.8) and revise (2.1) reply in support of FERC PI; internal correspondence regarding same (.4); call w/ J. Liles and K. Aitelaj re motion to intervene in FERC proceeding (.2); discussions w/ L. Orengo re UCC reply brief in support of motion for preliminary injunction (.5). | 4.00 | Dexter, Erin E. |
| 23742391 | 3/8/2019 | Revise opposition to public entities committee motion (2.3); correspondence regarding same (.2). | 2.50 | Dexter, Erin E. |
| 23355657 | 3/8/2019 | Confs. with R. Harris re request for official ratepayer committee (.2); review Judge Montali decision re same in PG&E I (.4); review recommendation to committee re same (.3). | 0.90 | Dunne, Dennis F. |
| 23352751 | 3/8/2019 | Review (.3) and respond to (.2) support team communications; review case information and court procedures (.5). | 1.00 | Gibbs, Jenifer G. |
| 23356101 | 3/8/2019 | Conduct research re: (redacted) (2.6); draft client memorandum re: same (1.8). | 4.40 | Khani, Kavon M. |
| 23346106 | 3/8/2019 | Review draft of Committee motion to intervene in FERC proceeding (.3); review relevant FERC procedural regulations (.3); call w/ K. Aitelaj re draft motion to intervene (.2). | 0.80 | Liles, James |
| 23356416 | 3/8/2019 | Review relevant pleadings (.6) and revise motion to intervene (1.4). | 2.00 | Nolan, Michael D. |
| 23354331 | 3/8/2019 | Draft UCC reply brief in support of debtors' motion for preliminary injunction (2.7); review transcript from 2/27 hearing (.5); discussions with E. Dexter regarding edits to UCC reply brief in support of preliminary injunction (.5); incorporate edits/comments into reply brief (2.9); correspond w/ K. Aitelaj regarding FERC citation (.2). | 6.80 | Orengo, Luis E. |
| 23354383 | 3/8/2019 | Review PI reply brief. | 0.50 | Stone, Alan J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 24 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23387117 | 3/8/2019 | Review (1.3) and revise (1.6) research regarding (redacted); review (.9) and revise (1.9) tort claim and criminal exposure memoranda. | 5.70 | Vora, Samir |
| 23344676 | 3/8/2019 | Revise Opposition to PE Motion per comments from D. Dunne (2.2); comms with E. Dexter re same (.3); review UST Objection to PE Motion (.7); revise Opposition to PE Motion per UST Objection (1.1); correspond w/ with litigation support team re electronic filing and delivery of paper copies of Opposition to chambers per Court order (.9); prepare materials for 3/13 hearing on PE Motion and Oppositions thereto (.6). | 5.80 | Wolf, Julie M. |
| 23341994 | 3/9/2019 | Review (.6) and comment on (.4) draft intervention motion for NextEra FERC proceeding. | 1.00 | Bice, William B. |
| 23357945 | 3/9/2019 | Review revisions to public entities' committee motion and FERC adversary proceeding reply. | 0.20 | Dexter, Erin E. |
| 23742812 | 3/9/2019 | Review edits to public entities' committee motion | 0.20 | Dexter, Erin E. |
| 23341963 | 3/9/2019 | Review (.7) and comment on (.4) FERC intervention memo. | 1.10 | Khalil, Samuel A. |
| 23356110 | 3/9/2019 | Conduct legal research re:(redacted) (1.3); continue drafting client memorandum re: same (1.9); correspondence w/ J. Wolf re same (.2). | 3.40 | Khani, Kavon M. |
| 23360467 | 3/9/2019 | Review pleadings re FERC adversary and preliminary injunction motion (.7); revise reply in support of preliminary injunction motion (.6). | 1.30 | Kreller, Thomas R. |
| 23360601 | 3/9/2019 | Review and revise opposition to public entity committee motion | 1.40 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 25 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23344649 | 3/9/2019 | Revise Opposition to PE Motion per comments and edits from T. Kreller. | 1.90 | Wolf, Julie M. |
| 23342006 | 3/10/2019 | Review (.3) and comment on (.3) draft adversary brief; correspondence with D. Dunne and S. Khalil re adversary proceeding and FERC intervention (.1). | 0.70 | Bice, William B. |
| 23357955 | 3/10/2019 | Review (.4) and edit (.8) reply in support of PI in FERC adversary proceeding; correspondence regarding same (.4); revise opposition to public entities committee motion (.6) and correspondence re same (.2). | 2.40 | Dexter, Erin E. |
| 23343296 | 3/10/2019 | Review case law re (redacted). | 0.50 | Koch, Matthew |
| 23360465 | 3/10/2019 | Further review pleadings re FERC adversary and preliminary injunction motion (1.2); edit reply in support of preliminary injunction motion (1.3); correspondence w/ L. Orengo re same (.3). | 2.80 | Kreller, Thomas R. |
| 23356485 | 3/10/2019 | Review (.4) and comment on (.6) FERC adversary reply. | 1.00 | Nolan, Michael D. |
| 23354303 | 3/10/2019 | Revise UCC reply brief per T. Kreller edits/comments (2.2); correspond w/ E. Dexter re same (.2). | 2.40 | Orengo, Luis E. |
| 23384060 | 3/10/2019 | Review public entities motion. | 0.30 | Stone, Alan J. |
| 23387125 | 3/10/2019 | Review debtors' draft opposition to appointment of public entity committee. | 1.00 | Vora, Samir |
| 23344650 | 3/10/2019 | Communications with E. Dexter re joinder to Opposition to PE Motion. | 0.20 | Wolf, Julie M. |
| 23388004 | 3/11/2019 | Revisions to draft motion to intervene in FERC proceeding (5.0); coordinate with J. Liles re same (.4); call with same re same (.1). | 5.50 | Aitelaj, Kamel Malik |

13

| | Date | Description | Hours | Name |
|---|---|---|---|---|

23377116 3/11/2019 — Review correspondence re opposition to motion for appointment of Official Committee of Public Entities (.6); prepare litigation team work materials re related case law, statutes and pleadings regarding motion to appoint PE Committee (3.4). — 4.00 — Ayandipo, Abayomi A.

23375778 3/11/2019 — Review revised draft opposition to public entities committee motion (.3); teleconference with J. Wolf regarding revised draft opposition to public entities committee motion (.1). — 0.40 — Denny, Daniel B.

23388603 3/11/2019 — Finalize public entities motion for filing (1.0) and correspondence regarding filing and service of same (1.3); correspondence regarding edits to reply in support of FERC PI (2.2). — 4.50 — Dexter, Erin E.

23365095 3/11/2019 — Review district court opinion on reference (.4); review indications on merits re same (.2). — 0.60 — Dunne, Dennis F.

23363920 3/11/2019 — Per J. Wolf, assist with preparation of key materials for 3/13 hearing (6.7); assist D. McCracken with collection of UCC Opposition filing to be served and preparation of documents to be sent out (1). — 7.70 — Fiscina, Brandon

23386805 3/11/2019 — Conduct research (3.9) and draft client memorandum (3.3) re: (redacted). — 7.20 — Khani, Kavon M.

23387185 3/11/2019 — Attend telephonic status conference re FERC PI hearing. — 0.50 — Kreller, Thomas R.

23388492 3/11/2019 — Email from W. Bice, re: comments on motion to intervene in FERC matter (.2); email from K. Aitelajre same (.1); call w/ K. Aitelaj re open issues i/c/w draft motion to intervene (.3); email from K. Aitelaj re revised draft of motion (.1); review (.2) and comment on (.2) revised draft motion to intervene; call w/ K. Aitelaj re same (.1). — 1.20 — Liles, James

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23352782 | 3/11/2019 | Review debtors' response to FERC's objection to preliminary injunction (.5); review (.3) and markup (.7) UCC's response to same. | 1.50 | Mandel, Lena |
| 23352789 | 3/11/2019 | Review UCC's opposition to Public Entity Committee. | 0.40 | Mandel, Lena |
| 23385537 | 3/11/2019 | Review Debtors' FERC adversary reply brief (1.2) and internal discussion of same (.8). | 2.00 | Nolan, Michael D. |
| 23395943 | 3/11/2019 | Review Debtors' reply brief in support of motion for preliminary injunction (3.4); draft email regarding debtors' reply brief (.3); email with K. Aitelaj regarding 108(a) issue (.1);; email E. Dexter regarding 108(a) issue (.2);; draft email to committee regarding district court's denial of withdrawal of reference (.7); summarize debtor's comments to UCC reply brief (.4). | 5.10 | Orengo, Luis E. |
| 23457355 | 3/11/2019 | Review J. Montali 2001 decision disbanding official committee of ratepayers. | 0.70 | Vora, Samir |
| 23379250 | 3/12/2019 | Correspond with E. Dexter re reply brief for FERC adversary (.2); discuss reply brief for preliminary injunction motion with J. Nolan (Weil) and E. Dexter (.4). | 0.60 | Bice, William B. |
| 23379256 | 3/12/2019 | Review (.4) and comment on (.2) revised FERC intervention pleading; correspond with A. Leblanc, M. Nolan, and E. Dexter) re status of Committee intervention (.4). | 1.00 | Bice, William B. |
| 23388672 | 3/12/2019 | Finalize FERC reply brief (2.9); discuss same with J. Nolan (Weil) and W. Bice (.4); correspondence w/ A. Ayandipo re same (.3). | 3.60 | Dexter, Erin E. |
| 23384260 | 3/12/2019 | Review (1.8) and revise (2.3) solvent debtor memo. | 4.10 | Duke, Julia C. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 28 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23386837 | 3/12/2019 | Conduct further legal research re: (redacted) (2.1); further revise client memorandum re: same (2.4); correspondence w/ J. Wolf re same (.3); review case management order from Judge Montali i/c/w same (.6). | 5.40 | Khani, Kavon M. |
| 23387386 | 3/12/2019 | Review (.4) and revise (.6) reply in support of preliminary injunction motion. | 1.00 | Kreller, Thomas R. |
| 23388536 | 3/12/2019 | Email from W. Bice re: comments to revised draft of FERC motion to intervene (.2); emails w/ W. Bice and M. Nolan re same # (.1). | 0.30 | Liles, James |
| 23378174 | 3/12/2019 | Review case management order i/c/w hearing agenda (.1); summarize same for T. Kreller (.2); discuss Ratepayer Committee Motion with E. Dexter and M. Koch (.2); conduct legal research re: (redacted) (4.8). | 5.30 | Wolf, Julie M. |
| 23387920 | 3/13/2019 | Revisions to draft motion to intervene in FERC proceeding (1.4); coordinate with M. Nolan and J. Liles re same (.4). | 1.80 | Aitelaj, Kamel Malik |
| 23379549 | 3/13/2019 | Call with M. Nolan on intervention proceedings pleadings (.4); review revised intervention pleading (.2). | 0.60 | Bice, William B. |
| 23388755 | 3/13/2019 | Final edits to reply brief (.7) and coordination ref filing of same (1). | 1.70 | Dexter, Erin E. |
| 23363941 | 3/13/2019 | Prepare UCC Reply Brief in Support of Preliminary Injunction and related materials for service. | 0.50 | Fiscina, Brandon |
| 23386875 | 3/13/2019 | Review (.8) and research (1.3) client memorandum re: (redacted); conduct additional research re: same (1.2). | 3.30 | Khani, Kavon M. |
| 23389283 | 3/13/2019 | Call with M. Nolan and K. Aitelaj re: motion to intervene in FERC proceedings. | 0.40 | Liles, James |

MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23385567 | 3/13/2019 | Call w/ J. Liles and K. Aitelaj re: motion to intervene in FERC proceedings (.4); draft FERC petition (1.6). | 2.00 | Nolan, Michael D. |
| 23395948 | 3/13/2019 | Email regarding edits to reply brief (.2); finalize same (.2); coordinate filing (.2); and service(.3) of reply brief. | 0.90 | Orengo, Luis E. |
| 23457366 | 3/13/2019 | Review (.8) and revise (2.4) latest versions of criminal exposure and civil liabilities memoranda. | 3.20 | Vora, Samir |
| 23387946 | 3/14/2019 | Finalize for filing motions to intervene in FERC proceedings (NextEra and Exelon) (1.6); corr. with Y. Ayandipo re same (.7); coordinate with K. Aitelaj and M. Nolan re: filing of same (.5). | 2.80 | Aitelaj, Kamel Malik |
| 23377132 | 3/14/2019 | Finalize motion to intervene for filing (2.1) and coordinate service on notice parties (.5); review correspondence re same (.9). | 3.50 | Ayandipo, Abayomi A. |
| 23391630 | 3/14/2019 | Research (redacted) (2.2); draft memo re: same for S. Vora and J Wolf (2.6). | 4.80 | Benz, Stephen |
| 23379634 | 3/14/2019 | Correspondence with Weil team on filing of intervention at FERC. | 0.30 | Bice, William B. |
| 23386235 | 3/14/2019 | Review strategy re FERC intervention and rehearing. | 0.70 | Dunne, Dennis F. |
| 23386893 | 3/14/2019 | Conduct further research re: (redacted) (.7); draft memorandum re: (redacted) (1.9); discuss same with J. Wolf (.2). | 2.80 | Khani, Kavon M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 30 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23389346 3/14/2019 | Corr.w/ K. Aitelaj re: administrative process for FERC electronic filings (.4); coordinate with K. Aitelaj and M. Nolan re: filing of FERC motions to intervene (.5); further research re: (redacted) (.4) and correspond w/ K. Aitelaj re same (.2); correspond w/ litigation support team re: procedures for service (.1); correspondence w/ T. Kreller re: edits to FERC motions (.3); email exchange with T. Kreller and W. Bice re same (.1). | 2.00 | Liles, James |
| 23379604 3/15/2019 | Correspond with Weil re intervention (.1); correspond with M. Nolan and A. Leblanc on Exelon intervention (.1). | 0.20 | Bice, William B. |
| 23384617 3/15/2019 | Meet with litigation team re open issues and research topics (.5); meet with UCC team re same (.5). | 1.00 | Duke, Julia C. |
| 23386268 3/15/2019 | Review possible legislative action re inverse condemnation (.4); review constitutional issues re same (.7). | 1.10 | Dunne, Dennis F. |
| 23423503 3/19/2019 | Review motion to dismiss Camp Fire adversary. | 0.40 | Koch, Matthew |
| 23457383 3/19/2019 | Review and analyze debtors' motion to dismiss Camp-Fire related adversary proceeding (1.0); review (1.7) and finalize (.4) memorandum regarding PG&E criminal exposure liability. | 3.10 | Vora, Samir |
| 23408796 3/19/2019 | Review Debtors' hedging motion and related declaration (1.1); draft objection to hedging motion (1.4); discuss same with M. Koch (.1); conduct research re: (redacted) (2.1); review communications and diligence requests between FTI and Alix (.9). | 5.60 | Wolf, Julie M. |
| 23419843 3/19/2019 | Research (redacted) (,9): incorporate (redacted) into memo (.4); draft memo regarding (redacted) (.5); incorporate comments and revisions to memo regarding (redacted) (.9). | 2.70 | Wu, Julia S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 31 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23419859 | 3/19/2019 | Draft memo regarding debtor's motion to dismiss class action complaint against PG&E (.5); address comments and revisions to memo regarding potential proof of claim filed by potential class (.9). | 1.40 | Wu, Julia S. |
| 23422501 | 3/20/2019 | Review materials regarding request for judicial notice. | 0.70 | Dexter, Erin E. |
| 23419890 | 3/20/2019 | Research case law regarding (redacted) (3.0); further edit (2.1) and revise (.7) memo; research (redacted) (1.0); edit memo re PG&E's motion to dismiss class action (.5); discuss with K. Pierucci effects of an automatic stay expiration (.1). | 7.40 | Wu, Julia S. |
| 23419913 | 3/21/2019 | Incorporate comments to memo re class action proof of claim in bankruptcy (2.6); discuss with K. Pierucci re same (.2); draft memo summarizing PG&E's motion to dismiss an adversary proceeding (2.1); research (redacted) (2.3). | 7.20 | Wu, Julia S. |
| 23408991 | 3/22/2019 | Prepare materials re D. Friske deposition transcripts and related exhibits. | 2.50 | Ayandipo, Abayomi A. |
| 23422624 | 3/22/2019 | Correspondence regarding Debtors' motion to dismiss Herndon (Camp Fire) class action (.4); meet w/ J. Duke re judicial notice (.4). | 0.80 | Dexter, Erin E. |
| 23457394 | 3/22/2019 | Review Debtors' motion to dismiss or stay Herndon class action (.4); review preliminary comments to motion summarizing same (.7); summarize submissions with respect to PGE probation hearing (2); research regarding (redacted) (1). | 4.10 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 32 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23409105 | 3/22/2019 | Review PG&E response to second order to show cause (.5); review CPUC response re same (.4); review U.S. attorney response re same (.2); summarize responses to second order to show cause (.8); review press release, agenda, and materials for April 3, 2019 meeting of Commission on Catastrophic Wildfire Cost and Recovery (.9). | 2.80 | Wolf, Julie M. |
| 23419920 | 3/22/2019 | Research case law on (redatced) (1); revise draft memo summarizing PG&E's motion to dismiss class action adversary proceeding (.8); research (redatced) (.6); discuss memo with K. Pierucci (.2). | 2.60 | Wu, Julia S. |
| 23419938 | 3/23/2019 | Research on (redacted) (2.9); summarize PG&E's motion to dismiss class action adversary proceeding (1.1); review memo (.3); comms w/ M. Koch re show cause pleadings (.2). (redacted) | 4.50 | Wu, Julia S. |
| 23422701 | 3/24/2019 | Edit Committee memo on Debtors' motion to dismiss Herndon (Camp Fire) class action. | 2.30 | Dexter, Erin E. |
| 23425469 | 3/24/2019 | Revise memorandum re: Herndon motion to dismiss (2.5); research redacted (.7). | 3.20 | Pierucci, Katherine R. |
| 23457399 | 3/24/2019 | Review memorandum regarding Debtors' motion to dismiss Herndon complaint. | 1.80 | Vora, Samir |
| 23455013 | 3/25/2019 | Correspondence regarding memo on MTD Herndon class action complaint. | 1.10 | Dexter, Erin E. |
| 23444791 | 3/25/2019 | Incorporate edits into memo re PG&E's motion to dismiss class action lawsuit against PG&E. | 0.40 | Wu, Julia S. |
| 23444123 | 3/27/2019 | Collect materials re Corrected Declaration of T. Kreller (.5); prepare service re same (1.8); compile (.4) and circulate (.1) hard copy deposition materials attorneys. | 2.80 | Fiscina, Brandon |

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23455009 | 3/29/2019 | Conference w/ D. Denny re litigation support and case management (.1); conference w/ D. Denny and J. Weber re mass tort issues (.4); emails w/ D. Denny and J. Weber re mass tort issues (.4). | 0.90 | Kreller, Thomas R. |
| 23446751 | 3/29/2019 | Communication with FTI and Milbank teams re: hedging motion objection. | 1.20 | Wolf, Julie M. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23305752 | 3/1/2019 | Review draft Committee meeting minutes. | 0.50 | Denny, Daniel B. |
| 23325779 | 3/1/2019 | Review docket and update calendar of critical dates and deadlines. | 0.50 | Franzoia, Rachel |
| 23328929 | 3/1/2019 | Review docket. (.3); update task list (.4); communications w/ T. Kreller, G. Bray, and P. Aronzon re workstreams (.3). | 1.00 | Koch, Matthew |
| 23314503 | 3/1/2019 | Review and update pleadings database and distribute filings to team. | 0.60 | Thomas, Charmaine |
| 23343024 | 3/4/2019 | Update task list (.7); review service pleadings (.1). | 0.80 | Koch, Matthew |
| 23346151 | 3/4/2019 | Update pleadings database. | 0.60 | Thomas, Charmaine |
| 23329620 | 3/5/2019 | Review updated task list. | 0.10 | Denny, Daniel B. |
| 23360496 | 3/5/2019 | Review court filings and docket updates (.6); update calendar of critical dates and deadlines (.3). | 0.90 | Franzoia, Rachel |
| 23360532 | 3/6/2019 | Review filings and docket entries (.3); update calendar (.2). | 0.50 | Franzoia, Rachel |
| 23346203 | 3/6/2019 | Update pleadings database (1.6) and distribute filings to team (.1). | 1.70 | Thomas, Charmaine |
| 23360556 | 3/7/2019 | Review filings (.2) and update calendar per same (.2). | 0.40 | Franzoia, Rachel |
| 23343212 | 3/7/2019 | Emails w/ D. Dunne re committee administration issues (.3); update task list (.2); coordinate work streams (.2); calendar critical dates (.2); draft emails to C. Price re same (.2). | 1.10 | Koch, Matthew |
| 23338406 | 3/7/2019 | Correspond with M. Koch, C. Price and D. Denny re administrative matters. | 0.20 | Mandel, Lena |

22

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23356261 | 3/7/2019 | Revise task list (.1); coordinate work streams (.2) correspondence with M. Koch re same (.1); review calendar of critical dates (.2); draft emails to M. Koch re same (.1). | 0.70 | Price, Craig Michael |
| 23340733 | 3/8/2019 | Review task list and work streams (.1); teleconference with working group re same (.4); email exchanges with litigation support re filing and service of pleading (.1). | 0.60 | Denny, Daniel B. |
| 23360562 | 3/8/2019 | Review filings and docket entries (1.7); update calendar (.8). | 2.50 | Franzoia, Rachel |
| 23343274 | 3/8/2019 | Update task list (.1); docket notice of continued hearing (.1); emails w/ T. Kreller re same (.1); update case calendar (.1). | 0.40 | Koch, Matthew |
| 23356309 | 3/8/2019 | Review task list (.2); emails w/ T. Kreller re open issues (.1); review case calendar (.4). | 0.70 | Price, Craig Michael |
| 23346476 | 3/8/2019 | Review conflicts material (.3) and create additional conflict binders (1.1). | 1.40 | Thomas, Charmaine |
| 23390002 | 3/11/2019 | Review docket entries and filings (.3); update calendar (.3). | 0.60 | Franzoia, Rachel |
| 23388610 | 3/11/2019 | Update task list. | 0.20 | Koch, Matthew |
| 23387394 | 3/11/2019 | Review and analyze new motions re STIP (.6), tax payments (.4), hedging program (.4) and Butte settlement (.6) and corr. with team re same (.4). | 2.40 | Kreller, Thomas R. |
| 23380079 | 3/12/2019 | Further correspondence w/ Clerk's Office re modification to court docket (.3); review docket re new filings (.3) and update pleading database (.4). | 1.00 | Brewster, Jacqueline |
| 23388719 | 3/12/2019 | Coordinate work streams (.8); review case management order (.4); correspondence w/ T. Kreller and C. Thomas re same (.3). | 1.50 | Koch, Matthew |

23

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23377998 | 3/12/2019 | Review case management order (.4); correspondence w/ T. Kreller and C. Thomas re same (.3). | 0.70 | Price, Craig Michael |
| 23380695 | 3/12/2019 | Review conflicts search list (.6) and create conflicts binder (1.6). | 2.20 | Thomas, Charmaine |
| 23392650 | 3/12/2019 | Organize case documents and materials. | 0.80 | Weber, Jordan A. |
| 23380093 | 3/13/2019 | Review court docket re recent filings (.2); update pleadings files accordingly (.2). | 0.40 | Brewster, Jacqueline |
| 23386221 | 3/13/2019 | Confs. with C. Jacobs re Wamco (.3); review same and consequences (.2). | 0.50 | Dunne, Dennis F. |
| 23388809 | 3/13/2019 | Review docket (.2); update task list (.2); review PG&E 8-k (.2). | 0.60 | Koch, Matthew |
| 23380719 | 3/13/2019 | Review docket re filings (.3); update pleadings database (.8). | 1.10 | Thomas, Charmaine |
| 23389946 | 3/14/2019 | Review docket entries and filings (.6); update calendar (.3). | 0.90 | Franzoia, Rachel |
| 23388866 | 3/14/2019 | Communications w/ G. Bray and S. Starr (FTI) re information sharing protocols (.5); update task list (.2). | 0.70 | Koch, Matthew |
| 23377851 | 3/14/2019 | Review recent pleadings filed in case. | 0.80 | Price, Craig Michael |
| 23748739 | 3/14/2019 | Retrieve and distribute precedent hedging and trading motions. | 0.80 | Thomas, Charmaine |
| 23386275 | 3/15/2019 | Confs. with S. Karotkin (Weil) re case developments. | 0.30 | Dunne, Dennis F. |
| 23390068 | 3/15/2019 | Review filings and docket entries (.5); update case calendar (.3). | 0.80 | Franzoia, Rachel |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 37
of 594

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23379104 | 3/15/2019 | Review task list (.3) and critical dates list (.2); conference call with team re outstanding matters (.3). | 0.80 | Mandel, Lena |
| 23380802 | 3/15/2019 | Update pleadings database. | 0.90 | Thomas, Charmaine |
| 23389002 | 3/16/2019 | Update critical dates on calendar. | 0.20 | Koch, Matthew |
| 23386300 | 3/18/2019 | Review creditors willing to replace Wamco (.3); corr. with A. Vara (UST) re same (.2). | 0.50 | Dunne, Dennis F. |
| 23390046 | 3/18/2019 | Review filings and docket entries (.6); update case calendar (.3). | 0.90 | Franzoia, Rachel |
| 23423495 | 3/18/2019 | Update case calendar. | 0.30 | Koch, Matthew |
| 23390186 | 3/19/2019 | Review filings and docket entries (.5); update calendar (.4). | 0.90 | Franzoia, Rachel |
| 23411855 | 3/20/2019 | Review recent filings (.2); update same on internal drive (.2). | 0.40 | Brewster, Jacqueline |
| 23404948 | 3/20/2019 | Conference with R. Franzoia regarding work in progress (.2); revise litigation support memorandum (.7); review and analyze recent PGE filings (.5). | 1.40 | Denny, Daniel B. |
| 23754251 | 3/20/2019 | Update case calendar. | 0.70 | Franzoia, Rachel |
| 23423574 | 3/20/2019 | Provide docket update (.2); update task list (.4); update critical dates calendar (.5); review docket (.2); emails w/ J. Weber re same (.1); coordinate work streams (.2). | 1.60 | Koch, Matthew |
| 23412283 | 3/20/2019 | Update pleadings database (.2); review (.2) and assemble (.3) same. | 0.70 | Thomas, Charmaine |
| 23423596 | 3/21/2019 | Update task list (.3); coordinate work streams (.3). | 0.60 | Koch, Matthew |

25

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23751624 | 3/21/2019 | Emails w/ M. Koch re docket updates. | 0.10 | Weber, Jordan A. |
| 23754257 | 3/22/2019 | Update case calendar. | 1.60 | Franzoia, Rachel |
| 23423620 | 3/22/2019 | Emails w/ T. Kreller re case management issues (.3); update task list (.6). | 0.90 | Koch, Matthew |
| 23755096 | 3/22/2019 | Emails w/ C. Price re case management issues. | 0.30 | Kreller, Thomas R. |
| 23423637 | 3/23/2019 | Call w/ E. Dexter, P. Milender, and S. Vora re critical dates and work streams. | 0.30 | Koch, Matthew |
| 23454527 | 3/25/2019 | Conference call with UST re fee examiner issues (.4); review notes re same (.3). | 0.70 | Kreller, Thomas R. |
| 23460310 | 3/25/2019 | Review case updates and new docket alerts. | 0.40 | Weber, Jordan A. |
| 23754830 | 3/26/2019 | T/c w/ M. Koch re open items (.3); comms w/ C. Price re open items (.3). | 0.60 | Bray, Gregory A. |
| 23755100 | 3/26/2019 | Conf. w/ M. Koch re scheduling issues (.2); comms w/ C. Price re scheduling issues (.1). | 0.30 | Dunne, Dennis F. |
| 23459507 | 3/26/2019 | Conference call with G. Bray to discuss various work streams. | 0.50 | Franzoia, Rachel |
| 23459517 | 3/26/2019 | Review filings and docket entries (.5); update calendar (.3). | 0.80 | Franzoia, Rachel |
| 23432544 | 3/26/2019 | T/c with G. Bray re open items (.3); communications w/ A. Scruton (FTI) and D. Dunne re scheduling issues (.2); update task list (.6); conf. w/ L. Mandel re matters scheduled for 4/10 hearing (.2). | 1.30 | Koch, Matthew |
| 23439470 | 3/26/2019 | Prepare for (.2) and call (.5) w/ G. Bray re strategy; update task list (.5); t/c w/ T. Kreller and M. Koch re next steps (.3). | 1.50 | Price, Craig Michael |

MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23439515 3/26/2019 | Communications w/ G. Bray re open items (.3); communications w/ A. Scruton (FTI) and D. Dunne re scheduling issues (.2); update task list (.6); conference w/ L. Mandel re matters scheduled for 4/10 hearing (.2). | 1.30 | Price, Craig Michael |
| 23447195 3/26/2019 | Update pleadings database and case docs. (.8); review docketing and case logistics (.4). | 1.20 | Thomas, Charmaine |
| 23459950 3/27/2019 | Review filings and docket entries (.5); update calendar (.2). | 0.70 | Franzoia, Rachel |
| 23439479 3/28/2019 | Review committee website issues. | 0.40 | Price, Craig Michael |
| 23754418 3/29/2019 | Emails w/ M. Koch re task list (.1); review updated task list and case calendar (.5); revise draft task list (.5); conference with T. Kreller regarding litigation support and case management (.1); email exchange with G. Bray hearing transcript and strategic issues (.2). | 1.40 | Denny, Daniel B. |
| 23454971 3/29/2019 | Emails w/ M. Koch re Working Group List. | 0.10 | Dunne, Dennis F. |
| 23459511 3/29/2019 | Review filings and docket entries (.6); update calendar (.3). | 0.90 | Franzoia, Rachel |
| 23457956 3/29/2019 | Emails w/ D. Denny re task list (.1); emails w/ C. Price and D. Dunne re working group list (.1); manage work streams (.5). | 0.70 | Koch, Matthew |
| 23455172 3/29/2019 | Update key parties list (.3); t/c with FTI re same (.3); t/c with Epiq re website (.2); review docket for filings (.4). | 1.20 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23321086 | 3/1/2019 | Conferences with UCC members re cases and UCC issues. | 0.50 | Aronzon, Paul S. |
| 23739346 | 3/1/2019 | Review (.2) and revise (.3) various UCC memos. | 0.50 | Aronzon, Paul S. |
| 23740183 | 3/1/2019 | Revise info agent memo for Committee. | 0.20 | Koch, Matthew |
| 23320423 | 3/3/2019 | Review developments and options re consultant (.4); review options and conditions re website consultant (.3). | 0.70 | Dunne, Dennis F. |
| 23325646 | 3/3/2019 | Legal research re (redacted) (2.3); draft memo to Committee re same (4.4). | 6.70 | Franzoia, Rachel |
| 23346129 | 3/4/2019 | Calls with various UCC members re case issues. | 0.70 | Aronzon, Paul S. |
| 23740237 | 3/4/2019 | Review (.3) and revise (.3) UCC memos. | 0.60 | Aronzon, Paul S. |
| 23342028 | 3/4/2019 | Review analysis of Axiom retention (.4) and correspondence to UCC re: same (.3). | 0.70 | Khalil, Samuel A. |
| 23740910 | 3/5/2019 | Revise draft memo for Committee re public entity committee motion. | 2.80 | Denny, Daniel B. |
| 23338773 | 3/5/2019 | Review and finalize for circulation to committee memo and recommendation re Axiom. | 0.40 | Dunne, Dennis F. |
| 23343098 | 3/5/2019 | Revise UCC fiduciary duty memo for Committee (.4); t/c with C. Price re same re same (.3). | 0.70 | Koch, Matthew |
| 23327929 | 3/5/2019 | Draft memo to Committee re: Butte County settlement motion. | 1.60 | Milender, Parker |
| 23325882 | 3/5/2019 | Draft omnibus Committee fiduciary duty memo. | 1.50 | Pierucci, Katherine R. |
| 23355751 | 3/5/2019 | Review (.4) and revise (.4) fiduciary duty memo; o/c with M. Koch re same (.3). | 1.10 | Price, Craig Michael |
| 23346131 | 3/6/2019 | Review memos to be distributed to Committee. | 1.60 | Aronzon, Paul S. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23332502 | 3/6/2019 | Review motions to be summarized (.4); review (.1) and revise (1.0) memo to the UCC re matters to be heard on 3/27. | 1.50 | Mandel, Lena |
| 23333888 | 3/6/2019 | Call w/ Committee member and T. Kreller re: trading order. | 0.40 | Milender, Parker |
| 23346134 | 3/7/2019 | Conferences with UCC members re various case issues (.2); review and revise UCC memos (.7). | 0.90 | Aronzon, Paul S. |
| 23355493 | 3/7/2019 | Review advisor memos and recommendations to UCC re various motions and requests (1.2); email committee re same (.2). | 1.40 | Dunne, Dennis F. |
| 23356273 | 3/7/2019 | Review hedging motion (.5); revise memo to Committee re same (.6). | 1.10 | Price, Craig Michael |
| 23387191 | 3/7/2019 | Participate in standing UCC call (1.4); preparation for same (1.1). | 2.50 | Vora, Samir |
| 23346066 | 3/8/2019 | Conferences with UCC members re various case issues. | 1.60 | Aronzon, Paul S. |
| 23741725 | 3/8/2019 | Review (.2) and revise (.2) various UCC memos. | 0.40 | Aronzon, Paul S. |
| 23343273 | 3/8/2019 | Revise omnibus committee memo (.5); revise committee update email (.6); draft UCC update email (.6); draft update Committee email (.3). | 2.00 | Koch, Matthew |
| 23356312 | 3/8/2019 | Review omnibus committee memo (.4); review (.6) and revise (.6) committee update email; revise updated Committee email (.2). | 1.80 | Price, Craig Michael |
| 23341962 | 3/9/2019 | Review and comment on update email to UCC concerning DIP objections by TCC and FERC intervention. | 0.50 | Khalil, Samuel A. |
| 23355685 | 3/10/2019 | Draft memo to Committee re ratepayer committee, Debtors' position re TCC objection to DIP and recommendations re same. | 0.40 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 42 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23343593 | 3/10/2019 | Draft UCC update email. | 0.30 | Koch, Matthew |
| 23383752 | 3/11/2019 | Conferences with UCC members re various case issues. | 0.50 | Aronzon, Paul S. |
| 23743601 | 3/11/2019 | Review (.3) and revise (.2) UCC memos. | 0.50 | Aronzon, Paul S. |
| 23388631 | 3/11/2019 | Revise omnibus committee memo (.3); communications w/ M. Shah and E. Moser re omnibus Committee memo (.3). | 0.60 | Koch, Matthew |
| 23352781 | 3/11/2019 | Review (.1) and revise (.4) revised memo to committee re 3/27 hearing. | 0.50 | Mandel, Lena |
| 23377787 | 3/11/2019 | Revise omnibus committee memo. | 1.10 | Price, Craig Michael |
| 23377790 | 3/11/2019 | Communications w/ M. Shah and E. Moser re omnibus Committee memo. | 0.30 | Price, Craig Michael |
| 23377791 | 3/11/2019 | Revise agenda for UCC advisor call. | 0.30 | Price, Craig Michael |
| 23752379 | 3/11/2019 | Review weekend update to Committee re: DIP Motion and Rate Payer Committee Motion. | 0.40 | Wolf, Julie M. |
| 23383870 | 3/12/2019 | Conferences with UCC members re various case issues. | 0.40 | Aronzon, Paul S. |
| 23383946 | 3/13/2019 | Conferences with UCC members re various case issues (.3); review and revise UCC memos (.6). | 0.90 | Aronzon, Paul S. |
| 23748463 | 3/13/2019 | Review (.8) and revise (.6) UCC memos. | 1.40 | Bray, Gregory A. |
| 23386945 | 3/13/2019 | Review materials for 3/13 Committee call. | 0.70 | Khani, Kavon M. |
| 23388784 | 3/13/2019 | Revise omnibus memo. | 1.00 | Koch, Matthew |
| 23383876 | 3/14/2019 | Conferences with UCC members re various case issues (2.5); review (.4) and revise (.5) various UCC memos. | 3.40 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 43 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23377067 | 3/14/2019 | Revise Wildfire Liability Memo for circulation to Committee. | 2.10 | Capolino, Margherita Angela |
| 23389150 | 3/14/2019 | Participate in UCC call (1.5); review materials in preparation for same (.6). | 2.10 | Leblanc, Andrew M. |
| 23383879 | 3/15/2019 | Conferences with UCC members re various case issues. | 0.30 | Aronzon, Paul S. |
| 23748829 | 3/15/2019 | Review (.3) and revise (.8) various UCC memos. | 1.10 | Bray, Gregory A. |
| 23374767 | 3/15/2019 | Draft memo to Committee re: stay enforcement. | 1.50 | Milender, Parker |
| 23385088 | 3/18/2019 | Review (.3) and revise (.5) memo to the UCC re stay enforcement motion; review (.1) and revise (.3) memo to the UCC re motion to lift the stay; review (.4) and revise (1.6) Epiq services agreement. | 3.20 | Mandel, Lena |
| 23755089 | 3/19/2019 | Prepare memo to the Committee summarizing Debtors' retention applications. | 1.20 | Franzoia, Rachel |
| 23391881 | 3/19/2019 | Revise memorandum to Committee re: proof of claims. | 2.90 | Pierucci, Katherine R. |
| 23429255 | 3/19/2019 | Research re: redact (.5); revise memorandums for Committee re same (.8). | 1.30 | Pierucci, Katherine R. |
| 23754250 | 3/20/2019 | Prepare memos to Committee on retention apps (5.5) and TCC reimbursement motion (2.4). | 7.90 | Franzoia, Rachel |
| 23423569 | 3/20/2019 | Draft update email to UCC (.4); draft email to UCC re 3/21 call (.6). | 1.00 | Koch, Matthew |
| 23429259 | 3/20/2019 | Research procedures for (redacted) (1.0); revise memorandum re: (redacted) (2.1); discuss w/ J. Wu effects of an automatic stay expiration (.1). | 3.20 | Pierucci, Katherine R. |

31

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23754505 3/21/2019 | Draft memo for committee regarding approval of Enel stipulation. | 0.70 | Bice, William B. |
| 23754255 3/21/2019 | Prepare memos to Committee on retention apps (2.1) and TCC reimbursement motion (2.2). | 4.30 | Franzoia, Rachel |
| 23405254 3/21/2019 | Participate in client call re: wildfire issues (.8); prepare for same (1.2). | 2.00 | Leblanc, Andrew M. |
| 23429262 3/21/2019 | Research (redacted) (1.3); revise memorandum re: class proof of claims (2); discuss w/ J. Wu on comments to memo re (redacted) (.2). | 3.50 | Pierucci, Katherine R. |
| 23411603 3/22/2019 | Conferences with UCC members re various case issues. | 0.30 | Aronzon, Paul S. |
| 23754944 3/22/2019 | Review (.3) and comment on memorandum to the UCC re: STIP motion (.4); review emails re: draft agenda for UCC and debtors meeting (.1). | 0.80 | Beebe, James M. |
| 23754258 3/22/2019 | Review and summarize TCC reimbursement memo (1.1); calls re: same (.3). | 1.40 | Franzoia, Rachel |
| 23754261 3/22/2019 | Draft meeting agendas. | 0.10 | Khani, Kavon M. |
| 23405163 3/22/2019 | Draft memo to Committee re: motion for real estate procedures. | 1.60 | Milender, Parker |
| 23428978 3/22/2019 | Revise memo for committee re: class action proof of claims (2); revise memo re: motion to dismiss Herndon class action (2.1); discuss memo w/ J. Wu (.2). | 4.30 | Pierucci, Katherine R. |
| 23754946 3/22/2019 | Review committee memo re: STIP (.6); edit committee memo (.6). | 1.20 | Shah, Manan |
| 23754264 3/23/2019 | Prepare memos on retention apps (.4) and TCC reimbursement motion (.5). | 0.90 | Franzoia, Rachel |
| 23754265 3/25/2019 | Edit UCC memos. | 0.40 | Aronzon, Paul S. |

MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754949 | 3/25/2019 | Review (.5) and comment (.6) on committee memo re: STIP motion. | 1.10 | Beebe, James M. |
| 23755124 | 3/25/2019 | Prepare memorandum for the UCC regarding the retention applications filed by the Debtors and TCC (Weil, AP Services, Keller & Benvenutti, Prime Clerk, Lazard, Jenner & Block, Baker & Hostetler) (3.8); prepare memorandum for the UCC regarding the TCC's motion regarding reimbursement of member expenses (1.2). | 5.00 | Franzoia, Rachel |
| 23432335 | 3/25/2019 | Revise omnibus memo for 3/28 UCC call. | 2.60 | Koch, Matthew |
| 23426996 | 3/25/2019 | Review (.1) and revise (.4) memo to the UCC re matters scheduled for 4/10. | 0.50 | Mandel, Lena |
| 23439410 | 3/25/2019 | Revise omnibus memo for 3/28 call (2.7); review various related pleadings for committee memo (1.2); review draft orders re same (.3). | 4.20 | Price, Craig Michael |
| 23444111 | 3/25/2019 | Review committee memo (.4); review STIP matters re same (.7); correspondence w/ C. Skaliks re STIP memo (.1). | 1.20 | Shah, Manan |
| 23754952 | 3/26/2019 | Review (.1) and send emails re: STIP memo to committee (.3). | 0.40 | Beebe, James M. |
| 23754807 | 3/26/2019 | Review (.6) and comment on (.2) Milbank memo on esVolta motion. | 0.80 | Bice, William B. |
| 23754954 | 3/26/2019 | Revise draft STIP memo (1.3); t/c with M. Berkin (FTI) re: comments to draft STIP memo (.3). | 1.60 | Denny, Daniel B. |
| 23459893 | 3/26/2019 | Revise memorandum for the UCC regarding retention applications filed by the Debtors and the TCC. | 2.40 | Franzoia, Rachel |
| 23432542 | 3/26/2019 | Revise omnibus memo for 3/28 call (2.8); revise 3/28 omnibus committee memo (.9). | 3.70 | Koch, Matthew |

33

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23428547 | 3/26/2019 | Review (.3) and revise (.9); memo to the UCC re matters scheduled for hearing on 4/10; conference with C. Price and M. Koch re same (.4). | 1.60 | Mandel, Lena |
| 23439475 | 3/26/2019 | Draft omnibus memo for 3/28 call (1.8); revise omnibus memo for 3/28 call (1.9). | 3.70 | Price, Craig Michael |
| 23754957 | 3/27/2019 | Attend UCC call re: STIP w/ FTI and Milbank Team (C. Skaliks). | 0.60 | Beebe, James M. |
| 23432555 | 3/27/2019 | Revise omnibus memo. | 0.60 | Koch, Matthew |
| 23455081 | 3/27/2019 | Draft memo to committee re open items and upcoming hearing (1.7); revise same (.6); review (.4) and edit (.7) FTI presentations; prep email to committee re distribution (.9); review memos to committee from litigation (.7); t/c with M. Koch re emails to Committee (.2). | 5.20 | Price, Craig Michael |
| 23457893 | 3/28/2019 | Emails w/ C. Price re Committee distribution (.1); emails w/ J. Davies (Mizuho) re scheduling (.1). | 0.20 | Koch, Matthew |
| 23439487 | 3/28/2019 | Attend meeting with Mizuho (1.4); emails w/ M. Koch re Committee distribution (.1). | 1.50 | Price, Craig Michael |
| 23455173 | 3/29/2019 | Draft memo to committee re procedures for reimbursement (.5); o/c with T. Kreller re same (.2); draft response to TCC Committee's motion (.8); draft email to committee re distribution of materials (.8); o/c with D. Dunne re same (.2). | 2.50 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 47 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00011 OCUC of PG&E - Communications with Unsecured Creditors

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23343081 | 3/5/2019 | Call w/ D. Griffith (Griffith law firm) re vendor issues. | 0.20 | Koch, Matthew |
| 23346030 | 3/6/2019 | Conferences with unsecured creditors re various case issues. | 0.40 | Aronzon, Paul S. |
| 23346313 | 3/8/2019 | Participate in call with D. Botter and M. Stamer (Akin) re PG&E. | 0.50 | Leblanc, Andrew M. |
| 23388724 | 3/12/2019 | Calls w/ unsecured creditors re case status. | 0.80 | Koch, Matthew |
| 23411590 | 3/19/2019 | Call with unsecured creditors re various case issues. | 0.50 | Aronzon, Paul S. |
| 23423537 | 3/19/2019 | Respond to inquiries from unsecured creditors. | 0.40 | Koch, Matthew |
| 23411599 | 3/20/2019 | Call with unsecured creditors re various case issues. | 0.30 | Aronzon, Paul S. |
| 23411644 | 3/21/2019 | Conferences with unsecured creditors re various case issues (1.1); conferences with G. Bray re status (.4). | 1.50 | Aronzon, Paul S. |
| 23420095 | 3/21/2019 | Attend meeting with ad hoc bond advisors and T. Kreller. | 0.70 | Dunne, Dennis F. |
| 23457431 | 3/21/2019 | Meeting with Ad Hoc Group of Bondholders counsel (Akin) and FAs regarding case strategies and diligence efforts. | 1.50 | Vora, Samir |
| 23423628 | 3/22/2019 | Call w/ C. Kenny (Diameter) re case issues. | 0.50 | Koch, Matthew |
| 23432332 | 3/25/2019 | Communications w/ potential unsecured creditors. | 0.50 | Koch, Matthew |
| 23439412 | 3/25/2019 | Calls with unsecured creditors. | 0.50 | Price, Craig Michael |
| 23441211 | 3/29/2019 | Attend conference call with ad hoc bondholder advisors, E. Dexter, and T. Kreller. | 0.20 | Bice, William B. |

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23454315 | 3/29/2019 | Ad hoc bondholder advisors call w/ W. Bice and T. Kreller (.2); prepare for same (.2). | 0.40 | Dexter, Erin E. |
| 23455004 | 3/29/2019 | Attend update call with ad hoc bondholder advisors, W. Bice and E. Dexter (.1); prepare for same (.1). | 0.20 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 49 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23325645 | 3/1/2019 | Revise minutes of Committee calls. | 1.60 | Franzoia, Rachel |
| 23343016 | 3/4/2019 | Prepare agenda for 3/7 UCC call. | 0.50 | Koch, Matthew |
| 23355786 | 3/4/2019 | Review agenda for 3/12 UCC call. | 0.50 | Price, Craig Michael |
| 23360494 | 3/5/2019 | Revise Committee call minutes (.7); email exchange with T. Kreller and M. Koch re same (.2). | 0.90 | Franzoia, Rachel |
| 23343096 | 3/5/2019 | Communications w/ T. Kreller, A. Scruton (FTI), and K. Chopra (Centerview) re draft agenda for 3/7 UCC call (.5); update UCC call materials (.6). | 1.10 | Koch, Matthew |
| 23343159 | 3/6/2019 | Numerous communications w/ C. Price, P. Aronzon, S. Starr (FTI), M. Berlin (FTI) and D. Dunne re UCC call preparation (1.3); emails w/ D. Dunne, T. Kreller, and C. Price re 3/7 UCC call (.3); finalize Committee call materials (.9); prepare email to Committee re same (.7); preparation for 3/7 Committee call (1.1); draft talking points for 3/7 committee meeting (1.8); emails w/ S. Khalil re UCC agenda (.3). | 6.40 | Koch, Matthew |
| 23355762 | 3/6/2019 | Numerous communications w/ M. Koch, P. Aronzon, S. Starr (FTI), M. Berlin (FTI) and D. Dunne re UCC call preparation (.8); emails w/ D. Dunne, T. Kreller, and M Koch re 3/7 UCC call (.3); finalize Committee call materials (1.1); review email to Committee re same (.5); preparation for 3/7 Committee call (.8); revise talking points for 3/7 committee meeting (1.1). | 4.60 | Price, Craig Michael |
| 23340099 | 3/7/2019 | Attend standing committee meeting (partial) with committee members led by D. Dunne. | 1.30 | Bice, William B. |
| 23340730 | 3/7/2019 | Teleconference with committee members and professionals re March 7 meeting agenda (1.4); prep for same (.1). | 1.50 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 50 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23355494 3/7/2019 | Attend weekly UCC call. | 1.40 | Dunne, Dennis F. |
| 23360549 3/7/2019 | Review agenda and materials for weekly committee meeting (.7); prep for (.5) and attend (1.4) weekly Committee meeting. | 2.60 | Franzoia, Rachel |
| 23340544 3/7/2019 | Participate on UCC weekly call (partial). | 1.00 | Kestenbaum, Russell J. |
| 23332525 3/7/2019 | Attend weekly committee call (1.4); draft agenda for same (1.2). | 2.60 | Khalil, Samuel A. |
| 23343181 3/7/2019 | Prepare for (.7) and attend (1.4) standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team; communications w/ A. Scruton (FTI) and D. Dunne re UCC call (.2); emails w/ D. Dunne re UCC call materials (.4) | 2.70 | Koch, Matthew |
| 23360564 3/7/2019 | Attend weekly UCC call (1.4); prep for same (1.0). | 2.40 | Kreller, Thomas R. |
| 23346280 3/7/2019 | Participate in weekly UCC call (1.4); prep for same (.4). | 1.80 | Leblanc, Andrew M. |
| 23356279 3/7/2019 | Prepare for (.7) and attend (1.4) standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team; communications w/A. Scruton (FTI) and D. Dunne re UCC call (.2); emails w/ D. Dunne re UCC call materials (.4). | 2.70 | Price, Craig Michael |
| 23354467 3/7/2019 | Participate on weekly Committee call (1.4); prepare for same (.1). | 1.50 | Stone, Alan J. |
| 23388727 3/12/2019 | Draft agenda for 3/14 UCC call. | 0.50 | Koch, Matthew |
| 23389342 3/12/2019 | Prepare for UCC call (.4); correspondence re same (.7). | 1.10 | Leblanc, Andrew M. |
| 23377814 3/12/2019 | Draft agenda for 3/14 UCC call. | 0.30 | Price, Craig Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23386411 3/13/2019 | Review materials for weekly call (.3) and memo to UCC re same (.1). | 0.40 | Dunne, Dennis F. |
| 23364467 3/13/2019 | Review (.2) and comment on (.1) agenda for UCC call; review and comment on UCC correspondence providing updates on hearing (.6). | 0.90 | Khalil, Samuel A. |
| 23388802 3/13/2019 | Draft annotated agenda for 3/13 UCC call (.7); emails w/ D. Dunne, T. Kreller, and G. Bray re same (.3); prepare for 3/14 UCC call (.9); update draft agenda for 3/14 UCC meeting (.1). | 2.00 | Koch, Matthew |
| 23379452 3/14/2019 | Correspond with S. Khalil and M. Koch re prep for FERC presentation to Committee (.7); attend standing committee call with committee members, Milbank (D. Dunne), FTI (A. Scruton) and Centerview (S. Greene) (1.5). | 2.20 | Bice, William B. |
| 23388855 3/14/2019 | Participate in weekly committee meeting (partial). | 0.80 | Dexter, Erin E. |
| 23386227 3/14/2019 | Attend weekly committee meeting. | 1.50 | Dunne, Dennis F. |
| 23389948 3/14/2019 | Attend weekly Committee conference call (1.5); prep for same (.2). | 1.70 | Franzoia, Rachel |
| 23383494 3/14/2019 | Attend weekly call with UCC and professionals (1.5); prep for same (.1). | 1.60 | Kestenbaum, Russell  J. |
| 23388842 3/14/2019 | Participate on weekly UCC call (1.5); preparation for same (1.4); emails w/ D. Dunne and C. MacDonald (FTI) re same (.2). | 3.10 | Koch, Matthew |
| 23387152 3/14/2019 | Prep for (.4) and attend weekly UCC meeting (1.5); follow up calls and corr re same (.9). | 2.80 | Kreller, Thomas R. |
| 23372176 3/14/2019 | Attend Committee call w/ Milbank, FTI and Centerview teams. | 1.50 | Milender, Parker |
| 23377848 3/14/2019 | Participate in Committee call (1.5); prep materials for committee call (.9). | 2.40 | Price, Craig Michael |

39

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23411596 | 3/18/2019 | Review case and UCC issues (.7); review case filings/pleadings (.4); review press articles, research materials and memos (.8); review (.2) and revise UCC memos (.3). | 2.40 | Aronzon, Paul S. |
| 23421577 | 3/18/2019 | Attend advisors call with Milbank (W. Bice, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, S. Vora, J. Wolf), FTI (S. Star) and Centerview (K. Chopra) to discuss STIP motion and hedging motion (.7); review emails regarding acceptance of motion re: extension of STIP hearing deadline (.5) | 1.20 | Beebe, James M. |
| 23401725 | 3/18/2019 | Attend standing advisors call with Milbank (J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf), FTI (S. Starr) and Centerview (K. Chopra).Attend standing advisors call with Milbank (J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf), FTI (S. Starr) and Centerview (K. Chopra) (partial). | 0.60 | Bice, William B. |
| 23754463 | 3/18/2019 | Standing advisors call w/ K. Chopra (Centerview), A. Scruton (FTI) and Milbank Team (W. Bice, J. Beebe, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf). | 0.70 | Bray, Gregory A. |
| 23404860 | 3/18/2019 | Review and analyze Committee call agenda and pending matters (.1); t/c for standing weekly call with Milbank (W. Bice, J. Beebe, G. Bray, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf), FTI (S. Star) and Centerview (K. Chopra) (.7); review and analyze PGE background memorandum (1.1). | 1.90 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 53 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23423497 | 3/18/2019 | Coordinate work streams (.6); standing advisors call w/ K. Chopra (Centerview), A. Scruton (FTI), and Milbank team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf) (.7); draft agenda for standing advisors call (.5). | 1.80 | Koch, Matthew |
| 23422896 | 3/18/2019 | Attend advisors' call with A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, A. Stone, S. Vora, J. Wolf). | 0.70 | Skaliks, Christina M. |
| 23754485 | 3/19/2019 | Communications w/ M. Koch re UCC agenda. | 0.20 | Bray, Gregory A. |
| 23754421 | 3/19/2019 | Comms w/ M. Koch re UCC agenda. | 0.20 | Dexter, Erin E. |
| 23423522 | 3/19/2019 | Emails w/ A. Scruton (FTI) and K. Chopra (Centerview) re 3/21 UCC call (.4); prep for 3/21 UCC call (.5); communications w/ S. Vora, E. Dexter, and G. Bray re UCC agenda (.5); draft agenda for 3/21 UCC call (.3). | 1.70 | Koch, Matthew |
| 23426169 | 3/20/2019 | Review agenda and materials for committee call. | 0.30 | Dunne, Dennis F. |
| 23423567 | 3/20/2019 | Emails w/ G. Bray re 3/21 UCC call. | 0.20 | Koch, Matthew |
| 23404066 | 3/21/2019 | Attend standing committee call w/ FTI, Centerview and Milbank Team (J. Beebe (partial), D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prep for same (.3). | 1.00 | Bice, William B. |
| 23404954 | 3/21/2019 | Attend weekly committee call w/ FTI (J. Beebe (partial), W. Bice, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prep for same (.1). | 0.80 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 54 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23422586  3/21/2019 | Attend UCC call w/ FTI, Centerview and Milbank (J. Beebe (partial), W. Bice, D. Denny, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prepare for same (.5). | 1.20 | Dexter, Erin E. |
| 23420090  3/21/2019 | Pre-call planning with FTI and CV (.4); standing committee call w/ Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum, A. Scruton (FTI) and K. Chopra (Centerview) (.7). | 1.10 | Dunne, Dennis F. |
| 23419083  3/21/2019 | Attend call with UCC and Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf). | 0.70 | Kestenbaum, Russell  J. |
| 23423591  3/21/2019 | Standing Committee call w/ A. Scruton (FTI), K. Chopra (Centerview)and Milbank Team (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum)  (.7); prepare for UCC call (.9); draft annotated agenda for 3/21 UCC call (.6); prepare for 3/21 UCC call (1). | 3.20 | Koch, Matthew |
| 23413007  3/21/2019 | Attend standing weekly UCC w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); review materials re same (.3); prepare for same (.4). | 1.40 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 55 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23404326 | 3/21/2019 | Attend committee call w/ FTI, Centerview and Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prep for same (.1). | 0.80 | Shah, Manan |
| 23423880 | 3/21/2019 | Attend committee call FTI, Centerview and Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price, S. Vora, J. Wolf, R. Kestenbaum). | 0.70 | Skaliks, Christina M. |
| 23408809 | 3/21/2019 | Prepare for weekly committee call discussion of criminal exposure. | 0.70 | Wolf, Julie M. |
| 23413005 | 3/22/2019 | Call w/ M. Koch and G. Bray re strategy (.5); emails w/ M. Koch re team strategy call (.1); attend call w/ FTI (A. Scruton), Centerview (K. Chopra) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf) (.7). | 1.30 | Kreller, Thomas R. |
| 23441306 | 3/25/2019 | Attend weekly standing call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank team (J. Beebe, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) (.5); prepare for same (.2). | 0.70 | Denny, Daniel B. |
| 23432336 | 3/25/2019 | Emails w/ D. Dunne re scheduling and Committee meeting (.2); update work streams (.6); standing advisors call w/ K. Chopra (Centerview), A. Scruton(FTI), and Milbank Team (J. Beebe, D. Denny, E. Dexter, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) Milbank) (.6); prepare for advisors call (.6); draft agenda for advisors call w/ C. Price (.4). | 2.40 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23454531 | 3/25/2019 | Attend weekly standing advisors call w/ K. Chopra (Centerview), A. Scruton (FTI) and Milbank team J. Beebe, D. Denny, E. Dexter, M. Koch, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel (.6); prepare for same (.2). | 0.80 | Kreller, Thomas R. |
| 23432533 | 3/26/2019 | Draft agenda for 3/28 call. | 0.70 | Koch, Matthew |
| 23439472 | 3/26/2019 | Revise agenda for committee call. | 0.30 | Price, Craig Michael |
| 23452166 | 3/27/2019 | Review materials for 3/28 committee call. | 0.70 | Dunne, Dennis F. |
| 23459962 | 3/27/2019 | Review memo and other materials circulated in preparation for weekly UCC call. | 1.30 | Franzoia, Rachel |
| 23432596 | 3/27/2019 | Emails w/ T. Kreller, M. Shah, W. Ng (FTI), S. Starr (FTI), W. Graham (Centerview), and C. Price re 3/28 UCC call (.5); prepare for 3/28 UCC call (1.6); draft talking points for 3/28 UCC call (2.5); emails w/ T. Kreller, and C. Price re 3/28 UCC meeting (.3); t/c w/ C. Price re emails to Committee (.2). | 5.10 | Koch, Matthew |
| 23754836 | 3/27/2019 | Emails w/ M. Koch re 3/28 UCC call (.1); emails w/ same re UCC meeting (.1). | 0.20 | Kreller, Thomas R. |
| 23455077 | 3/27/2019 | Draft agenda for committee meeting (.3); t/c with GB re same (.4); email w/ M. Koch re 3/28 UCC Meeting (.1). | 0.80 | Price, Craig Michael |
| 23438992 | 3/28/2019 | Attend standing committee call w/ FTI (A. Scruton et al), Centerview (K. Chopra et al) and Milbank Team (D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel). | 2.00 | Bice, William B. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 57 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23454299 | 3/28/2019 | Attend weekly committee meeting w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2); email exchanges w/ R. Franzoia re UCC telephonic meeting (.1). | 2.10 | Dexter, Erin E. |
| 23454418 | 3/28/2019 | Attend UCC call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank team (W. Bice, D. Denny (partial), S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2.0); emails w/ M. Koch re 3/28 meeting (.1). | 2.10 | Dunne, Dennis F. |
| 23454510 | 3/28/2019 | Attend in-person meeting with Mizuho at Stroock. | 1.50 | Dunne, Dennis F. |
| 23459508 | 3/28/2019 | Weekly UCC telephonic meeting  w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2.0); follow-up email exchange with E. Dexter (.1) and D. Denny (.2) regarding the same (.3); prepare minutes of meeting (.7). | 3.30 | Franzoia, Rachel |
| 23450336 | 3/28/2019 | Participate (partial) on call with UCC w/ FTI, Centerview and Milbank (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel). | 1.90 | Kestenbaum, Russell  J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 58 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23457869 | 3/28/2019 | Standing Committee call w/ A. Scruton(FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum, K. Khani, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2); prepare for same (.1); call w/ C. Price re 3/28 UCC meeting (.3); emails w/ D. Dunne re 3/28 meeting (.2). | 2.60 | Koch, Matthew |
| 23454991 | 3/28/2019 | Partially attend weekly UCC call w/ FTI, Centerview and Milbank (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel). | 1.90 | Kreller, Thomas R. |
| 23439928 | 3/28/2019 | Attend Committee call w/ Milbank (W. Bice, D. Denny (partial), D. Dunne, K. Khani, M. Koch, J. Beebe, R. Franzoia, E. Dexter, J. Wolf, A. Stone, P. Milender (partial), L. Mandel), FTI, and Centerview teams (partial). | 0.50 | Milender, Parker |
| 23439477 | 3/28/2019 | Attend Committee meeting (2); prepare for same (1.8); call w/ M. Koch re 3/28 UCC meeting (.3). | 4.10 | Price, Craig Michael |
| 23454994 | 3/28/2019 | Attend committee call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, P. Milender (partial), L. Mandel). | 2.00 | Stone, Alan J. |
| 23457455 | 3/28/2019 | Committee call regarding case status (partial) (1.1); prep re: same (.6). | 1.70 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 59 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23446689 3/28/2019 | Attend weekly committee call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, A. Stone, P. Milender (partial), L. Mandel). | 2.00 | Wolf, Julie M. |
| 23755125 3/29/2019 | O/c w/ C. Price re committee re distribution of materials. | 0.20 | Dunne, Dennis F. |
| 23455254 3/29/2019 | Draft email to committee re distribution of materials (.8); o/c with D. Dunne re same (.2). | 1.00 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 60 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00013 OCUC of PG&E - Committee Governance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23739345 | 3/1/2019 | Review issues re bylaws. | 0.90 | Bray, Gregory A. |
| 23305755 | 3/1/2019 | Email exchanges regarding revisions to draft Bylaws (.3); email exchanges w/ working group re comments to same (.3). | 0.60 | Denny, Daniel B. |
| 23320002 | 3/1/2019 | Review various by-law revisions. | 0.40 | Dunne, Dennis F. |
| 23328927 | 3/1/2019 | Revise bylaws (.8); communications w/ S. Bryant (Locke Lord), M. Ngo (PBGC), G. Bray, and D. Denny re same (.4); revise info agent memo (.6). | 1.80 | Koch, Matthew |
| 23319937 | 3/1/2019 | Calls re bylaws with PBGC (.4); IBEW (.5); team (.7); review info agent memo to committee (.7). | 2.30 | Price, Craig Michael |
| 23328931 | 3/2/2019 | Research re (redacted). | 3.20 | Koch, Matthew |
| 23740236 | 3/4/2019 | Review (.6) and revise (.3) bylaws. | 0.90 | Bray, Gregory A. |
| 23329633 | 3/4/2019 | Emails w/ J. Weber re debtor corporate governance issues. | 0.10 | Denny, Daniel B. |
| 23318009 | 3/4/2019 | Review (.8); research re same (.2). (redacted). | 1.00 | Mandel, Lena |
| 23740872 | 3/4/2019 | Review bylaws and related materials. | 0.50 | Price, Craig Michael |
| 23740908 | 3/5/2019 | Review issues re Committee by-laws. | 0.90 | Bray, Gregory A. |
| 23329616 | 3/5/2019 | Review edits to committee bylaws. | 0.10 | Denny, Daniel B. |
| 23741303 | 3/6/2019 | Review comments to bylaws by UCC members. | 0.70 | Bray, Gregory A. |
| 23741306 | 3/6/2019 | Review composite by-laws reflecting member comments. | 0.80 | Dunne, Dennis F. |
| 23360596 | 3/6/2019 | Comms. with team re UCC confidentiality issues with Company. | 0.40 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 61 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00013 OCUC of PG&E - Committee Governance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23741325 | 3/7/2019 | Review revised bylaws (.7), call w/ M. Koch re same (.2). | 0.90 | Bray, Gregory A. |
| 23356269 | 3/7/2019 | Call w/ J. Liou (Weil), G. Bray, and M. Koch re bylaws (.3); call w/ E. Daucher (Norton Rose) re bylaws (.2); review comments re same (.2); emails w/ D. Dunne re same (.1); call w/ G. Bray re same (.2). | 1.00 | Price, Craig Michael |
| 23357920 | 3/8/2019 | Comms. with M. Koch re: bylaws. | 0.40 | Behrens, James C. |
| 23741747 | 3/8/2019 | Communications w/ G. Bray and C. Price re bylaws (.3); review same (.6) | 0.90 | Bray, Gregory A. |
| 23343250 | 3/8/2019 | Revise bylaws (.2); communications w/ C. Price, G. Bray, and E. Daucher (Norton Rose) re same (.4); revise bylaws (.9); emails w/ G. Bray and J. Behrens re bylaws (.2). | 1.70 | Koch, Matthew |
| 23356379 | 3/8/2019 | Revise bylaws (1.8); communications w/ M. Koch, G. Bray, and E. Daucher (Norton Rose) re same (.4); emails w/ G. Bray and J. Behrens re bylaws (.2). | 2.40 | Price, Craig Michael |
| 23388630 | 3/11/2019 | Call w/ E. Daucher (Norton Rose) re bylaws (.3); revise same (.5). | 0.80 | Koch, Matthew |
| 23748433 | 3/12/2019 | Review bylaws. | 1.20 | Bray, Gregory A. |
| 23388723 | 3/12/2019 | Communications w/ G. Bray re bylaws. | 0.30 | Koch, Matthew |
| 23379555 | 3/13/2019 | Correspondence with D. Dunne and M. Koch on recusal standards for committee members and structure of intervention. | 0.40 | Bice, William B. |
| 23748464 | 3/13/2019 | Review bylaws. | 0.80 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 62 of 594

| Date | Description | Hours | Name |
|---|---|---|---|
| 23388790 3/13/2019 | Finalize bylaws (.9); communications w/ W. Bryant (Locke Lord) and G. Bray re bylaws (.6); finalize UST letter re equity committee (.3); communications w/ D. Dunne and S. Khalil re same (.3). | 2.10 | Koch, Matthew |
| 23386740 3/13/2019 | Calls (.6) and corr (.6) with C Jacobs, MT team re committee resignation, alternatives and next steps. | 1.20 | Kreller, Thomas R. |
| 23377838 3/13/2019 | Revise bylaws (1); t/c with committee members re same (.4). | 1.40 | Price, Craig Michael |
| 23748732 3/14/2019 | Review issues re Committee by-laws. | 1.20 | Bray, Gregory A. |
| 23385679 3/15/2019 | Review correspondence regarding bylaws. | 0.20 | Bray, Gregory A. |
| 23754464 3/18/2019 | Emails w/ M. Koch re bylaws issues (.2); emails w/ M. Koch re revisions to bylaws (.1). | 0.30 | Bray, Gregory A. |
| 23754801 3/18/2019 | Emails w/ M. Koch re bylaws issues (.2); review PBGC comments to by-laws (.3); review final version of same (.2); | 0.70 | Dunne, Dennis F. |
| 23423498 3/18/2019 | Emails w/ D. Dunne and G. Bray re bylaws issues (.4); revise bylaws (.4); emails w/ G. Bray and M. Ngo (PBGC) re same (.2). | 1.00 | Koch, Matthew |
| 23754497 3/19/2019 | Emails w/ M. Koch re bylaws | 0.10 | Bray, Gregory A. |
| 23426006 3/19/2019 | Confs with A. Vara (UST) re Wamco, replacement candidates and Roebbellen (.2); review issues re same (.2); review Mizuho's selection (.1); confs with Stroock & Strooke Team re same (.3); review chair, by-laws and related issues (.3); emails w/ M. Koch re bylaws (.1). | 1.20 | Dunne, Dennis F. |
| 23423528 3/19/2019 | Emails w/ G. Bray, B. Brownstein (Arent Fox), and D. Dunne re bylaws (.2); revise same (.3); research re same (.4). | 0.90 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 63 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23755338 3/20/2019 | Review Mizuho integration issues. | 0.30 | Dunne, Dennis F. |
| 23423566 3/20/2019 | Communications w/ G. Bray re notice of revised committee formation. | 0.20 | Koch, Matthew |
| 23754531 3/21/2019 | Review by law issues. | 1.10 | Bray, Gregory A. |
| 23754534 3/22/2019 | Comms w/ J. Liou (Weil) and M. Koch re bylaws (.2); call w/ M. Koch r same (.1); emails w/ M. Koch re same (.3); emails w/ same re NDA (.2). | 0.80 | Bray, Gregory A. |
| 23754945 3/22/2019 | Emails w/ M. Koch re NDA. | 0.10 | Dunne, Dennis F. |
| 23423632 3/22/2019 | Communications w/ J. Liou (Weil) and G. Bray re bylaws (.2); call w/ J. Liou (Weil) re bylaws (.1); call w/ G. Bray re same (.1); revise bylaws (.2); t/c w/ C. Price re same (.2); emails w/ G. Bray re same (.3); emails w/ D. Dunne (.1), G. Bray (.2), and J. Liou (Weil) (.1). | 1.50 | Koch, Matthew |
| 23408980 3/22/2019 | Review comments to bylaws (.7); t/c with M. Koch re same (.2). | 0.90 | Price, Craig Michael |
| 23754950 3/25/2019 | Comms w/ M. Koch re bylaws (.3); comms w/ C. Price re same (.3). | 0.60 | Denny, Daniel B. |
| 23455856 3/25/2019 | Review final bylaws and NOL trading motion. | 0.20 | Khani, Kavon M. |
| 23755492 3/29/2019 | Confs. with K. Lewis re committee chair and upcoming meetings. | 0.20 | Dunne, Dennis F. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 64 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00014 OCUC of PG&E - Corporate Governance and Board Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23329615 | 3/5/2019 | Review (.2) and analyze (.4) debtor governance materials; conf. w/ J. Weber re corporate governance memo (.3). | 0.90 | Denny, Daniel B. |
| 23366119 | 3/6/2019 | Teleconference with A. Moses, D. Denny, and J. Weber regarding corporate governance issues (.6); prep for same (.5). | 1.10 | Anderson, Jason T. |
| 23345476 | 3/6/2019 | Preliminary research for (redacted). | 0.70 | Connelly, Rachael |
| 23340083 | 3/6/2019 | Teleconference with A. Moses, J. Anderson, and J. Weber regarding corporate governance issues (.6); email exchange with A. Moses and working group re corporate governance issues (.2); review and analyze debtor corporate governance materials (.3). | 1.10 | Denny, Daniel B. |
| 23360504 | 3/6/2019 | T/c with J. Anderson, D. Denny, and J. Weber re corporate governance issues (.6); review (1.6) and analyze (.9) materials in connection with the preparation of draft proxy contest memo. | 3.10 | Moses, Adam R. |
| 23741307 | 3/6/2019 | Conf. with A. Moses, D. Denny, and J. Anderson regarding corporate governance issues (.6); review materials i/c/w same (.3). | 0.90 | Weber, Jordan A. |
| 23366123 | 3/7/2019 | Internal comms. re memo on Blue Mountain proxy campaign (.3); coordinate re preparation of same (.5). | 0.80 | Anderson, Jason T. |
| 23360510 | 3/7/2019 | Analysis of materials in connection with proxy contest memo. | 0.50 | Moses, Adam R. |
| 23345498 | 3/8/2019 | Continue research for (4.6) and revise (4.2) memo re (redacted); begin drafting memo. | 8.80 | Connelly, Rachael |
| 23366547 | 3/9/2019 | Revise memo re: Blue Mountain proxy issues. | 0.40 | Anderson, Jason T. |
| 23345522 | 3/9/2019 | Conduct research for (redacted) (.6) and revise same (.4). | 1.00 | Connelly, Rachael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 65 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00014 OCUC of PG&E - Corporate Governance and Board Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360520 | 3/9/2019 | Review and comment on draft proxy contest memo. | 2.80 | Moses, Adam R. |
| 23345523 | 3/10/2019 | Continue research for (redacted) (1.2) and revise same (1.4). | 2.60 | Connelly, Rachael |
| 23360524 | 3/10/2019 | Review draft memorandum re proxy issues. | 0.10 | Moses, Adam R. |
| 23357343 | 3/11/2019 | Further research for (redacted) (.7); conf. w/ D. Denny re same (.2); edit memo (1.6). | 2.50 | Connelly, Rachael |
| 23375786 | 3/11/2019 | Review and analyze (redacted) (1.7); conference with R. Connelly regarding research re same (.2); conference with J. Weber (multiple) re corporate governance memo (.5). | 2.40 | Denny, Daniel B. |
| 23360615 | 3/11/2019 | Review (.4) and comment on (.6) draft proxy contest memo. | 1.00 | Moses, Adam R. |
| 23392633 | 3/11/2019 | Legal research (4.1) and revisions to (3.6) (redacted); conf. w/ D. Denny re same (.2). | 7.90 | Weber, Jordan A. |
| 23413518 | 3/12/2019 | Revisions to proxy contest memo. | 3.50 | Anderson, Jason T. |
| 23378130 | 3/12/2019 | Revise (redact). | 0.60 | Connelly, Rachael |
| 23375780 | 3/12/2019 | Conference with J. Weber regarding draft corp governance memo (.2); review same (.8); research (redacted) (4.4); revise draft memo regarding (redacted) (1.0); review (.1) and analyze (.2) revised (redacted); teleconference with J. Weber regarding same (.1). | 6.80 | Denny, Daniel B. |
| 23360526 | 3/12/2019 | Review (1.1) and comment on (.7) draft proxy contest memo. | 1.80 | Moses, Adam R. |
| 23392637 | 3/12/2019 | Extensive research (4.3) and drafting (4.1) re (redacted); extensive communications with Milbank team on the same (2.2); conf. with D. Denny re same (.1). | 10.70 | Weber, Jordan A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 66 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23413498 | 3/13/2019 | Continue efforts on proxy memo. | 1.30 | Anderson, Jason T. |
| 23375789 | 3/13/2019 | Review comments to draft corp. governance memo (.2); email exchanges with J. Anderson and working group re corp governance memo (.2); t/c with J. Anderson re revisions to memo (.1); corr. with C. Price and M. Koch re corp governance memorandum (.1); review (.4) and further edit (.7 ) revised corp governance memo. | 1.70 | Denny, Daniel B. |
| 23374355 | 3/13/2019 | Review (.3) and comment on (.8) memo re: corporate governance issues relating to board replacement. | 1.10 | Khalil, Samuel A. |
| 23384161 | 3/13/2019 | Review (.6) and edit (.9) corp governance memo; call with J. Anderson re same (.3). | 1.80 | Stone, Alan J. |
| 23375846 | 3/15/2019 | Draft email to group regarding revised Corporate Governance Memo. | 0.20 | Denny, Daniel B. |
| 23386270 | 3/15/2019 | Review status of independent director search (.3); confs. with S. Karotkin (Weil) re same (.2); confs. with two prospective board members (.6). | 1.10 | Dunne, Dennis F. |
| 23386276 | 3/16/2019 | Review updates re independent director selection. | 0.60 | Dunne, Dennis F. |
| 23417931 | 3/18/2019 | Revise corporate governance memo (.1); conference w/ D. Denny re proxy memo supplement (.1). | 0.20 | Anderson, Jason T. |
| 23404862 | 3/18/2019 | Conference with J. Anderson re proxy memo supplement. | 0.10 | Denny, Daniel B. |
| 23404955 | 3/22/2019 | Email J. Anderson regarding revisions to draft proxy context memo. | 0.10 | Denny, Daniel B. |
| 23454985 | 3/29/2019 | Review developments re board slate and next steps. | 0.40 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23740906 | 3/5/2019 | Participate in diligence phone call led by debtor to discuss PPAs and cost savings. | 0.80 | Bice, William B. |
| 23327944 | 3/5/2019 | Participate in diligence call re: customer programs and PPAs. | 0.70 | Milender, Parker |
| 23343236 | 3/8/2019 | Revise memo re hedging motion. | 1.30 | Koch, Matthew |
| 23343285 | 3/9/2019 | Research re (redacted). | 0.50 | Koch, Matthew |
| 23742829 | 3/10/2019 | Correspondence with M. Nolan re (redacted). | 0.20 | Bice, William B. |
| 23742830 | 3/10/2019 | Emails from W. Bice and M. Nolan re FERC adversary (.2); emails from E. Dexter re FERC adversary (.3). | 0.50 | Koch, Matthew |
| 23743602 | 3/11/2019 | Review issues re hedging motion. | 0.40 | Bray, Gregory A. |
| 23387896 | 3/11/2019 | Meet w/ B. Kastner re hedging motion (.1); review hedging motion (.7). | 0.80 | Moser, Eric K. |
| 23387971 | 3/12/2019 | Continue review of hedging motion (.4); correspondence with M. Koch re same (.2). | 0.60 | Moser, Eric K. |
| 23748461 | 3/13/2019 | Review (.4) and revise (.5) hedging motion. | 0.90 | Bray, Gregory A. |
| 23748830 | 3/15/2019 | Review issues re (redacted). | 0.90 | Bray, Gregory A. |
| 23388942 | 3/15/2019 | Research re hedging motion. | 1.60 | Koch, Matthew |
| 23380036 | 3/15/2019 | Revise hedging order. | 0.70 | Price, Craig Michael |
| 23423506 | 3/19/2019 | Emails w/ J. Wolfe re hedging issues. | 0.20 | Koch, Matthew |
| 23754506 | 3/20/2019 | Emails w/ M. Koch re hedging motion (.2); emails w/ W. Bice re Enel Stipulation (.1) | 0.30 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 68 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23423560 | 3/20/2019 | Call w/ M. Goren (Weil) re hedging motion (.1); emails w/ G. Bray re same (.2); communications w/ T. Kreller and J. Wolfe re hedging motion issues (.2); review draft objection (.2). | 0.70 | Koch, Matthew |
| 23755091 | 3/20/2019 | Communications w/ C. Price and J. Wolfe re hedging motion issues. | 0.20 | Kreller, Thomas R. |
| 23401540 | 3/20/2019 | Review (.1) and revise (.3) limited objection to the hedging motion. | 0.40 | Mandel, Lena |
| 23408790 | 3/20/2019 | Revise objection to hedging motion (1.2); draft declaration in support of objection to hedging motion (2.0); communications w/ T. Kreller and M. Koch hedging motion issues (.2); review additional correspondence between FTI and Alix (.6). | 4.00 | Wolf, Julie M. |
| 23455257 | 3/29/2019 | Revise hedging order (.5); t/c with FTI re same (.6). | 1.10 | Price, Craig Michael |
| 23754420 | 3/29/2019 | Emails w/ D. Denny re hedging motion (.1); communication with FTI Team re: hedging motion objection (.6). | 0.70 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 69 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00016 OCUC of PG&E - DIP Financing/Cash Management

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319849 | 3/1/2019 | Review DIP issues (1.3); review DIP order (.4); internal calls (.6) and emails (.3) re same. | 2.60 | Bray, Gregory A. |
| 23743596 | 3/1/2019 | Review DIP Order. | 0.40 | Price, Craig Michael |
| 23740235 | 3/4/2019 | Review DIP issues (.8); internal calls (.3) and emails (.2) re same. | 1.30 | Bray, Gregory A. |
| 23743599 | 3/5/2019 | Review and revise UCC DIP memo. | 0.80 | Aronzon, Paul S. |
| 23740909 | 3/5/2019 | Review DIP issues (.7); internal emails re same (.3). | 1.00 | Bray, Gregory A. |
| 23741304 | 3/6/2019 | Review DIP order (.8) and cash management issues (.3). | 1.10 | Bray, Gregory A. |
| 23741314 | 3/7/2019 | Review DIP issues. | 0.90 | Bray, Gregory A. |
| 23343160 | 3/7/2019 | Address cash management issues. | 0.20 | Koch, Matthew |
| 23344211 | 3/8/2019 | Review DIP objection of Tort Committee (.3); conf. w/ G. Bray re same (.1). | 0.40 | Bice, William B. |
| 23741748 | 3/8/2019 | Review Tort Committee DIP objection (.4); conf. w/ W. Bice re same (.1). | 0.50 | Bray, Gregory A. |
| 23355737 | 3/8/2019 | Review tort committee's objection to DIP (.4); craft response/recommendation to committee to same (.3). | 0.70 | Dunne, Dennis F. |
| 23341996 | 3/8/2019 | Review revised DIP order per committee member questions. | 0.90 | Khalil, Samuel A. |
| 23343257 | 3/8/2019 | Calls w/ S. Starr (FTI) and K. Bostel (Weil) re cash management issues (.3); call w/ W. Ng (FTI) and C. Price re DIP financing (.1); draft email to D. Dunne/Milbank team re DIP issues (.4); call w/ P. Sandler (Cravath) and C. Price re DIP issues (.2); review revised cash management order (.3). | 1.30 | Koch, Matthew |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 70 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23356376 | 3/8/2019 | Calls w/ FTI and K. Bostel (Weil) re cash management issues and order (.3); call w/ W. Ng (FTI) and M. Koch re DIP financing (.1) and review DIP order (.2); assist in drafting email to D. Dunne/Milbank team re DIP issues (.4); call w/ P. Sandler (Cravath) and M. Koch re DIP issues (.2); revise cash management order (.3). | 1.50 | Price, Craig Michael |
| 23355672 | 3/9/2019 | Review company position re tort committee objection to DIP (.3); review sizing and related issues (.4). | 0.70 | Dunne, Dennis F. |
| 23343284 | 3/9/2019 | Draft email to D. Dunne re DIP issues (.6); communications w/ D. Dennis and S. Khalil re DIP issues (.2); call w/ P. Sandler (Cravath) re same (.4). | 1.20 | Koch, Matthew |
| 23343307 | 3/10/2019 | Review draft DIP reply (.3); emails w/ P. Sandler (Cravath) re DIP response (.1); draft DIP joinder (.5). | 0.90 | Koch, Matthew |
| 23377961 | 3/11/2019 | Review correspondence from T. Kreller and G. Bray re DIP motion. | 0.20 | Bice, William B. |
| 23751974 | 3/11/2019 | Review issues re DIP motion (3.1); correspond w/ TW. Bice and G. Bray re same (.3). | 3.40 | Bray, Gregory A. |
| 23365096 | 3/11/2019 | Review TCC DIP objection (.4) and Debtors' response (.3); review UCC response to same (.4). | 1.10 | Dunne, Dennis F. |
| 23341968 | 3/11/2019 | Review and corresp. re: DIP objection filed by TCC. | 0.60 | Khalil, Samuel A. |
| 23388667 | 3/11/2019 | Emails w/ G. Bray and D. Dunne re DIP statement (.2); communications w/ T. Kreller, G. Bray, A. Leblanc, and C. Price re DIP statement (.6); revise DIP statement (.2); draft DIP statement (1.1); communications w/ C. Price, S. Khalil, and G. Bray re same (.6). | 2.70 | Koch, Matthew |

58

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23387193 | 3/11/2019 | Review recent pleadings (.6), calls and corr with team (.5) and prep response (1.1) re DIP financing motion for upcoming final hearing. | 2.20 | Kreller, Thomas R. |
| 23389366 | 3/11/2019 | Review (.2) and revise (.4) statement regarding DIP; correspondence re same (.6). | 1.20 | Leblanc, Andrew M. |
| 23352784 | 3/11/2019 | Review (.1) and revise (.3) UCC statement in support of DIP motion; correspond with team re same (.2). | 0.60 | Mandel, Lena |
| 23377318 | 3/11/2019 | Draft DIP statement (1.1); communications w/ M. Koch, S. Khalil, and G. Bray re same (.6). | 1.70 | Price, Craig Michael |
| 23377789 | 3/11/2019 | Draft emails w/ M. Koch for G. Bray and D. Dunne re DIP statement (.6); revise DIP statement (.8). | 1.40 | Price, Craig Michael |
| 23748160 | 3/11/2019 | Review emails re DIP. | 0.20 | Stone, Alan J. |
| 23392635 | 3/11/2019 | Review DIP statement (.2); emails w/ same with various members of Milbank team (.3). | 0.50 | Weber, Jordan A. |
| 23379590 | 3/12/2019 | Preparations for filing Statement in support of DIP motion. | 2.50 | Anderson, Angel R. |
| 23377124 | 3/12/2019 | Preparations for filing of DIP Statement (.6); correspondence re same (.4). | 1.00 | Ayandipo, Abayomi A. |
| 23385673 | 3/12/2019 | Review DIP issues (1.4); review DIP order (.7); internal calls (.6) and emails (.4) re same. | 3.10 | Bray, Gregory A. |
| 23385561 | 3/12/2019 | Review (.3) and revise (.4) UCC DIP Statement. | 0.70 | Dunne, Dennis F. |
| 23358015 | 3/12/2019 | Review (.2) and comment on (.4) joinder to debtor response to TCC DIP objection. | 0.60 | Khalil, Samuel A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23388710 | 3/12/2019 | Finalize DIP statement (.7); emails w/ D. Dunne re DIP statement filing (.2); review DIP pleadings (.3); emails w/ P. Sandler (Cravath) re same (.2); communications w/ C. Price re same (.2). | 1.60 | Koch, Matthew |
| 23362451 | 3/12/2019 | Conferences with D. Dunne and M. Koch re UCC response to DIP objections (.3); review debtors' response (.3); revise UCC's response (.4); correspond with team members re same (.2). | 1.20 | Mandel, Lena |
| 23377827 | 3/12/2019 | Emails w/ D. Dunne re filing of DIP statement (.2); emails w/ P. Sandler (Cravath) re same (.2); communications w/ M. Koch re same (.2). | 0.60 | Price, Craig Michael |
| 23386222 | 3/13/2019 | Review Judge Montali's position on DIP objections and next steps re same. | 0.30 | Dunne, Dennis F. |
| 23748730 | 3/14/2019 | Review DIP issues (.8); internal emails re same (.3). | 1.10 | Bray, Gregory A. |
| 23748738 | 3/14/2019 | T/c with DPW re DIP issue. | 0.60 | Price, Craig Michael |
| 23748831 | 3/15/2019 | Review revised DIP order and related issues. | 0.90 | Bray, Gregory A. |
| 23367962 | 3/15/2019 | Review research re (redacted). | 0.40 | Khalil, Samuel A. |
| 23418741 | 3/18/2019 | Review issues re DIP. | 0.30 | Bray, Gregory A. |
| 23754800 | 3/18/2019 | Comms w/ M. Koch re DIP updates. | 0.10 | Dunne, Dennis F. |
| 23423480 | 3/18/2019 | Communications w/ P. Sandler (Cravath) and D. Dunne re DIP updates. | 0.20 | Koch, Matthew |
| 23418784 | 3/19/2019 | Review DIP issues (1.1) and by-law issues (.4). | 1.50 | Bray, Gregory A. |
| 23401724 | 3/20/2019 | Review emails re: DIP order. | 0.10 | Bice, William B. |
| 23418744 | 3/20/2019 | Review emails re: DIP order. | 1.70 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00016 OCUC of PG&E - DIP Financing/Cash Management

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754252 | 3/21/2019 | Discuss DIP with (multiple) UCC advisors. | 1.00 | Aronzon, Paul S. |
| 23418746 | 3/21/2019 | Review DIP issues. | 2.40 | Bray, Gregory A. |
| 23754832 | 3/26/2019 | Conference w/ D. Dunne re TCC DIP objection and settlement conversations (.2); emails w/ R. Franzoia re prep for final hearing on DIP motion (.3); | 0.50 | Bray, Gregory A. |
| 23446628 | 3/26/2019 | Confs. with K. Hansen re TCC objection and settlement conversations re: DIP (.3); review issues and position re same (.2); confs. with G. Bray re same (.2); review revised DIP order (.4). | 1.10 | Dunne, Dennis F. |
| 23459514 | 3/26/2019 | Collect DIP-related materials and pleadings (.7); review materials in preparation for final hearing on DIP motion (1.6); email exchange with G. Bray regarding the same (.3). | 2.60 | Franzoia, Rachel |
| 23432520 | 3/26/2019 | Review revised proposed DIP order. | 0.20 | Koch, Matthew |
| 23439469 | 3/26/2019 | Review revised DIP Order. | 0.50 | Price, Craig Michael |
| 23754834 | 3/27/2019 | Review DIP issues. | 1.00 | Bray, Gregory A. |
| 23452165 | 3/27/2019 | Review TCC position re further DIP delay (.3); review risks of resyndication and cost flex re same (.2). | 0.50 | Dunne, Dennis F. |
| 23455047 | 3/29/2019 | Review DIP issues. | 2.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 74 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23321087 | 3/1/2019 | Conferences with Milbank team and multiple other advisors re case and UCC issues and hearing preparation (.7); conf. w/ T. Kreller, D. Denny, J. Weber, R. Franzoia, C. Price, M. Koch and P. Milender re work streams (1.8). | 2.50 | Aronzon, Paul S. |
| 23305757 | 3/1/2019 | Review working group emails re case updates (.4); review and analyze recent bankruptcy docket filings (.3); conf. w/ T. Kreller, P. Aronzon, J. Weber, R. Franzoia, C. Price, M. Koch and P. Milender re work streams (1.8); emails w/ working group re court filing and service requirements (.2); research re same (.5). | 3.20 | Denny, Daniel B. |
| 23305758 | 3/1/2019 | Review and analyze public entity committee motion and authorities cited therein (2.2); conference with R. Franzoia re same (.3). | 2.50 | Denny, Daniel B. |
| 23320076 | 3/1/2019 | Review request for public entities committee (.4); review case law, precedent and standards re same (.8). | 1.20 | Dunne, Dennis F. |
| 23325644 | 3/1/2019 | Meeting with D. Denny, J. Weber, T. Kreller, P. Aronzon, C. Price, M. Koch and P. Milender re work streams. | 1.80 | Franzoia, Rachel |
| 23325778 | 3/1/2019 | Review Motion to Appoint Public Entities Committee and supporting declaration (1.7); conference with D. Denny re same (.3); review case law cited in support of motion (1.5). | 3.50 | Franzoia, Rachel |
| 23328930 | 3/1/2019 | Communications w/ C. Price/Milbank team re work streams (.2); conf. w/ T. Kreller, P. Aronzon, J. Weber, R. Franzoia, D. Denny, M. Koch and P. Milender re work streams (1.8); draft email to M. Goren (Weil) and P. Sandler (Cravath) re adjournment (.4); revise cash management order (.8); review motion to appoint public entity committee (.4); emails w/ D. Dunne/Milbank team re same (.2); review revised proposed orders for operational integrity motion (.2) and customer programs (.3). | 4.30 | Koch, Matthew |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23320077 | 3/1/2019 | Review case filings, public documents re political and legislative developments and other materials (.7); conf. w/ C. Price, P. Aronzon, J. Weber, R. Franzoia, D. Denny, M. Koch and P. Milender re work streams (1.8) and prep for same (.3). | 2.80 | Kreller, Thomas R. |
| 23304746 | 3/1/2019 | Call w/ C. Price, M. Koch, T. Kreller and Milbank team re: work streams (partial) (1.1); follow up meeting w/ M. Koch and C. Price (.2). | 1.30 | Milender, Parker |
| 23319934 | 3/1/2019 | Conf. w/ T. Kreller, P. Aronzon, J. Weber, R. Franzoia, D. Denny, M. Koch and P. Milender re work streams (partial) (1.4); follow up call w/ M. Koch and P. Milender (.2). | 1.60 | Price, Craig Michael |
| 23319947 | 3/1/2019 | Review cash management order (.8); review motion to appoint public entity committee (.3); review revised proposed operational integrity order (.2) and customer programs (.3). | 1.60 | Price, Craig Michael |
| 23740207 | 3/1/2019 | Review motion for appointment of Public Entities' Commission. | 0.20 | Vora, Samir |
| 23326058 | 3/1/2019 | Conf. w/ T. Kreller, P. Aronzon, D. Denny, R. Franzoia, C. Price, M. Koch and P. Milender re work streams. | 1.80 | Weber, Jordan A. |
| 23305760 | 3/2/2019 | Research case law re (redacted) (1.8); comms. w/ W. Bice re same (.2). | 2.00 | Denny, Daniel B. |
| 23305761 | 3/3/2019 | Continue research re (redacted). | 2.90 | Denny, Daniel B. |
| 23320425 | 3/3/2019 | Review issues re tort committee advisor selection. | 0.60 | Dunne, Dennis F. |
| 23346130 | 3/4/2019 | Conferences with Milbank team and other UCC advisors re case and UCC issues. | 1.50 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 76 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

### 44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23313913 | 3/4/2019 | Review motion for public entity committee (.3); discuss committee objection to same with J. Wolf (.3). | 0.60 | Bice, William B. |
| 23342000 | 3/4/2019 | Participate on weekly advisors call (.5); review proposals from information and noticing firms (.4); analysis of same (.3). | 1.20 | Khalil, Samuel A. |
| 23343040 | 3/4/2019 | Discuss next steps w/ C. Price (.2); communications w/ T. Kreller, C. Price and G. Bray re next steps (.2); draft agenda for standing advisors call (1). | 1.40 | Koch, Matthew |
| 23360459 | 3/4/2019 | Review (.7) and revise (.9) final orders on continued first day matters; internal calls (.4) and corr with team re same (.3). | 2.30 | Kreller, Thomas R. |
| 23355732 | 3/4/2019 | Discuss next steps w/ M. Koch (.2); communications w/ T. Kreller, M. Koch and G. Bray re next steps (.2); draft agenda for standing advisors call (1.0); review correspondence re case issues (.5). | 1.90 | Price, Craig Michael |
| 23357052 | 3/4/2019 | Review correspondence from M. Koch re: advisors' call. | 0.10 | Skaliks, Christina M. |
| 23354297 | 3/4/2019 | Attend advisors call. | 0.80 | Stone, Alan J. |
| 23346027 | 3/5/2019 | Conferences with Milbank team and other UCC advisors re remaining issues re first day orders (1.1); conference with FTI re open issue (.6); review case filings (.4) and research materials (.3). | 2.40 | Aronzon, Paul S. |
| 23327219 | 3/5/2019 | Review slide deck for debtor diligence presentation. | 0.40 | Bice, William B. |
| 23329617 | 3/5/2019 | Team strategy call w/ T. Kreller, C. Price, M. Koch, R. Franzoia, E. Dexter (.5); review (.2) and analyze (.3) case materials and strategy memo re PGE bankruptcy. | 1.00 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23357716  3/5/2019 | Attend Milbank team strategy call (.5); attend advisors' call (.5). | 1.00 | Dexter, Erin E. |
| 23740911  3/5/2019 | Internal correspondence (multiple) regarding public entities committee objection. | 1.60 | Dexter, Erin E. |
| 23360502  3/5/2019 | Conference call with C. Price, M. Koch, D. Denny, T. Kreller, J. Weber, J. Wolf, J. Duke and E. Dexter to discuss and coordinate work streams (partial). | 0.40 | Franzoia, Rachel |
| 23322542  3/5/2019 | Attend weekly advisors call. | 0.40 | Khalil, Samuel A. |
| 23343048  3/5/2019 | Emails w/ W. Bice re diligence meeting. | 0.30 | Koch, Matthew |
| 23343097  3/5/2019 | Diligence call w/ A. Scruton (FTI), C. Price, and T. Kreller (.3); team strategy call w/ T. Kreller, D. Denny, and C. Price/Milbank team (.5); attend diligence call (5.9); draft update email to T. Kreller and P. Aronzon (.6); manage work streams (.6). | 7.90 | Koch, Matthew |
| 23360469  3/5/2019 | Team strategy call w/ D. Denny, and C. Price/Milbank team (.5); review case filings (.6) and emails with working group re same (.7). | 1.80 | Kreller, Thomas R. |
| 23327933  3/5/2019 | Review new filings (Butte settlement motion and supplemental taxes motion). | 0.60 | Milender, Parker |
| 23355748  3/5/2019 | Communications w/ T. Kreller, A. Scruton (FTI), and K. Chopra (Centerview) re draft agenda for 3/7 UCC call (.5); update UCC call materials (.7). | 1.20 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 78 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23355753 | 3/5/2019 | Diligence call w/ A. Scruton (FTI), M. Koch, and T. Kreller (.3); team strategy call w/ T. Kreller, D. Denny, and M. Koch/Milbank team (.5); participate in diligence call (5.9); draft update email to T. Kreller and P. Aronzon re same (.6); review work streams with M. Koch (.6). | 7.90 | Price, Craig Michael |
| 23359316 | 3/5/2019 | Telephonically attend diligence meeting between financial advisors and committee, review materials thereon | 4.10 | Vora, Samir |
| 23360623 | 3/5/2019 | Research re (redacted) (5.4); conf. w/ D. Denny re: corporate governance memo (.3); attend Milbank team strategy call (.5). | 6.20 | Weber, Jordan A. |
| 23344446 | 3/5/2019 | Attend Milbank strategy team call (partial). | 0.40 | Wolf, Julie M. |
| 23344453 | 3/5/2019 | Conduct legal research re: (redacted) (1.1); conduct legal research re: (redacted) (2.8); conduct legal research re: (redacted) (2.1); draft (redacted) (4.2). | 10.20 | Wolf, Julie M. |
| 23345474 | 3/6/2019 | Attend team case strategy meeting (.7); prep for same (.1). | 0.80 | Brewster, Jacqueline |
| 23360536 | 3/6/2019 | Review information from Senate hearing regarding PG&E bankruptcy case (1.6); email exchange with Milbank team regarding same (.3). | 1.90 | Franzoia, Rachel |
| 23343155 | 3/6/2019 | Review docket (.2); communications w/ C. Price and T. Kreller re diligence issues (.1); meeting w/ E. Dexter, C. Price, and D. Denny re filing issues and strategies (.6); dial into day 2 of diligence meeting w/ Debtors' advisors (1.4). | 2.30 | Koch, Matthew |

66

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355759 | 3/6/2019 | Communications w/ M. Koch and T. Kreller re diligence issues (.1); meeting w/ E. Dexter, M. Koch, and D. Denny and Milbank litigation and FRG re filing issues and strategies (.6); prep for same (.1); participate in day 2 of diligence meeting w/ Debtors' advisors (.6) (partial) | 1.40 | Price, Craig Michael |
| 23360624 | 3/6/2019 | Research re: (redact) (4.9); draft memo re: (redact) (3.3). | 8.20 | Weber, Jordan A. |
| 23346031 | 3/7/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.9); discuss next steps w/ C. Price, T. Kreller, G. Bray, and M. Koch (.4).conference with other case professionals (1.2); review case filings (.3); review motions filed by Debtors (.9); o/c with team re open issues (.7). | 4.40 | Aronzon, Paul S. |
| 23741310 | 3/7/2019 | Review correspondence re filing logistics (.4); review case management procedures order (.5). | 0.90 | Ayandipo, Abayomi A. |
| 23340098 | 3/7/2019 | Review (.4) and comment on (.6) motion re public entity committee. | 1.00 | Bice, William B. |
| 23741313 | 3/7/2019 | Discuss case strategy M.Koch, and P. Aronzon. | 0.40 | Bray, Gregory A. |
| 23345483 | 3/7/2019 | Conduct research for memo (1.7); begin drafting memo (1.2). | 2.90 | Connelly, Rachael |
| 23340729 | 3/7/2019 | Discussion with J. Wolf regarding revised draft response re Public Entities Committee motion. | 0.10 | Denny, Daniel B. |
| 23340731 | 3/7/2019 | Comms. with M. Koch regarding case strategy and pending motions (.2); comms. with T. Kreller regarding hearing preparation (.1). | 0.30 | Denny, Daniel B. |
| 23357819 | 3/7/2019 | Internal correspondence regarding (.8) and edits to (1.4) objection to public entities committee motion. | 2.20 | Dexter, Erin E. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360558 | 3/7/2019 | Review draft opposition to Motion to Appoint Public Entities Committee (.8); conference with D. Denny regarding same (.3). | 1.10 | Franzoia, Rachel |
| 23343169 | 3/7/2019 | Review hedging motion (.5); draft memo re same (.7). | 1.20 | Koch, Matthew |
| 23343209 | 3/7/2019 | Comms. w/ R. Franzoia re case calendar (.1); emails w/ C. Price and D. Denny re team strategy call (.1); discuss next steps w/ C. Price, T. Kreller, G. Bray, and P. Aronzon (.4). | 0.60 | Koch, Matthew |
| 23741724 | 3/7/2019 | Discuss general case strategy and next steps w/ C. Price, M. Koch, G. Bray, and P. Aronzon). | 0.40 | Kreller, Thomas R. |
| 23356264 | 3/7/2019 | Emails w/ M. Koch and D. Denny re team strategy call (.1); discuss next steps w/ M. Koch, T. Kreller, G. Bray, and P. Aronzon (.4). | 0.50 | Price, Craig Michael |
| 23346067 | 3/8/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.4); conferences with other case professionals (1.3); review case filings (.7). | 2.40 | Aronzon, Paul S. |
| 23357917 | 3/8/2019 | Attend standing advisors call. | 0.40 | Dexter, Erin E. |
| 23343268 | 3/8/2019 | Emails w/ W. Bice re committee formation issues (.2); team strategy call w/ C. Price/Milbank team (.3). | 0.50 | Koch, Matthew |
| 23339325 | 3/8/2019 | Call w/ M. Koch and Milbank team re work streams (.3); prep for same (.1). | 0.40 | Milender, Parker |
| 23356301 | 3/8/2019 | Review case issues (.7); emails w/ W. Bice and M. Koch re open issues (.2); team strategy call w/ M. Koch/Milbank team (.3). | 1.20 | Price, Craig Michael |
| 23387192 | 3/8/2019 | Internal call regarding strategy and next steps. | 0.40 | Vora, Samir |

68

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23360626 3/8/2019 | Review Debtors' pleadings (2.6); o/c w/ C. Price and M. Koch re: same (1.1); o/c with T. Kreller re open issues (.4). | 4.10 | Weber, Jordan A. |
| 23344642 3/8/2019 | Milbank Team Call re: work streams. | 0.30 | Wolf, Julie M. |
| 23343280 3/9/2019 | Emails w/ S. Khalil re prior PG&E decisions. | 0.20 | Koch, Matthew |
| 23388686 3/9/2019 | Coordinate re  open issues on various motions and objections. | 0.50 | Leblanc, Andrew M. |
| 23356319 3/9/2019 | Respond to various emails from team re case management (.8); t/c with M. Koch re issues with orders (.1); review related first day orders (.7). | 1.60 | Price, Craig Michael |
| 23346119 3/10/2019 | Review emails from Milbank team regarding upcoming hearings and outstanding issues. | 0.50 | Behrens, James C. |
| 23383753 3/11/2019 | Conferences with Milbank team re case and UCC issues (.7); conference with other case professionals (.6); review pleadings (.4) and correspondence re same (.1). | 1.80 | Aronzon, Paul S. |
| 23377946 3/11/2019 | Attend standing committee advisors call with Milbank (C. Price), FTI (S. Starr) and Centerview (K. Chopra). | 0.50 | Bice, William B. |
| 23375777 3/11/2019 | Email exchanges with working group regarding pending motions and Committee responses (.6); teleconference with Milbank, FTI and Centerview regarding weekly meeting to discuss work in progress (.6); email exchange with T. Kreller and others regarding hearing preparation (.3). | 1.50 | Denny, Daniel B. |
| 23365100 3/11/2019 | Review advisor issues re TCC. | 0.30 | Dunne, Dennis F. |
| 23389940 3/11/2019 | Weekly conference call with advisors. | 0.50 | Franzoia, Rachel |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 82 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23388662 3/11/2019 | Discuss work streams w/ C. Price (.6); coordinate work streams (.2); call w/ J. Wolf re objection to public entities committee (.1); UCC advisors strategy call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and S. Khalil/Milbank team (.5); discuss work streams w/ C. Price (.3); draft agenda for UCC advisor call (.3). | 2.00 | Koch, Matthew |
| 23389163 3/11/2019 | Participate in advisor call with FTI and Centerview (.5); prep for same (.5). | 1.00 | Leblanc, Andrew M. |
| 23350237 3/11/2019 | Attend standing advisors call w/ Milbank, Centerview and FTI teams (partial). | 0.40 | Milender, Parker |
| 23377786 3/11/2019 | Coordinate work streams. | 0.40 | Price, Craig Michael |
| 23377797 3/11/2019 | UCC advisors strategy call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and S. Khalil/Milbank team (.5); prep for same (.4). | 0.90 | Price, Craig Michael |
| 23384109 3/11/2019 | Attend Advisors call. | 0.50 | Stone, Alan J. |
| 23457359 3/11/2019 | Attend advisors telephone meeting regarding strategy and next steps. | 0.50 | Vora, Samir |
| 23378095 3/11/2019 | Attend weekly advisors call (.5); review court Order for Joint Administration (.3); revise Opposition to PE Motion (.6);, revise Opposition to PE Motion (2.6) and finalize same for filing and service; corr. with D. McCracken re same (.2); coordinate electronic filing and delivery of chambers copies; review certificate of service of Opposition (.4); review Debtors' Objection to PE Motion (1.3); discuss materials for 3/13 hearing on PE Motion with legal assistant team (.3). | 6.20 | Wolf, Julie M. |
| 23383871 3/12/2019 | Conferences with Milbank team and other UCC advisors re case and UCC issues (1.8); conference with other case professionals (.8); review pleadings and research materials (.6). | 3.20 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 83 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23375779 3/12/2019 | Team strategy calls w/ M. Koch, C. Price, E. Dexter, and D. Denny and Milbank team (partial). | 0.50 | Denny, Daniel B. |
| 23388708 3/12/2019 | Team strategy calls w/ M. Koch, C. Price, T. Kreller, and D. Denny and Milbank team (1.2). | 1.20 | Dexter, Erin E. |
| 23389942 3/12/2019 | Conference call with Milbank team to discuss various work streams. | 0.60 | Franzoia, Rachel |
| 23388702 3/12/2019 | Team strategy calls w/ T. Kreller, C. Price, E. Dexter, and D. Denny and Milbank team (1.2); call w/ A. Scruton (FTI) re next steps (.2). | 1.40 | Koch, Matthew |
| 23748438 3/12/2019 | Team strategy calls w/ M. Koch, C. Price, E. Dexter, and D. Denny and Milbank team. | 1.20 | Kreller, Thomas R. |
| 23363618 3/12/2019 | Attend standing Milbank team call w/ M. Koch, C. Price, T. Kreller and team (partial). | 0.30 | Milender, Parker |
| 23377829 3/12/2019 | Team strategy calls w/ T. Kreller, C. Price, E. Dexter, and D. Denny and Milbank team. | 1.20 | Price, Craig Michael |
| 23392688 3/12/2019 | Attend Milbank team strategy and planning meeting (partial). | 0.50 | Weber, Jordan A. |
| 23378136 3/12/2019 | Attend weekly Milbank call re: tasks and upcoming deadlines (.8); meeting with A. Leblanc, S. Vora, and E. Dexter re: litigation tasks (.3). | 1.10 | Wolf, Julie M. |
| 23383948 3/13/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.6); conference with other case professionals (.4); review case filings (.4). | 1.40 | Aronzon, Paul S. |
| 23375790 3/13/2019 | Review and analyze emails regarding preparation for committee meeting and work in progress (.5); t/c with R. Franzoia regarding court hearing and pending matters (.3). | 0.80 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 84 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23388756 | 3/13/2019 | Communications w/ D. Dunne, W. Bice, and C. Price re case updates. | 0.30 | Koch, Matthew |
| 23374614 | 3/13/2019 | Correspondence with working group. | 0.50 | Moses, Adam R. |
| 23377869 | 3/13/2019 | Prep for committee call (.8); draft emails for committee with M. Koch (.9). | 1.70 | Price, Craig Michael |
| 23388881 | 3/14/2019 | Emails w/ D. Dunne and W. Ng (FTI) re diligence issues (.7); review open issues re hedging and STIP motions (1.3); communications w/ G. Bray, C. Price, and W. Ng (FTI) re diligence issues (.7). | 2.70 | Koch, Matthew |
| 23383880 | 3/15/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.3); review case filings and research materials (.8). | 1.10 | Aronzon, Paul S. |
| 23389987 | 3/15/2019 | Conference call with Milbank team to discuss status of various work streams (partial). | 0.30 | Franzoia, Rachel |
| 23388968 | 3/15/2019 | Call w/ W. Ng (FTI) re diligence (.3); coordinate work streams (.4); team strategy call w/ L. Mandel, S. Vora, D. Denny, C. Price/Milbank team (.4). | 1.10 | Koch, Matthew |
| 23374763 | 3/15/2019 | Attend Milbank team strategy call. | 0.40 | Milender, Parker |
| 23380037 | 3/15/2019 | Review work streams (.8); attend standing team call re same (.4). | 1.20 | Price, Craig Michael |
| 23378249 | 3/15/2019 | Attend weekly Milbank call re: tasks and upcoming deadlines (partial). | 0.30 | Wolf, Julie M. |
| 23392622 | 3/16/2019 | Review (.3) and analyze (.1) work in progress regarding pending motions, anticipated motions and related matters. | 0.40 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 85 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23389008 | 3/16/2019 | Communications w/ T. Kreller and G. Bray re case strategy (.4); emails w/ A. Scruton (FTI) re diligence issues (.3). | 0.70 | Koch, Matthew |
| 23386947 | 3/17/2019 | Review correspondence re: information sharing. | 0.10 | Khani, Kavon M. |
| 23389036 | 3/17/2019 | Emails w/ K. Chopra (Centerview), A. Scruton (FTI), and T. Kreller re standing advisors call (.2); call w/ L. Attard (Baker) re information sharing issues (.1); call w/ K. Bostel (Weil) and J. Liou (Weil) re information sharing (.4); numerous communications w/ G. Bray, W. Ng (FTI), and T. Kreller re same (.9); communications w/ G. Bray and K. Bostel (Weil) re information sharing (.4). | 2.00 | Koch, Matthew |
| 23754461 | 3/18/2019 | Call w/ K. Bostel (Weil), J. Liou (Weil), and M. Koch re information sharing (.4); numerous communications w/ M. Koch re same (.3); communications w/ M. Koch and K. Bostel (Weil) re information sharing (.4). | 1.10 | Bray, Gregory A. |
| 23754483 | 3/18/2019 | Call w/ M. Koch and T. Kreller re work streams (.6); review matters relating to Axiom (.4) and UCC members (.8). | 1.80 | Bray, Gregory A. |
| 23413049 | 3/18/2019 | Standing Advisors Call w/ A. Scruton (FTI), K. Chopra (Centerview), Milbank team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf) (.7); emails w/ M. Koch re standing advisors call (.2); comms w/ same re information sharing (.3). | 1.20 | Kreller, Thomas R. |
| 23418766 | 3/18/2019 | Advisor's call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, S. Vora, J. Wolf) (.7); review memos (.9); review FIT deck (.5). | 2.10 | Stone, Alan J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 86
of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23408708 3/18/2019 | Weekly advisors call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora) (.7); prep for same (.2). | 0.90 | Wolf, Julie M. |
| 23411591 3/19/2019 | Call w/ Milbank Team (D. Denny, T. Kreller, L. Mandel)  re case and UCC issues (.4); review relevant documents re same (1.0); revise UCC memos and materials (.9). | 2.30 | Aronzon, Paul S. |
| 23404854 3/19/2019 | Review case status (.5) and review committee agenda (.7);  call w/ P. Aronzon, T. Kreller, L. Mandel re case and UCC issues (.4). | 1.60 | Denny, Daniel B. |
| 23390146 3/19/2019 | Conference call with Milbank team to discuss status of various work streams. | 0.50 | Franzoia, Rachel |
| 23423513 3/19/2019 | Calls w/ G. Bray and T. Kreller re work streams (.5); circulate materials for call w/ G. Bray re work streams and next steps (.2). | 0.70 | Koch, Matthew |
| 23413013 3/19/2019 | Calls w/ G. Bray and M. Koch re work streams (.5); call w/ P. Aronzon, L. Mandel and D. Denny re case and UCC issues (.4); prepare for same (.2). | 1.10 | Kreller, Thomas R. |
| 23408682 3/19/2019 | Research re: (redacted). | 1.10 | Lee, Danielle |
| 23395829 3/19/2019 | T/c w/ P. Aronzon, D. Denny, T. Kreller re case and UCC issues (.5); prep for same (.1). | 0.60 | Mandel, Lena |
| 23411600 3/20/2019 | Conferences with G. Bray (.4) and UCC advisors (.3) re UCC issues; review materials re same (.5). | 1.20 | Aronzon, Paul S. |
| 23754507 3/20/2019 | Emails w/ M. Koch re 3/21 UCC call. | 0.20 | Bray, Gregory A. |
| 23754508 3/20/2019 | Conferences w/ P. Aronzon re UCC issues. | 0.40 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 87 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23423551 | 3/20/2019 | Coordinate work streams (.2); calls w/ C. Price re open issues (.6). | 0.80 | Koch, Matthew |
| 23408705 | 3/20/2019 | Research re: (redacted). | 2.40 | Lee, Danielle |
| 23408971 | 3/20/2019 | Calls with M. Koch re open issues (.6); review correspondence (.3); review memos to committee (1.2). | 2.10 | Price, Craig Michael |
| 23411601 | 3/21/2019 | Review case status (.4); review case correspondence (1). | 1.40 | Aronzon, Paul S. |
| 23754533 | 3/21/2019 | Conferences w/ P. Aronzon re status (.4); review issues raised in telephone conference call (.7); review issues re Axiom (.2). | 1.30 | Bray, Gregory A. |
| 23404952 | 3/21/2019 | Review and analyze PGE first day declaration and related case materials (1); t/c with J. Weber regarding pending tasks and responsibilities (.2) | 1.20 | Denny, Daniel B. |
| 23423583 | 3/21/2019 | Standing call w/ J. Liou (Weil), J. Boken(Alix), K. Chopra (Centerview), and A. Scruton (FTI). | 0.50 | Koch, Matthew |
| 23405255 | 3/21/2019 | Meeting with Akin and Perella re Ad Hoc group and coordination. | 1.00 | Leblanc, Andrew M. |
| 23408807 | 3/21/2019 | Research re: (redact) (4.1); summarize same (2.7). | 6.80 | Lee, Danielle |
| 23408973 | 3/21/2019 | Review recent pleadings. | 1.00 | Price, Craig Michael |
| 23751625 | 3/21/2019 | T/c w/ D. Denny re pending tasks and responsibilities. | 0.20 | Weber, Jordan A. |
| 23411604 | 3/22/2019 | Conferences with G. Bray (.3) and UCC advisors (.2) re updates. review case filings (.4). | 0.90 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 88 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754535 | 3/22/2019 | Call w/ M. Koch and T. Kreller re strategy (.7); conferences w/ G. Bray (.3) re updates. | 1.00 | Bray, Gregory A. |
| 23404963 | 3/22/2019 | Prepare for internal standing call regarding pending matters (.6); review and analyze updated task list and calendar (.1); t/c regarding standing call regarding work in progress (.8); analyze emails regarding strategic issues and pending motions (.5). | 2.00 | Denny, Daniel B. |
| 23422661 | 3/22/2019 | PG&E team strategy call with M. Koch, P. Milender and S. Vora. | 0.80 | Dexter, Erin E. |
| 23425343 | 3/22/2019 | Emails w/ M. Koch re team strategy call. | 0.20 | Franzoia, Rachel |
| 23423633 | 3/22/2019 | Communications w/ W. Ng (FTI) re meeting w/ company (.2); emails w/ W. Ng (FTI) re meeting w/ company (.1); comment on proposed agenda (.3); call w/ G. Bray and T. Kreller re go-forward strategy (.7); emails w R. Franzoia, J. Wolf, and T. Kreller re team strategy call (.2). | 1.50 | Koch, Matthew |
| 23408822 | 3/22/2019 | Research re: (redacted). | 5.90 | Lee, Danielle |
| 23423204 | 3/22/2019 | Prepare for advisors call (.1); correspondence re: agenda for UCC and debtors' meeting (.1); correspondence re. task list (.1). | 0.30 | Skaliks, Christina M. |
| 23423443 | 3/22/2019 | Attend standing advisors call A. Scruton (FTI), K. Chopra (Centerview) w/ E. Dexter, T. Kreller, C. Skaliks, J. Wolf. | 0.50 | Skaliks, Christina M. |
| 23754803 | 3/22/2019 | Strategy call w/ E. Dexter, P. Milender and M. Koch (.3). | 0.30 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 89 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23408969 | 3/22/2019 | Emails w/ M. Koch re team strategy call (.1); attend weekly Milbank call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone) (.6); update team task list (.3). | 1.00 | Wolf, Julie M. |
| 23425344 | 3/23/2019 | Update calendar. | 3.60 | Franzoia, Rachel |
| 23455181 | 3/23/2019 | Review correspondence re open issues for upcoming week. | 0.90 | Price, Craig Michael |
| 23455187 | 3/24/2019 | Review correspondence and open items (.8); draft open items list for coming week (.9). | 1.70 | Price, Craig Michael |
| 23446330 | 3/25/2019 | Summarize case status update (.5); conferences with UCC advisors (.6) and other case professionals (.7); review, research materials (.3). | 2.10 | Aronzon, Paul S. |
| 23454742 | 3/25/2019 | Attend advisors call w/ A Scruton (FTI), K. Chpra (Centerview), Milbank Team (J. Beebe, D. Denny, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) (partrial) (.6); prep for same (.1). | 0.70 | Dexter, Erin E. |
| 23754940 | 3/25/2019 | Emails w/ M. Koch re scheduling and Committee meeting. | 0.20 | Dunne, Dennis F. |
| 23459506 | 3/25/2019 | Weekly conference call with UCC advisors w/ A. Scruton (FTI), K Chopra (Centerview) and Milbank Team (Attend call w/ FTI (A. Scruton), Centerview (K. Chopra) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel). | 0.60 | Franzoia, Rachel |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 90 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23416738  3/25/2019 | Attend standing advisors call w/ Milbank Team (Attend call w/ FTI (A. Scruton), Centerview (K. Chopra) and Milbank Team J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel), A. Scruton (FTI) and K. Chopra (Centerview) team. I) and K. Chopra (Centerview) team. | 0.60 | Milender, Parker |
| 23439411  3/25/2019 | Attend advisors call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) (.6); prep for same (.3); draft agenda for committee call with M. Koch (.4). | 1.30 | Price, Craig Michael |
| 23754951  3/25/2019 | Attend Advisor call w/ FTI, Centerview and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, C. Skaliks, L. Mandel). | 0.60 | Shah, Manan |
| 23446520  3/25/2019 | Attend weekly advisors call w/ K. Chopra (Centerview), A. Scruton (FTI) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, M. Shah, C. Skaliks, L. Mandel). | 0.60 | Wolf, Julie M. |
| 23426513  3/25/2019 | Research (1.1) and summarize (3.5) (redacted). | 4.60 | Zimberg, Joshua |
| 23446339  3/26/2019 | Provide update to Milbank team (.5) and UCC advisors (.3); review press articles (.7); review UCC materials (.5). | 2.00 | Aronzon, Paul S. |
| 23754831  3/26/2019 | Call w/ M. Koch re strategy (.5); conference call w/ same re work streams (.5); call w/ C. Price re strategy (.5). | 1.50 | Bray, Gregory A. |
| 23441521  3/26/2019 | Prepare for weekly standing Milbank call (.3); correspondence re:  open issues (.4). | 0.70 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 91 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23441523 | 3/26/2019 | Review materials re corrected declaration (.2); email exchange with T. Kreller regarding court filings and pending matters (.2). | 0.40 | Denny, Daniel B. |
| 23754955 | 3/26/2019 | Analyze draft omnibus committee memo regarding retention applications and pending motions (.6); advisors call w/ Milbank Team (T. Kreller, P. Milender, J. Wolf), A. Scruton (FTI), K. Chopra (Centerview) (.4). | 1.00 | Denny, Daniel B. |
| 23435374 | 3/26/2019 | Review (.1) and analyze (.3) team strategy. | 0.40 | Duke, Julia C. |
| 23457120 | 3/26/2019 | Review email correspondence re: materials and agenda for upcoming Committee call. | 0.60 | Khani, Kavon M. |
| 23432527 | 3/26/2019 | Prepare for (.2) and call (.5) w/ G. Bray re strategy; update task list (.4); t/c w/ T. Kreller and C. Price re next steps (.3). | 1.40 | Koch, Matthew |
| 23454579 | 3/26/2019 | Emails w/ M. Koch re next steps (.3); emails w/ D. Denny re court filings and pending matters (.2). | 0.50 | Kreller, Thomas R. |
| 23460330 | 3/26/2019 | Analyze general case strategy and next steps. | 0.60 | Weber, Jordan A. |
| 23455070 | 3/27/2019 | Call with FTI and CV re open issues. | 1.20 | Price, Craig Michael |
| 23754958 | 3/27/2019 | Emails w/ M. Koch re UCC Call. | 0.10 | Shah, Manan |
| 23755094 | 3/28/2019 | Emails w/ R. Franzoia re UCC telephonic meeting. | 0.20 | Denny, Daniel B. |
| 23755095 | 3/28/2019 | Discuss case strategy w/ C. Price and G. Bray. | 1.20 | Kreller, Thomas R. |
| 23439488 | 3/28/2019 | Revise limited objection (.4); discuss case strategy with T. Kreller and G. Bray (1.2). | 1.60 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 92 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23754839 3/29/2019 | Email exchanges w/ D. Denny re hearing transcript and strategic issues (.2); conference call w/ R. Franzoia to discuss various work streams (.7); call w/ J. Wolf re task list and deadlines (.6); review new pleadings filed (.8); review next steps (.5). | 2.80 | Bray, Gregory A. |
| 23441489 3/29/2019 | Review emails regarding pending motions and diligence (.5); email exchange with J. Wolf re response to hedging motion (.1); review March 27 hearing regarding open issues with tort claimants (.4). | 1.00 | Denny, Daniel B. |
| 23454982 3/29/2019 | Review Pimco proposal. | 0.60 | Dunne, Dennis F. |
| 23457286 3/29/2019 | Review correspondence re: case updates (.1); review response to TCC's reimbursement procedures (.3). | 0.40 | Khani, Kavon M. |
| 23755351 3/29/2019 | O/c w/ C. Price re procedures for reimbursement memo. | 0.20 | Kreller, Thomas R. |
| 23446702 3/29/2019 | Call w/ G. Bray re task list and deadlines (.6); update task list re: hedging objection (.8). | 1.40 | Wolf, Julie M. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23354416 | 3/4/2019 | Review issues re March 13 hearing. | 0.80 | Bray, Gregory A. |
| 23329606 | 3/4/2019 | Attend 341(a) meeting of creditors. | 2.00 | Denny, Daniel B. |
| 23343028 | 3/4/2019 | Revise draft stipulation (.2) and proposed order (.1) re 3/12 and 3/13 hearings; communications w/ C. Price and T. Kreller re same (.1). | 0.40 | Koch, Matthew |
| 23355724 | 3/4/2019 | Revise draft stipulation (.3) and proposed order (.2) re 3/12 and 3/13 hearings; communications w/ M. Koch and T. Kreller re same (.1). | 0.60 | Price, Craig Michael |
| 23354418 | 3/5/2019 | Review materials in preparation for March 13 hearing. | 1.10 | Bray, Gregory A. |
| 23354356 | 3/6/2019 | Review materials re March 13 hearing (.9); internal correspondence re same (.3). | 1.20 | Bray, Gregory A. |
| 23354358 | 3/7/2019 | Review materials for March 13 hearing. | 0.80 | Bray, Gregory A. |
| 23741726 | 3/8/2019 | Review materials for 5/13 hearing. | 1.60 | Ayandipo, Abayomi A. |
| 23354359 | 3/8/2019 | Review materials for March 13 hearing (1.3); emails w/ T. Kreller re same (.3). | 1.60 | Bray, Gregory A. |
| 23343295 | 3/10/2019 | Emails w/ T. Kreller re 3/12 hearing (.1); numerous communications w/ D. Dunne, S. Khalil, P. Sandler (Cravath), M. Goren (Weil), and C. Price re 3/12 and 3/13 hearings (1.9). | 2.00 | Koch, Matthew |
| 23383755 | 3/11/2019 | Prepare for and attend court hearing (.5); prep for same (.1). | 0.60 | Aronzon, Paul S. |
| 23377792 | 3/11/2019 | Telephonically attend FERC adversary hearing. | 0.50 | Price, Craig Michael |
| 23383867 | 3/12/2019 | Prepare for (.6) and attend (.4) court hearing. | 1.00 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 94 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23385560 | 3/12/2019 | Review pleadings in prep for 3/13 hearing (.9); corr. with S. Karotkin (Weil) re same (.2). | 1.10 | Dunne, Dennis F. |
| 23389979 | 3/12/2019 | Prepare for (.6) and attend (.4) March 13 omnibus hearing on public entities motion, DIP motion, and other continued first day motions. | 1.00 | Franzoia, Rachel |
| 23387170 | 3/12/2019 | Travel to SFO for omnibus hearing and review court filings and prep for hearing en route. | 2.80 | Kreller, Thomas R. |
| 23387379 | 3/12/2019 | Attend omnibus hearing on customer programs motion. | 0.50 | Kreller, Thomas R. |
| 23377832 | 3/12/2019 | Participate in omnibus hearing (.4); prep for same (.2). | 0.60 | Price, Craig Michael |
| 23383947 | 3/13/2019 | Prepare for (1.0) and attend (3.0) court hearing. | 4.00 | Aronzon, Paul S. |
| 23384585 | 3/13/2019 | Attend hearing (3); draft and distribute summary of same (.8). | 3.80 | Duke, Julia C. |
| 23386217 | 3/13/2019 | Review summary of 3/13 hearing. | 0.30 | Dunne, Dennis F. |
| 23388783 | 3/13/2019 | Telephonically attend (partial) 3/13 omnibus hearing. | 2.20 | Koch, Matthew |
| 23386738 | 3/13/2019 | Prep for (3.0) and attend (3.8) omnibus hearing. | 6.80 | Kreller, Thomas R. |
| 23389158 | 3/13/2019 | Telephonically participate (partial) in omnibus hearing. | 1.60 | Leblanc, Andrew M. |
| 23377985 | 3/13/2019 | Participate in court hearing re first day motions (partial). | 0.80 | Price, Craig Michael |
| 23752380 | 3/13/2019 | Telephonically attend omnibus hearing re: DIP Motion and Public Entities Committee Motion. | 3.80 | Wolf, Julie M. |

82

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23385677 | 3/14/2019 | Review materials in preparation for March 14 hearing. | 2.30 | Bray, Gregory A. |
| 23423514 | 3/19/2019 | Emails w/ W. Bice (.1), K. Bostel (Weil) (.1), and T. Kreller (.1) re upcoming hearings. | 0.30 | Koch, Matthew |
| 23754056 | 3/19/2019 | Emails w/ M. Koch re upcoming hearings. | 0.10 | Kreller, Thomas R. |
| 23418748 | 3/22/2019 | Prepare for hearing—review DIP issues (2.0) and by law issues (1.0). | 3.00 | Bray, Gregory A. |
| 23420067 | 3/24/2019 | Review TCC's filing re settlement funding motion. | 0.20 | Dunne, Dennis F. |
| 23455039 | 3/25/2019 | Review materials for court hearing (1.3); prepare for meeting next week (.7); strategize next steps (.8); review anticipated pleadings (1.2). | 4.00 | Bray, Gregory A. |
| 23455041 | 3/26/2019 | Review issues raised in court hearings (2.1); review relevant pleadings re same (.3). | 2.40 | Bray, Gregory A. |
| 23454545 | 3/26/2019 | Review court filings (1.1); prep for 3/27 omnibus hearing matters (1.0). | 2.10 | Kreller, Thomas R. |
| 23455043 | 3/27/2019 | Review (.2) and revise (1.4) draft pleadings; prepare for upcoming hearings (.9); review next steps (.7). | 3.20 | Bray, Gregory A. |
| 23432566 | 3/27/2019 | Attend omnibus hearing (1.3); review related materials (.4). | 1.70 | Koch, Matthew |
| 23454550 | 3/27/2019 | Attend 3/27 omnibus hearing re NOL trading order, final DIP financing and other agenda items (1.3); prep for same (1.3). | 2.60 | Kreller, Thomas R. |
| 23455045 | 3/28/2019 | Review agenda for meeting next week (1.4); review new pleadings (.8); review court hearing issues (1.0). | 3.20 | Bray, Gregory A. |

83

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00022 OCUC of PG&E - Non-Bankruptcy Litigation

| Date | Description | Hours | Name |
|---|---|---|---|
| 23308322 3/1/2019 | Review PG&E criminal case docket. | 0.20 | Benz, Stephen |
| 23314326 3/1/2019 | Review recent filings in the PG&E criminal case docket (.8) and; summarize same for team (.9). | 1.70 | Wu, Julia S. |
| 23324979 3/2/2019 | Review recent court filings in San Bruno criminal proceeding (.3); correspond with team re same (.3). | 0.60 | Ayoub, Emile G. |
| 23309397 3/2/2019 | Communication with D. Dunne, A. LeBlanc, T. Kreller, G. Bray, and P. Aronson re CPUC rights of public entities. | 0.20 | Bice, William B. |
| 23360484 3/4/2019 | Review recent court filings in San Bruno criminal proceeding (.1); correspond with Milbank team re same (.4). | 0.50 | Ayoub, Emile G. |
| 23360499 3/6/2019 | Review recent court filings in San Bruno criminal proceeding (.1); comms. with J. Wu re same (.1). | 0.20 | Ayoub, Emile G. |
| 23741302 3/6/2019 | Review materials re probation order. | 0.20 | Bice, William B. |
| 23350294 3/6/2019 | Review and analysis of Jude Alsup's revised addditional probation conditions re PG&E (1.1); corresp. w/ internal team re: same (.4). | 1.50 | Khalil, Samuel A. |
| 23343142 3/6/2019 | Review show cause order in criminal proceeding. | 0.40 | Koch, Matthew |
| 23346952 3/6/2019 | Comms. with E. Ayoub regarding new filings on the PG&E criminal case docket (.2); draft email to C. Price and M. Koch regarding updated filings (.7). | 0.90 | Wu, Julia S. |
| 23360507 3/7/2019 | Review recent court filings in San Bruno criminal proceeding (.1); correspond with team re same (.1). | 0.20 | Ayoub, Emile G. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 97 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23356307 | 3/7/2019 | Review recent docket updates in the criminal liability case (.9); update standing internal memo re Judge Alsup's proposed Second Order to Show Cause re modification of PG&E's Probation (2.4). | 3.30 | Benz, Stephen |
| 23340092 | 3/7/2019 | Review Judge Alsup probation ruling. | 0.40 | Bice, William B. |
| 23344648 | 3/8/2019 | Review J. Alsup proposed revised additional conditions to PG&E probation order (1.4); revise draft memorandum re Company criminal liability and exposure to incorporate revised probation conditions (2.1). | 3.50 | Wolf, Julie M. |
| 23748161 | 3/11/2019 | Review (1.8) and revise (2.2) memoranda regarding PG&E criminal and civil liability exposure. | 4.00 | Vora, Samir |
| 23378172 | 3/13/2019 | Review Sonoma District Attorney office press release: re district attorney criminal charges (.3); revise memorandum re criminal exposure to incorporate same (.8); review Bankruptcy Court order and pleadings from 2001 bankruptcy of PG&E re: Rate with S. Vora re inverse condemnation research (2.2); correspond w/ with S. Benz and J. Wu (.3) re same; revise and incorporate edits to memorandum re criminal exposure (1.4). | 5.00 | Wolf, Julie M. |
| 23384195 | 3/14/2019 | Attend committee call (partial). | 1.00 | Stone, Alan J. |
| 23392600 | 3/15/2019 | Review criminal case docket for updated filings. | 0.10 | Wu, Julia S. |
| 23378377 | 3/17/2019 | Revise memoranda re criminal liability and civil liability. | 0.60 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 98 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23419989 3/18/2019 | Research case law regarding (redacted) (2); edit memo re same (3.1); discuss with E. Ayoub applicability of statutes (.2); call with E. Ayoub and M. Capolino regarding revisions to the memo (.5); call with M. Capolino regarding revising memo (.2); research re: (redacted) (.2). | 6.20 | Wu, Julia S. |
| 23401715 3/19/2019 | Review Milbank memorandum on criminal law proceedings. | 0.70 | Bice, William B. |
| 23426055 3/20/2019 | Review San Bruno memo. | 0.70 | Dunne, Dennis F. |
| 23457384 3/20/2019 | Review (.2) and revise talking points for criminal exposure memorandum (.3); research regarding (redacted) (2.5). | 3.00 | Vora, Samir |
| 23408792 3/20/2019 | Draft talking points re: Company criminal liability and exposure (1.2); research (redacted) (1.5). | 2.70 | Wolf, Julie M. |
| 23755352 3/21/2019 | Prepare for weekly committee call discussion of criminal exposure. | 0.80 | Wolf, Julie M. |
| 23422659 3/22/2019 | Review recent court filings in San Bruno criminal proceeding. | 0.50 | Ayoub, Emile G. |
| 23420902 3/22/2019 | Review recent filings in the San Bruno criminal proceeding. | 0.30 | Khani, Kavon M. |
| 23419921 3/22/2019 | Draft email summarizing criminal docket filings. | 2.60 | Wu, Julia S. |
| 23754813 3/26/2019 | Draft talking points on criminal proceeding for Committee call. | 0.70 | Wolf, Julie M. |
| 23446556 3/27/2019 | Prepare materials for 4/2 criminal proceeding hearing on order to show cause. | 0.50 | Wolf, Julie M. |
| 23446705 3/29/2019 | Review materials and docket re: hearing on Order to Show Cause. | 0.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 99 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23329605 | 3/4/2019 | Travel to and from San Francisco for 341(a) meeting. | 4.00 | Denny, Daniel B. |
| 23389978 | 3/12/2019 | Travel from Los Angeles to San Francisco for March 13 omnibus hearing. | 3.00 | Franzoia, Rachel |
| 23389944 | 3/13/2019 | Return travel time to Los Angeles following March 13 omnibus hearing in San Francisco. | 4.50 | Franzoia, Rachel |
| 23386741 | 3/13/2019 | Return travel from omnibus hearing. | 2.50 | Kreller, Thomas R. |
| 23404863 | 3/18/2019 | Travel time for STIP deposition. | 2.50 | Denny, Daniel B. |
| 23404857 | 3/19/2019 | Travel time from STIP deposition. | 2.50 | Denny, Daniel B. |
| 23405235 | 3/19/2019 | Travel to and from New York for meeting with FTI. | 4.50 | Leblanc, Andrew M. |
| 23457380 | 3/19/2019 | Travel to NY for meeting with FTI on wildfire claims. | 3.00 | Vora, Samir |
| 23404951 | 3/21/2019 | Travel time to (2.1) and from Friske deposition (1.9). | 4.00 | Denny, Daniel B. |
| 23457390 | 3/21/2019 | Return travel to D.C. | 2.50 | Vora, Samir |
| 23454592 | 3/27/2019 | Travel home following omnibus hearing | 3.00 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 100 of 594

# MILBANK LLP

Description of Legal Services
Ending March 31, 2019

**44553.00027 OCUC of PG&E - CPUC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319997 | 3/1/2019 | Review CPUC hearings. | 1.70 | Dunne, Dennis F. |
| 23323572 | 3/1/2019 | Review De-energization filings (.9); review SB901 filings (.7). | 1.60 | Seeley, Henry |
| 23313916 | 3/4/2019 | Review hearing transcript for Wildfire Mitigation Plan proceeding. | 0.40 | Bice, William B. |
| 23355910 | 3/4/2019 | Review docket updates to General Rate Case (.2), SB901 Rulemaking (.8), De-Energization Proceeding (.3) and Wildfire Cost Recovery (.5). | 1.80 | Seeley, Henry |
| 23355983 | 3/5/2019 | Update CPUC sections of CPUC and FERC summary document. | 0.60 | Seeley, Henry |
| 23356009 | 3/6/2019 | Final review of CPUC summary for circulation to PG&E working group. | 0.50 | Seeley, Henry |
| 23342029 | 3/8/2019 | Review filings in safety culture proceeding at CPUC (2.3); draft summary of safety culture proceeding for OCC (.5); respond to question from J. Weber on CPUC input into Board selection/proxy contest (.2). | 3.00 | Bice, William B. |
| 23343260 | 3/8/2019 | Emails w/ H. Seeley re CPUC proceedings. | 0.20 | Koch, Matthew |
| 23356103 | 3/8/2019 | Review (.8) and update (.9) summary for circulation to UCC. | 1.70 | Seeley, Henry |
| 23379264 | 3/12/2019 | Comms. w/ H. Seely regarding committee memo on CPUC proceedings. | 0.20 | Bice, William B. |
| 23387477 | 3/12/2019 | Review docket filings in SB901, De-Energization, Safety Proceeding, and General Rate Case (.9). draftsummary re filings (.8). | 1.70 | Seeley, Henry |
| 23386220 | 3/13/2019 | Attend meeting with A. Kornberg and B. Hermann (CPUC) re case developments and paths forward. | 1.20 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 101 of 594

**MILBANK LLP**

Description of Legal Services

Ending March 31, 2019

**44553.00027 OCUC of PG&E - CPUC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23387575 | 3/15/2019 | Review docket updates re SB901 proceeding (.8); review docket updates to de-energization proceeding (.3). | 1.10 | Seeley, Henry |
| 23387832 | 3/16/2019 | Review news articles and public filings re: CPUC. | 2.40 | Seeley, Henry |
| 23401708 | 3/19/2019 | Review filings in CPUC docket for Wildfire Mitigation Plans (.6); review SDG&E objection to public participation in wildfire cost hearing (.2); review (.2) and comment (.2) on H. Seeley memo on new filings in CPUC proceedings. | 1.20 | Bice, William B. |
| 23422415 | 3/19/2019 | Review docket updates for CPUC proceedings (1.1); update weekly summary (.7). | 1.80 | Seeley, Henry |
| 23422576 | 3/21/2019 | Review CPUC docket updates. | 0.60 | Seeley, Henry |
| 23754953 | 3/21/2019 | Correspondence w/ W. Bice re update to committee memo on proceeding. | 0.10 | Seeley, Henry |
| 23411879 | 3/22/2019 | Review docket entries for Wildfire Plan proceeding (.3); correspondence with H. Seeley on update to committee memo on proceeding (.1). | 0.40 | Bice, William B. |
| 23422689 | 3/23/2019 | Review PG&E reply comments to wildfire mitigation plan comments. | 1.20 | Seeley, Henry |
| 23438948 | 3/26/2019 | Review reply comments of PG&E in Wildfire Mitigation Proceeding. | 0.80 | Bice, William B. |
| 23455894 | 3/26/2019 | Review materials re: weekly updates regarding SB901 (2.5), safety Culture (.1), and de-energization (.8). | 3.40 | Seeley, Henry |
| 23460217 | 3/27/2019 | Prepare for upcoming Commission meeting re wildfires. | 0.10 | Ayoub, Emile G. |
| 23460221 | 3/28/2019 | Coordinate w/ J. Wu re attending California's Commission on Wildfire meeting. | 0.20 | Ayoub, Emile G. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 102 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23438993 | 3/28/2019 | Review filings in CPUC safety culture proceeding (.2); review revisions to CPUC proceedings memo to committee (.2). | 0.40 | Bice, William B. |
| 23755126 | 3/29/2019 | Communicate substance of AB 740 w/ W. Bice. | 0.10 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 103 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23345646 | 3/5/2019 | Meet with L. Orengo re: FERC jurisdictional matters (.4); follow up meeting with L. Orengo re same (.1); email exchanges with W. Bice re: internal team call to discuss FERC declaratory orders on jurisdiction (.1); review memo to Committee re intervention in FERC proceedings (.3); research (redacted) (.2); review outline of draft briefing issues for FERC adversary proceeding (.4); email to W. Bice re same (.5); email exchange with W. Bice re query on FERC jurisdictional issue (.4). | 2.40 | Liles, James |
| 23355987 | 3/5/2019 | Update weekly summary chart for FERC transmission rate case. | 0.30 | Seeley, Henry |
| 23356249 | 3/6/2019 | Review FERC docket filings. | 0.50 | Seeley, Henry |
| 23742833 | 3/9/2019 | Revise FERC petition (.9); internal communication re same (.4). | 1.30 | Nolan, Michael D. |
| 23387182 | 3/11/2019 | Review (.3) and revise (.2) reply in support of preliminary injunction re FERC jurisdiction and calls and corr with team re same (.3). | 0.80 | Kreller, Thomas R. |
| 23385552 | 3/11/2019 | Work on FERC petition (.8); internal discussion of bankruptcy draft pleadings (.2). | 1.00 | Nolan, Michael D. |
| 23387158 | 3/14/2019 | Review (.4) and revise motion to intervene in FERC proceedings (.2); corr with team re same (.2) | 0.80 | Kreller, Thomas R. |
| 23385548 | 3/14/2019 | Coordinate with K. Aitelaj and J. Liles re: filing of FERC motions to intervene. | 0.50 | Nolan, Michael D. |
| 23389372 | 3/15/2019 | Email from T. Kreller re: coordination on governmental filings. | 0.10 | Liles, James |
| 23387574 | 3/15/2019 | Review of filings to the PG&E transmission rate case. | 0.10 | Seeley, Henry |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 104 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23422409 | 3/19/2019 | Review FERC docket updates (.5); update weekly summary (.1). | 0.60 | Seeley, Henry |
| 23460206 | 3/26/2019 | Review recent FERC regulatory filing (.1); review FERC Commission meeting re wildfire plans (.1). | 0.20 | Ayoub, Emile G. |
| 23446297 | 3/26/2019 | Review email notifications from FERC re: tolling orders in NextEra and Exelon dockets (.1); forward FERC tolling orders to Milbank FERC team (.1); meeting with M. Nolan re: discussion of FERC rehearing tolling orders and outlook for later action (.1). | 0.30 | Liles, James |
| 23444207 | 3/26/2019 | Review FERC action on rehearing application (.9); meeting w/ J. Liles re discussion of FERC rehearing tolling orders and outlook for later action (.1). | 1.00 | Nolan, Michael D. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 105 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00029 OCUC of PG&E - Retention/Fee Applications

| Date | Description | Hours | Name |
|---|---|---|---|
| 23308083 3/1/2019 | Perform conflicts review (5.1); meet w/ C. Price and D. Lee re same (.3). | 5.40 | Lee, Danielle |
| 23320070 3/1/2019 | Review conflicts results (2.4); meeting w/ C. Price and D. Lee re same (.3). | 2.70 | Price, Craig Michael |
| 23320376 3/2/2019 | Review Axiom's position re conflicts (.3); confs. with A. Scruton (FTI) re same (.2); review response to same (.2). | 0.70 | Dunne, Dennis F. |
| 23308087 3/3/2019 | Perform conflicts review (1.7); internal comms. re: same (.3). | 2.00 | Lee, Danielle |
| 23362471 3/3/2019 | Review conflict check analysis. | 2.10 | Price, Craig Michael |
| 23338533 3/4/2019 | Review Axiom engagement (.3); confs. with FTI (C. MacDonald, S. Starr, A. Scruton) re: alternatives and recommendations (.4); review Axiom retention issues (.2). | 0.90 | Dunne, Dennis F. |
| 23343029 3/4/2019 | Perform rule 2014 review re Milbank retention (2.4); t/c with C. Price re conflict issues and research re same (.7). | 3.10 | Koch, Matthew |
| 23343053 3/4/2019 | Continue conflicts review. | 6.60 | Lee, Danielle |
| 23355744 3/4/2019 | Conflicts review (2.2); o/c with T. Lomazow re conflicts issues (.3); o/c with M. Koch re research i/c/w conflict issues (.7). | 3.20 | Price, Craig Michael |
| 23338771 3/5/2019 | Conf. with S. Karotkin (Weil) and A. Leblanc re retention of professionals. | 0.30 | Dunne, Dennis F. |
| 23343095 3/5/2019 | Review update re potential advisor retention. | 0.10 | Koch, Matthew |
| 23346263 3/5/2019 | Call with D. Dunne and S. Karotkin (Weil) re re retention of professionals (.3); review materials re same (.3). | 0.60 | Leblanc, Andrew M. |
| 23343111 3/5/2019 | Perform conflicts review. | 8.10 | Lee, Danielle |

93

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23355756 3/5/2019 | Meeting with team re conflicts review (1.1); review related conflict materials (2.2). | 3.30 | Price, Craig Michael |
| 23359018 3/6/2019 | Team meeting re conflict search process. | 0.50 | Adeyosoye, Adeola O. |
| 23741300 3/6/2019 | Review retention materials (.4); o/c with C. Price re same (.1). | 0.50 | Aronzon, Paul S. |
| 23343532 3/6/2019 | Perform conflicts review (7.9); team meeting re same (.5); internal correspondence re same (.1). | 8.50 | Lee, Danielle |
| 23355760 3/6/2019 | Review conflicts materials (2.7); team meeting re same (.5). | 3.20 | Price, Craig Michael |
| 23329159 3/6/2019 | Perform conflicts review (7.3); team meeting re same and next steps (.5). | 7.80 | Zimberg, Joshua |
| 23355495 3/7/2019 | Confs. with A. Scruton re Compass (.2); review scope of terms re same (.2). | 0.40 | Dunne, Dennis F. |
| 23343508 3/7/2019 | Perform conflicts review. | 4.40 | Lee, Danielle |
| 23356284 3/7/2019 | Review conflict materials (2.1); comms. with A. Adeyosoye re same (.4). | 2.50 | Price, Craig Michael |
| 23336215 3/7/2019 | Perform conflicts review (6.2); correspond w/ C. Price re same (.3). | 6.50 | Zimberg, Joshua |
| 23355648 3/8/2019 | Review update from Axiom (.4); confs. with Epiq re discount (.3); review counter (.2). | 0.90 | Dunne, Dennis F. |
| 23343540 3/8/2019 | Perform conflicts search. | 8.10 | Lee, Danielle |
| 23339328 3/8/2019 | Draft Epiq retention application. | 2.50 | Milender, Parker |
| 23356317 3/8/2019 | Review conflict materials (2.7); t/c with team re same (.8). | 3.50 | Price, Craig Michael |

94

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00029 OCUC of PG&E - Retention/Fee Applications

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355673 | 3/9/2019 | Review tort committee retention of advisors (.2); review fee app preparation (.5). | 0.70 | Dunne, Dennis F. |
| 23355684 | 3/10/2019 | Review position of Axiom (.3); review Epiq retention terms (.2); memo to UCC re same (.2). | 0.70 | Dunne, Dennis F. |
| 23343308 | 3/10/2019 | Emails w/ C. MacDonald (FTI) re potential retention issues. | 0.20 | Koch, Matthew |
| 23377968 | 3/11/2019 | Review draft Axiom retention letter (.6) and comment on same (.1). | 0.70 | Bice, William B. |
| 23365101 | 3/11/2019 | Review FTI's draft retention application and disclosures. | 0.60 | Dunne, Dennis F. |
| 23388652 | 3/11/2019 | Bankruptcy rule 2014 review (2.5); call w/ P. Milender re noticing agent retention (.1). | 2.60 | Koch, Matthew |
| 23363468 | 3/11/2019 | Perform conflicts search. | 6.90 | Lee, Danielle |
| 23350241 | 3/11/2019 | Revise Epiq fee application. | 1.60 | Milender, Parker |
| 23377795 | 3/11/2019 | Perform conflicts review (2.0); revise retention application (.8). | 2.80 | Price, Craig Michael |
| 23392636 | 3/11/2019 | Emails re Centerview retention application (.2); review Centerview comments and circulate the same to Milbank team (.4). | 0.60 | Weber, Jordan A. |
| 23748432 | 3/12/2019 | Review issues re Axiom. | 1.70 | Bray, Gregory A. |
| 23375782 | 3/12/2019 | Conference with J. Weber and J. Anderson (partial) regarding Centerview engagement letter. | 0.50 | Denny, Daniel B. |
| 23385557 | 3/12/2019 | Review Axiom retention and next steps (.3); confs. with A. Scruton, M. Eisenband, and S. Starr (FTI) re FTI disclosures (.3); review same (.2); review Milbank searches and conflict results (.3). . | 1.10 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 108 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23388682 3/12/2019 | Mark up potential consultant engagement letter (.8); call w/ A. Scruton (FTI) re retention issues (.2). | 1.00 | Koch, Matthew |
| 23389195 3/12/2019 | Conference with A. Scruton, M. Eisenband, and S. Star (FTI) re: FTI retention issues (.3); review same (.3). | 0.60 | Leblanc, Andrew M. |
| 23368301 3/12/2019 | Perform conflicts review. | 2.50 | Lee, Danielle |
| 23377822 3/12/2019 | Revise Axiom engagement letter. | 0.80 | Price, Craig Michael |
| 23377823 3/12/2019 | Call w/ A. Scruton (FTI) re retention issues. | 0.20 | Price, Craig Michael |
| 23377833 3/12/2019 | Review conflict materials (1.9); review retention issues (.9). | 2.80 | Price, Craig Michael |
| 23392646 3/12/2019 | Call with W. Graham (Centerview) regarding comments to retention app. | 0.30 | Weber, Jordan A. |
| 23389659 3/13/2019 | Corresp with C. Price and D. Lee re status of retention application. | 0.50 | Adeyosoye, Adeola O. |
| 23379532 3/13/2019 | Complete review of Axiom engagement letter. | 0.10 | Bice, William B. |
| 23748462 3/13/2019 | Review of Axiom engagement letter. | 0.40 | Bray, Gregory A. |
| 23388813 3/13/2019 | Emails w/ C. MacDonald (FTI) re retention issues (.2); perform rule 2014 review (2.9). | 3.10 | Koch, Matthew |
| 23368407 3/13/2019 | Review materials for conflicts search. | 7.20 | Lee, Danielle |
| 23748640 3/13/2019 | Revise retention application (1.9); review conflict materials (3.4); review conflict materials (2.0). | 7.30 | Price, Craig Michael |
| 23363460 3/13/2019 | Perform conflicts review. | 1.90 | Zimberg, Joshua |
| 23748734 3/14/2019 | Review issues related to Axiom retention. | 1.40 | Bray, Gregory A. |

96

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00029 OCUC of PG&E - Retention/Fee Applications

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23375840 3/14/2019 | Review debtors retention applications (.2); email exchanges with M. Koch and working group re analysis of same (.1). | 0.30 | Denny, Daniel B. |
| 23388896 3/14/2019 | Revise Milbank retention app (1.2); revise Milbank retention app (1.1); communications w/ C. MacDonald (FTI) and C. Price re retention issues (.2); call w/ S. Garabato (Epiq) and P. Milender re services agreement (.5). | 3.00 | Koch, Matthew |
| 23368442 3/14/2019 | Review materials in connection with conflicts search | 4.90 | Lee, Danielle |
| 23372177 3/14/2019 | Call w/ S. Garabato (Epiq) and M. Koch re: retention application (.5); draft comments to Epiq services agreement (.5). | 1.00 | Milender, Parker |
| 23377844 3/14/2019 | Conflict review (2.1); finalize retention application (1.9). | 4.00 | Price, Craig Michael |
| 23404971 3/15/2019 | Communicate with M. Koch re: Milbank retention application. | 0.40 | Behrens, James C. |
| 23748921 3/15/2019 | Review Axiom issues. | 1.40 | Bray, Gregory A. |
| 23388972 3/15/2019 | Communications w/ G. Bray and C. Price re third party retention issues (.5); revise Milbank retention app (3.9); perform rule 2014 review (1). | 5.40 | Koch, Matthew |
| 23748923 3/15/2019 | Review and analyze debtors fee applications (.9); corr with team re same (.2); revise Milbank employment applications and related disclosures (1.2); calls and corr with team re same (.5). | 2.80 | Kreller, Thomas R. |
| 23377676 3/15/2019 | Update conflict search results for retention Application. | 2.80 | Lee, Danielle |
| 23379103 3/15/2019 | Research re retention of certain professionals (.7); conference with C. Price re results (.2). | 0.90 | Mandel, Lena |

97

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23380035 3/15/2019 | Review conflict check results (2.7) and retention application issues (1.2); conf. with C. Price re results of research re same (.2). | 4.10 | Price, Craig Michael |
| 23404940 3/16/2019 | Communicate with D. Denny re: Centerview engagement letter (.4); review Centerview engagement letter and related correspondence (1.3); multiple t/cs with D. Denny re Centerview engagement (.5). | 2.20 | Behrens, James C. |
| 23379659 3/16/2019 | Correspond with M. Koch re: Axiom retention (.2); call with H. Seeley re same (.2); review draft email by H. Seeley regarding Axiom (.2). | 0.60 | Bice, William B. |
| 23392620 3/16/2019 | Email exchanges w/ G. Bray and working group re Axiom retention application and related issues (.2); t/c with R. Franzoia regarding Axiom retention application (.2); t/c with J. Behrens (multiple) regarding Centerview engagement (.5); review and analyze revised draft Centerview engagement letter (.3) | 1.20 | Denny, Daniel B. |
| 23389006 3/16/2019 | Communications w/ G. Bray, C. MacDonald (FTI), and J. Behrens re third party retention app (.3); research re (redacted) (1.2). | 1.50 | Koch, Matthew |
| 23374986 3/16/2019 | Review issues re: Epiq retention applications. | 0.40 | Milender, Parker |
| 23404930 3/17/2019 | Communicate with Milbank team re: Centerview engagement letter. | 0.20 | Behrens, James C. |
| 23390044 3/17/2019 | Research regarding (redacted) (2.9); prepare (redacted) (1.2). | 4.10 | Franzoia, Rachel |
| 23377205 3/17/2019 | Revise Epiq retention application. | 0.20 | Milender, Parker |
| 23755336 3/18/2019 | T/c w/ D. Denny re Centerview engagement. | 0.20 | Anderson, Jason T. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23404934 3/18/2019 | Review and revise Centerview employment application (.5) and Centerview engagement letter (1.2); conf w/ D. Denny re Centerview engagement letter and retention application (.3). | 2.00 | Behrens, James C. |
| 23401726 3/18/2019 | Review (.3) and comment (.5) on Milbank retention application; research disinterested transaction standard (.8); emails w/ M. Koch re Milbank retention application (.2). | 1.80 | Bice, William B. |
| 23404861 3/18/2019 | Conference with J. Behrens re Centerview engagement letter and retention application (.3); conference with R. Franzoia re Axiom retention application (.2). | 0.50 | Denny, Daniel B. |
| 23386295 3/18/2019 | Review Milbank retention papers (.8); emails w/ M. Koch re retention application (.1). | 0.90 | Dunne, Dennis F. |
| 23390222 3/18/2019 | Continue to research (redacted) (6.1); draft UCC's Application to Employ Axiom Advisors (3); conference w/ D. Denny re Axiom retention application (.2). | 9.30 | Franzoia, Rachel |
| 23423501 3/18/2019 | Draft Centerview retention app (1); revise Milbank retention app (1.7); communications w/ W. Graham (Centerview) re Centerview retention (.5); emails w/ D. Dunne, W. Bice, and K. Wong re Milbank retention app (.4); revise app (.7). correspond w/ L. Mandel re Epiq retention application (.1). | 4.40 | Koch, Matthew |
| 23407092 3/18/2019 | Review results of conflicts search. | 0.50 | Lee, Danielle |
| 23385091 3/18/2019 | Review (.3) and revise (.9) Epiq retention application; correspond with P. Milender and M. Koch re same (.2); review (.4) and revise (1) Milbank's retention application and related declaration. | 2.80 | Mandel, Lena |
| 23425026 3/19/2019 | Review Centerview engagement letter. | 0.40 | Anderson, Jason T. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23404920 | 3/19/2019 | Review Centerview engagement letter (.4); comms w/ G. Bray re same (.4); calls and emails with Centerview re: same (1.2); research case law for (redacted) (2.5); revise Centerview employment application (1.5). | 6.00 | Behrens, James C. |
| 23754498 | 3/19/2019 | Comms w/ J. Behrens re Centerview engagement letter (.4); review same (.5). | 0.90 | Bray, Gregory A. |
| 23404856 | 3/19/2019 | Teleconference with R. Franzoia re Axiom retention app. | 0.50 | Denny, Daniel B. |
| 23390204 | 3/19/2019 | Review Debtors' application to employ Lazard as investment banker (.6); review Debtors' Weil application (.4); review Debtors' AP Services application (.5); review Prime Clerk application (.2); review Jenner & Block application (.2); review Debtors' application to employ Keller & Benvenutti (.3); research regarding (redacted) (3.1); draft email to G. Bray and T. Kreller regarding the same (.7); phone call with D. Denny regarding the same (.5). | 6.50 | Franzoia, Rachel |
| 23423521 | 3/19/2019 | Revise Milbank retention app (1.5); draft Centerview retention app (1.4); review local rules (.1); t/c w/ C. Price re retention application (.2) | 3.20 | Koch, Matthew |
| 23395899 | 3/19/2019 | Further review Epiq retention application. | 0.80 | Milender, Parker |
| 23409081 | 3/19/2019 | Review issues with retention application (.9); t/c with M. Koch re same (.2). | 1.10 | Price, Craig Michael |
| 23425032 | 3/20/2019 | Review Centerview engagement letter (1.0); emails w/ M. Koch re Centerview retention (.2). | 1.20 | Anderson, Jason T. |
| 23404907 | 3/20/2019 | Telephone conference with Centerview and G. Bray regarding Centerview engagement letter. | 1.20 | Behrens, James C. |

100

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 23754509 | 3/20/2019 | T/c w/ Centerview and J. Behrens re Centerview engagement letter (1.2); review Axiom retention issues (.6); calls w/ UCC members re same (.6). | 2.40 | Bray, Gregory A. |
| 23404949 | 3/20/2019 | Telephone conference with J. Anderson regarding Centerview engagement. | 0.20 | Denny, Daniel B. |
| 23425341 | 3/20/2019 | Draft Axiom retention app (2.4); calls/correspondence re: same (.5); conference w/ D. Denny re work in progress (.2). | 3.10 | Franzoia, Rachel |
| 23754249 | 3/20/2019 | Call w/ M. Koch re third party retention issues. | 0.30 | Franzoia, Rachel |
| 23755090 | 3/20/2019 | Emails w/ P. Milender re Epiq retention (.2); emails w/ K. Chopra (Centerview) and T. Kreller re Centerview retention issues (.2); communications w/ A. Scruton (FTI) and S. Starr (FTI) re potential retention of consultant (.4); revise Milbank retention app (.1); revise Centerview retention application (.3). Emails w/ S. Garabato (Epiq) re services agreement (.2); revise conflicts connections chart (.2); further revise Milbank retention app (.5); call w/ R. Franzoia re third party retention issues (.3); emails w/ W. Graham (Centerview) and J. Anderson re Centerview retention (.3); revise Milbank retention application (1.6); emails w/ M. Koch re Epiq retention application (.1); conference w/ L. Mandel re various retention applications and related issues (.3). | 4.70 | Koch, Matthew |
| 23413012 | 3/20/2019 | Emails w/ M. Koch re Centerview retention issues (.1); review (1.9) and revise (1.0) Milbank employment papers. | 3.00 | Kreller, Thomas R. |
| 23401536 | 3/20/2019 | Correspond with P. Milender and M. Koch re various retention applications and related issues. | 0.50 | Mandel, Lena |

| Date | Description | Hours | Name |
|---|---|---|---|
| 23401919 3/20/2019 | Review/revise Epiq retention application (.3); emails w/ Epiq and M. Koch re: same (.2); correspond w/ L. Mandel re various retention application and related issues (.2). | 0.70 | Milender, Parker |
| 23425040 3/21/2019 | Finalize Centerview engagement letter. | 0.20 | Anderson, Jason T. |
| 23754532 3/21/2019 | Communications w/ M. Koch re consultant retention. | 0.20 | Bray, Gregory A. |
| 23404953 3/21/2019 | Review and analyze professional retention engagement issues re Axiom (.2) and Centerview (.3). | 0.50 | Denny, Daniel B. |
| 23425342 3/21/2019 | Calls/correspondence re Axiom Retention App (1.1); update calendar (1.2). | 2.30 | Franzoia, Rachel |
| 23754254 3/21/2019 | Revise Axiom retention app. | 5.40 | Franzoia, Rachel |
| 23423598 3/21/2019 | Correspondence w/ potential consultant re retention (.2); communications w/ G. Bray re consultant retention (.2); revise engagement letter (.2); revise consultant engagement letter (.5); t/c w/ C. Price re retention application (.3). | 1.40 | Koch, Matthew |
| 23413009 3/21/2019 | Further review Milbank employment papers (1.0) and conflicts check disclosures (1.4). | 2.40 | Kreller, Thomas R. |
| 23408977 3/21/2019 | Review retention application (1); t/c with M. Koch re same (.3). | 1.30 | Price, Craig Michael |
| 23411984 3/22/2019 | Review Axiom engagement letter (.2); correspondence with T. Kreller re same (.1). | 0.30 | Bice, William B. |
| 23404956 3/22/2019 | Review committee retention application issues (.6); conference with R. Franzoia regarding draft Axiom retention app (.4); conference with R. Franzoia and T. Kreller regarding Axiom engagement (.2); r review and analyze Axiom retention issues (.9). | 2.10 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 115 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754259 | 3/22/2019 | Review Axiom retention app (2.2); conference w/ D. Denny re drafting of Axiom retention app (.4); conference w/ D. Denny and T. Kreller re Axiom engagement (.2); revise memos on retention apps for committee (3.1); | 5.90 | Franzoia, Rachel |
| 23754260 | 3/22/2019 | Review draft of Centerview retention application. | 0.30 | Khani, Kavon M. |
| 23423631 | 3/22/2019 | Review debtors' retention apps (1.3); revise Milbank retention app (.4); revise Kreller declaration (.3); revise conflicts chart (.2); emails w/ T. Kreller re same (.2); emails w/ T. Kreller re rule 2014 diligence (.3). | 2.70 | Koch, Matthew |
| 23413004 | 3/22/2019 | Review Milbank employment app (1.1); corr to UST re same (.4); emails w/ M. Koch re conflicts chart (.2); emails w/ M. Koch re rule 2014 diligence (.2). | 1.90 | Kreller, Thomas R. |
| 23755098 | 3/22/2019 | Conference w/ D. Denny and R. Franzoia re engagement letter (.2); correspondence w/ W. Bice re Axiom Engagement letter (.1). | 0.30 | Kreller, Thomas R. |
| 23408984 | 3/22/2019 | Review retention application (.8); review related correspondence (.3). | 1.10 | Price, Craig Michael |
| 23411896 | 3/23/2019 | Correspondence with T. Kreller on Axiom retention. | 0.20 | Bice, William B. |
| 23412979 | 3/23/2019 | Teleconference with M. Koch regarding Axiom retention application (.1); review emails re same (.1). | 0.20 | Denny, Daniel B. |
| 23423638 | 3/23/2019 | Call w/ D. Denny re consultant retention. | 0.10 | Koch, Matthew |
| 23413066 | 3/24/2019 | Revise draft Axiom retention application (1.6); review and analyze case law re retention of committee professionals (.9); t/c with R. Franzoia regarding revised draft Axiom retention application (.4). | 2.90 | Denny, Daniel B. |

103

| Date | Description | Hours | Name |
|---|---|---|---|
| 23425345 3/24/2019 | T/c w/ D. Denny re revised draft Axiom retention application (.4); further revise same re D. Denny's comments (4.6). | 5.00 | Franzoia, Rachel |
| 23441307 3/25/2019 | Email T. Kreller regarding Axiom retention application (.1); t/c with R. Franzoia regarding revisions to draft Axiom retention application (.6); review and analyze revised draft Axiom retention application (.4). | 1.10 | Denny, Daniel B. |
| 23754805 3/25/2019 | Correspondence w/ R. Franzoia re request for Judicial Notice in support of Axiom Retention Application. | 0.50 | Dexter, Erin E. |
| 23459510 3/25/2019 | Prepare memorandum for the UCC regarding the retention applications filed by the Debtors and TCC (Weil, AP Services, Keller & Benvenutti, Prime Clerk, Lazard, Jenner & Block, Baker & Hostetler). | 2.00 | Franzoia, Rachel |
| 23755337 3/25/2019 | Revise Axiom retention application (3.6); correspondence with D. Denny regarding the same (.6); prepare Request for Judicial Notice in support of Axiom Retention Application (.8). | 5.00 | Franzoia, Rachel |
| 23432329 3/25/2019 | Review comp analysis (.2); call w/ J. Willis (DLA Piper) re FTI retention app (.1). | 0.30 | Koch, Matthew |
| 23755339 3/25/2019 | Revise Axiom engagement letter (.4); emails w/ G. Bray reAxiom employment papers and next steps (.2); review Milbank employment papers and disclosures (.3). | 0.90 | Kreller, Thomas R. |
| 23439421 3/25/2019 | Review FTI and CV comp analysis (.2); call w/ J. Willis (DLA Piper) re FTI retention app (.1). | 0.30 | Price, Craig Michael |
| 23754806 3/25/2019 | Conduct research re: (redacted) (2.1); draft request for judicial notice to accompany Axiom retention application (1.6). | 3.70 | Wolf, Julie M. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23441522 | 3/26/2019 | Email to T. Kreller re Axiom retention application (.1); conference with T. Kreller re Axiom retention application (.1). | 0.20 | Denny, Daniel B. |
| 23754808 | 3/26/2019 | Correspondence w/ R. Franzoia re Axiom retention application supporting RJN. | 0.60 | Dexter, Erin E. |
| 23446629 | 3/26/2019 | Confs. with S. Green re Lazard comp (.3); review same (.4). | 0.70 | Dunne, Dennis F. |
| 23459566 | 3/26/2019 | Correspondence with E. Dexter regarding Axiom retention application and supporting RJN. | 0.70 | Franzoia, Rachel |
| 23754833 | 3/26/2019 | Conference w/ D. Denny re Axiom retention application. | 0.10 | Kreller, Thomas R. |
| 23441471 | 3/27/2019 | T/c with R. Franzoia regarding Axiom retention application. | 0.20 | Denny, Daniel B. |
| 23452161 | 3/27/2019 | Review UST's responses and comments to draft UCC advisor retention apps (.3); confs. with A. Scruton (FTI) re same (.2). | 0.50 | Dunne, Dennis F. |
| 23459530 | 3/27/2019 | T/c with D. Denny to discuss various matters including Axiom retention application. | 0.30 | Franzoia, Rachel |
| 23459921 | 3/27/2019 | T/c with M. Koch regarding Axiom engagement (.6); email C. Gilson (Axiom) regarding the same (.1); t/c w/ D. Denny re Axiom retention application (.2). | 0.90 | Franzoia, Rachel |
| 23460096 | 3/27/2019 | Review time entries for privilege and compliance with guidelines. | 2.50 | Franzoia, Rachel |
| 23432593 | 3/27/2019 | Call w/ potential consultant re retention issues (.9); revise Centerview retention app (.1); t/c w/ R. Franzoia re Axiom engagement (.6). | 1.60 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 118 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23454552 3/27/2019 | Corr with UST and FTI re open issues and questions re FTI employment papers (.4); work on responses re same (.2); call with Axiom re engagement letter, employment papers disclosures (.6) and next steps re same (.2). | 1.40 | Kreller, Thomas R. |
| 23455073 3/27/2019 | Review open items re conflict check (1.1); review retention materials (.6); review comments from UST to FTI application (.5). | 2.20 | Price, Craig Michael |
| 23789761 3/27/2019 | Review and comment on financial advisor retention application (1.9); emails on engagement letter for financial advisor (.4); review engagement letter for application purposes (.3). | 2.60 | Weber, Jordan A. |
| 23457840 3/28/2019 | Emails w/ R. Chesley (FTI) re FTI fee apps (.1); emails w/ R. Franzoia re third party consultant engagement (.2). | 0.30 | Koch, Matthew |
| 23454973 3/28/2019 | Corr with UST and FTI re open issues and questions re FTI employment papers (.3) and work on responses re same (.2). | 0.50 | Kreller, Thomas R. |
| 23454984 3/28/2019 | Review and revise Epiq employment papers (.3); calls and corr with team re same (.1). | 0.40 | Kreller, Thomas R. |
| 23441490 3/29/2019 | Teleconference with R. Franzoia re response to Lazard application. | 0.20 | Denny, Daniel B. |
| 23459959 3/29/2019 | Phone call with D. Denny re response to Lazard application (.2); draft objection to retention application (3.5). | 3.70 | Franzoia, Rachel |
| 23459984 3/29/2019 | Review draft response to TCC motion for reimbursement of member expenses (.4); email correspondence regarding the same (.1). | 0.50 | Franzoia, Rachel |
| 23460074 3/29/2019 | Revise billing entries for privilege and compliance with guidelines. | 1.80 | Franzoia, Rachel |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 119 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23755349 | 3/29/2019 | Review and revise limited response to TCC committee reimbursement procedures (.5); corr with TCC counsel re same (.1); corr with UCC advisor team re Lazard employment app issues (.3) and next steps (.1). | 1.00 | Kreller, Thomas R. |
| 23455175 | 3/29/2019 | Review retention materials for UCC professionals. | 2.10 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23338535 | 3/4/2019 | Corr. with Willkie re meeting (.3); review issues re subrogation claims and diligence same (.5). | 0.80 | Dunne, Dennis F. |
| 23338772 | 3/5/2019 | Review coverage C & D issues (.8); review evidence and claim allowance re same (.6). | 1.40 | Dunne, Dennis F. |
| 23346940 | 3/5/2019 | Coordinate research re (redacted) (.1); discuss same with E. Ayoub (.3); comms. with M. Capolino re same (.1); research re (redacted) (.5). | 1.00 | Wu, Julia S. |
| 23338778 | 3/6/2019 | Review upcoming meetings/agendas with subrogation group and CPUC. | 0.40 | Dunne, Dennis F. |
| 23346948 | 3/6/2019 | Research (redacted) (.4); research (redacted) (.2); research (redacted) (.2); draft email summary of research findings (.8); review and finalize same (.1). | 1.70 | Wu, Julia S. |
| 23355566 | 3/7/2019 | Attend meeting at Willkie with ad hoc insurance committee advisors (M. Feldman and J. Minias (Willkie) and H. Parkhill (Rothschild). | 1.10 | Dunne, Dennis F. |
| 23333951 | 3/7/2019 | Attend meeting with A. Leblanc and D. Dunne and Subrogation committee advisors (partial). | 0.50 | Khalil, Samuel A. |
| 23346279 | 3/7/2019 | Meeting with S. Khalil, D. Dunne and subrogation claimants advisors (M. Feldman and J. Minias (Willkie) and H. Parkhill of Rothschild) re case summaries (1.1); coordinate re same (.6). | 1.70 | Leblanc, Andrew M. |
| 23347011 | 3/7/2019 | Incorporate edits to draft email regarding wildfire insurance payouts for the PG&E wildfires (1.2); correspond w/ E. Ayoub re same (.2); further revise and incorporate additional edits to draft email regarding wildfire insurance payouts for PG&E wildfires (.5); further revise same and incorporate additional language re insurance carrier reports w/r/t wildfire payouts (.7). | 2.60 | Wu, Julia S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 121 of 594

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23347024 | 3/8/2019 | Review (.1) and incorporate (.4) S. Vora's comments on email re wildfire insurance payouts; email w/ E. Ayoub and M. Capolino re same (.1). | 0.60 | Wu, Julia S. |
| 23396112 | 3/12/2019 | Review research re (redacted) (.6); discussion with M. Capolino and J. Wu re same (.2). | 0.80 | Ayoub, Emile G. |
| 23376861 | 3/12/2019 | Discussion with E. Ayoub and J. Wu re research relating to (redacted) (.2); review same (.6). | 0.80 | Capolino, Margherita Angela |
| 23457362 | 3/12/2019 | Meeting with A. Leblanc regarding estimated volume of wildfire claims and related litigation issues (.6); research regarding (redacted) (1.4); comms w/ E. Ayoub re same (.4). | 2.40 | Vora, Samir |
| 23392577 | 3/12/2019 | Discuss with E. Ayoub and M. Capolino research (redaction) (.2); research (redaction) (.3). | 0.50 | Wu, Julia S. |
| 23396133 | 3/13/2019 | Correspondence w/ J. Wu re research regarding (redacted). | 0.40 | Ayoub, Emile G. |
| 23376886 | 3/13/2019 | Research regarding (redacted). | 2.90 | Capolino, Margherita Angela |
| 23392581 | 3/13/2019 | Review results of research regarding (redacted) (.2); research (redacted) (1) attend corr. with E. Ayoub and M. Capolino regarding research results (.6); create list of single-event disasters that resulted in mass tort claims (1.8). | 3.60 | Wu, Julia S. |
| 23748729 | 3/14/2019 | Review (.6) and revise (.4) email summary re (redacted). | 1.00 | Ayoub, Emile G. |
| 23376960 | 3/14/2019 | Research re: tort issues and related settlements (4.3); research re: (redacted) (2.4). | 6.70 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 122 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23457376 | 3/15/2019 | Meet with A. Leblanc and FTI regarding treatment of wildfire and wildfire-related subrogation claims (.8); review same (1.3) and tort memo (.4). | 2.50 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 123 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00034 OCUC of PG&E - Tax Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23312630 | 3/1/2019 | Call with creditor re: NOL motion. | 0.20 | Kestenbaum, Russell J. |
| 23343017 | 3/4/2019 | Comms. w/ R. Franzoia re tax issues (.1); call w/ D. Schiff (Davis Polk) and C. Price re NOL motion (.9). | 1.00 | Koch, Matthew |
| 23355790 | 3/4/2019 | Call w/ D. Schiff (Davis Polk) and M. Koch re NOL motion. | 0.90 | Price, Craig Michael |
| 23338775 | 3/5/2019 | Review additional tax payment issue. | 0.70 | Dunne, Dennis F. |
| 23362768 | 3/5/2019 | Review debtors' draft supplemental tax motion. | 0.10 | Hazra, Archan J. |
| 23324654 | 3/5/2019 | Reviewe supplemental tax motion (.4) and order (.2). | 0.60 | Heller, Benjamin |
| 23340546 | 3/5/2019 | Review company tax presentation for creditors. | 0.30 | Kestenbaum, Russell J. |
| 23343138 | 3/6/2019 | Draft memo re supplemental tax motion. | 0.80 | Koch, Matthew |
| 23355765 | 3/6/2019 | Revise memo re supplemental tax motion. | 0.50 | Price, Craig Michael |
| 23357828 | 3/7/2019 | Review memo to Committee re: debtors' supplemental tax motion. | 0.60 | Hazra, Archan J. |
| 23340547 | 3/7/2019 | Review supplemental taxes motion (.2), review and comment on memo to committee re: same (.2). | 0.40 | Kestenbaum, Russell J. |
| 23356469 | 3/7/2019 | Review supplemental tax motion as against initial draft (.2); review related declaration (.1). | 0.30 | Price, Craig Michael |
| 23389262 | 3/11/2019 | Call with K. Meek (Robins Kaplan) re: trading motion. | 0.20 | Behrens, James C. |
| 23358029 | 3/12/2019 | Review merits of settlement of NOL dispute (.4) and follow up on same (.3). | 0.70 | Khalil, Samuel A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 124 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23419065 3/21/2019 | Emails with Milbank team re: NOL order (.2), t/c with S. Goldring (Weil) re: NOL motion (.1). | 0.30 | Kestenbaum, Russell J. |
| 23420081 3/22/2019 | Review update from debtors re NOL trading motion settlement (.3); review relevant precedent (.3). | 0.60 | Dunne, Dennis F. |
| 23446273 3/25/2019 | Review revised NOL order (.2); review precedent and issues re same (.4); review Akin Gump's position re same (.1). | 0.70 | Dunne, Dennis F. |
| 23465631 3/25/2019 | Review debtors' proposed final order and exhibits re: equity and claims trading (.8); review R. Kestenbaum comments to the same (.3); conf. call w/ R. Kestenbaum, B. Heller, T. Kreller re: debtors' proposed final order and exhibits re: equity and claims trading (.3); follow-up discussion w/ R. Kestenbaum, B. Heller re: the same (.2); conf. call w/ R. Kestenbaum, B. Heller, Akin tax re: the same (.2); conf. call w/ R. Kestenbaum, B. Heller, S. Joffe (FTI) re: the same (.2); review and revise form of potential claims sell-down procedures (1.8); email to R. Kestenbaum re: the same (.1). | 3.90 | Hazra, Archan J. |
| 23754941 3/25/2019 | Conf. call w/ R. Kestenbaum, A. Hazra, T. Kreller re: debtors' proposed final order and exhibits re: equity and claims trading (.3); follow-up discussion w/ R. Kestenbaum, A. Hazra re: the same (.2); conf. call w/ R. Kestenbaum, A. Hazra, H. Jacobson (Akin) tax re: the same (.2); conf. call w/ R. Kestenbaum, A. Hazra, S. Joffe (FTI) re: the same (.2); review latest draft of proposed claim trading order (4.1); meet with R. Kestenbaum and A. Hazra and attend call on equity trading order and procedures (1.1); call with Weil to discuss claims procedures (.2); | 6.30 | Heller, Benjamin |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00034 OCUC of PG&E - Tax Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23450334 | 3/25/2019 | Emails with Milbank team re: NOL motion (.1); emails with Weil re: same (.1); review revised NOL motion and associated exhibits (1.2); emails with Milbank team re: same (.4); t/c with T. Kreller, A. Hazra, B. Heller re: same (.3); follow-up discussion w/ A. Hazra and B. Heller re same (.2); conf call w/ A. Hazra, B. Heller and H. Jacobson (Akin) re: same (.2); p/c with A. Hazra, B. Heller and S. Joffe (FTI) re: same (.2); c/c with T. Kreller and D. Botter, H Jacobson (Akin) re: same (.2); work on mark-up of order and exhibits (.5); emails with Arent Fox re: same (.1); emails with Weil with comments (.1); emails w/ A. Hazra re form of potential claims sell-down procedures (.1). | 3.70 | Kestenbaum, Russell  J. |
| 23454524 | 3/25/2019 | Conf. call w/ R. Kestenbaum, B. Heller, A. Hazra re: debtors' proposed final order and exhibits re: equity and claims trading (.3); review (.5) and revise (1.9) Weil draft of NOL trading order; calls and corr with working group re open issues and next steps re same (.6); c/c w/ R. Kestenbaum and Akin (D. Botter, H. Jacobson) re NOL motion and associated exhibits. | 3.30 | Kreller, Thomas R. |
| 23444089 | 3/26/2019 | Assist with filing and service of Declaration of T. Kreller re NOL Motion. | 2.00 | Fiscina, Brandon |
| 23465632 | 3/26/2019 | Review R. Kestenbaum comments to debtors' form of claims trading procedures (.2); confer w/ R. Kestenbaum re: debtors' form of claims sell-down procedures (.4); revise markup of debtors' form of claims trading procedures (.3); conf. call w/ R. Kestenbaum, T. Kreller and Akin Gump (D. Botter, H. Jacobson) re: debtors' proposed final order and exhibits re: equity and claims trading (.6); conf. call w/ R. Kestenbaum, T. Kreller, S. Karotkin (Weil), S. Goldring (Weil), and Akin Gump re: the same (1); review revised debtors' drafts of final order and exhibits re: equity and claims trading (.5). | 3.00 | Hazra, Archan J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 126 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00034 OCUC of PG&E - Tax Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23450338 3/26/2019 | Confer w/ A. Hazra re debtors' form of claims sell-down procedures (.4); c/c with T. Kreller, A. Hazra, D. Botter and H. Jacobson (Akin) re: revised order (.6); Prep for same (.6); c/c with Weil (S. Karotkin, S. Goldring), Akin (D. Botter, H. Jacobson) and Milbank team (R. Kestenbaum, T. Kreller) re: NOL motion (1.0); p/cs with S. Goldring (Weil) re: claims motion (.5); prep for same (.2). | 3.30 | Kestenbaum, Russell J. |
| 23454575 3/26/2019 | Review pleadings (1.2); prep for hearing re NOL trading order disputes (1.0). | 2.20 | Kreller, Thomas R. |
| 23454588 3/26/2019 | Conf. call w/ R. Kestenbaum, T. Kreller and Akin Gump (D. Botter and H. Jacobson) re revised NOL order (.6); conf. call w/ R. Kestenbaum, T. Kreller, S. Karotkin (Weil), S. Goldring (Weil), and Akin Gump re: the same (1.0). | 1.60 | Kreller, Thomas R. |
| 23452164 3/27/2019 | Review revised NOL draft order and possible settlement re same. | 0.60 | Dunne, Dennis F. |
| 23463019 3/27/2019 | Review final order and exhibits regarding equity trading and claims trading. | 0.20 | Hazra, Archan J. |
| 23450339 3/27/2019 | Review revisions to NOL motion. | 0.30 | Kestenbaum, Russell J. |
| 23450337 3/28/2019 | Emails with S. Joffe (FTI) re: NOL motion/order. | 0.20 | Kestenbaum, Russell J. |
| 23755473 3/28/2019 | Review NOL trading motion re tax issues. | 0.60 | Khalil, Samuel A. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 127 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00036 OCUC of PG&E - U.S. Trustee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23329619 | 3/5/2019 | Conf. w/ J. Weber (multiple) re comments to response letter regarding equity committee (.5); revise draft letter re equity committee (1.3). | 1.80 | Denny, Daniel B. |
| 23740913 | 3/5/2019 | Draft letter to U.S. Trustee re: UCC repsonse to requests for appointment of Official Committee of Equity Security Holders. | 0.50 | Khani, Kavon M. |
| 23740915 | 3/5/2019 | Calls w/ D. Denny re comments to response letter to UST re equity committee. | 0.50 | Weber, Jordan A. |
| 23340050 | 3/6/2019 | Conference with J. Weber regarding draft response letter to UST re equity committee (.1); review and revise draft response letter to UST re equity committee (.7); review and further revise revised draft response letter re equity committee (.2). | 1.00 | Denny, Daniel B. |
| 23360591 | 3/6/2019 | Review (.6) and revise (.4) UCC letter to UST re equity committee requests. | 1.00 | Kreller, Thomas R. |
| 23741308 | 3/6/2019 | Conf. with D. Denny regarding response letter to UST re equity committee. | 0.10 | Weber, Jordan A. |
| 23342085 | 3/8/2019 | Review (.3) and comment on (.5) letter to UST concerning formation of equity committee. | 0.80 | Khalil, Samuel A. |
| 23360625 | 3/9/2019 | Review (.6) and revise (.6) letter to UST re equity committee issues. | 1.20 | Kreller, Thomas R. |
| 23375787 | 3/11/2019 | Conference with J. Webber regarding revisions to UST letter regarding committee formation. | 0.10 | Denny, Daniel B. |
| 23392632 | 3/11/2019 | Finalize and proof letter to US Trustee (.8); emails (.4) and conf. w/ D. Denny re same (.1). | 1.30 | Weber, Jordan A. |
| 23752378 | 3/11/2019 | Review letter to US Trustee re Equity Committee. | 0.40 | Wolf, Julie M. |

115

**MILBANK LLP**

Description of Legal Services

Ending March 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23321901 3/1/2019 | Review (.6) and analyze (.7) research concerning treatment of wildfire claims under chapter 11 plan. | 1.30 | Khalil, Samuel A. |
| 23319930 3/1/2019 | Review and revise memoranda regarding (i) PGE criminal exposure and (ii) wildfires and methods for centralization and resolution of tort claims. | 4.70 | Vora, Samir |
| 23360491 3/5/2019 | Research re wildfire punitive damages and insurance claims (.4); internal correspondence re same (.8). | 1.20 | Ayoub, Emile G. |
| 23740907 3/5/2019 | Participate in diligence call led by debtor to discuss safety incentives under STIP (.3); participate in diligence phone call led by debtor to discuss Wildfire Mitigation Plan (1.0). | 1.30 | Bice, William B. |
| 23740914 3/5/2019 | Review and edit Committee memorandum regarding tort claim liabilities. | 2.20 | Vora, Samir |
| 23741301 3/6/2019 | Review (.3) and revise (.4) UCC memos. | 0.70 | Aronzon, Paul S. |
| 23360501 3/6/2019 | Review research re wildfire punitive damages and insurance claims (.4); correspondence re same (.6). | 1.00 | Ayoub, Emile G. |
| 23344447 3/6/2019 | Research re punitive damages liability under California state law and related estimation issues. | 1.80 | Capolino, Margherita Angela |
| 23387097 3/6/2019 | Research regarding PG&E exposure to punitive damages (2.7); prepare, summary email re results (.8); review and revise memorandum regarding tort claim liability, research thereon (2.9); review (1.1) and revise (1.4) memorandum regarding PG&E criminal exposure. | 8.90 | Vora, Samir |
| 23360508 3/7/2019 | | 6.10 | Ayoub, Emile G. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23741311  3/7/2019 | Review CalFire interpretation of Public Resources Code cited in ruling. | 0.30 | Bice, William B. |
| 23344478  3/7/2019 | Email w/ E. Ayoub regarding research on (redacted). | 4.80 | Capolino, Margherita Angela |
| 23346306  3/7/2019 | Call with K. Orsili re fire claim issues (.4); prepare correspondence re same (.5). | 0.90 | Leblanc, Andrew M. |
| 23741727  3/7/2019 | Review (1.2) and revise (2.3) tort claim and criminal exposure memoranda; call with E. Ayoub regarding (i) PGE exposure to punitive damages and (ii) insurer payouts for total loss personal property claims (.2); research re same (1.3). | 5.00 | Vora, Samir |
| 23360511  3/8/2019 | Research (.2) and revise (.6) email writeup re (redacted); internal correspondence re same (.4). | 1.20 | Ayoub, Emile G. |
| 23344518  3/8/2019 | Edit email of research re: (redacted). | 0.90 | Capolino, Margherita Angela |
| 23748434  3/12/2019 | Review STIP motion and related materials (2.2) and conduct research i/c/w same (3.1). | 5.30 | Duke, Julia C. |
| 23389178  3/12/2019 | Review (1.6) and revise (1.4) memos to committee re fire-related issues; meet with S. Vora regarding wildfire claims and related litigation issues (.6). | 3.60 | Leblanc, Andrew M. |
| 23396210  3/14/2019 | Review (2.1) and revise (2.9) memorandum analyzing PG&E's tort liability from CA wildfires; discuss results w/ J. Wu re same (.4). | 5.40 | Ayoub, Emile G. |
| 23457371  3/14/2019 | Research regarding (redacted) (2.4); research (redacted) (.8); further edits to (redacted) (1.4). | 4.60 | Vora, Samir |

117

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23378241 | 3/14/2019 | Conduct factual research re: (redacted) (1.3); conduct research re: (redacted) (2.4); review S. Benz and J. Wu research re: same (.9); draft summary of findings of same (.5). | 5.10 | Wolf, Julie M. |
| 23392586 | 3/14/2019 | Research (redacted) (.9); research cases with single-event disasters (1.3); research bankruptcy cases regarding (redacted) (1.1); review 10-k filings of companies with mass tort litigation (1.2); discuss research results with E. Ayoub and M. Capolino (.4); discuss research results with M. Capolino (.5); draft email to E. Ayoub regarding research methods and results (.9); research (redacted) (.7); research legislation regarding (redacted) (.8); draft email to J. Wolf regarding (redacted) (1.7). | 9.50 | Wu, Julia S. |
| 23396153 | 3/15/2019 | Review (.3) and revise (.5) memorandum analyzing PG&E's tort liability from CA wildfires; call w/Milbank team and FTI re valuing wildfire liability (.8). | 1.60 | Ayoub, Emile G. |
| 23379665 | 3/15/2019 | Review draft memo on civil liability for wildfire claims. | 0.80 | Bice, William B. |
| 23377086 | 3/15/2019 | Revision of Wildfire Liability Memo | 0.40 | Capolino, Margherita Angela |
| 23389363 | 3/15/2019 | Review memoranda re tort and similar claims (1.4); call with FTI team and S. Vora re valuing damages in tort claims (.8). | 2.20 | Leblanc, Andrew M. |
| 23396223 | 3/18/2019 | Revise memorandum analyzing PG&E's civil liability from CA wildfires (.7); research re same (1.1). | 1.80 | Ayoub, Emile G. |
| 23754942 | 3/18/2019 | Discuss w/ J. Wu (redacted) (.2); call w/ J. Wu and M. Capolino re revisions to memo (.5). | 0.70 | Ayoub, Emile G. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 131 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23410386 3/18/2019 | Revise wildfire liability memo (.2); research statutes raised in complaint against PG&E (1); call w/ E. Ayoub and J. Wu re revisions to memo re applicability of statues imposing civil liability for tort teasers in wildfire contexts (.5); conference w/ J. Wu re revising memo (.2). | 1.90 | Capolino, Margherita Angela |
| 23457392 3/18/2019 | Review and revise memorandum regarding wildfire liability exposure (2); research (redacted) (1.7); review FTI deck regarding wildfire claims (1.4); review comments from FTI regarding wildfire liability exposure memorandum (1.0). | 6.10 | Vora, Samir |
| 23396227 3/19/2019 | Attend meeting w/ FTI and Milbank team (G. Bray, S. Vora) re value of wildfire claims (2); revise memorandum analyzing PG&E's tort liability from CA wildfires (.5); review related documents re same (.3). | 2.80 | Ayoub, Emile G. |
| 23754500 3/19/2019 | Attend Meeting w/ FTI and Milbank Team (S. Vora, E. Ayoub) re value of wildfire claims. | 2.00 | Bray, Gregory A. |
| 23410392 3/19/2019 | Revise wildfire liability memo (.2); additional research on statutory penalties and damages under certain California statutes (.4). | 0.60 | Capolino, Margherita Angela |
| 23405236 3/19/2019 | Preparing for meeting with FTI re tort claims (.6); meeting with FTI re same (1.7). | 2.30 | Leblanc, Andrew M. |
| 23418811 3/19/2019 | Meeting with FTI re fire damages. | 2.50 | Stone, Alan J. |
| 23457381 3/19/2019 | Prepare for (.2) and attend meeting with FTI, G. Bray and E. Ayoub regarding wildfire claims (2.0); revise memorandum regarding PG&E wildfire liabilities (2.1). | 4.30 | Vora, Samir |
| 23405250 3/20/2019 | Reviewing materials re wildfire and criminal proceedings (1.6); preparing for client call re same (.7). | 2.30 | Leblanc, Andrew M. |

119

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23422674 3/22/2019 | Correspondence re CA Meeting on Wildfire Cost and Recovery. | 0.10 | Ayoub, Emile G. |
| 23446534 3/25/2019 | Research (redacted) (.3); review wildfire victims' response to second order to show cause (1.1); summarize additional responses to second order to show cause (.7). | 2.10 | Wolf, Julie M. |
| 23460207 3/26/2019 | Attention to Commission meeting re wildfire plans. | 0.10 | Ayoub, Emile G. |
| 23446630 3/26/2019 | Review possible creation of Paradise Victims fund and elements and issues re same. | 1.20 | Dunne, Dennis F. |
| 23754948 3/27/2019 | Review 2019 Wildfire Safety Plan. | 1.40 | Wolf, Julie M. |
| 23441220 3/29/2019 | Review summary of wildfire trust proposal (.7); review proposed AB 740 (.2); communicate substance of AB 740 to D. Dunne (.1). | 1.00 | Bice, William B. |
| 23754419 3/29/2019 | Review mass tort and pre-confirmation payment issues (.1); conference with T. Kreller and J. Weber regarding mass tort issues (.4); review mass tort issues (.3). | 0.80 | Denny, Daniel B. |
| 23457414 3/29/2019 | Review (.8) and revise (.7) memorandum regarding PGE wildfire liabilities; email to Cravath regarding information needed for further wildfire claim analysis (.4). | 1.90 | Vora, Samir |
| 23446707 3/29/2019 | Review meeting agenda and materials for April 3, 2019 Meeting of the Commission on Catastrophic Wildfire Cost and Recovery. | 2.20 | Wolf, Julie M. |

120

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23377997 | 3/5/2019 | Attend portion of diligence meeting between the financial advisors and the company re employment issues (.7); review agenda in preparation for same (.1). | 0.80 | Skaliks, Christina M. |
| 23387399 | 3/6/2019 | Review of FTI first day employee issues. | 0.20 | Skaliks, Christina M. |
| 23340728 | 3/7/2019 | Review and analyze STIP motion and related materials (1.8); conference with J. Weber regarding STIP motion (.1); review and analyze STIP motion and related materials (5.6); teleconf. with M. Shah regarding STIP motion and benefits issues (.2) | 7.70 | Denny, Daniel B. |
| 23343206 | 3/7/2019 | Call w/ D. Denny re STIP motion. | 0.40 | Koch, Matthew |
| 23386777 | 3/7/2019 | Correspondence with M. Shah re STIP Motion (.2); correspondence w/ M. Koch and A. Scruton (FTI) re STIP motion and next steps (.2) | 0.40 | Skaliks, Christina M. |
| 23352676 | 3/8/2019 | Conf. with C. Skaliks regarding 2019 STIP motion and related matters. | 0.20 | Deluca, Nicholas D. |
| 23340735 | 3/8/2019 | Review STIP motion and related materials (1.2); comms. w/ M. Shah and C. Skaliks re same (.2). | 1.40 | Denny, Daniel B. |
| 23380460 | 3/8/2019 | Review STIP motion and summary of material terms (.4); conf. w/ N. Deluca re same (.2). | 0.60 | Skaliks, Christina M. |
| 23340740 | 3/9/2019 | Review corrected STIP motion and declarations (.2); draft memorandum regarding STIP motion (1.3). | 1.50 | Denny, Daniel B. |
| 23387248 | 3/9/2019 | Correspondence with M. Shah and J. Beebe re STIP motion. | 0.20 | Skaliks, Christina M. |
| 23340742 | 3/10/2019 | Draft memorandum regarding STIP motion. | 4.10 | Denny, Daniel B. |
| 23355805 | 3/10/2019 | Review 2019 Stip terms and diligence. | 0.60 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 134 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23377419 3/11/2019 | Conference call with financial advisors regarding 2019 STIP motion and related background information (.3); preparations for same (.1); review STIP background emails from C. Skaliks (.1). | 0.50 | Deluca, Nicholas D. |
| 23375785 3/11/2019 | Teleconference with M. Koch regarding STIP motion (.2); revise draft memorandum regarding STIP Motion (1.4). | 1.60 | Denny, Daniel B. |
| 23362294 3/11/2019 | Call with client (.2); review of UCC memo; review stip motion (2.2); attend advisor call (.4) | 2.80 | Shah, Manan |
| 23387279 3/11/2019 | Review correspondence re committee memo section on STIP. | 0.10 | Skaliks, Christina M. |
| 23377497 3/12/2019 | Comms. with J. Beebe and M. Shah regarding STIP motion. | 0.20 | Deluca, Nicholas D. |
| 23375781 3/12/2019 | Email exchanges with E. Dexter and working group regarding STIP Motion. | 0.30 | Denny, Daniel B. |
| 23388725 3/12/2019 | Call w/ M. Goren (Weil) and C. Price re STIP motion. | 0.20 | Koch, Matthew |
| 23377818 3/12/2019 | Call w/ M. Goren (Weil) and M. Koch re STIP motion (.2); prep for same (.1). | 0.30 | Price, Craig Michael |
| 23387404 3/12/2019 | Review email re deadline to object to STIP motion (.1); attention to correspondence re. TCC objection to STIP motion (.1). | 0.20 | Skaliks, Christina M. |
| 23748458 3/12/2019 | Review Debtors' proposed STIP and explore potential responses. | 1.50 | Vora, Samir |
| 23748459 3/12/2019 | Review memorandum re: STIP Motion (1.1); discuss same with E. Dexter and J. Duke (.3). | 1.40 | Wolf, Julie M. |
| 23748460 3/13/2019 | Review STIP motion. | 0.70 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 135 of 594

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23748465 3/13/2019 | Conduct research re proposed STIP. | 5.10 | Duke, Julia C. |
| 23387771 3/14/2019 | Review STIP portion of FTI presentation to committee (.6); attend UCC call re STIP and other matters (1.1). | 1.70 | Beebe, James M. |
| 23377613 3/14/2019 | Comms. with J. Beebe regarding STIP motion. | 0.10 | Deluca, Nicholas D. |
| 23388897 3/14/2019 | Correspondence w/ J. Duke regarding STIP objection. | 0.70 | Dexter, Erin E. |
| 23384599 3/14/2019 | Conduct case research re STIP (4.9); draft memo re: same (4.4). | 9.30 | Duke, Julia C. |
| 23372210 3/14/2019 | Attend committee call (1.5); review FTI materials in prep for same (1.0). | 2.50 | Shah, Manan |
| 23387352 3/14/2019 | Review correspondence re FTI deck on STIP. | 0.10 | Skaliks, Christina M. |
| 23748878 3/15/2019 | Review (.6) and analyze (.7) STIP motion; correspond w/ M. Shah re same (.2). | 1.50 | Bray, Gregory A. |
| 23375848 3/15/2019 | Email exchanges with T. Kreller, M. Koch regarding TCC ex parte motion regarding STIP motion (.4); review and analyze TCC ex parte motion (.3). | 0.70 | Denny, Daniel B. |
| 23388985 3/15/2019 | Correspondence regarding STIP objection. | 0.20 | Dexter, Erin E. |
| 23748922 3/15/2019 | Conduct research re STIP. | 3.40 | Duke, Julia C. |
| 23386267 3/15/2019 | Review TCC position on STIP and employees. | 0.30 | Dunne, Dennis F. |
| 23386763 3/15/2019 | Review STIP motion (.8); calls (.3) and corr (.4) with team re TCC objection; discovery matters and adjournment request re same (.2). | 1.70 | Kreller, Thomas R. |
| 23387360 3/15/2019 | Review correspondence between M. Shah and D. Denny re: STIP next steps. | 0.10 | Skaliks, Christina M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 136 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23378245 3/15/2019 | Review Debtors' STIP Motion and authorities cited therein (1.6); review Debtors' declarations in support of STIP Motion (.9); review legal research re: STIP standards (.7); review memorandum re: STIP Motion (1.3); review FTI analysis of STIP (.7); review Tort Committee Objection to STIP Motion (.8). | 6.00 | Wolf, Julie M. |
| 23392621 3/16/2019 | Email exchanges with E. Dexter STIP motion and discovery (.1); prepare for STIP depositions (.4); email exchanges with STIP working group regarding ex parte motion and discovery (.2). | 0.70 | Denny, Daniel B. |
| 23389004 3/16/2019 | Correspondence regarding STIP objection. | 0.50 | Dexter, Erin E. |
| 23386312 3/16/2019 | Review 2019 STIP issues and various parties' positions. | 0.40 | Dunne, Dennis F. |
| 23387370 3/16/2019 | Review STIP status update. | 0.10 | Skaliks, Christina M. |
| 23387843 3/17/2019 | Attend call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP. | 0.40 | Beebe, James M. |
| 23392628 3/17/2019 | Teleconference with S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4); review and analyze pending STIP and related materials (.2); email exchanges with STIP working group regarding amended briefing and discovery schedule (.7); review and analyze STIP motion issues (.2) | 1.50 | Denny, Daniel B. |
| 23389037 3/17/2019 | Correspondence regarding STIP objection. | 0.20 | Dexter, Erin E. |
| 23384620 3/17/2019 | Attend Advisors call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4); conduct research re STIP objection and discovery (3.4). | 3.80 | Duke, Julia C. |
| 23754052 3/17/2019 | Review correspondence re: UCC STIP Objection deadline. | 0.10 | Khani, Kavon M. |

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23389034 | 3/17/2019 | Emails w/ J. Liou (Weil) re STIP (.1); call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4). | 0.50 | Koch, Matthew |
| 23378761 | 3/17/2019 | Call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP. | 0.40 | Shah, Manan |
| 23387374 | 3/17/2019 | Attend call re STIP status w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP. | 0.40 | Skaliks, Christina M. |
| 23378372 | 3/17/2019 | Call with w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4); review docket order re: STIP objection timeline (.3); review Tort Committee motion for extension to object to STIP and declarations in support thereof (.9). | 1.60 | Wolf, Julie M. |
| 23754462 | 3/18/2019 | Call w/ S. Starr (FTI), M. Shah and M. Koch, J .Beebe re STIP. | 0.40 | Bray, Gregory A. |
| 23754466 | 3/18/2019 | Emails w/ M. Koch re STIP issues. | 0.30 | Bray, Gregory A. |
| 23404859 | 3/18/2019 | Review issues re STIP motion and discovery schedule (.2) and STIP depositions (.1); conference with T. Kreller regarding STIP depositions and STIP issues (.2); prepare for STIP depositions (.4); review and analyze materials for STIP deposition (1.2). | 2.10 | Denny, Daniel B. |
| 23386341 | 3/18/2019 | Review developments re 2019 STIP. | 0.40 | Dunne, Dennis F. |
| 23423491 | 3/18/2019 | Call w/ K. Bostel (Weil) re STIP issues (.3); emails w/ G. Bray re same (.3); review notice re STIP (.1); emails w/ T. Kreller re same (.3); revise draft stipulation re same (.3); draft email to J. Liou (Weil) re STIP (.3). | 1.60 | Koch, Matthew |
| 23754055 | 3/18/2019 | Emails w/ M. Koch re notice re STIP (.3); conf. w/ D. Denny re STIP depositions and STIP issues (.2). | 0.50 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 138 of 594

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23404110 3/18/2019 | Attend advisor call re: STIP. | 0.60 | Shah, Manan |
| 23422908 3/18/2019 | Prepare for advisors call (.1); correspondence with M. Shah re. STIP (.1); review email re. tentative STIP ruling (.1). | 0.30 | Skaliks, Christina M. |
| 23408786 3/18/2019 | Review correspondence with FTI re: diligence needed to review STIP (.4); review FTI analysis of STIP (1.4); conduct research re: STIP standards (2.6); coordinate coverage and logistics for Tort Committee depositions of STIP declarants (.7). | 5.10 | Wolf, Julie M. |
| 23754502 3/19/2019 | Call w/ E. Dexter re case status, background information, STIP issues. | 0.30 | Bray, Gregory A. |
| 23404855 3/19/2019 | Review and analyze STIP deposition materials (2); attend STIP deposition of D. Mistry (4.6); t/c with J. Wolf regarding STIP deposition summary and status update (.3); review STIP deposition exhibits and records (.3). | 7.20 | Denny, Daniel B. |
| 23422405 3/19/2019 | Call w/ G. Bray re case status, background information, STIP issues (.3); review of draft STIP objection (.8). | 1.10 | Dexter, Erin E. |
| 23408765 3/19/2019 | Research re hedging motion objection (3.3), STIP deposition (3), and STIP objection (1.5). | 7.80 | Duke, Julia C. |
| 23408706 3/19/2019 | Call w/ D. Denny re STIP deposition summary and status update (.3); telephonically attend deposition of D. Mistry (3.1). | 3.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 139 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23404946 3/20/2019 | Emails with T. Kreller regarding STIP depositions (.2); email exchange with E. Dexter regarding STIP depositions and strategic issues (.2); email exchange with J. Wolf and litigation team regarding Friske deposition (.1); email exchange with T. Kreller re STIP depositions and confidentiality issues (.2); draft email regarding Mistry deposition (1.9); email exchange with A. Baker (Baker) regarding Friske deposition (.2); coordinate retrieval of D. Mistry rough transcript (.2); t/c with M. Berkin (FTI) regarding STIP diligence and information requests (.4). | 3.40 | Denny, Daniel B. |
| 23754488 3/20/2019 | Emails w/ D. Denny re STIP depositions and strategic issues. | 0.20 | Dexter, Erin E. |
| 23408755 3/20/2019 | Conduct research re STIP (2.4); draft email re: same (.3). | 2.70 | Duke, Julia C. |
| 23755092 3/20/2019 | Emails with D. Denny regarding STIP depositions (.2), STIP depositions (.1) and confidentiality issues (.1). | 0.40 | Kreller, Thomas R. |
| 23404139 3/20/2019 | Review STIP diligence (.3); Review STIP deposition transcripts (2.6). | 2.90 | Shah, Manan |
| 23754504 3/20/2019 | Emails w/ D. Denny re Friske deposition. | 0.10 | Wolf, Julie M. |
| 23421809 3/21/2019 | Discussion w/ C. Skaliks re STIP. | 0.50 | Beebe, James M. |
| 23404960 3/21/2019 | Follow up on D. Mistry deposition transcript (.2); attend Friske deposition (2.7); analyze and summarize deposition testimony (1.5). | 4.40 | Denny, Daniel B. |
| 23755348 3/21/2019 | Discuss deposition of D. Friske and confidentiality issues w/ J. Wolf. | 0.50 | Denny, Daniel B. |
| 23422610 3/21/2019 | Review draft STIP objection. | 0.40 | Dexter, Erin E. |
| 23755350 3/21/2019 | Calls regarding STIP motion. | 0.50 | Dexter, Erin E. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23409011  3/21/2019 | Conduct research re STIP issue (2.5); research judicial notice (.5). | 3.00 | Duke, Julia C. |
| 23423324  3/21/2019 | Review memo re lift stay motion (.8); review memo re stay enforcement (.8). | 1.60 | Orengo, Luis E. |
| 23423881  3/21/2019 | Prepare for Committee call (.1); discussion with J. Beebe re. STIP (.1). | 0.20 | Skaliks, Christina M. |
| 23408808  3/21/2019 | Attend deposition of D. Friske (2.5); review transcript of deposition of D. Mistry (1.8); review documents used in deposition of D. Mistry (.8); discuss deposition of D. Friske and confidentiality issues with D. Denny (.5). | 5.60 | Wolf, Julie M. |
| 23421754  3/22/2019 | Correspondence w/ C. Skaliks and M. Shah re compensation matters. | 0.50 | Beebe, James M. |
| 23754536  3/22/2019 | Email exchanges w/ T. Kreller and D. Denny re STIP depositions (.1); conference w/ D. Dunne re union request (.1). | 0.20 | Bray, Gregory A. |
| 23404962  3/22/2019 | Conference with R. Windom regarding STIP depositions (.1); email exchange with T. Keller and G. Bray regarding STIP depositions (.1); email exchange with FTI re STIP deposition exhibits (.1); emails w/ M. Koch re STIP motion (.1). | 0.40 | Denny, Daniel B. |
| 23754802  3/22/2019 | Discuss draft statement in support of STIP motion w/ J. Wolf. | 0.10 | Dexter, Erin E. |
| 23409102  3/22/2019 | Prepare STIP talking points outline (1.6); meet with E. Dexter re judicial notice (.4); conduct research re judicial notice (6.2). | 8.20 | Duke, Julia C. |
| 23420121  3/22/2019 | Review STIP diligence (.3); review union request (.2); confs with G. Bray re same (.1). | 0.60 | Dunne, Dennis F. |
| 23423605  3/22/2019 | Emails w/ J. Wolfe, D. Denny, and M. Shah re STIP motion. | 0.20 | Koch, Matthew |

128

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23755099 | 3/22/2019 | Email exchange w/ D. Denny and G. Bray re STIP depositions. | 0.10 | Kreller, Thomas R. |
| 23411275 | 3/22/2019 | Review correspondence re: STIP disposition (.8); emails w/ M. Koch re STIP motion (.1); correspondence w/ C. Skaliks and J. Beebe re compensation matters (.5). | 1.40 | Shah, Manan |
| 23423188 | 3/22/2019 | Correspondence re. STIP committee memo (.1); review and comment on committee memo re: STIP (1); correspondence with M. Shah and J. Beebe re compensation matters (.5). | 1.60 | Skaliks, Christina M. |
| 23409022 | 3/22/2019 | Draft limited objection to STIP motion (1.8); draft statement in support of STIP motion (1.6); discuss same with E. Dexter (.1); review research re: standards for approval of STIP Motion (.6). | 4.10 | Wolf, Julie M. |
| 23754943 | 3/22/2019 | Emails w/ M. Koch re STIP motion. | 0.10 | Wolf, Julie M. |
| 23453632 | 3/25/2019 | Attend advisors call w/ FTI Team (A. Scruton), Centerview Team (K. Chopra) and Milbank Team (D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) discussing STIP (.6); review emails re: STIP diligence topics from FTI (.2). | 0.80 | Beebe, James M. |
| 23441303 | 3/25/2019 | Revise draft STIP memorandum (3.5); correspondence w/ C. Skaliks re STIP (.1); call w/ same re same (.2). | 3.80 | Denny, Daniel B. |
| 23754804 | 3/25/2019 | Correspondence regarding STIP objection. | 1.00 | Dexter, Erin E. |
| 23443118 | 3/25/2019 | Conduct research re judicial notice re: STIP (1.9); draft and revise memo re same (1.2). | 3.10 | Duke, Julia C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23458091 | 3/25/2019 | Correspondence from D. Denny re. STIP (.1); calls from D. Denny re. STIP (.2); revise STIP memo (.7); correspondence from M. Shah re. STIP memo (.1). | 1.10 | Skaliks, Christina M. |
| 23446524 | 3/25/2019 | Review revised Committee memo re: STIP Motion (.9); review outstanding FTI diligence requests re STIP (.4). | 1.30 | Wolf, Julie M. |
| 23453650 | 3/26/2019 | Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); review STIP detailed questions and depositions (.4); review limited objection to STIP motion draft (.3); discuss STIP w/ C. Skaliks (.1); call w/ C. Skaliks and M. Shah re same (.3). | 2.30 | Beebe, James M. |
| 23441520 | 3/26/2019 | Analyze FTI diligence issues re STIP motion (.7); email E. Dexter re revised draft response to STIP motion (.1); email M. Koch and C. Price regarding revisions to STIP memo (.1); email J. Wolf regarding revisions to draft response to STIP motion (.1); revise draft response to STIP motion (1.7). | 2.70 | Denny, Daniel B. |
| 23454774 | 3/26/2019 | Call w/ M. Koch and J. Wolfe re STIP (2); t/c with E. Dexter re revised draft response to STIP motion (.1); review of STIP objection (.1). | 2.20 | Dexter, Erin E. |
| 23432535 | 3/26/2019 | Call w/ J. Boken (Alix), S. Starr (FTI), C. Price, J. Beebe, C. Skaliks and M. Shah re STIP (1.2); prepare for same (.2); call w/ E. Dexter, and J. Wolfe re STIP (.2). | 1.60 | Koch, Matthew |
| 23754272 | 3/26/2019 | T/c w/ D. Denny and C. Price re revisions to STIP memo. | 0.10 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23454540 3/26/2019 | Review STIP filings (.2); analysis re same (.5); work on limited objection re same (.6); advisors call w/ A Scruton (FTI), K. Chopra (Centerview) and Milbank Team (D. Denny, P. Milender and J. Wolf) (.4). | 1.70 | Kreller, Thomas R. |
| 23429773 3/26/2019 | Attend standing Milbank team call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (D. Denny, T. Kreller and J. Wolf,). | 0.40 | Milender, Parker |
| 23439474 3/26/2019 | Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); prepare for same (.2); call re STIP response (.2); t/c w/ M. Koch and D. Denny re revisions to STIP memo (.1). | 1.70 | Price, Craig Michael |
| 23444116 3/26/2019 | Review additional STIP diligence (.6); Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); call re next steps on STI w/ FTI and C. Skaliks (.5); call w/ C. Skaliks and J. Beebe re same (.3). | 2.60 | Shah, Manan |
| 23458162 3/26/2019 | Discuss STIP with J. Beebe (.1); Review comments to STIP memo (.1); attend STIP diligence Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); call re. next steps on STIP with FTI team and J. Beebe (.6); call w/ M. Shah and J. Beebe re STIP pleading (.3); review further revised STIP memo (.1); correspondence re. objection to STIP motion (.1); review further revised STIP memo (.1) | 2.60 | Skaliks, Christina M. |
| 23446552 3/26/2019 | Call w/ D. Denny, T. Kreller, P. Milender re STIP (.4); prepare for same (.2); t/c w/ D. Denny re revisions to draft response to STIP motion (.1). | 0.70 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23446553 | 3/26/2019 | Telephonically attend call with FTI and Debtors' advisors w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (D. Denny, T. Kreller, P. Milender) re: STIP Motion diligence (.4); call with M. Koch and E. Dexter re: same (.3); call with litigation team re: same (.6); draft objection to STIP Motion (1.7); revise objection to STIP Motion to incorporate comments (1.1); review objection to STIP Motion filed by U.S. Trustee (1.0); revise request for judicial notice to accompany retention application (.8). | 5.90 | Wolf, Julie M. |
| 23453684 | 3/27/2019 | Comment on FTI deck re: STIP (1.1); review STIP objection (.7); call w/ C. Skaliks re STIP pleading (.1). | 1.90 | Beebe, James M. |
| 23754835 | 3/27/2019 | T/c w/ K. Bostel (Weil) (.3) and D. Denny (.5) re STIP motion and response. | 0.80 | Bray, Gregory A. |
| 23441469 | 3/27/2019 | T/c with FTI (.2) and G. Bray (.5) regarding STIP motion and response; t/c with J. Wolf re revisions to STIP motion response (.1); draft response to STIP motion (.6); review issues re draft response to STIP motion (.5); email exchanges with T. Kreller regarding response to STIP motion (.1). | 2.00 | Denny, Daniel B. |
| 23454830 | 3/27/2019 | Correspondence regarding STIP motion (1) and review of draft objection (.3). | 1.30 | Dexter, Erin E. |
| 23432551 | 3/27/2019 | Call w/ S. Starr (FTI), M. Shah, and G. Bray re STIP. | 0.50 | Koch, Matthew |
| 23755347 | 3/27/2019 | Emails w/ D. Denny re response to STIP motion. | 0.20 | Kreller, Thomas R. |
| 23434000 | 3/27/2019 | Review (.1) and revise (.4) UCC's objection to the STIP motion. | 0.50 | Mandel, Lena |
| 23444352 | 3/27/2019 | Review STIP motion. | 1.80 | Shah, Manan |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 145 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23458354 | 3/27/2019 | Prepare for call with FTI team re. STIP (.2); call with FTI team re: STIP (.6); revise STIP memo (.2); revise STIP deck (.7); call with J. Beebe re. STIP pleading (.1); correspondence with M. Shah re. STIP (.1); correspondence with J. Wolf re. STIP pleading (.1). | 2.00 | Skaliks, Christina M. |
| 23454546 | 3/27/2019 | Review and edit motion re: STIP. | 0.30 | Stone, Alan J. |
| 23457418 | 3/27/2019 | Review objection to STIP. | 1.00 | Vora, Samir |
| 23446555 | 3/27/2019 | Revise objection to STIP Motion to incorporate comments from Milbank and FTI teams (3.2); telephonically attended omnibus hearing (1.2); communications with FTI re: remaining STIP diligence (.7). | 5.10 | Wolf, Julie M. |
| 23754947 | 3/27/2019 | T/c w/ D. Denny re revisions to STIP motion response (.1); correspondence w/ C. Skaliks re STIP pleading (.1). | 0.20 | Wolf, Julie M. |
| 23453949 | 3/28/2019 | Call w/ C. Skaliks re STIP update (.1); discussion re committee recommendation on STIP w/ C. Skaliks and M. Shah (.1); correspondence w/ M. Shah and C. Skaliks re STIP pleading (.1). | 0.30 | Beebe, James M. |
| 23754837 | 3/28/2019 | Call w/ S. Starr (FTI), M. Koch and M. Shah re STIP (.5); emails w/ M. Koch re STIP issues (.1). | 0.60 | Bray, Gregory A. |
| 23754838 | 3/28/2019 | Review STIP (.7); emails w/ M. Shah re STIP issues (.5). | 1.20 | Bray, Gregory A. |
| 23441477 | 3/28/2019 | Review STIP diligence and proposed responses to STIP motion. | 0.80 | Denny, Daniel B. |
| 23454296 | 3/28/2019 | Correspondence regarding objection to STIP motion. | 0.70 | Dexter, Erin E. |

133

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23444234 | 3/28/2019 | Assist D. McCracken with filing and service of 3/28 Limited Objection to STIP Motion. | 1.50 | Fiscina, Brandon |
| 23755401 | 3/28/2019 | Emails w/ M. Koch re STIP issues. | 0.10 | Franzoia, Rachel |
| 23755402 | 3/28/2019 | Emails w/ M. Koch re STIP issues. | 0.20 | Franzoia, Rachel |
| 23457870 | 3/28/2019 | Emails w/ M. Shah, T. Kreller, J. Wolf and G. Bray re STIP issues. | 0.40 | Koch, Matthew |
| 23454998 | 3/28/2019 | Review and analyze STIP filings (.6); review FTI analysis (.4); prepare limited objection re same (2.1); email w/ M. Koch re STIP issues (.1). | 3.20 | Kreller, Thomas R. |
| 23453828 | 3/28/2019 | File Limited Objection to STIP Motion including service (5); continue to update matter deposition transcript and exhibit files (3). | 8.00 | Mccracken, David |
| 23439478 | 3/28/2019 | Discuss STIP issues (.5); review FTI materials re same (.6). | 1.10 | Price, Craig Michael |
| 23450289 | 3/28/2019 | Call w/ FTI and C. Skaliks re preparation for committee call (.8); review objection STIP (2.8); review FTI material re: STIP (.7); emails w/ M. Koch re STIP issues (.1); call w/ C. Skaliks re STIP (.1); call w/ C. Skaliks and FTI re STIP pleading (.2) and pleading and committee recommendation (.5); discuss committee recommendation on STIP w/ J. Beebe and M. Shah (.1); correspondence w/ C. Skaliks and J. Beebe re STIP pleading (.1). | 5.40 | Shah, Manan |
| 23755097 | 3/28/2019 | Call w/ S. Starr (FTI), M. Koch and G. Bray re STIP. | 0.50 | Shah, Manan |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23458400 3/28/2019 | Correspondence re. FTI STIP deck (.1); call with M. Shah re. STIP (.1); call with J. Beebe re. STIP update (.1); call with M. Shah and FTI re. STIP pleading (.2); discuss committee recommendation on STIP with J. Beebe and M. Shah (.1); prepare for Committee call (.7); call w/ FTI and M. Shah re same (.8); revise STIP pleading (.5); review others' comments to STIP pleading (.3); correspondence with M. Shah and J. Beebe re. STIP pleading (.1). | 3.00 | Skaliks, Christina M. |
| 23457425 3/28/2019 | Review TCC objection to STIP. | 0.70 | Vora, Samir |
| 23446688 3/28/2019 | Revise (1.1) and incorporate edits (5.1) to objection to STIP Motion; finalize and file objection to STIP Motion (.3); review FTI slidedeck re: STIP recommendations for Committee meeting (.8); emails w/ M. Koch re STIP issues (.1). | 7.40 | Wolf, Julie M. |
| 23453741 3/29/2019 | Review TCC objection and Union response to STIP motion. | 1.00 | Beebe, James M. |

135

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 148 of 594

# EXHIBIT E

# MILBANK LLP

Ending March 31, 2019

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977751 | 3/11/2019 | AIR TRAVEL Airfare: Expense Date: 03/11/2019, Business Purpose: Attend Court Hearing., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 406.61 | Kreller, Thomas R. |
| 37977846 | 3/12/2019 | AIR TRAVEL Airfare: Expense Date: 03/12/2019, Business Purpose: Court Hearing, Itinerary: SFO - LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 272.30 | Franzoia, Rachel |
| 37977847 | 3/12/2019 | AIR TRAVEL Airfare: Expense Date: 03/12/2019, Business Purpose: Court Hearing, Itinerary: LAX - SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 184.40 | Franzoia, Rachel |
| 37967070 | 3/18/2019 | AIR TRAVEL Airfare: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry., Itinerary: BUR - OAK - BUR, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 551.95 | Denny, Daniel B. |
| 37977867 | 3/19/2019 | AIR TRAVEL Airfare: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Douglas Friske., Itinerary: BUR - OAK - BUR, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 495.97 | Denny, Daniel B. |
| 38001456 | 3/19/2019 | AIR TRAVEL Airfare: Expense Date: 03/19/2019, Business Purpose: Strategy meetings with counsel., Itinerary: DCA-LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 696.61 | Vora, Samir |
| 37995451 | 3/22/2019 | AIR TRAVEL Airfare: Expense Date: 03/22/2019, Business Purpose: Attend Court Hearing, Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 593.79 | Kreller, Thomas R. |
| 37988903 | 3/26/2019 | AIR TRAVEL Airfare: Expense Date: 03/26/2019, Business Purpose: One way ticket from LAX to SFO ($916.59 / 2 = $458.30), Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 406.61 | Bray, Gregory A. |
| 38018225 | 3/26/2019 | AIR TRAVEL Airfare: Expense Date: 03/26/2019, Business Purpose: Client/Committee Meeting., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 368.79 | Kreller, Thomas R. |
| 37988904 | 3/27/2019 | AIR TRAVEL Airfare: Expense Date: 03/27/2019, Business Purpose: One way return on Southwest SFO to LA on 3/27/19, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 257.98 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 150 of 594

## COURT/CLERICAL SERVICES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027378 | 3/17/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/11/2019 PG&E Corp v Pacific Gas a opposition | 60.00 | Mccracken, David |
| 38027379 | 3/17/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/12/2019 PG&E statement | 55.00 | Mccracken, David |
| 38027380 | 3/17/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/14/2019 PG&E Corp v Pacific Gas a reply | 55.00 | Mccracken, David |
| 38027393 | 3/31/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/26/2019 USSC San Francisco PG&E Corp. Declaration | 102.00 | Mccracken, David |
| 38027394 | 3/31/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/28/2019 USDC - PG&E Corp Limited Objections | 55.00 | Mccracken, David |
| 38027395 | 3/31/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/27/2018 USDC San Francisco PG&E Corrected Declaration | 102.00 | Mccracken, David |

# MILBANK LLP

Ending March 31, 2019

## ENTERTAINMENT (INCL MEALS)

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38137386 | 3/21/2019 | ENTERTAINMENT (INCL MEALS) --VENDOR: FLIK International Corp. Catering - Samir Vora | 406.11 | Vora, Samir |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38005276 | 3/11/2019 | EXPRESS MAIL WASHINGTON DC | 15.82 | Mccracken, David |
| 38005277 | 3/11/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.03 | Mccracken, David |
| 38005289 | 3/11/2019 | EXPRESS MAIL ARLINGTON TX | 17.96 | Mccracken, David |
| 38005290 | 3/11/2019 | EXPRESS MAIL FRESNO CA | 20.03 | Mccracken, David |
| 38005291 | 3/11/2019 | EXPRESS MAIL ROCKVILLE MD | 15.82 | Mccracken, David |
| 38005292 | 3/11/2019 | EXPRESS MAIL FRESNO CA | 20.03 | Mccracken, David |
| 38005293 | 3/11/2019 | EXPRESS MAIL WASHINGTON DC | 15.82 | Mccracken, David |
| 38005294 | 3/11/2019 | EXPRESS MAIL SAN RAFAEL CA | 20.03 | Mccracken, David |
| 38005295 | 3/11/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.03 | Mccracken, David |
| 38005296 | 3/11/2019 | EXPRESS MAIL SANTA ROSA CA | 20.03 | Mccracken, David |
| 38005297 | 3/11/2019 | EXPRESS MAIL PHILADELPHIA PA | 15.82 | Mccracken, David |
| 38005298 | 3/11/2019 | EXPRESS MAIL SACRAMENTO CA | 24.73 | Mccracken, David |
| 38005278 | 3/12/2019 | EXPRESS MAIL PHILADELPHIA PA | 15.82 | Mccracken, David |
| 38005279 | 3/12/2019 | EXPRESS MAIL FRESNO CA | 20.03 | Mccracken, David |
| 38005280 | 3/12/2019 | EXPRESS MAIL FRESNO CA | 20.03 | Mccracken, David |
| 38005281 | 3/12/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.03 | Mccracken, David |
| 38005282 | 3/12/2019 | EXPRESS MAIL SANTA ROSA CA | 20.03 | Mccracken, David |
| 38005283 | 3/12/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.03 | Mccracken, David |
| 38005284 | 3/12/2019 | EXPRESS MAIL WASHINGTON DC | 15.82 | Mccracken, David |
| 38005285 | 3/12/2019 | EXPRESS MAIL ROCKVILLE MD | 15.82 | Mccracken, David |
| 38005286 | 3/12/2019 | EXPRESS MAIL SACRAMENTO CA | 24.73 | Mccracken, David |
| 38005287 | 3/12/2019 | EXPRESS MAIL WASHINGTON DC | 15.82 | Mccracken, David |
| 38005288 | 3/12/2019 | EXPRESS MAIL SAN RAFAEL CA | 20.03 | Mccracken, David |
| 38015383 | 3/12/2019 | EXPRESS MAIL ARLINGTON TX | 17.96 | Mccracken, David |
| 38015384 | 3/14/2019 | EXPRESS MAIL SAN RAFAEL CA | 20.03 | Mccracken, David |

# MILBANK LLP

Ending March 31, 2019

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38015385 | 3/14/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.03 | Mccracken, David |
| 38015386 | 3/14/2019 | EXPRESS MAIL SACRAMENTO  CA | 24.73 | Mccracken, David |
| 38015387 | 3/14/2019 | EXPRESS MAIL ARLINGTON  TX | 17.96 | Mccracken, David |
| 38015388 | 3/14/2019 | EXPRESS MAIL ROCKVILLE  MD | 15.82 | Mccracken, David |
| 38015389 | 3/14/2019 | EXPRESS MAIL WASHINGTON  DC | 15.82 | Mccracken, David |
| 38015390 | 3/14/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.03 | Mccracken, David |
| 38015391 | 3/14/2019 | EXPRESS MAIL SAN JOSE  CA | 20.03 | Mccracken, David |
| 38015392 | 3/14/2019 | EXPRESS MAIL FRESNO  CA | 20.03 | Mccracken, David |
| 38015393 | 3/14/2019 | EXPRESS MAIL WASHINGTON  DC | 15.82 | Mccracken, David |
| 38015394 | 3/14/2019 | EXPRESS MAIL SANTA ROSA  CA | 20.03 | Mccracken, David |
| 38015395 | 3/14/2019 | EXPRESS MAIL PHILADELPHIA  PA | 15.82 | Mccracken, David |
| 38015396 | 3/14/2019 | EXPRESS MAIL SAN JOSE  CA | 20.03 | Mccracken, David |
| 38015397 | 3/14/2019 | EXPRESS MAIL FRESNO  CA | 20.03 | Mccracken, David |
| 38019449 | 3/26/2019 | EXPRESS MAIL FRESNO  CA | 20.15 | Mccracken, David |
| 38019450 | 3/26/2019 | EXPRESS MAIL FRESNO  CA | 20.15 | Mccracken, David |
| 38019451 | 3/26/2019 | EXPRESS MAIL ARLINGTON  TX | 18.06 | Mccracken, David |
| 38019452 | 3/26/2019 | EXPRESS MAIL PHILADELPHIA  PA | 15.91 | Mccracken, David |
| 38019453 | 3/26/2019 | EXPRESS MAIL ROCKVILLE  MD | 15.91 | Mccracken, David |
| 38019454 | 3/26/2019 | EXPRESS MAIL WASHINGTON  DC | 15.91 | Mccracken, David |
| 38019455 | 3/26/2019 | EXPRESS MAIL WASHINGTON  DC | 15.91 | Mccracken, David |
| 38019456 | 3/26/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.15 | Mccracken, David |
| 38019457 | 3/26/2019 | EXPRESS MAIL AUBURN  CA | 20.15 | Mccracken, David |
| 38019458 | 3/26/2019 | EXPRESS MAIL SAN RAFAEL  CA | 20.15 | Mccracken, David |
| 38019459 | 3/26/2019 | EXPRESS MAIL SACRAMENTO  CA | 24.88 | Mccracken, David |
| 38019460 | 3/26/2019 | EXPRESS MAIL SANTA ROSA  CA | 20.15 | Mccracken, David |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 154 of 594

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38019461 | 3/26/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.15 | Mccracken, David |
| 38074260 | 3/27/2019 | EXPRESS MAIL WASHINGTON  DC | 15.91 | Mccracken, David |
| 38074261 | 3/27/2019 | EXPRESS MAIL WASHINGTON  DC | 15.91 | Mccracken, David |
| 38074262 | 3/27/2019 | EXPRESS MAIL PHILADELPHIA  PA | 15.91 | Mccracken, David |
| 38074263 | 3/27/2019 | EXPRESS MAIL FRESNO  CA | 20.15 | Mccracken, David |
| 38074264 | 3/27/2019 | EXPRESS MAIL FRESNO  CA | 20.15 | Mccracken, David |
| 38074265 | 3/27/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.15 | Mccracken, David |
| 38074266 | 3/27/2019 | EXPRESS MAIL AUBURN  CA | 20.15 | Mccracken, David |
| 38074267 | 3/27/2019 | EXPRESS MAIL SANTA ROSA  CA | 20.15 | Mccracken, David |
| 38074268 | 3/27/2019 | EXPRESS MAIL SACRAMENTO  CA | 24.88 | Mccracken, David |
| 38074269 | 3/27/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.15 | Mccracken, David |
| 38074270 | 3/27/2019 | EXPRESS MAIL ROCKVILLE  MD | 15.91 | Mccracken, David |
| 38074271 | 3/27/2019 | EXPRESS MAIL ARLINGTON  TX | 18.06 | Mccracken, David |
| 38074272 | 3/27/2019 | EXPRESS MAIL SAN RAFAEL  CA | 20.15 | Mccracken, David |
| 38074247 | 3/29/2019 | EXPRESS MAIL FRESNO  CA | 20.15 | Mccracken, David |
| 38074248 | 3/29/2019 | EXPRESS MAIL FRESNO  CA | 20.15 | Mccracken, David |
| 38074249 | 3/29/2019 | EXPRESS MAIL WASHINGTON  DC | 15.91 | Mccracken, David |
| 38074250 | 3/29/2019 | EXPRESS MAIL WASHINGTON  DC | 15.91 | Mccracken, David |
| 38074251 | 3/29/2019 | EXPRESS MAIL PHILADELPHIA  PA | 15.91 | Mccracken, David |
| 38074252 | 3/29/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.15 | Mccracken, David |
| 38074253 | 3/29/2019 | EXPRESS MAIL AUBURN  CA | 20.15 | Mccracken, David |
| 38074254 | 3/29/2019 | EXPRESS MAIL SANTA ROSA  CA | 20.15 | Mccracken, David |
| 38074255 | 3/29/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.15 | Mccracken, David |
| 38074256 | 3/29/2019 | EXPRESS MAIL SACRAMENTO  CA | 24.88 | Mccracken, David |
| 38074257 | 3/29/2019 | EXPRESS MAIL ROCKVILLE  MD | 15.91 | Mccracken, David |

# MILBANK LLP

Ending March 31, 2019

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38074258 | 3/29/2019 | EXPRESS MAIL ARLINGTON  TX | 18.06 | Mccracken, David |
| 38074259 | 3/29/2019 | EXPRESS MAIL SAN RAFAEL  CA | 20.15 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 156 of 594

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38136055 | 2/25/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 30984/411149/ - 02/25/19 8:3 From: To: | 67.21 | Brewster, Jacqueline |
| 38136056 | 2/28/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 30984/393219/ - 02/28/19 11:1 From: To: | 147.10 | Thomas, Charmaine |
| 37932666 | 3/4/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: LAX, : Uber | 49.89 | Denny, Daniel B. |
| 37932667 | 3/4/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: Home, : Uber | 52.05 | Denny, Daniel B. |
| 38055757 | 3/11/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130542/903112/919 - 03/11/19 10:54PM From:55 HUDSON YARDS To:457 W. 57 ST | 25.92 | Mccracken, David |
| 38055759 | 3/11/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130542/903112/781 - 03/11/19 8:41PM From:55 HUDSON YARDS To:635 W. 42 ST | 27.98 | Lee, Danielle |
| 37977848 | 3/12/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/12/2019, Business Purpose: Court Hearing, From / To: Home, : Uber | 64.74 | Franzoia, Rachel |
| 37977758 | 3/13/2019 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., From / To: LAX, : L.A. Checker Cab Co. | 30.00 | Kreller, Thomas R. |
| 38053961 | 3/13/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130251/903132/082 - 03/13/19 10:55PM From:55 HUDSON YARDS To:457 W. 57 ST | 26.97 | Mccracken, David |
| 37967074 | 3/18/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Home, : Uber | 22.21 | Denny, Daniel B. |
| 37967077 | 3/19/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Burbank Airport, : Uber | 21.59 | Denny, Daniel B. |
| 38027601 | 3/19/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Meeting with FTI re wildfire claims, From / To: Home of Samir Vora, : Uber | 33.00 | Vora, Samir |
| 38082090 | 3/19/2019 | GROUND TRANSPORTATION - LOCAL DIAL:1264379/4634409/082F - 03/19/19 10:16AM From:LGA LGA To:550 W 34 St NYC10001 | 90.18 | Vora, Samir |
| 37977870 | 3/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Home, : Uber | 21.56 | Denny, Daniel B. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 157 of 594

# MILBANK LLP

Ending March 31, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977871 | 3/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Burbank Airport, : Uber | 22.95 | Denny, Daniel B. |
| 38027598 | 3/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Meeting with FTI re wildfire claims, From / To: DCA Airport , : Uber | 31.13 | Vora, Samir |
| 38085830 | 3/27/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130779/903270/620 - 03/27/19 12:24AM From:550 W. 34 ST To:457 W. 57 ST | 33.99 | Mccracken, David |
| 38071695 | 3/28/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:131238/1040825/643 - 03/28/19  8:22PM From:55 HUDSON YARDS To:131 W. 85 ST | 31.21 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 158 of 594

# MILBANK LLP

## Ending March 31, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37932664 | 3/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: Court, : Uber | 34.29 | Denny, Daniel B. |
| 37932665 | 3/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: SFO, : Uber | 37.32 | Denny, Daniel B. |
| 37977753 | 3/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., From / To: Court, : Uber | 25.26 | Kreller, Thomas R. |
| 37977757 | 3/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., From / To: Hotel, : San Francisco Taxicab | 50.00 | Kreller, Thomas R. |
| 37967075 | 3/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Oakland Airport, : Uber | 34.74 | Denny, Daniel B. |
| 37967076 | 3/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Deposition, : Uber | 81.12 | Denny, Daniel B. |
| 38027600 | 3/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Meeting with FTI re wildfire claims, From / To: 535 W 34th Street, New York, NY, : Uber | 10.11 | Vora, Samir |
| 37977872 | 3/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Oakland Aiport, : Uber | 50.57 | Denny, Daniel B. |
| 37977873 | 3/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Deposition, : Uber | 77.41 | Denny, Daniel B. |
| 37995449 | 3/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, From / To: Court, : Uber | 27.46 | Kreller, Thomas R. |
| 37995455 | 3/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, From / To: Hotel, : Uber | 75.62 | Kreller, Thomas R. |
| 37995457 | 3/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing Merchant: LAX Airport Lot P 6 | 73.00 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 159 of 594

# MILBANK LLP

Ending March 31, 2019

## INTERNET / WIFI ACCESS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027597 | 3/19/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/19/2019, Business Purpose: Meeting with FTI re wildfire claims Merchant: Go Go WiFi - American Airlines | 10.00 | Vora, Samir |
| 38027596 | 3/21/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/21/2019, Business Purpose: Meeting with FTI re wildfire claims Merchant: GoGo WiFi - American Airlines | 10.00 | Vora, Samir |
| 37995448 | 3/26/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/26/2019, Business Purpose: Attend Court Hearing Merchant: GoGoAir | 10.00 | Kreller, Thomas R. |
| 37996922 | 3/28/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/28/2019, Business Purpose: In Flight Wifi on 3/28/2019 Merchant: American Airlines | 12.00 | Koch, Matthew |

# MILBANK LLP

Ending March 31, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027276 | 3/1/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942454 | 3/4/2019 | LEXIS | 2.00 | Orengo, Luis E. |
| 37942460 | 3/4/2019 | LEXIS | 97.00 | Miller, Melanie |
| 38027277 | 3/4/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027278 | 3/4/2019 | LEXIS | 7.66 | Prudenti, Paula M. |
| 37942453 | 3/5/2019 | LEXIS | 384.00 | Weber, Jordan A. |
| 37942455 | 3/5/2019 | LEXIS | 330.00 | Orengo, Luis E. |
| 38027279 | 3/5/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942456 | 3/6/2019 | LEXIS | 2.00 | Orengo, Luis E. |
| 37942457 | 3/6/2019 | LEXIS | 95.00 | Wolf, Julie M. |
| 38027280 | 3/6/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027281 | 3/7/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942458 | 3/8/2019 | LEXIS | 780.00 | Orengo, Luis E. |
| 38027282 | 3/8/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942459 | 3/10/2019 | LEXIS | 270.00 | Orengo, Luis E. |
| 37955375 | 3/11/2019 | LEXIS | 4.00 | Fiscina, Brandon |
| 37955376 | 3/11/2019 | LEXIS | 159.00 | Orengo, Luis E. |
| 38027283 | 3/11/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027284 | 3/12/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37955378 | 3/13/2019 | LEXIS | 316.00 | Ottenstein, Matthew H. |
| 38027285 | 3/13/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37955377 | 3/14/2019 | LEXIS | 85.00 | Ottenstein, Matthew H. |
| 37955379 | 3/14/2019 | LEXIS | 79.00 | Office General, Mr. |
| 38027275 | 3/14/2019 | LEXIS | 7.39 | Prudenti, Paula M. |
| 38027286 | 3/14/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 161 of 594

# MILBANK LLP

Ending March 31, 2019

## LEXIS

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027287 | 3/15/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971079 | 3/18/2019 | LEXIS | 1652.00 | Franzoia, Rachel |
| 38027288 | 3/18/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971080 | 3/19/2019 | LEXIS | 1012.00 | Franzoia, Rachel |
| 38027289 | 3/19/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971081 | 3/20/2019 | LEXIS | 307.00 | Wu, Julia S. |
| 38027290 | 3/20/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971082 | 3/21/2019 | LEXIS | 162.00 | Wu, Julia S. |
| 38027291 | 3/21/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971083 | 3/22/2019 | LEXIS | 253.00 | Wu, Julia S. |
| 38027292 | 3/22/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971084 | 3/23/2019 | LEXIS | 601.00 | Wu, Julia S. |
| 38027293 | 3/25/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027294 | 3/26/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027295 | 3/27/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027296 | 3/28/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027297 | 3/29/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

## LIBRARY RESEARCH

|           | Date      | Description      | Amount | Name             |
|-----------|-----------|------------------|-------:|------------------|
| 38011284  | 3/31/2019 | LIBRARY RESEARCH |  17.00 | Khalil, Samuel A. |
| 38011285  | 3/31/2019 | LIBRARY RESEARCH |  25.50 | Khalil, Samuel A. |
| 38011286  | 3/31/2019 | LIBRARY RESEARCH |  51.00 | Khalil, Samuel A. |
| 38011287  | 3/31/2019 | LIBRARY RESEARCH | 731.00 | Khalil, Samuel A. |
| 38011288  | 3/31/2019 | LIBRARY RESEARCH |  68.00 | Khalil, Samuel A. |

# MILBANK LLP

### Ending March 31, 2019

### LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977756 | 3/13/2019 | LODGING Hotel - Lodging: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., Check In - Check Out: 03/12/2019-03/13/2019 | 641.39 | Kreller, Thomas R. |
| 37977849 | 3/13/2019 | LODGING Hotel - Lodging: Expense Date: 03/13/2019, Business Purpose: Court Hearing, Check In - Check Out: 03/12/2019-03/13/2019 | 406.39 | Franzoia, Rachel |
| 37967072 | 3/19/2019 | LODGING Hotel - Lodging: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., Check In - Check Out: 03/18/2019-03/19/2019 | 412.52 | Denny, Daniel B. |
| 38001452 | 3/19/2019 | LODGING Hotel - Lodging: Expense Date: 03/19/2019, Business Purpose: Strategy meetings with counsel., Check In - Check Out: 03/19/2019-03/21/2019 | 739.10 | Vora, Samir |
| 37988906 | 3/26/2019 | LODGING Hotel - Lodging: Expense Date: 03/26/2019, Business Purpose: One way return on Southwest SFO to LA on 3/27/19, Check In - Check Out: 03/26/2019-03/27/2019 | 685.96 | Bray, Gregory A. |
| 37995454 | 3/27/2019 | LODGING Hotel - Lodging: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, Check In - Check Out: 03/26/2019-03/27/2019 | 648.79 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 164 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37936268 | 3/2/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/02/2019, Business Purpose: weekend worked 6 hours., Merchant: thai, Guest(s): Kim, Jae Yeon Cecelia | 3.60 | Kim, Jae Yeon Cecelia |
| 37977857 | 3/3/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/03/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Tender Greens, Guest(s): Franzoia, Rachel | 30.00 | Franzoia, Rachel |
| 37944931 | 3/4/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/04/2019, Business Purpose: After hours meal while working on client/matter 44553.00001., Merchant: Pret, Guest(s): Orengo, Luis E. | 24.17 | Orengo, Luis E. |
| 37977858 | 3/5/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/05/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Yen Sushi, Guest(s): Franzoia, Rachel | 22.40 | Franzoia, Rachel |
| 38010308 | 3/5/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 27.87 | Orengo, Luis E. |
| 37944879 | 3/6/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/06/2019, Business Purpose: Participate in litigation team meeting re filing logistics; review case management procedures order ; research case docket and prepare litigation team work materials re case law regarding arguments in opposition to preliminary injunction, FERC and PPA counter-parties opposition and adversary | 10.00 | Ayandipo, Abayomi A. |
| 37944932 | 3/6/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/06/2019, Business Purpose: OT meal working on client/matter 44553.00001., Merchant: Pret, Guest(s): Orengo, Luis E. | 23.72 | Orengo, Luis E. |
| 38037696 | 3/6/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 37944881 | 3/7/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/07/2019, Business Purpose: Attention to correspondence refiling logistics and review of case management procedures order; prepare litigation team work materials re case law, statutes and pleadings regarding motion to appoint PE Committee and materials related to March 13, 2019 hearing. | 10.00 | Ayandipo, Abayomi A. |
| 37949548 | 3/7/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/07/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 8.97 | Price, Craig Michael |
| 37977856 | 3/7/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/07/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Tacos Tu Madre, Guest(s): Franzoia, Rachel | 13.66 | Franzoia, Rachel |
| 38037697 | 3/7/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 37977207 | 3/9/2019 | MEAL, OVERTIME Lunch: Expense Date: 03/09/2019, Business Purpose: OT Sat lunch Merchant: Roosevelt Gourmet | 12.00 | Mccracken, David |
| 37977208 | 3/10/2019 | MEAL, OVERTIME Lunch: Expense Date: 03/10/2019, Business Purpose: OT Sun lunch Merchant: Roosevelt Gourmet | 11.43 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 165 of 594

# MILBANK LLP

Ending March 31, 2019

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37955731 | 3/11/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/11/2019, Business Purpose: Attention to correspondence re opposition to motion for appoinment of Official Committee of Public Entities; prepare litigation team work materials re related case law, statutes and pleadings regarding motion to appoint PE Committee. | 10.00 | Ayandipo, Abayomi A. |
| 37955867 | 3/11/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/11/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 10.88 | Price, Craig Michael |
| 38037694 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 38037695 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal COS filing | 30.00 | Mccracken, David |
| 38037698 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38037699 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 27.01 | Lee, Danielle |
| 37962491 | 3/13/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/13/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 17.35 | Price, Craig Michael |
| 37977855 | 3/13/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/13/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Alfred Coffee, Guest(s): Franzoia, Rachel | 23.65 | Franzoia, Rachel |
| 38037692 | 3/13/2019 | MEAL, OVERTIME Seamless Web - OT Meal ECF filing | 30.00 | Mccracken, David |
| 38037693 | 3/13/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 22.80 | Koch, Matthew |
| 37955742 | 3/14/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/14/2019, Business Purpose: Coordinate service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same. | 10.00 | Ayandipo, Abayomi A. |
| 38037691 | 3/14/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 37977859 | 3/17/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/17/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Whole Foods, Guest(s): Franzoia, Rachel | 12.00 | Franzoia, Rachel |
| 37981861 | 3/19/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/19/2019, Business Purpose: OT meal working on matters, Merchant: California Pizza Kitchen, Guest(s): Pierucci, Katherine R. | 7.57 | Pierucci, Katherine R. |
| 38048440 | 3/19/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 166 of 594

# MILBANK LLP

### Ending March 31, 2019

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977906 | 3/20/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/20/2019, Business Purpose: Follow up re service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same; prepare and organize litigation team work materials re SEC documents and Committee meeting work | 10.00 | Ayandipo, Abayomi A. |
| 38048439 | 3/20/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 37977574 | 3/25/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/25/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 21.49 | Price, Craig Michael |
| 37977576 | 3/26/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/26/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 10.60 | Price, Craig Michael |
| 38048441 | 3/26/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 38048442 | 3/26/2019 | MEAL, OVERTIME Seamless Web - OT Meal Decl filing | 30.00 | Mccracken, David |
| 38048445 | 3/26/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 37988728 | 3/27/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/27/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 13.60 | Price, Craig Michael |
| 38048446 | 3/27/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38048443 | 3/28/2019 | MEAL, OVERTIME Seamless Web - OT Meal ECF filing | 30.00 | Mccracken, David |
| 38048444 | 3/28/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 24.05 | Fiscina, Brandon |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 167 of 594

# MILBANK LLP

### Ending March 31, 2019

## MEALS - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37945539 | 3/5/2019 | MEALS - LOCAL Dinner: Expense Date: 03/05/2019, Business Purpose: OT Working Meal on 3/5/19 at 7:10PM, Merchant: River Restaurant, Guest(s): Koch, Matthew | 18.51 | Koch, Matthew |
| 37945540 | 3/7/2019 | MEALS - LOCAL Dinner: Expense Date: 03/07/2019, Business Purpose: OT Working Dinner 3/7/2019 at 6:16pm, Merchant: River Restaurant, Guest(s): Koch, Matthew | 22.31 | Koch, Matthew |
| 38006463 | 3/14/2019 | MEALS - LOCAL Dinner: Expense Date: 03/14/2019, Business Purpose: Ordered dinner while working on case., Merchant: Tender Greens, Guest(s): Wu, Julia S. | 23.23 | Wu, Julia S. |
| 37967252 | 3/15/2019 | MEALS - LOCAL Dinner: Expense Date: 03/15/2019, Business Purpose: OT Working Dinner on 3/15/2019., Merchant: Mulberry & Vine, Guest(s): Koch, Matthew | 24.32 | Koch, Matthew |
| 37967250 | 3/16/2019 | MEALS - LOCAL Dinner: Expense Date: 03/16/2019, Business Purpose: OT Dinner on 3/16/2019. Working Meal, Merchant: EPICE CAFE, Guest(s): Koch, Matthew | 16.55 | Koch, Matthew |
| 37967251 | 3/17/2019 | MEALS - LOCAL Dinner: Expense Date: 03/17/2019, Business Purpose: OT Dinner on 3/17/2019. Working Meal for PG&E, Merchant: River Restaurant, Guest(s): Koch, Matthew | 13.66 | Koch, Matthew |
| 37967254 | 3/18/2019 | MEALS - LOCAL Dinner: Expense Date: 03/18/2019, Business Purpose: OT Working Dinner on 3/18/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 12.51 | Koch, Matthew |
| 38001453 | 3/19/2019 | MEALS - LOCAL Snacks and Beverage: Expense Date: 03/19/2019, Business Purpose: Meeting w/FTI re Wildfire claims, Merchant: Paradies Lagardere, DCA Airport, Guest(s): Vora, Samir | 4.16 | Vora, Samir |
| 37971320 | 3/21/2019 | MEALS - LOCAL Dinner: Expense Date: 03/21/2019, Business Purpose: OT Working Dinner 3/21/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 28.61 | Koch, Matthew |
| 37977586 | 3/25/2019 | MEALS - LOCAL Dinner: Expense Date: 03/25/2019, Business Purpose: Working Dinner on 3/25/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 20.95 | Koch, Matthew |
| 37996926 | 3/27/2019 | MEALS - LOCAL Dinner: Expense Date: 03/27/2019, Business Purpose: OT Working Meal 3/27/2019, Merchant: Mulberry & Vine, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 168 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977754 | 3/12/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 03/12/2019, Business Purpose: Attend Court Hearing., Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 37977755 | 3/13/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 37967071 | 3/19/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., Merchant: Bar 510 OAK Airport, Guest(s): Denny, Daniel B. | 19.68 | Denny, Daniel B. |
| 37967073 | 3/19/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry. Merchant: McDonald's | 8.78 | Denny, Daniel B. |
| 38001454 | 3/19/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 03/19/2019, Business Purpose: Meeting w/FTI re Wildfire claims *Detailed Receipt not available.  Only submitting for reimbursement the $75 allotted dinner amount.  The dinner receipt was more than $75., Merchant: Tailor Public House, Guest(s): Vora, Samir | 75.00 | Vora, Samir |
| 37977868 | 3/21/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske. Merchant: Moolicious Cafe and Crepe, One Sansome Street, 105, San Francisco, CA 94104 | 13.80 | Denny, Daniel B. |
| 37977869 | 3/21/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., Merchant: SSP America - Tap and Pour - OAK Airport, Guest(s): Denny, Daniel B. | 25.80 | Denny, Daniel B. |
| 38001455 | 3/21/2019 | MEALS - OUT OF TOWN Snacks and Beverage: Expense Date: 03/21/2019, Business Purpose: Meeting w/FTI re Wildfire claims, Merchant: SSP Tap & Pour, LaGuardia Airport, Guest(s): Vora, Samir | 13.05 | Vora, Samir |
| 37988905 | 3/26/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 03/26/2019, Business Purpose: Attend PG&E meeting, Guest(s): Bray, Gregory A. | 50.95 | Bray, Gregory A. |
| 37995452 | 3/26/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 03/26/2019, Business Purpose: Attend Court Hearing, Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 37995453 | 3/27/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, Guest(s): Kreller, Thomas R. | 73.52 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 169 of 594

# MILBANK LLP

Ending March 31, 2019

## OTHER APPROVED EXPENSES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977750 | 3/11/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/11/2019, Business Purpose: Attend Court Hearing. Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 37977845 | 3/12/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/12/2019, Business Purpose: Court Hearing Agency: Ultramar | 15.00 | Franzoia, Rachel |
| 37967069 | 3/18/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry. Agency: Ultramar | 30.00 | Denny, Daniel B. |
| 37977866 | 3/19/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Douglas Friske. Agency: Ultramar | 30.00 | Denny, Daniel B. |
| 37995450 | 3/22/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/22/2019, Business Purpose: Attend Court Hearing Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 38018224 | 3/26/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/26/2019, Business Purpose: Client/Committee Meeting. Agency: Ultramar | 30.00 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 170 of 594

## OUTSIDE WORD PROCESSING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027420 | 3/13/2019 | OUTSIDE WORD PROCESSING --VENDOR: Lone Star Legal LLC Word Processing - printing and binding | 388.89 | Aronzon, Paul S. |

# MILBANK LLP

Ending March 31, 2019

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37929956 | 3/2/2019 | PHOTOCOPIES | 0.20 | Kim, Jae Yeon Cecelia |
| 37933823 | 3/4/2019 | PHOTOCOPIES | 10.30 | Duplicating, D. C. |
| 37933824 | 3/4/2019 | PHOTOCOPIES | 10.80 | Orengo, Luis E. |
| 37933825 | 3/5/2019 | PHOTOCOPIES | 1.70 | Orengo, Luis E. |
| 37933822 | 3/6/2019 | PHOTOCOPIES | 4.40 | Duke, Julia C. |
| 37933826 | 3/6/2019 | PHOTOCOPIES | 6.80 | Orengo, Luis E. |
| 37944057 | 3/7/2019 | PHOTOCOPIES | 2.10 | Ayandipo, Abayomi A. |
| 37944058 | 3/8/2019 | PHOTOCOPIES | 1.20 | Ayandipo, Abayomi A. |
| 37944059 | 3/8/2019 | PHOTOCOPIES | 1.40 | Orengo, Luis E. |
| 37944060 | 3/12/2019 | PHOTOCOPIES | 13.50 | Duplicating, D. C. |
| 37950402 | 3/13/2019 | PHOTOCOPIES | 1.80 | Chase, Annette |
| 37959041 | 3/15/2019 | PHOTOCOPIES | 79.10 | Duplicating, D. C. |
| 37959042 | 3/15/2019 | PHOTOCOPIES | 1.60 | Capolino, Margherita Angela |
| 37973096 | 3/25/2019 | PHOTOCOPIES | 11.10 | Duplicating, D. C. |
| 37973097 | 3/25/2019 | PHOTOCOPIES | 3.00 | Wolf, Julie M. |
| 37973098 | 3/25/2019 | PHOTOCOPIES | 0.90 | Orengo, Luis E. |
| 37979510 | 3/27/2019 | PHOTOCOPIES | 52.10 | Duplicating, D. C. |
| 37990638 | 3/28/2019 | PHOTOCOPIES | 0.70 | Wolf, Julie M. |
| 37990639 | 3/28/2019 | PHOTOCOPIES | 2.50 | Orengo, Luis E. |

# MILBANK LLP

Ending March 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37926469 | 3/1/2019 | PRINTING | 1.20 | Franzoia, Rachel |
| 37926470 | 3/1/2019 | PRINTING | 6.40 | Palmer, Jenni |
| 37926471 | 3/1/2019 | PRINTING | 4.30 | Behrens, James C. |
| 37926472 | 3/1/2019 | PRINTING | 36.00 | La Office Services |
| 37926473 | 3/1/2019 | PRINTING | 11.40 | Denny, Daniel B. |
| 37929954 | 3/1/2019 | PRINTING | 0.10 | Esposito, Debra |
| 37929955 | 3/1/2019 | PRINTING | 11.00 | Koch, Matthew |
| 37929957 | 3/1/2019 | PRINTING | 64.30 | Kim, Jae Yeon Cecelia |
| 37929958 | 3/4/2019 | PRINTING | 84.20 | Kim, Jae Yeon Cecelia |
| 37929959 | 3/4/2019 | PRINTING | 97.50 | Brewster, Jacqueline |
| 37933827 | 3/4/2019 | PRINTING | 1.00 | Duplicating, D. C. |
| 37934132 | 3/4/2019 | PRINTING | 4.20 | Kreller, Thomas R. |
| 37933828 | 3/5/2019 | PRINTING | 1.20 | Wolf, Julie M. |
| 37934133 | 3/5/2019 | PRINTING | 1.20 | Kreller, Thomas R. |
| 37934134 | 3/5/2019 | PRINTING | 29.60 | Palmer, Jenni |
| 37934135 | 3/5/2019 | PRINTING | 5.00 | Franzoia, Rachel |
| 37934136 | 3/5/2019 | PRINTING | 7.60 | Denny, Daniel B. |
| 37935940 | 3/5/2019 | PRINTING | 6.00 | Admin Xerox 1 |
| 37935943 | 3/5/2019 | PRINTING | 13.80 | Kim, Jae Yeon Cecelia |
| 37933829 | 3/6/2019 | PRINTING | 1.60 | Wolf, Julie M. |
| 37934137 | 3/6/2019 | PRINTING | 4.10 | Denny, Daniel B. |
| 37934138 | 3/6/2019 | PRINTING | 4.90 | Franzoia, Rachel |
| 37934139 | 3/6/2019 | PRINTING | 6.50 | Connelly, Rachael |
| 37935941 | 3/6/2019 | PRINTING | 5.00 | Admin Xerox 1 |
| 37935942 | 3/6/2019 | PRINTING | 3.00 | Koch, Matthew |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 173 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37935944 | 3/6/2019 | PRINTING | 1.00 | Kim, Jae Yeon Cecelia |
| 37935945 | 3/6/2019 | PRINTING | 32.60 | Brewster, Jacqueline |
| 37944061 | 3/7/2019 | PRINTING | 1.70 | Anderson, Angel R. |
| 37944062 | 3/7/2019 | PRINTING | 8.40 | Wolf, Julie M. |
| 37944434 | 3/7/2019 | PRINTING | 0.60 | Kreller, Thomas R. |
| 37944435 | 3/7/2019 | PRINTING | 49.10 | Palmer, Jenni |
| 37944436 | 3/7/2019 | PRINTING | 4.70 | Franzoia, Rachel |
| 37944437 | 3/7/2019 | PRINTING | 3.30 | Denny, Daniel B. |
| 37944445 | 3/7/2019 | PRINTING | 5.80 | Connelly, Rachael |
| 37948331 | 3/7/2019 | PRINTING | 59.00 | Koch, Matthew |
| 37944438 | 3/8/2019 | PRINTING | 0.70 | Denny, Daniel B. |
| 37944439 | 3/8/2019 | PRINTING | 0.20 | Palmer, Jenni |
| 37944446 | 3/8/2019 | PRINTING | 22.00 | Connelly, Rachael |
| 37948332 | 3/8/2019 | PRINTING | 6.10 | Koch, Matthew |
| 37948337 | 3/8/2019 | PRINTING | 131.20 | Thomas, Charmaine |
| 37948338 | 3/8/2019 | PRINTING | 1.80 | Kim, Jae Yeon Cecelia |
| 37948344 | 3/8/2019 | PRINTING | 74.10 | Adeyosoye, Adeola O. |
| 37944440 | 3/11/2019 | PRINTING | 19.10 | Palmer, Jenni |
| 37944441 | 3/11/2019 | PRINTING | 3.90 | Denny, Daniel B. |
| 37944444 | 3/11/2019 | PRINTING | 142.30 | La Office Services |
| 37948334 | 3/11/2019 | PRINTING | 3.40 | Bice, William B. |
| 37948335 | 3/11/2019 | PRINTING | 1.40 | Fiscina, Brandon |
| 37948339 | 3/11/2019 | PRINTING | 32.90 | Kim, Jae Yeon Cecelia |
| 37948340 | 3/11/2019 | PRINTING | 164.50 | Thomas, Charmaine |
| 37948341 | 3/11/2019 | PRINTING | 0.20 | Brewster, Jacqueline |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 174 of 594

| Date | | Description | Amount | Name |
|---|---|---|---|---|
| 37944442 | 3/12/2019 | PRINTING | 1.90 | Denny, Daniel B. |
| 37944443 | 3/12/2019 | PRINTING | 1.20 | Kreller, Thomas R. |
| 37948333 | 3/12/2019 | PRINTING | 5.10 | Fiscina, Brandon |
| 37948336 | 3/12/2019 | PRINTING | 0.20 | Fiscina, Brandon |
| 37948342 | 3/12/2019 | PRINTING | 1.20 | Kim, Jae Yeon Cecelia |
| 37948343 | 3/12/2019 | PRINTING | 14.00 | Cosentino, Richard |
| 37950626 | 3/13/2019 | PRINTING | 0.50 | Palmer, Jenni |
| 37950627 | 3/13/2019 | PRINTING | 5.30 | Denny, Daniel B. |
| 37953237 | 3/13/2019 | PRINTING | 1.40 | Fiscina, Brandon |
| 37950628 | 3/14/2019 | PRINTING | 0.10 | Denny, Daniel B. |
| 37950629 | 3/14/2019 | PRINTING | 3.40 | Palmer, Jenni |
| 37953238 | 3/14/2019 | PRINTING | 49.20 | Koch, Matthew |
| 37953239 | 3/14/2019 | PRINTING | 0.20 | Ottenstein, Matthew H. |
| 37959329 | 3/15/2019 | PRINTING | 5.60 | Kreller, Thomas R. |
| 37959330 | 3/15/2019 | PRINTING | 0.40 | Palmer, Jenni |
| 37959331 | 3/15/2019 | PRINTING | 0.60 | Denny, Daniel B. |
| 37961947 | 3/15/2019 | PRINTING | 1.80 | Bice, William B. |
| 37959332 | 3/18/2019 | PRINTING | 1.90 | Denny, Daniel B. |
| 37959333 | 3/18/2019 | PRINTING | 24.80 | La Office Services |
| 37959334 | 3/18/2019 | PRINTING | 26.40 | Palmer, Jenni |
| 37959335 | 3/18/2019 | PRINTING | 20.90 | Franzoia, Rachel |
| 37959336 | 3/18/2019 | PRINTING | 5.90 | Kreller, Thomas R. |
| 37959338 | 3/18/2019 | PRINTING | 1.90 | Wu, Julia S. |
| 37959337 | 3/19/2019 | PRINTING | 9.80 | Behrens, James C. |
| 37961946 | 3/19/2019 | PRINTING | 1.00 | Esposito, Debra |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 175
of 594

# MILBANK LLP

Ending March 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37968452 | 3/20/2019 | PRINTING | 1.60 | Behrens, James C. |
| 37968453 | 3/20/2019 | PRINTING | 0.30 | Denny, Daniel B. |
| 37968455 | 3/20/2019 | PRINTING | 2.90 | Wu, Julia S. |
| 37968454 | 3/21/2019 | PRINTING | 1.20 | Franzoia, Rachel |
| 37968456 | 3/21/2019 | PRINTING | 0.50 | Wu, Julia S. |
| 37969961 | 3/21/2019 | PRINTING | 21.60 | Koch, Matthew |
| 37969962 | 3/21/2019 | PRINTING | 3.00 | Bice, William B. |
| 37973253 | 3/22/2019 | PRINTING | 0.70 | Kreller, Thomas R. |
| 37973254 | 3/22/2019 | PRINTING | 4.70 | Franzoia, Rachel |
| 37973255 | 3/22/2019 | PRINTING | 2.50 | Denny, Daniel B. |
| 37975227 | 3/22/2019 | PRINTING | 5.60 | Koch, Matthew |
| 37973256 | 3/25/2019 | PRINTING | 4.80 | Denny, Daniel B. |
| 37975228 | 3/25/2019 | PRINTING | 3.20 | Bice, William B. |
| 37975229 | 3/25/2019 | PRINTING | 5.40 | Miller, Denise |
| 37979684 | 3/26/2019 | PRINTING | 0.60 | Kreller, Thomas R. |
| 37979685 | 3/26/2019 | PRINTING | 12.10 | Denny, Daniel B. |
| 37981762 | 3/26/2019 | PRINTING | 13.20 | Koch, Matthew |
| 37981763 | 3/26/2019 | PRINTING | 1.70 | Fiscina, Brandon |
| 37981766 | 3/26/2019 | PRINTING | 7.90 | Bice, William B. |
| 37981764 | 3/27/2019 | PRINTING | 1.40 | Fiscina, Brandon |
| 37981765 | 3/27/2019 | PRINTING | 5.70 | Koch, Matthew |
| 37991001 | 3/28/2019 | PRINTING | 0.50 | Palmer, Jenni |
| 37993363 | 3/28/2019 | PRINTING | 7.50 | Fiscina, Brandon |
| 37991002 | 3/29/2019 | PRINTING | 2.80 | Denny, Daniel B. |
| 37991003 | 3/29/2019 | PRINTING | 0.60 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 176 of 594

# MILBANK LLP

Ending March 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37993365 | 3/29/2019 | PRINTING | 0.60 | Bice, William B. |

# MILBANK LLP

Ending March 31, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37932408 | 3/1/2019 | TELEPHONE AUSTIN        TX KOCH,MATTHEW        5054 | 2.56 | Koch, Matthew |
| 37932409 | 3/1/2019 | TELEPHONE SEATTLE       WA KOCH,MATTHEW        5054 | 0.22 | Koch, Matthew |
| 37932410 | 3/1/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA        8381 | 0.36 | Esposito, Debra |
| 38044110 | 3/1/2019 | TELEPHONE LOOPUP | 4.03 | Koch, Matthew |
| 38044111 | 3/4/2019 | TELEPHONE LOOPUP | 11.61 | Koch, Matthew |
| 38044112 | 3/4/2019 | TELEPHONE LOOPUP | 1.36 | Duke, Julia C. |
| 37942906 | 3/5/2019 | TELEPHONE SANFRNCSCO  CA DENNY,DANIEL B        4302 | 0.69 | Denny, Daniel B. |
| 37943625 | 3/5/2019 | TELEPHONE GRASSVLY S  CA PRICE,CRAIG        5612 | 3.29 | Price, Craig Michael |
| 38044113 | 3/5/2019 | TELEPHONE LOOPUP | 3.11 | Koch, Matthew |
| 38044114 | 3/5/2019 | TELEPHONE LOOPUP | 1.09 | Koch, Matthew |
| 37942802 | 3/6/2019 | TELEPHONE SANFRNCSCO  CA WOLF,JULIE M        7534 | 0.72 | Wolf, Julie M. |
| 37942907 | 3/6/2019 | TELEPHONE NASZ 5        NY AYOUB,EMILE G.        4571 | 3.29 | Ayoub, Emile G. |
| 38044115 | 3/6/2019 | TELEPHONE LOOPUP | 3.05 | Dexter, Erin E. |
| 38044143 | 3/6/2019 | TELEPHONE LOOPUP | 1.80 | Orengo, Luis E. |
| 38044116 | 3/7/2019 | TELEPHONE LOOPUP | 0.05 | Aronzon, Paul S. |
| 38044117 | 3/7/2019 | TELEPHONE LOOPUP | 1.54 | Aronzon, Paul S. |
| 38044118 | 3/7/2019 | TELEPHONE LOOPUP | 94.58 | Koch, Matthew |
| 38044119 | 3/7/2019 | TELEPHONE LOOPUP | 0.51 | Koch, Matthew |
| 37938379 | 3/11/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 2/26/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 42.50 | Koch, Matthew |
| 38044120 | 3/11/2019 | TELEPHONE LOOPUP | 11.95 | Koch, Matthew |
| 38044149 | 3/11/2019 | TELEPHONE LOOPUP | 0.05 | Thomas, Charmaine |
| 38044150 | 3/11/2019 | TELEPHONE LOOPUP | 0.31 | Koch, Matthew |
| 38044151 | 3/11/2019 | TELEPHONE LOOPUP | 2.14 | Koch, Matthew |
| 37948740 | 3/12/2019 | TELEPHONE - - VENDOR: COURTCALL LLC TELEPHONIC APPEARANCE AT HEARING 3/12/19 AT 9:30 AM PT | 35.00 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 178 of 594

# MILBANK LLP

### Ending March 31, 2019

## TELEPHONE

| | Date | Description | | | | Amount | Name |
|---|---|---|---|---|---|---|---|
| 37957284 | 3/12/2019 | TELEPHONE SAN JOSE | CA KOCH,MATTHEW | | 5054 | 2.52 | Koch, Matthew |
| 37957285 | 3/12/2019 | TELEPHONE RAMEY | MN KOCH,MATTHEW | | 5054 | 4.58 | Koch, Matthew |
| 38044121 | 3/12/2019 | TELEPHONE LOOPUP | | | | 3.98 | Koch, Matthew |
| 38044122 | 3/12/2019 | TELEPHONE LOOPUP | | | | 5.81 | Koch, Matthew |
| 38044123 | 3/12/2019 | TELEPHONE LOOPUP | | | | 0.47 | Dexter, Erin E. |
| 38044152 | 3/12/2019 | TELEPHONE LOOPUP | | | | 0.22 | Koch, Matthew |
| 38044153 | 3/12/2019 | TELEPHONE LOOPUP | | | | 0.63 | Capolino, Margherita Angela |
| 37957286 | 3/13/2019 | TELEPHONE AUSTIN | TX KOCH,MATTHEW | | 5054 | 2.92 | Koch, Matthew |
| 38044124 | 3/13/2019 | TELEPHONE LOOPUP | | | | 69.50 | Koch, Matthew |
| 37949707 | 3/14/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 2/27/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | | | | 132.50 | Koch, Matthew |
| 37957287 | 3/14/2019 | TELEPHONE NEVADACITY | CA KOCH,MATTHEW | | 5054 | 1.09 | Koch, Matthew |
| 37957288 | 3/14/2019 | TELEPHONE SEATTLE | WA KOCH,MATTHEW | | 5054 | 0.45 | Koch, Matthew |
| 38044125 | 3/14/2019 | TELEPHONE LOOPUP | | | | 77.05 | Koch, Matthew |
| 37957289 | 3/15/2019 | TELEPHONE CHICAGO | IL PRICE,CRAIG | | 5612 | 6.29 | Price, Craig Michael |
| 37957290 | 3/15/2019 | TELEPHONE CHICAGO | IL PRICE,CRAIG | | 5612 | 12.59 | Price, Craig Michael |
| 38044126 | 3/15/2019 | TELEPHONE LOOPUP | | | | 2.99 | Koch, Matthew |
| 38044127 | 3/17/2019 | TELEPHONE LOOPUP | | | | 1.49 | Koch, Matthew |
| 38044144 | 3/17/2019 | TELEPHONE LOOPUP | | | | 5.17 | Wolf, Julie M. |
| 38044128 | 3/18/2019 | TELEPHONE LOOPUP | | | | 16.83 | Koch, Matthew |
| 37976094 | 3/19/2019 | TELEPHONE SANFRNSCSO | CA BEHRENS,JAMES C. | | 4436 | 6.99 | Behrens, James C. |
| 38044129 | 3/19/2019 | TELEPHONE LOOPUP | | | | 3.80 | Koch, Matthew |
| 38044130 | 3/19/2019 | TELEPHONE LOOPUP | | | | 3.18 | Koch, Matthew |
| 38044145 | 3/19/2019 | TELEPHONE LOOPUP | | | | 21.44 | Wolf, Julie M. |
| 38044146 | 3/19/2019 | TELEPHONE LOOPUP | | | | 6.45 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 179 of 594

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 37967371 | 3/21/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 3/11/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) | | | 35.00 | Koch, Matthew |
| 37967372 | 3/21/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 3/12/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) | | | 35.00 | Koch, Matthew |
| 37967375 | 3/21/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 3/13/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | | | 170.00 | Koch, Matthew |
| 38044131 | 3/21/2019 | TELEPHONE LOOPUP | | | 0.36 | Koch, Matthew |
| 38044132 | 3/21/2019 | TELEPHONE LOOPUP | | | 37.98 | Koch, Matthew |
| 38044147 | 3/21/2019 | TELEPHONE LOOPUP | | | 10.68 | Wolf, Julie M. |
| 38044133 | 3/22/2019 | TELEPHONE LOOPUP | | | 0.73 | Koch, Matthew |
| 38044134 | 3/22/2019 | TELEPHONE LOOPUP | | | 7.47 | Koch, Matthew |
| 38044135 | 3/22/2019 | TELEPHONE LOOPUP | | | 0.73 | Koch, Matthew |
| 38044136 | 3/25/2019 | TELEPHONE LOOPUP | | | 13.28 | Koch, Matthew |
| 38044137 | 3/26/2019 | TELEPHONE LOOPUP | | | 4.63 | Koch, Matthew |
| 38044138 | 3/26/2019 | TELEPHONE LOOPUP | | | 1.68 | Koch, Matthew |
| 37988489 | 3/27/2019 | TELEPHONE REDFIELD | SD KOCH,MATTHEW | 5054 | 12.82 | Koch, Matthew |
| 37988490 | 3/27/2019 | TELEPHONE REDFIELD | SD PRICE,CRAIG | 5612 | 10.99 | Price, Craig Michael |
| 38044139 | 3/27/2019 | TELEPHONE LOOPUP | | | 21.76 | Koch, Matthew |
| 38044140 | 3/27/2019 | TELEPHONE LOOPUP | | | 5.17 | Koch, Matthew |
| 38044141 | 3/28/2019 | TELEPHONE LOOPUP | | | 111.08 | Koch, Matthew |
| 38044148 | 3/28/2019 | TELEPHONE LOOPUP | | | 4.14 | Wolf, Julie M. |
| 37988491 | 3/29/2019 | TELEPHONE SANFRNSCSO  CA PRICE,CRAIG | | 5612 | 5.13 | Price, Craig Michael |
| 37988492 | 3/29/2019 | TELEPHONE SANFRNSCSO  CA BICE,WILLIAM B. | | 5622 | 2.92 | Bice, William B. |
| 38044142 | 3/29/2019 | TELEPHONE LOOPUP | | | 4.89 | Koch, Matthew |
| 38027639 | 3/31/2019 | TELEPHONE Data / Mobile Charges: Expense Date: 03/31/2019, Business Purpose: Only Group 2 and line ending in 4006 are reimbursable.  Used for client communication. Merchant: ATT | | | 60.47 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 180 of 594

# MILBANK LLP

Ending March 31, 2019

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37942627 | 3/13/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/13/19 - HEARING TRANSCRIPT | 33.60 | Thomas, Charmaine |
| 37942629 | 3/13/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/13/19 - HEARING TRANSCRIPT | 132.00 | Thomas, Charmaine |
| 37942630 | 3/13/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/26/19 - HEARING TRANSCRIPT | 39.60 | Thomas, Charmaine |
| 37967053 | 3/21/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Jo McCall Court Reporting 1/29 & 1/31/19 - HEARING TRANSCRIPTS | 233.20 | Thomas, Charmaine |
| 38015422 | 3/25/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: VERITEXT DEPOSITION TRANSCRIPT FOR 3/19/19 DEPOSITION OF DINYAR MISTRY | 1176.57 | Aronzon, Paul S. |
| 38045127 | 3/29/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: VERITEXT DEPOSITION TRANSCRIPT FOR DEPO OF DOUGLAS FRISKE 3/21/19 | 1410.18 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 181 of 594

# MILBANK LLP

Ending March 31, 2019

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37936406 | 3/5/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/05/2019, Business Purpose: Worked until 8:45 PM City Limits: Out of the City | 35.00 | Dexter, Erin E. |
| 37939014 | 3/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/06/2019, Business Purpose: Worked until 8:45 PM. City Limits: Out of the City | 35.00 | Dexter, Erin E. |
| 37944878 | 3/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/06/2019, Business Purpose: Participate in litigation team meeting re filing logistics; review case management procedures order ; research case docket and prepare litigation team work materials re case law regarding arguments in opposition to preliminary injunction, FERC and PPA counter-parties opposition and adversary | 35.00 | Ayandipo, Abayomi A. |
| 37944880 | 3/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/07/2019, Business Purpose: Attention to correspondence refiling logistics and review of case management procedures order; prepare litigation team work materials re case law, statutes and pleadings regarding motion to appoint PE Committee and materials related to March 13, 2019 hearing. City Limits: Out of the | 35.00 | Ayandipo, Abayomi A. |
| 37949549 | 3/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/07/2019, Business Purpose: Taxi home following work in PG&E matter. City Limits: In the City | 20.00 | Price, Craig Michael |
| 37955730 | 3/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/11/2019, Business Purpose: Attention to correspondence re opposition to motion for appointment of Official Committee of Public Entities; prepare litigation team work materials re related case law, statutes and pleadings regarding motion to appoint PE Committee. City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 37955868 | 3/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/11/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37955871 | 3/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/11/2019, Business Purpose: OT Transportation on March 11, 2019, left office at 11:39PM. Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 37955872 | 3/13/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/13/2019, Business Purpose: OT Transportation on 3/13/18. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |

33

### TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37962492 | 3/13/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/13/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37955741 | 3/14/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/14/2019, Business Purpose: Coordinate service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same. City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 37955873 | 3/14/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/14/2019, Business Purpose: OT Transportation. NYC Address. left at 9:45pm. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37967249 | 3/17/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/17/2019, Business Purpose: OT Transportation Home on Sunday 3/17/19. NYC Address. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37967253 | 3/18/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/18/2019, Business Purpose: March 18, 2019 transportation allowance.  Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 37967255 | 3/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/19/2019, Business Purpose: OT Transportation Voucher Home. NYC Address. Receipt not Required City Limits: In the City | 20.00 | Koch, Matthew |
| 37971319 | 3/20/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/20/2019, Business Purpose: OT Transportation Home. NYC Address. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37977905 | 3/20/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/20/2019, Business Purpose: Follow up re service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same; prepare and organize litigation team work materials re SEC documents and Committee meeting | 35.00 | Ayandipo, Abayomi A. |
| 37977575 | 3/25/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/25/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 183 of 594

# MILBANK LLP

### Ending March 31, 2019

## TRANSPORTATION REIMBURSEMENT VOUCHER

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977587 | 3/25/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/25/2019, Business Purpose: OT Transportation Home. NYC. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37977577 | 3/26/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/26/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37977588 | 3/26/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/26/2019, Business Purpose: OT Transportation Voucher. NYC Address. Receipt not Required City Limits: In the City | 20.00 | Koch, Matthew |
| 37988729 | 3/27/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/27/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37988730 | 3/28/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/28/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 184 of 594

# MILBANK LLP

Ending March 31, 2019

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37942330 | 3/4/2019 | WESTLAW | 606.31 | Wolf, Julie M. |
| 37942327 | 3/5/2019 | WESTLAW | 1061.05 | Duke, Julia C. |
| 37942331 | 3/5/2019 | WESTLAW | 2621.35 | Wolf, Julie M. |
| 37942332 | 3/5/2019 | WESTLAW | 303.16 | Khani, Kavon M. |
| 37942340 | 3/5/2019 | WESTLAW | 245.00 | Franzoia, Rachel |
| 37942333 | 3/6/2019 | WESTLAW | 454.74 | Khani, Kavon M. |
| 37942334 | 3/6/2019 | WESTLAW | 259.70 | Wolf, Julie M. |
| 37942341 | 3/6/2019 | WESTLAW | 757.89 | Capolino, Margherita Angela |
| 37942328 | 3/7/2019 | WESTLAW | 180.00 | Denny, Daniel B. |
| 37942335 | 3/7/2019 | WESTLAW | 411.28 | Wolf, Julie M. |
| 37942336 | 3/7/2019 | WESTLAW | 303.16 | Khani, Kavon M. |
| 37942337 | 3/7/2019 | WESTLAW | 303.16 | Ayandipo, Abayomi A. |
| 37942342 | 3/7/2019 | WESTLAW | 714.43 | Capolino, Margherita Angela |
| 37942338 | 3/8/2019 | WESTLAW | 151.58 | Khani, Kavon M. |
| 37942339 | 3/8/2019 | WESTLAW | 341.32 | Wolf, Julie M. |
| 37942329 | 3/9/2019 | WESTLAW | 622.75 | Koch, Matthew |
| 37954945 | 3/11/2019 | WESTLAW | 143.00 | Weber, Jordan A. |
| 37954949 | 3/11/2019 | WESTLAW | 155.69 | Fiscina, Brandon |
| 37954946 | 3/12/2019 | WESTLAW | 1500.98 | Weber, Jordan A. |
| 37954950 | 3/12/2019 | WESTLAW | 216.24 | Khani, Kavon M. |
| 37954951 | 3/13/2019 | WESTLAW | 822.55 | Wolf, Julie M. |
| 37954955 | 3/13/2019 | WESTLAW | 204.00 | Wu, Julia S. |
| 37954956 | 3/13/2019 | WESTLAW | 488.84 | Ottenstein, Matthew H. |
| 37954958 | 3/13/2019 | WESTLAW | 2077.58 | Capolino, Margherita Angela |
| 37954947 | 3/14/2019 | WESTLAW | 2867.27 | Duke, Julia C. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 185 of 594

# MILBANK LLP

Ending March 31, 2019

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37954952 | 3/14/2019 | WESTLAW | 1492.47 | Wolf, Julie M. |
| 37954953 | 3/14/2019 | WESTLAW | 151.58 | Khani, Kavon M. |
| 37954957 | 3/14/2019 | WESTLAW | 354.94 | Prudenti, Paula M. |
| 37954959 | 3/14/2019 | WESTLAW | 1904.80 | Benz, Stephen |
| 37954948 | 3/15/2019 | WESTLAW | 1130.12 | Koch, Matthew |
| 37954954 | 3/15/2019 | WESTLAW | 155.69 | Prudenti, Paula M. |
| 37970942 | 3/17/2019 | WESTLAW | 1245.99 | Franzoia, Rachel |
| 37970943 | 3/17/2019 | WESTLAW | 155.69 | Koch, Matthew |
| 37970944 | 3/18/2019 | WESTLAW | 877.99 | Ayoub, Emile G. |
| 37970945 | 3/18/2019 | WESTLAW | 16474.84 | Franzoia, Rachel |
| 37970953 | 3/18/2019 | WESTLAW | 1253.99 | Wu, Julia S. |
| 37970946 | 3/19/2019 | WESTLAW | 388.00 | Behrens, James C. |
| 37970947 | 3/19/2019 | WESTLAW | 948.69 | Duke, Julia C. |
| 37970950 | 3/19/2019 | WESTLAW | 7607.54 | Wolf, Julie M. |
| 37970954 | 3/19/2019 | WESTLAW | 143.00 | Wu, Julia S. |
| 37970958 | 3/19/2019 | WESTLAW | 151.58 | Capolino, Margherita Angela |
| 37970948 | 3/20/2019 | WESTLAW | 3709.96 | Franzoia, Rachel |
| 37970955 | 3/20/2019 | WESTLAW | 143.00 | Wu, Julia S. |
| 37970949 | 3/21/2019 | WESTLAW | 665.99 | Franzoia, Rachel |
| 37970951 | 3/21/2019 | WESTLAW | 151.58 | Wolf, Julie M. |
| 37970956 | 3/21/2019 | WESTLAW | 286.00 | Wu, Julia S. |
| 37970952 | 3/22/2019 | WESTLAW | 151.58 | Wolf, Julie M. |
| 37970957 | 3/23/2019 | WESTLAW | 897.99 | Wu, Julia S. |
| 37987713 | 3/25/2019 | WESTLAW | 259.70 | Duke, Julia C. |
| 37987714 | 3/25/2019 | WESTLAW | 2309.72 | Wolf, Julie M. |

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37987715 | 3/26/2019 | WESTLAW | 151.58 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 187 of 594

1
2
3

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **SECOND MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | <u>Milbank LLP</u> |
| Authorized to Provide Professional Services to: | <u>Attorneys for the Official Committee of Unsecured Creditors</u> |
| Date of Retention: | <u>April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court</u> |
| Period for which compensation and reimbursement are sought: | <u>March 1, 2019 through March 31, 2019</u> |
| Amount of compensation sought as actual, reasonable, and necessary: | <u>$1,723,364.20 (80% of $2,154,205.25)</u> |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | <u>$88,823.53</u> |

Milbank LLP ("<u>Milbank</u>" or the "<u>Applicant</u>"), the attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits its Second Monthly Fee Statement (this "<u>Monthly Fee Statement</u>") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

March 1, 2019 through March 31, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,723,364.20 (80% of $2,154,205.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $88,823.53 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: June 21, 2019

Respectfully submitted,

MILBANK LLP

By: /s/ Dennis F. Dunne

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

*Counsel for the Official Committee of Unsecured Creditors*

**COMPENSATION BY PROFESSIONAL**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

The attorneys who rendered professional services in these chapter 11 cases from March 1, 2019 through March 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 57.80 | $89,012.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 42.90 | $66,066.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 93.50 | $143,990.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 55.50 | $85,470.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 13.90 | $21,406.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 $770* | 92.60 5.50 | $142,604.00 $4,235.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770 | 28.20 4.50 | $43,428.00 $3,465.00 |
| Eric Moser | Alternative Investments | 1991 | $1,540 | 1.40 | $2,156.00 |
| Adam Moses | Global Corporate | 2002 | $1,540 | 9.80 | $15,092.00 |
| Michael Nolan | Litigation | 1992 | $1,540 | 13.80 | $21,252.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 13.50 | $20,790.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 16.40 | $23,370.00 |
| Manan Shah | Tax | 2002 | $1,425 | 24.80 | $35,340.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 157.20 | $176,064.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,415.71** | **631.30** | **$893,740.00** |

1

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 191 of 594

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 18.70 | $20,196.00 |
| Jason Anderson | | | $995 | 9.30 | $9,253.50 |
| Samir Vora | Litigation | 2007 | $995 $497.5* | 91.30 5.50 | $90,843.50 $2,736.25 |
| Kamel Aitelaj | Litigation | 2008 | $995 | 26.70 | $26,566.50 |
| James Beebe | Tax | 2011 | $995 | 13.50 | $13,432.50 |
| Nicholas Deluca | Tax | 2009 | $995 | 1.00 | $995.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 $497.5* | 123.30 13.00 | $122,683.50 $6,467.50 |
| James Behrens | Financial Restructuring | 2015 | $995 | 13.10 | $12,510.50 |
| Erin Dexter | Litigation | 2014 | $920 | 58.90 | $54,188.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 $460* | 144.90 7.50 | $133,308.00 $3,450.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 182.10 | $167,532.00 |
| Parker Milender | Financial Restructuring | 2014 | $920 | 20.10 | $18,492.00 |
| Katherine Pierucci | Litigation | 2014 | $920 | 19.90 | $18,308.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 60.00 | $55,200.00 |
| Christina Skaliks | Tax | 2015 | $875 | 16.30 | $14,262.50 |
| Julie Wolf | Litigation | 2016 | $875 | 156.00 | $136,500.00 |
| Emile Ayoub | Litigation | 2017 | $830 | 26.70 | $22,161.00 |
| Archan Hazra | Tax | 2017 | $830 | 7.80 | $6,474.00 |
| Kavon Khani | Litigation | 2017 | $830 | 56.80 | $47,144.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 1.00 | $735.00 |
| Julia Duke | Litigation | 2018 | $735 | 89.70 | $65,929.50 |
| Luis Orengo | Litigation | 2018 | $735 | 52.90 | $38,881.50 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 20.00 | $14,700.00 |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 192 of 594

| | | | | | |
|---|---|---|---|---|---|
| Stephen Benz | Litigation | 2019 | $595 | 8.30 | $4,938.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 22.90 | $13,625.50 |
| Rachael Connelly | Global Corporate | 2018 | $595 | 19.10 | $11,364.50 |
| Benjamin Heller | Tax | 2018 | $595 | 6.90 | $4,105.50 |
| Danielle Lee | Litigation | 2019 | $595 | 84.10 | $50,039.50 |
| Julia Wu | Litigation | 2018 | $595 | 57.20 | $34,034.00 |
| Joshua Zimberg | Litigation | 2019 | $595 | 20.80 | $12,376.00 |
| | | | | | |
| **Total Associates:** | | | **$847.55** | **1,455.30** | **$1,233,433.75** |

3

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | Litigation | $350 | 8.50 | $2,975.00 |
| Abayomi Ayandipo | Litigation | $350 | 19.90 | $6,965.00 |
| Jenifer Gibbs | Litigation | $350 | 3.30 | $1,155.00 |
| David McCracken | Litigation | $350 | 8.00 | $2,800.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 11.20 | $3,360.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 2.60 | $754.00 |
| Brandon Fiscina | Practice Support | $250 | 14.50 | $3,625.00 |
| James Liles | Global Project, Energy and Finance | $635 | 8.50 | $5,397.50 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$353.35** | **76.50** | **$27,031.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,415.71 | 631.30 | $893,740.00 |
| Associates | $847.55 | 1,455.30 | $1,233,433.75 |
| Paraprofessionals and other non-legal staff | $353.35 | 76.50 | $27,031.50 |
| **Blended Attorney Rate** | **$1,019.44** | **2,086.60** | **$2,127,173.75** |
| **Total Fees Incurred** | **$995.89** | **2,163.10** | **$2,154,205.25** |

4

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 25.50 | $27,422.00 |
| 00004 | Bankruptcy Litigation | 411.70 | $351,169.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 58.60 | $51,288.00 |
| 00010 | Communications with Client | 135.80 | $147,634.50 |
| 00011 | Communications with Unsecured Creditors | 9.10 | $11,250.50 |
| 00012 | Committee Meetings | 126.60 | $148,424.00 |
| 00013 | Committee Governance | 41.60 | $50,525.00 |
| 00014 | Corporate Governance and Board Issues | 70.60 | $69,971.50 |
| 00015 | Customer, Supplier and Vendor Issues | 17.50 | $19,474.50 |
| 00016 | DIP Financing/Cash Management | 62.70 | $81,395.50 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 264.40 | $284,234.00 |
| 00020 | Court Hearings | 68.60 | $91,302.00 |
| 00022 | Non-Bankruptcy Litigation | 43.60 | $37,657.50 |
| 00023 | Non-Working Travel | 36.00 | $20,353.75 |
| 00027 | CPUC | 28.40 | $28,506.50 |
| 00028 | FERC | 9.90 | $11,362.50 |
| 00029 | Retention/Fee Applications | 315.20 | $297,308.00 |
| 00032 | Subrogation Issues | 33.40 | $27,868.00 |
| 00034 | Tax Issues | 40.10 | $45,019.00 |
| 00036 | U.S. Trustee | 8.70 | $9,926.50 |
| 00038 | Wildfire Claims and Treatment | 118.90 | $116,100.00 |
| 00039 | Employee Benefits/Severance Issues | 236.20 | $226,012.50 |
| TOTAL | | 2,163.10 | $2,154,205.25 |

5

**EXPENSE SUMMARY**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $69,209.77 |
| Lodging | $3,534.15 |
| Mail | $1,461.40 |
| Meals | $1,965.32 |
| Travel | $4,400.01 |
| Transportation | $1,941.58 |
| Duplicating | $2,072.49 |
| Telephone | $1,213.66 |
| Transcript Fees | $3,025.15 |
| **Total Expenses Requested:** | **$88,823.53** |

**Notice Parties**

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
        Jessica Liou, Esq.
        Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
        Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
        Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
        Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509

# EXHIBIT A

## COMPENSATION BY PROFESSIONAL
## MARCH 1, 2019 THROUGH MARCH 31, 2019

The attorneys who rendered professional services in these chapter 11 cases from March 1, 2019 through March 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 57.80 | $89,012.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 42.90 | $66,066.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 93.50 | $143,990.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 55.50 | $85,470.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 13.90 | $21,406.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 $770* | 92.60 5.50 | $142,604.00 $4,235.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770 | 28.20 4.50 | $43,428.00 $3,465.00 |
| Eric Moser | Alternative Investments | 1991 | $1,540 | 1.40 | $2,156.00 |
| Adam Moses | Global Corporate | 2002 | $1,540 | 9.80 | $15,092.00 |
| Michael Nolan | Litigation | 1992 | $1,540 | 13.80 | $21,252.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 13.50 | $20,790.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 16.40 | $23,370.00 |
| Manan Shah | Tax | 2002 | $1,425 | 24.80 | $35,340.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 157.20 | $176,064.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,415.71** | **631.30** | **$893,740.00** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 18.70 | $20,196.00 |
| Jason Anderson | | | $995 | 9.30 | $9,253.50 |
| Samir Vora | Litigation | 2007 | $995 $497.5* | 91.30 5.50 | $90,843.50 $2,736.25 |
| Kamel Aitelaj | Litigation | 2008 | $995 | 26.70 | $26,566.50 |
| James Beebe | Tax | 2011 | $995 | 13.50 | $13,432.50 |
| Nicholas Deluca | Tax | 2009 | $995 | 1.00 | $995.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 $497.5* | 123.30 13.00 | $122,683.50 $6,467.50 |
| James Behrens | Financial Restructuring | 2015 | $995 | 13.10 | $12,510.50 |
| Erin Dexter | Litigation | 2014 | $920 | 58.90 | $54,188.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 $460* | 144.90 7.50 | $133,308.00 $3,450.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 182.10 | $167,532.00 |
| Parker Milender | Financial Restructuring | 2014 | $920 | 20.10 | $18,492.00 |
| Katherine Pierucci | Litigation | 2014 | $920 | 19.90 | $18,308.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 60.00 | $55,200.00 |
| Christina Skaliks | Tax | 2015 | $875 | 16.30 | $14,262.50 |
| Julie Wolf | Litigation | 2016 | $875 | 156.00 | $136,500.00 |
| Emile Ayoub | Litigation | 2017 | $830 | 26.70 | $22,161.00 |
| Archan Hazra | Tax | 2017 | $830 | 7.80 | $6,474.00 |
| Kavon Khani | Litigation | 2017 | $830 | 56.80 | $47,144.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 1.00 | $735.00 |
| Julia Duke | Litigation | 2018 | $735 | 89.70 | $65,929.50 |
| Luis Orengo | Litigation | 2018 | $735 | 52.90 | $38,881.50 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 20.00 | $14,700.00 |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 200 of 594

| | | | | | |
|---|---|---|---|---|---|
| Stephen Benz | Litigation | 2019 | $595 | 8.30 | $4,938.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 22.90 | $13,625.50 |
| Rachael Connelly | Global Corporate | 2018 | $595 | 19.10 | $11,364.50 |
| Benjamin Heller | Tax | 2018 | $595 | 6.90 | $4,105.50 |
| Danielle Lee | Litigation | 2019 | $595 | 84.10 | $50,039.50 |
| Julia Wu | Litigation | 2018 | $595 | 57.20 | $34,034.00 |
| Joshua Zimberg | Litigation | 2019 | $595 | 20.80 | $12,376.00 |
| | | | | | |
| **Total Associates:** | | | **$847.55** | **1,455.30** | **$1,233,433.75** |

3

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | Litigation | $350 | 8.50 | $2,975.00 |
| Abayomi Ayandipo | Litigation | $350 | 19.90 | $6,965.00 |
| Jenifer Gibbs | Litigation | $350 | 3.30 | $1,155.00 |
| David McCracken | Litigation | $350 | 8.00 | $2,800.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 11.20 | $3,360.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 2.60 | $754.00 |
| Brandon Fiscina | Practice Support | $250 | 14.50 | $3,625.00 |
| James Liles | Global Project, Energy and Finance | $635 | 8.50 | $5,397.50 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$353.35** | **76.50** | **$27,031.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,415.71 | 631.30 | $893,740.00 |
| Associates | $847.55 | 1,455.30 | $1,233,433.75 |
| Paraprofessionals and other non-legal staff | $353.35 | 76.50 | $27,031.50 |
| **Blended Attorney Rate** | **$1,019.44** | **2,086.60** | **$2,127,173.75** |
| **Total Fees Incurred** | **$995.89** | **2,163.10** | **$2,154,205.25** |

4

# EXHIBIT B

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 25.50 | $27,422.00 |
| 00004 | Bankruptcy Litigation | 411.70 | $351,169.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 58.60 | $51,288.00 |
| 00010 | Communications with Client | 135.80 | $147,634.50 |
| 00011 | Communications with Unsecured Creditors | 9.10 | $11,250.50 |
| 00012 | Committee Meetings | 126.60 | $148,424.00 |
| 00013 | Committee Governance | 41.60 | $50,525.00 |
| 00014 | Corporate Governance and Board Issues | 70.60 | $69,971.50 |
| 00015 | Customer, Supplier and Vendor Issues | 17.50 | $19,474.50 |
| 00016 | DIP Financing/Cash Management | 62.70 | $81,395.50 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 264.40 | $284,234.00 |
| 00020 | Court Hearings | 68.60 | $91,302.00 |
| 00022 | Non-Bankruptcy Litigation | 43.60 | $37,657.50 |
| 00023 | Non-Working Travel | 36.00 | $20,353.75 |
| 00027 | CPUC | 28.40 | $28,506.50 |
| 00028 | FERC | 9.90 | $11,362.50 |
| 00029 | Retention/Fee Applications | 315.20 | $297,308.00 |
| 00032 | Subrogation Issues | 33.40 | $27,868.00 |
| 00034 | Tax Issues | 40.10 | $45,019.00 |
| 00036 | U.S. Trustee | 8.70 | $9,926.50 |
| 00038 | Wildfire Claims and Treatment | 118.90 | $116,100.00 |
| 00039 | Employee Benefits/Severance Issues | 236.20 | $226,012.50 |
| **TOTAL** | | 2,163.10 | $2,154,205.25 |

5

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 204 of 594

# EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **SECOND MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019** |
| ☐ Affects PG&E Corporation ☐ Affects Pacific Gas and Electric Company ☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | March 1, 2019 through March 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,723,364.20 (80% of $2,154,205.25) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $88,823.53 |

Milbank LLP ("Milbank" or the "Applicant"), the attorneys for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Second Monthly Fee Statement (this "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

March 1, 2019 through March 31, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,723,364.20 (80% of $2,154,205.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $88,823.53 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: June 21, 2019

Respectfully submitted,

MILBANK LLP

By:  /s/ Dennis F. Dunne

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

*Counsel for the Official Committee of Unsecured
Creditors*

# COMPENSATION BY PROFESSIONAL
## MARCH 1, 2019 THROUGH MARCH 31, 2019

The attorneys who rendered professional services in these chapter 11 cases from March 1, 2019 through March 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 57.80 | $89,012.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 42.90 | $66,066.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 93.50 | $143,990.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 55.50 | $85,470.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 13.90 | $21,406.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 $770* | 92.60 5.50 | $142,604.00 $4,235.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770 | 28.20 4.50 | $43,428.00 $3,465.00 |
| Eric Moser | Alternative Investments | 1991 | $1,540 | 1.40 | $2,156.00 |
| Adam Moses | Global Corporate | 2002 | $1,540 | 9.80 | $15,092.00 |
| Michael Nolan | Litigation | 1992 | $1,540 | 13.80 | $21,252.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 13.50 | $20,790.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 16.40 | $23,370.00 |
| Manan Shah | Tax | 2002 | $1,425 | 24.80 | $35,340.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 157.20 | $176,064.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,415.71** | **631.30** | **$893,740.00** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 18.70 | $20,196.00 |
| Jason Anderson | | | $995 | 9.30 | $9,253.50 |
| Samir Vora | Litigation | 2007 | $995 $497.5* | 91.30 5.50 | $90,843.50 $2,736.25 |
| Kamel Aitelaj | Litigation | 2008 | $995 | 26.70 | $26,566.50 |
| James Beebe | Tax | 2011 | $995 | 13.50 | $13,432.50 |
| Nicholas Deluca | Tax | 2009 | $995 | 1.00 | $995.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 $497.5* | 123.30 13.00 | $122,683.50 $6,467.50 |
| James Behrens | Financial Restructuring | 2015 | $995 | 13.10 | $12,510.50 |
| Erin Dexter | Litigation | 2014 | $920 | 58.90 | $54,188.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 $460* | 144.90 7.50 | $133,308.00 $3,450.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 182.10 | $167,532.00 |
| Parker Milender | Financial Restructuring | 2014 | $920 | 20.10 | $18,492.00 |
| Katherine Pierucci | Litigation | 2014 | $920 | 19.90 | $18,308.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 60.00 | $55,200.00 |
| Christina Skaliks | Tax | 2015 | $875 | 16.30 | $14,262.50 |
| Julie Wolf | Litigation | 2016 | $875 | 156.00 | $136,500.00 |
| Emile Ayoub | Litigation | 2017 | $830 | 26.70 | $22,161.00 |
| Archan Hazra | Tax | 2017 | $830 | 7.80 | $6,474.00 |
| Kavon Khani | Litigation | 2017 | $830 | 56.80 | $47,144.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 1.00 | $735.00 |
| Julia Duke | Litigation | 2018 | $735 | 89.70 | $65,929.50 |
| Luis Orengo | Litigation | 2018 | $735 | 52.90 | $38,881.50 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 20.00 | $14,700.00 |

2

| | | | | | |
|---|---|---|---|---|---|
| Stephen Benz | Litigation | 2019 | $595 | 8.30 | $4,938.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 22.90 | $13,625.50 |
| Rachael Connelly | Global Corporate | 2018 | $595 | 19.10 | $11,364.50 |
| Benjamin Heller | Tax | 2018 | $595 | 6.90 | $4,105.50 |
| Danielle Lee | Litigation | 2019 | $595 | 84.10 | $50,039.50 |
| Julia Wu | Litigation | 2018 | $595 | 57.20 | $34,034.00 |
| Joshua Zimberg | Litigation | 2019 | $595 | 20.80 | $12,376.00 |
| | | | | | |
| **Total Associates:** | | | **$847.55** | **1,455.30** | **$1,233,433.75** |

3

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | Litigation | $350 | 8.50 | $2,975.00 |
| Abayomi Ayandipo | Litigation | $350 | 19.90 | $6,965.00 |
| Jenifer Gibbs | Litigation | $350 | 3.30 | $1,155.00 |
| David McCracken | Litigation | $350 | 8.00 | $2,800.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 11.20 | $3,360.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 2.60 | $754.00 |
| Brandon Fiscina | Practice Support | $250 | 14.50 | $3,625.00 |
| James Liles | Global Project, Energy and Finance | $635 | 8.50 | $5,397.50 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$353.35** | **76.50** | **$27,031.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,415.71 | 631.30 | $893,740.00 |
| Associates | $847.55 | 1,455.30 | $1,233,433.75 |
| Paraprofessionals and other non-legal staff | $353.35 | 76.50 | $27,031.50 |
| **Blended Attorney Rate** | **$1,019.44** | **2,086.60** | **$2,127,173.75** |
| **Total Fees Incurred** | **$995.89** | **2,163.10** | **$2,154,205.25** |

4

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 25.50 | $27,422.00 |
| 00004 | Bankruptcy Litigation | 411.70 | $351,169.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 58.60 | $51,288.00 |
| 00010 | Communications with Client | 135.80 | $147,634.50 |
| 00011 | Communications with Unsecured Creditors | 9.10 | $11,250.50 |
| 00012 | Committee Meetings | 126.60 | $148,424.00 |
| 00013 | Committee Governance | 41.60 | $50,525.00 |
| 00014 | Corporate Governance and Board Issues | 70.60 | $69,971.50 |
| 00015 | Customer, Supplier and Vendor Issues | 17.50 | $19,474.50 |
| 00016 | DIP Financing/Cash Management | 62.70 | $81,395.50 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 264.40 | $284,234.00 |
| 00020 | Court Hearings | 68.60 | $91,302.00 |
| 00022 | Non-Bankruptcy Litigation | 43.60 | $37,657.50 |
| 00023 | Non-Working Travel | 36.00 | $20,353.75 |
| 00027 | CPUC | 28.40 | $28,506.50 |
| 00028 | FERC | 9.90 | $11,362.50 |
| 00029 | Retention/Fee Applications | 315.20 | $297,308.00 |
| 00032 | Subrogation Issues | 33.40 | $27,868.00 |
| 00034 | Tax Issues | 40.10 | $45,019.00 |
| 00036 | U.S. Trustee | 8.70 | $9,926.50 |
| 00038 | Wildfire Claims and Treatment | 118.90 | $116,100.00 |
| 00039 | Employee Benefits/Severance Issues | 236.20 | $226,012.50 |
| **TOTAL** | | 2,163.10 | $2,154,205.25 |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 213 of 594

**EXPENSE SUMMARY**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $69,209.77 |
| Lodging | $3,534.15 |
| Mail | $1,461.40 |
| Meals | $1,965.32 |
| Travel | $4,400.01 |
| Transportation | $1,941.58 |
| Duplicating | $2,072.49 |
| Telephone | $1,213.66 |
| Transcript Fees | $3,025.15 |
| **Total Expenses Requested:** | **$88,823.53** |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 214 of 594

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
        Jessica Liou, Esq.
        Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
        Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
        Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
        Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509

# EXHIBIT D

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23343037 | 3/4/2019 | Revise order granting Enel stipulation (.2); revise stipulation re Enel lift stay motion (.3); communications w/ T. Kreller and G. Glemann (Stoel) re same (.2). | 0.70 | Koch, Matthew |
| 23355784 | 3/4/2019 | Review order granting Enel stipulation (.2); communications w/ T. Kreller, M. Koch and G. Glemann (Stoel) re same (.2). | 0.40 | Price, Craig Michael |
| 23388893 | 3/14/2019 | Calls w/ F. Bloksberg (Bloksberg law) re lift stay motion. | 0.60 | Koch, Matthew |
| 23388894 | 3/14/2019 | Communications w/ G. Glemann (Stoel) re Enel safe harbor motion. | 0.10 | Koch, Matthew |
| 23389027 | 3/17/2019 | Draft memo re automatic stay issues. | 1.50 | Koch, Matthew |
| 23401702 | 3/18/2019 | Review Enel Green Power motion for safe harbor relief (.6);review proposed stipulation between Debtors and Enel (.3). | 0.90 | Bice, William B. |
| 23754465 | 3/18/2019 | Emails w/ M. Koch re Enel safe harbor motion. | 0.10 | Bray, Gregory A. |
| 23754956 | 3/18/2019 | Emails w/ G. Bray and M. Goren (Weil) re Enel safe harbor motion (.2); review Enel stipulation (.2). | 0.40 | Koch, Matthew |
| 23401713 | 3/19/2019 | Review Enel interconnection agreements (.6); draft email memorandum to Milbank Team (D. Dunne, G. Bray, T. Kreller, A. Leblanc) on stipulation rationale (.5). | 1.10 | Bice, William B. |
| 23404074 | 3/21/2019 | Call with M. Goren (Weil) and M. Koch (Milbank) on Enel stipulation. | 0.20 | Bice, William B. |
| 23423593 | 3/21/2019 | Review as-filed Enel stipulation (.2); communications w/ M. Goren (Weil) and W. Bice re Enel stipulation (.4); draft memo re same (.5). | 1.10 | Koch, Matthew |

1

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23755475 | 3/21/2019 | Emails w/ J. Weber on documents related to esVolta motion. | 0.10 | Koch, Matthew |
| 23430686 | 3/21/2019 | Review pleadings and other relevant documents related to esVolta motion (1.6); emails with M. Koch on the same (.1); review precedent documents for the automatic stay issues (1). | 2.70 | Weber, Jordan A. |
| 23405164 | 3/22/2019 | Strategy call w/ M. Koch, E. Dexter and S. Vora re: stay issues (.3); review materials re same (.4). | 0.70 | Milender, Parker |
| 23789609 | 3/24/2019 | Review court documents related to automatic stay relief issue (1.1); review precedent memoranda and research on the same (.9); begin draft of memo on automatic stay relief filing (1.8); review diligence required on the same (0.2). | 4.00 | Weber, Jordan A. |
| 23432328 | 3/25/2019 | Emails w/ J. Weber and M. Goren (Weil) re esVolta safe harbor motion (.4); communications w/ J. Weber re esVolta safe harbor motion (.4). | 0.80 | Koch, Matthew |
| 23432333 | 3/25/2019 | Emails w/ W. Bice and J. Weber re lift stay issues (.1); discuss same w/ C. Price (.3). | 0.40 | Koch, Matthew |
| 23439409 | 3/25/2019 | Review lift stay issues (.2); discuss same with M. Koch. (.3). | 0.50 | Price, Craig Michael |
| 23460279 | 3/25/2019 | Research (1.3) and draft memo regarding (redacted) (1.9); emails w/ W. Bice and M. Koch re lift stay issues (.1); emails w/ M. Koch re esVolta safe harbor motion (.2); comms w/ same re same (.2); t/c with W. Farmer re: Enel Green Power memo materials (.1). | 3.80 | Weber, Jordan A. |

2

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23438946 3/26/2019 | Review esVolta motion safe harbor analysis (.4); review memo in support of esVolta motion and supporting declaration (.8); review esVolta PPA (.8); research (redacted) (1.1); draft correspondence to M. Koch, J. Weber highlighting differences between esVolta and energy PPAs (.5);emails w/ M. Koch and J. Weber re lift stay issues (.1); emails w/ M. Koch re esVolta safe harbor motion (.1). | 3.80 | Bice, William B. |
| 23432538 3/26/2019 | Review esVolta draft stipulation (.2); emails w/ W. Bice and E. Brady (Hogan Lovells) re esVolta safe harbor motion (.2). | 0.40 | Koch, Matthew |
| 23460389 3/26/2019 | Review (.3) and implement comments to memo on motion to lift stay (.9). | 1.20 | Weber, Jordan A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23309418  3/1/2019 | Review pleadings re motion for appointment of public entities committee (.5); correspond with D. Dunne, A. LeBlanc, P. Aronson, T. Kreller, and G. Bray re Committee position on motion (.3). | 0.80 | Bice, William B. |
| 23318831  3/1/2019 | Draft section of solvent debtor issues memorandum. | 4.30 | Duke, Julia C. |
| 23319431  3/1/2019 | Conduct research re: (redacted) (4.2); Internal correspondence re: same (.3); email correspondence re: Motion to Appoint an Official Committee of Public Entities (.2); email correspondence re: objection deadline for remaining first day motions (.1). | 4.80 | Khani, Kavon M. |
| 23329631  3/4/2019 | Review (2.3) and analyze (1.9) case law re appointment of public entity committee; t/c. w/ E. Dexter, J. Wolf, J. Duke and R. Franzoia re research and analysis re response to public entity committee motion (.3); email to T. Kreller re same (.1). | 4.60 | Denny, Daniel B. |
| 23357636  3/4/2019 | Correspondence with Milbank team re FERC adversary reply. | 0.90 | Dexter, Erin E. |
| 23740664  3/4/2019 | Review pleadings (1.4) and research (.8) i/c/w (redacted); internal correspondence re same (.5); meet with J. Duke and J. Wolf re public entities committee objection (.4); meet with J. Duke, J. Wolf, R. Franzoia, and D. Denny re same (.7). | 3.80 | Dexter, Erin E. |
| 23319144  3/4/2019 | Conduct research re (redacted) (6.8); meet with E. Dexter and J. Wolf re same (.4); meet with E. Dexter, J. Wolf, R. Franzoia and D. Denny re same (.7). | 7.90 | Duke, Julia C. |

4

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360495 | 3/4/2019 | Draft memo to the Committee regarding Motion to Appoint Public Entities Committee (4.9); conf. with D. Denny, J. Duke, E. Dexter and J. Wolf regarding opposition to public entities committee motion (.7); internal comms re same (.4). | 6.00 | Franzoia, Rachel |
| 23355373 | 3/4/2019 | Research re: (redacted) (2.9); correspondence with J. Wolf and J. Duke re: client memorandum w/r/t same (.3). | 3.20 | Khani, Kavon M. |
| 23354207 | 3/4/2019 | Review FERC opposition to PI (2.1), PPA counterparties opposition to PI (1.3), PPA counterparties opposition to motion to intervene (2.1), Frank Lindt opposition to PI (1.1); draft counter arguments for reply brief to each brief (3.1) | 9.70 | Orengo, Luis E. |
| 23387087 | 3/4/2019 | Review public entities' motion for appointment of official committee (1.2) and conduct research thereon (1.8). | 3.00 | Vora, Samir |
| 23344536 | 3/4/2019 | Call with E. Dexter and J. Duke re: Motion for Appointment of Public Entities Committee (.4); review Motion for Appointment of Public Entities Committee and cases cited therein (2.1); conduct legal research re: (redacted) (3.4); call with W. Bice re: opposition to motion for public entities committee (.3); call with R. Franzoia, D. Denny, E. Dexter, and J. Duke re: committee Opposition to motion for public entities committee (.7); draft outline of arguments for Opposition (1.8). | 8.70 | Wolf, Julie M. |
| 23327216 | 3/5/2019 | Review PG&E petition for rehearing in Exelon case (.6); discussion with A. LeBlanc re intervention in FERC proceeding (.1); correspond with J. Lilesre filed rate jurisprudence on electric and gas cases (.3). | 1.00 | Bice, William B. |
| 23329623 | 3/5/2019 | Conf. w/ R. Franzoia (multiple) re memo re public entity committee motion (.6); research regarding (redacted) (1.7). | 2.30 | Denny, Daniel B. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 221 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23357692 | 3/5/2019 | Internal correspondence (1.5) and calls (.4) regarding reply in support of PI in FERC adversary proceeding. | 1.90 | Dexter, Erin E. |
| 23327697 | 3/5/2019 | Coordinate with team re pro hac vice applications for A. Leblanc and A. Stone (.8); attend Milbank team call re strategy (.5). | 1.30 | Duke, Julia C. |
| 23740912 | 3/5/2019 | Draft objection to motion to appoint official committee of public entities. | 7.80 | Duke, Julia C. |
| 23360493 | 3/5/2019 | Research regarding (redacted) (.7); revise memo to Committee regarding same (3.7); email exchange with J. Wolf regarding same (.4); conference with D. Denny re same (.6). | 5.40 | Franzoia, Rachel |
| 23355952 | 3/5/2019 | Conduct research re: (redacted) (5.7); draft client memorandum outline re: same (1.6); review email correspondence re: statement filed by Ad Hoc Committee of Senior Unsecured Noteholders (.3). | 7.60 | Khani, Kavon M. |
| 23346264 | 3/5/2019 | Coordinate re FERC adversary proceeding (1.1); discussion with W. Bice re intervention in FERC proceeding (.1). | 1.20 | Leblanc, Andrew M. |
| 23354322 | 3/5/2019 | Continue review of FERC opposition to PI (1.3), PPA counterparties opposition to PI (.8), PPA counterparties opposition to motion to intervene (.9), Frank Lindt opposition to PI (.7); conf. with E. Dexter regarding reply to oppositions briefs (1.1); prepare write-up to discuss on call regarding reply to oppositions briefs (1.3); discussion with J. Liles regarding FERC jurisdictional issues (.4); follow up meeting with same re same (.1); research re (redacted) (.8); draft outline of reply briefing re oppositions briefs (2.7); email w/ W. Bice re outline of reply briefing issues (.4); email to W. Bice re Boston Generating case law (.2). | 10.70 | Orengo, Luis E. |

6

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23387093 3/5/2019 | Further analyze public entity motion for committee appointment (1.3); research regarding (redacted) (1.2). | 2.50 | Vora, Samir |
| 23359964 3/6/2019 | Call regarding potential intervention of the Committee in FERC proceeding (1.0); call with PG&E's counsel (Weil) regarding petition for injunction (.5); prep for same (.6); preliminary analysis regarding adequacy of intervention in FERC proceeding (2.7). | 4.80 | Aitelaj, Kamel Malik |
| 23352149 3/6/2019 | Attend team meeting re filing protocol and court rules (.7); internal correspondence (.4) and prep (1.4) re same. | 2.50 | Anderson, Angel R. |
| 23342356 3/6/2019 | Participate in litigation team meeting re filing logistics (.7); review case management procedures order (1.2); review case docket and prepare litigation team work materials re case law regarding arguments in opposition to preliminary injunction, FERC and PPA counter-parties opposition and adversary proceedings reply briefing (4.1). | 6.00 | Ayandipo, Abayomi A. |
| 23333668 3/6/2019 | Review summary of reply brief of FERC in adversary proceeding (.7); provide additional comment on potential counterarguments in proceedings (.5). conf. with E. Dexter, T. Kreller, L. Orengo and M. Nolan on FERC adversary proceeding arguments (.4); correspond with J. Liles re Boston Generating case as Federal Power Act precedent (.2); call with J. Liles and M. Nolan re FERC intervention (.3). | 2.10 | Bice, William B. |
| 23333712 3/6/2019 | Draft response for ratepayer committee request. | 0.20 | Bice, William B. |
| 23340052 3/6/2019 | Teleconference with E. Dexter regarding response to Public Entities Committee motion (.2); revise draft memorandum regarding response to Public Entities Committee motion (.5); review (.3) and revise (.4) draft response regarding public entity committee motion. | 1.40 | Denny, Daniel B. |

7

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23743600 | 3/6/2019 | Conf. with D. Denny re response to Public Entities Committee motion. | 0.20 | Denny, Daniel B. |
| 23357796 | 3/6/2019 | Correspondence w/ team regarding reply in support of PI in FERC adversary proceeding (.9); conf. with W. Bice, T. Kreller, L. Orengo and M. Nolan re FERC adversary proceeding arguments (.4) and prep for same (.2); call with Weil re reply in support of PI in FERC adversary proceeding (.5). | 2.00 | Dexter, Erin E. |
| 23741305 | 3/6/2019 | Review revised opposition to public entities motion (2.1); review (.6) and draft (.8) correspondence concerning same. | 3.50 | Dexter, Erin E. |
| 23329127 | 3/6/2019 | Review all local, court, and bankruptcy rules regarding filing (2.7); draft tip sheet for filing in PG&E bankruptcy and adversary proceedings (2.1); meet with E. Dexter re same (.3); revise as per E. Dexter (.7); attend meeting re same (.7). | 6.50 | Duke, Julia C. |
| 23329132 | 3/6/2019 | Review (.3) and revise (.6) objection to motion for public entities committee. | 0.90 | Duke, Julia C. |
| 23338781 | 3/6/2019 | Review Butte settlement motion. | 0.30 | Dunne, Dennis F. |
| 23345478 | 3/6/2019 | Team meeting regarding case management and filing protocol (.7); comms. with D. Denny re same (.4); review case information and documentation provided for same (1.2). | 2.30 | Gibbs, Jenifer G. |
| 23355997 | 3/6/2019 | Conduct research re: (redacted) (4.3); meet with J. Wolf to discuss issues related to client memorandum re same (.4); draft client memorandum re: (redacted) (3.6). | 8.30 | Khani, Kavon M. |
| 23360592 | 3/6/2019 | Review (.8) and revise (.6) UCC objection to Public Entity motion for official committee; internal correspondence with team re same (.7). | 2.10 | Kreller, Thomas R. |

| Date | Description | Hours | Name |
|---|---|---|---|
| 23360628 3/6/2019 | Review FERC adversary filings (1.9); attention to reply brief issues (.9); t/c with W. Bice, E. Dexter, L. Orengo and M. Nolan re FERC adversary proceeding arguments (.4). | 3.20 | Kreller, Thomas R. |
| 23345896 3/6/2019 | Call with W. Bice re FERC adversary proceeding (.3); meet with L. Orengo re reply briefing issues (.6); email w/ same re case law addressing FERC actions under FPA (.1). | 1.00 | Liles, James |
| 23356082 3/6/2019 | Revise FERC-related documents (1.9); internal comms. re procedural background re same (.7); conf. with W. Bice, T. Kreller, L. Orengo and E. Dexter re FERC adversary proceeding arguments (.4). | 3.00 | Nolan, Michael D. |
| 23354326 3/6/2019 | Draft email to W. Bice regarding questions i/c/w reply briefing issues for pre-call with Milbank team and call with Weil (1.1); research re: (redacted) (2.4); discussion with J. Liles regarding different treatment of market-based rates and cost-based rates by FERC (.9); email w/ W. Bice regarding FERC authority to regulate buyer (.3); conf. with W. Bice, T. Kreller, L. E. Dexter and M. Nolan re FERC adversary proceeding reply brief (.4); call with Weil regarding reply briefing issues (.5); follow-up correspondence with E. Dexter (.4); review issues re UCC reply brief in support of PI (1.1). | 7.10 | Orengo, Luis E. |
| 23344449 3/6/2019 | Conf. with J. Wolf re regarding (redacted). | 0.40 | Wolf, Julie M. |
| 23741309 3/6/2019 | Draft additional sections of Opposition to public entities committee motion (1.1); revise same to align with letter to US Trustee (2.1) and incorporate edits from E. Dexter (.7); review ongoing CPUC proceedings to determine public entities party thereto (1.2); review local rules for motion pleading requirements i/c/w Opposition to PE Motion (.7); conduct legal research re: (redacted) (1.7). | 7.50 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360136 | 3/7/2019 | Meeting (.2) and emails (.2) with L. Orengo regarding FERC proceedings; review materials from FERC proceeding and bankruptcy adversary proceeding (4.1). | 4.50 | Aitelaj, Kamel Malik |
| 23352156 | 3/7/2019 | Retrieve cases and statues i/c/w FERC adversary proceeding from Westlaw database (3.1); internal correspondence re same (.4). | 3.50 | Anderson, Angel R. |
| 23356035 | 3/7/2019 | Research re (redacted). | 3.10 | Khani, Kavon M. |
| 23354222 | 3/7/2019 | Review FERC adversary and appeal arguments (1.1); email (.3) and conf. (.2) with K. Aitelaj re same (.1); draft UCC reply brief in support of debtors' motion for preliminary injunction (6.9). | 8.60 | Orengo, Luis E. |
| 23387110 | 3/7/2019 | Incorporate comments to opposition to motion for appointment of public entity committee (1.3); further review (.3) and edit (.6) same. | 2.20 | Vora, Samir |
| 23344471 | 3/7/2019 | Revise Opposition to PE Motion per comments and edits from W. Bice and D. Denny (2.6); revise Opposition to PE Motion per comments from weekly committee call (1.2); discuss same with E. Dexter (.2); draft talking points for Hearing on PE Motion (1.4); discuss same with D. Denny (.1). | 5.50 | Wolf, Julie M. |
| 23360004 | 3/8/2019 | Draft (3.9) and edit (1.3) motion to intervene in FERC proceeding; comms. with J. Liles and E. Dexter re same (.2); revisions to same per M. Nolan's comments (1.9). | 7.30 | Aitelaj, Kamel Malik |
| 23342556 | 3/8/2019 | Review correspondence re filing of pleadings regarding motion to appoint PE Committee. | 0.40 | Ayandipo, Abayomi A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 226 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23357879 | 3/8/2019 | Review (.8) and revise (2.1) reply in support of FERC PI; internal correspondence regarding same (.4); call w/ J. Liles and K. Aitelaj re motion to intervene in FERC proceeding (.2); discussions w/ L. Orengo re UCC reply brief in support of motion for preliminary injunction (.5). | 4.00 | Dexter, Erin E. |
| 23742391 | 3/8/2019 | Revise opposition to public entities committee motion (2.3); correspondence regarding same (.2). | 2.50 | Dexter, Erin E. |
| 23355657 | 3/8/2019 | Confs. with R. Harris re request for official ratepayer committee (.2); review Judge Montali decision re same in PG&E I (.4); review recommendation to committee re same (.3). | 0.90 | Dunne, Dennis F. |
| 23352751 | 3/8/2019 | Review (.3) and respond to (.2) support team communications; review case information and court procedures (.5). | 1.00 | Gibbs, Jenifer G. |
| 23356101 | 3/8/2019 | Conduct research re: (redacted) (2.6); draft client memorandum re: same (1.8). | 4.40 | Khani, Kavon M. |
| 23346106 | 3/8/2019 | Review draft of Committee motion to intervene in FERC proceeding (.3); review relevant FERC procedural regulations (.3); call w/ K. Aitelaj re draft motion to intervene (.2). | 0.80 | Liles, James |
| 23356416 | 3/8/2019 | Review relevant pleadings (.6) and revise motion to intervene (1.4). | 2.00 | Nolan, Michael D. |
| 23354331 | 3/8/2019 | Draft UCC reply brief in support of debtors' motion for preliminary injunction (2.7); review transcript from 2/27 hearing (.5); discussions with E. Dexter regarding edits to UCC reply brief in support of preliminary injunction (.5); incorporate edits/comments into reply brief (2.9); correspond w/ K. Aitelaj regarding FERC citation (.2). | 6.80 | Orengo, Luis E. |
| 23354383 | 3/8/2019 | Review PI reply brief. | 0.50 | Stone, Alan J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 227 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23387117 3/8/2019 | Review (1.3) and revise (1.6) research regarding (redacted); review (.9) and revise (1.9) tort claim and criminal exposure memoranda. | 5.70 | Vora, Samir |
| 23344676 3/8/2019 | Revise Opposition to PE Motion per comments from D. Dunne (2.2); comms with E. Dexter re same (.3); review UST Objection to PE Motion (.7); revise Opposition to PE Motion per UST Objection (1.1); correspond w/ with litigation support team re electronic filing and delivery of paper copies of Opposition to chambers per Court order (.9); prepare materials for 3/13 hearing on PE Motion and Oppositions thereto (.6). | 5.80 | Wolf, Julie M. |
| 23341994 3/9/2019 | Review (.6) and comment on (.4) draft intervention motion for NextEra FERC proceeding. | 1.00 | Bice, William B. |
| 23357945 3/9/2019 | Review revisions to public entities' committee motion and FERC adversary proceeding reply. | 0.20 | Dexter, Erin E. |
| 23742812 3/9/2019 | Review edits to public entities' committee motion | 0.20 | Dexter, Erin E. |
| 23341963 3/9/2019 | Review (.7) and comment on (.4) FERC intervention memo. | 1.10 | Khalil, Samuel A. |
| 23356110 3/9/2019 | Conduct legal research re:(redacted) (1.3); continue drafting client memorandum re: same (1.9); correspondence w/ J. Wolf re same (.2). | 3.40 | Khani, Kavon M. |
| 23360467 3/9/2019 | Review pleadings re FERC adversary and preliminary injunction motion (.7); revise reply in support of preliminary injunction motion (.6). | 1.30 | Kreller, Thomas R. |
| 23360601 3/9/2019 | Review and revise opposition to public entity committee motion | 1.40 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 228 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23344649 | 3/9/2019 | Revise Opposition to PE Motion per comments and edits from T. Kreller. | 1.90 | Wolf, Julie M. |
| 23342006 | 3/10/2019 | Review (.3) and comment on (.3) draft adversary brief; correspondence with D. Dunne and S. Khalil re adversary proceeding and FERC intervention (.1). | 0.70 | Bice, William B. |
| 23357955 | 3/10/2019 | Review (.4) and edit (.8) reply in support of PI in FERC adversary proceeding; correspondence regarding same (.4); revise opposition to public entities committee motion (.6) and correspondence re same (.2). | 2.40 | Dexter, Erin E. |
| 23343296 | 3/10/2019 | Review case law re (redacted). | 0.50 | Koch, Matthew |
| 23360465 | 3/10/2019 | Further review pleadings re FERC adversary and preliminary injunction motion (1.2); edit reply in support of preliminary injunction motion (1.3); correspondence w/ L. Orengo re same (.3). | 2.80 | Kreller, Thomas R. |
| 23356485 | 3/10/2019 | Review (.4) and comment on (.6) FERC adversary reply. | 1.00 | Nolan, Michael D. |
| 23354303 | 3/10/2019 | Revise UCC reply brief per T. Kreller edits/comments (2.2); correspond w/ E. Dexter re same (.2). | 2.40 | Orengo, Luis E. |
| 23384060 | 3/10/2019 | Review public entities motion. | 0.30 | Stone, Alan J. |
| 23387125 | 3/10/2019 | Review debtors' draft opposition to appointment of public entity committee. | 1.00 | Vora, Samir |
| 23344650 | 3/10/2019 | Communications with E. Dexter re joinder to Opposition to PE Motion. | 0.20 | Wolf, Julie M. |
| 23388004 | 3/11/2019 | Revisions to draft motion to intervene in FERC proceeding (5.0); coordinate with J. Liles re same (.4); call with same re same (.1). | 5.50 | Aitelaj, Kamel Malik |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 229 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23377116 | 3/11/2019 | Review correspondence re opposition to motion for appointment of Official Committee of Public Entities (.6); prepare litigation team work materials re related case law, statutes and pleadings regarding motion to appoint PE Committee (3.4). | 4.00 | Ayandipo, Abayomi A. |
| 23375778 | 3/11/2019 | Review revised draft opposition to public entities committee motion (.3); teleconference with J. Wolf regarding revised draft opposition to public entities committee motion (.1). | 0.40 | Denny, Daniel B. |
| 23388603 | 3/11/2019 | Finalize public entities motion for filing (1.0) and correspondence regarding filing and service of same (1.3); correspondence regarding edits to reply in support of FERC PI (2.2). | 4.50 | Dexter, Erin E. |
| 23365095 | 3/11/2019 | Review district court opinion on reference (.4); review indications on merits re same (.2). | 0.60 | Dunne, Dennis F. |
| 23363920 | 3/11/2019 | Per J. Wolf, assist with preparation of key materials for 3/13 hearing (6.7); assist D. McCracken with collection of UCC Opposition filing to be served and preparation of documents to be sent out (1). | 7.70 | Fiscina, Brandon |
| 23386805 | 3/11/2019 | Conduct research (3.9) and draft client memorandum (3.3) re: (redacted). | 7.20 | Khani, Kavon M. |
| 23387185 | 3/11/2019 | Attend telephonic status conference re FERC PI hearing. | 0.50 | Kreller, Thomas R. |
| 23388492 | 3/11/2019 | Email from W. Bice, re: comments on motion to intervene in FERC matter (.2); email from K. Aitelajre same (.1); call w/ K. Aitelaj re open issues i/c/w draft motion to intervene (.3); email from K. Aitelaj re revised draft of motion (.1); review (.2) and comment on (.2) revised draft motion to intervene; call w/ K. Aitelaj re same (.1). | 1.20 | Liles, James |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 230 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23352782 3/11/2019 | Review debtors' response to FERC's objection to preliminary injunction (.5); review (.3) and markup (.7) UCC's response to same. | 1.50 | Mandel, Lena |
| 23352789 3/11/2019 | Review UCC's opposition to Public Entity Committee. | 0.40 | Mandel, Lena |
| 23385537 3/11/2019 | Review Debtors' FERC adversary reply brief (1.2) and internal discussion of same (.8). | 2.00 | Nolan, Michael D. |
| 23395943 3/11/2019 | Review Debtors' reply brief in support of motion for preliminary injunction (3.4); draft email regarding debtors' reply brief (.3); email with K. Aitelaj regarding 108(a) issue (.1);; email E. Dexter regarding 108(a) issue (.2);; draft email to committee regarding district court's denial of withdrawal of reference (.7); summarize debtor's comments to UCC reply brief (.4). | 5.10 | Orengo, Luis E. |
| 23457355 3/11/2019 | Review J. Montali 2001 decision disbanding official committee of ratepayers. | 0.70 | Vora, Samir |
| 23379250 3/12/2019 | Correspond with E. Dexter re reply brief for FERC adversary (.2); discuss reply brief for preliminary injunction motion with J. Nolan (Weil) and E. Dexter (.4). | 0.60 | Bice, William B. |
| 23379256 3/12/2019 | Review (.4) and comment on (.2) revised FERC intervention pleading; correspond with A. Leblanc, M. Nolan, and E. Dexter) re status of Committee intervention (.4). | 1.00 | Bice, William B. |
| 23388672 3/12/2019 | Finalize FERC reply brief (2.9); discuss same with J. Nolan (Weil) and W. Bice (.4); correspondence w/ A. Ayandipo re same (.3). | 3.60 | Dexter, Erin E. |
| 23384260 3/12/2019 | Review (1.8) and revise (2.3) solvent debtor memo. | 4.10 | Duke, Julia C. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 231 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23386837 | 3/12/2019 | Conduct further legal research re: (redacted) (2.1); further revise client memorandum re: same (2.4); correspondence w/ J. Wolf re same (.3); review case management order from Judge Montali i/c/w same (.6). | 5.40 | Khani, Kavon M. |
| 23387386 | 3/12/2019 | Review (.4) and revise (.6) reply in support of preliminary injunction motion. | 1.00 | Kreller, Thomas R. |
| 23388536 | 3/12/2019 | Email from W. Bice re: comments to revised draft of FERC motion to intervene (.2); emails w/ W. Bice and M. Nolan re same # (.1). | 0.30 | Liles, James |
| 23378174 | 3/12/2019 | Review case management order i/c/w hearing agenda (.1); summarize same for T. Kreller (.2); discuss Ratepayer Committee Motion with E. Dexter and M. Koch (.2); conduct legal research re: (redacted) (4.8). | 5.30 | Wolf, Julie M. |
| 23387920 | 3/13/2019 | Revisions to draft motion to intervene in FERC proceeding (1.4); coordinate with M. Nolan and J. Liles re same (.4). | 1.80 | Aitelaj, Kamel Malik |
| 23379549 | 3/13/2019 | Call with M. Nolan on intervention proceedings pleadings (.4); review revised intervention pleading (.2). | 0.60 | Bice, William B. |
| 23388755 | 3/13/2019 | Final edits to reply brief (.7) and coordination ref filing of same (1). | 1.70 | Dexter, Erin E. |
| 23363941 | 3/13/2019 | Prepare UCC Reply Brief in Support of Preliminary Injunction and related materials for service. | 0.50 | Fiscina, Brandon |
| 23386875 | 3/13/2019 | Review (.8) and research (1.3) client memorandum re: (redacted); conduct additional research re: same (1.2). | 3.30 | Khani, Kavon M. |
| 23389283 | 3/13/2019 | Call with M. Nolan and K. Aitelaj re: motion to intervene in FERC proceedings. | 0.40 | Liles, James |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 232 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23385567 | 3/13/2019 | Call w/ J. Liles and K. Aitelaj re: motion to intervene in FERC proceedings (.4); draft FERC petition (1.6). | 2.00 | Nolan, Michael D. |
| 23395948 | 3/13/2019 | Email regarding edits to reply brief (.2); finalize same (.2); coordinate filing (.2); and service(.3) of reply brief. | 0.90 | Orengo, Luis E. |
| 23457366 | 3/13/2019 | Review (.8) and revise (2.4) latest versions of criminal exposure and civil liabilities memoranda. | 3.20 | Vora, Samir |
| 23387946 | 3/14/2019 | Finalize for filing motions to intervene in FERC proceedings (NextEra and Exelon) (1.6); corr. with Y. Ayandipo re same (.7); coordinate with K. Aitelaj and M. Nolan re: filing of same (.5). | 2.80 | Aitelaj, Kamel Malik |
| 23377132 | 3/14/2019 | Finalize motion to intervene for filing (2.1) and coordinate service on notice parties (.5); review correspondence re same (.9). | 3.50 | Ayandipo, Abayomi A. |
| 23391630 | 3/14/2019 | Research (redacted) (2.2); draft memo re: same for S. Vora and J Wolf (2.6). | 4.80 | Benz, Stephen |
| 23379634 | 3/14/2019 | Correspondence with Weil team on filing of intervention at FERC. | 0.30 | Bice, William B. |
| 23386235 | 3/14/2019 | Review strategy re FERC intervention and rehearing. | 0.70 | Dunne, Dennis F. |
| 23386893 | 3/14/2019 | Conduct further research re: (redacted) (.7); draft memorandum re: (redacted) (1.9); discuss same with J. Wolf (.2). | 2.80 | Khani, Kavon M. |

17

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23389346 | 3/14/2019 | Corr.w/ K. Aitelaj re: administrative process for FERC electronic filings (.4); coordinate with K. Aitelaj and M. Nolan re: filing of FERC motions to intervene (.5); further research re: (redacted) (.4) and correspond w/ K. Aitelaj re same (.2); correspond w/ litigation support team re: procedures for service (.1); correspondence w/ T. Kreller re: edits to FERC motions (.3); email exchange with T. Kreller and W. Bice re same (.1). | 2.00 | Liles, James |
| 23379604 | 3/15/2019 | Correspond with Weil re intervention (.1); correspond with M. Nolan and A. Leblanc on Exelon intervention (.1). | 0.20 | Bice, William B. |
| 23384617 | 3/15/2019 | Meet with litigation team re open issues and research topics (.5); meet with UCC team re same (.5). | 1.00 | Duke, Julia C. |
| 23386268 | 3/15/2019 | Review possible legislative action re inverse condemnation (.4); review constitutional issues re same (.7). | 1.10 | Dunne, Dennis F. |
| 23423503 | 3/19/2019 | Review motion to dismiss Camp Fire adversary. | 0.40 | Koch, Matthew |
| 23457383 | 3/19/2019 | Review and analyze debtors' motion to dismiss Camp-Fire related adversary proceeding (1.0); review (1.7) and finalize (.4) memorandum regarding PG&E criminal exposure liability. | 3.10 | Vora, Samir |
| 23408796 | 3/19/2019 | Review Debtors' hedging motion and related declaration (1.1); draft objection to hedging motion (1.4); discuss same with M. Koch (.1); conduct research re: (redacted) (2.1); review communications and diligence requests between FTI and Alix (.9). | 5.60 | Wolf, Julie M. |
| 23419843 | 3/19/2019 | Research (redacted) (,9): incorporate (redacted) into memo (.4); draft memo regarding (redacted) (.5); incorporate comments and revisions to memo regarding (redacted) (.9). | 2.70 | Wu, Julia S. |

18

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23419859 | 3/19/2019 | Draft memo regarding debtor's motion to dismiss class action complaint against PG&E (.5); address comments and revisions to memo regarding potential proof of claim filed by potential class (.9). | 1.40 | Wu, Julia S. |
| 23422501 | 3/20/2019 | Review materials regarding request for judicial notice. | 0.70 | Dexter, Erin E. |
| 23419890 | 3/20/2019 | Research case law regarding (redacted) (3.0); further edit (2.1) and revise (.7) memo; research (redacted) (1.0); edit memo re PG&E's motion to dismiss class action (.5); discuss with K. Pierucci effects of an automatic stay expiration (.1). | 7.40 | Wu, Julia S. |
| 23419913 | 3/21/2019 | Incorporate comments to memo re class action proof of claim in bankruptcy (2.6); discuss with K. Pierucci re same (.2); draft memo summarizing PG&E's motion to dismiss an adversary proceeding (2.1); research (redacted) (2.3). | 7.20 | Wu, Julia S. |
| 23408991 | 3/22/2019 | Prepare materials re D. Friske deposition transcripts and related exhibits. | 2.50 | Ayandipo, Abayomi A. |
| 23422624 | 3/22/2019 | Correspondence regarding Debtors' motion to dismiss Herndon (Camp Fire) class action (.4); meet w/ J. Duke re judicial notice (.4). | 0.80 | Dexter, Erin E. |
| 23457394 | 3/22/2019 | Review Debtors' motion to dismiss or stay Herndon class action (.4); review preliminary comments to motion summarizing same (.7); summarize submissions with respect to PGE probation hearing (2); research regarding (redacted) (1). | 4.10 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23409105 | 3/22/2019 | Review PG&E response to second order to show cause (.5); review CPUC response re same (.4); review U.S. attorney response re same (.2); summarize responses to second order to show cause (.8); review press release, agenda, and materials for April 3, 2019 meeting of Commission on Catastrophic Wildfire Cost and Recovery (.9). | 2.80 | Wolf, Julie M. |
| 23419920 | 3/22/2019 | Research case law on (redatced) (1); revise draft memo summarizing PG&E's motion to dismiss class action adversary proceeding (.8); research (redatced) (.6); discuss memo with K. Pierucci (.2). | 2.60 | Wu, Julia S. |
| 23419938 | 3/23/2019 | Research on (redacted) (2.9); summarize PG&E's motion to dismiss class action adversary proceeding (1.1); review memo (.3); comms w/ M. Koch re show cause pleadings (.2). (redacted) | 4.50 | Wu, Julia S. |
| 23422701 | 3/24/2019 | Edit Committee memo on Debtors' motion to dismiss Herndon (Camp Fire) class action. | 2.30 | Dexter, Erin E. |
| 23425469 | 3/24/2019 | Revise memorandum re: Herndon motion to dismiss (2.5); research redacted (.7). | 3.20 | Pierucci, Katherine R. |
| 23457399 | 3/24/2019 | Review memorandum regarding Debtors' motion to dismiss Herndon complaint. | 1.80 | Vora, Samir |
| 23455013 | 3/25/2019 | Correspondence regarding memo on MTD Herndon class action complaint. | 1.10 | Dexter, Erin E. |
| 23444791 | 3/25/2019 | Incorporate edits into memo re PG&E's motion to dismiss class action lawsuit against PG&E. | 0.40 | Wu, Julia S. |
| 23444123 | 3/27/2019 | Collect materials re Corrected Declaration of T. Kreller (.5); prepare service re same (1.8); compile (.4) and circulate (.1) hard copy deposition materials attorneys. | 2.80 | Fiscina, Brandon |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23455009 | 3/29/2019 | Conference w/ D. Denny re litigation support and case management (.1); conference w/ D. Denny and J. Weber re mass tort issues (.4); emails w/ D. Denny and J. Weber re mass tort issues (.4). | 0.90 | Kreller, Thomas R. |
| 23446751 | 3/29/2019 | Communication with FTI and Milbank teams re: hedging motion objection. | 1.20 | Wolf, Julie M. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23305752 | 3/1/2019 | Review draft Committee meeting minutes. | 0.50 | Denny, Daniel B. |
| 23325779 | 3/1/2019 | Review docket and update calendar of critical dates and deadlines. | 0.50 | Franzoia, Rachel |
| 23328929 | 3/1/2019 | Review docket. (.3); update task list (.4); communications w/ T. Kreller, G. Bray, and P. Aronzon re workstreams (.3). | 1.00 | Koch, Matthew |
| 23314503 | 3/1/2019 | Review and update pleadings database and distribute filings to team. | 0.60 | Thomas, Charmaine |
| 23343024 | 3/4/2019 | Update task list (.7); review service pleadings (.1). | 0.80 | Koch, Matthew |
| 23346151 | 3/4/2019 | Update pleadings database. | 0.60 | Thomas, Charmaine |
| 23329620 | 3/5/2019 | Review updated task list. | 0.10 | Denny, Daniel B. |
| 23360496 | 3/5/2019 | Review court filings and docket updates (.6); update calendar of critical dates and deadlines (.3). | 0.90 | Franzoia, Rachel |
| 23360532 | 3/6/2019 | Review filings and docket entries (.3); update calendar (.2). | 0.50 | Franzoia, Rachel |
| 23346203 | 3/6/2019 | Update pleadings database (1.6) and distribute filings to team (.1). | 1.70 | Thomas, Charmaine |
| 23360556 | 3/7/2019 | Review filings (.2) and update calendar per same (.2). | 0.40 | Franzoia, Rachel |
| 23343212 | 3/7/2019 | Emails w/ D. Dunne re committee administration issues (.3); update task list (.2); coordinate work streams (.2); calendar critical dates (.2); draft emails to C. Price re same (.2). | 1.10 | Koch, Matthew |
| 23338406 | 3/7/2019 | Correspond with M. Koch, C. Price and D. Denny re administrative matters. | 0.20 | Mandel, Lena |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 238 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23356261 | 3/7/2019 | Revise task list (.1); coordinate work streams (.2) correspondence with M. Koch re same (.1); review calendar of critical dates (.2); draft emails to M. Koch re same (.1). | 0.70 | Price, Craig Michael |
| 23340733 | 3/8/2019 | Review task list and work streams (.1); teleconference with working group re same (.4); email exchanges with litigation support re filing and service of pleading (.1). | 0.60 | Denny, Daniel B. |
| 23360562 | 3/8/2019 | Review filings and docket entries (1.7); update calendar (.8). | 2.50 | Franzoia, Rachel |
| 23343274 | 3/8/2019 | Update task list (.1); docket notice of continued hearing (.1); emails w/ T. Kreller re same (.1); update case calendar (.1). | 0.40 | Koch, Matthew |
| 23356309 | 3/8/2019 | Review task list (.2); emails w/ T. Kreller re open issues (.1); review case calendar (.4). | 0.70 | Price, Craig Michael |
| 23346476 | 3/8/2019 | Review conflicts material (.3) and create additional conflict binders (1.1). | 1.40 | Thomas, Charmaine |
| 23390002 | 3/11/2019 | Review docket entries and filings (.3); update calendar (.3). | 0.60 | Franzoia, Rachel |
| 23388610 | 3/11/2019 | Update task list. | 0.20 | Koch, Matthew |
| 23387394 | 3/11/2019 | Review and analyze new motions re STIP (.6), tax payments (.4), hedging program (.4) and Butte settlement (.6) and corr. with team re same (.4). | 2.40 | Kreller, Thomas R. |
| 23380079 | 3/12/2019 | Further correspondence w/ Clerk's Office re modification to court docket (.3); review docket re new filings (.3) and update pleading database (.4). | 1.00 | Brewster, Jacqueline |
| 23388719 | 3/12/2019 | Coordinate work streams (.8); review case management order (.4); correspondence w/ T. Kreller and C. Thomas re same (.3). | 1.50 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 239 of 594

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23377998 | 3/12/2019 | Review case management order (.4); correspondence w/ T. Kreller and C. Thomas re same (.3). | 0.70 | Price, Craig Michael |
| 23380695 | 3/12/2019 | Review conflicts search list (.6) and create conflicts binder (1.6). | 2.20 | Thomas, Charmaine |
| 23392650 | 3/12/2019 | Organize case documents and materials. | 0.80 | Weber, Jordan A. |
| 23380093 | 3/13/2019 | Review court docket re recent filings (.2); update pleadings files accordingly (.2). | 0.40 | Brewster, Jacqueline |
| 23386221 | 3/13/2019 | Confs. with C. Jacobs re Wamco (.3); review same and consequences (.2). | 0.50 | Dunne, Dennis F. |
| 23388809 | 3/13/2019 | Review docket (.2); update task list (.2); review PG&E 8-k (.2). | 0.60 | Koch, Matthew |
| 23380719 | 3/13/2019 | Review docket re filings (.3); update pleadings database (.8). | 1.10 | Thomas, Charmaine |
| 23389946 | 3/14/2019 | Review docket entries and filings (.6); update calendar (.3). | 0.90 | Franzoia, Rachel |
| 23388866 | 3/14/2019 | Communications w/ G. Bray and S. Starr (FTI) re information sharing protocols (.5); update task list (.2). | 0.70 | Koch, Matthew |
| 23377851 | 3/14/2019 | Review recent pleadings filed in case. | 0.80 | Price, Craig Michael |
| 23748739 | 3/14/2019 | Retrieve and distribute precedent hedging and trading motions. | 0.80 | Thomas, Charmaine |
| 23386275 | 3/15/2019 | Confs. with S. Karotkin (Weil) re case developments. | 0.30 | Dunne, Dennis F. |
| 23390068 | 3/15/2019 | Review filings and docket entries (.5); update case calendar (.3). | 0.80 | Franzoia, Rachel |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 240 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23379104 | 3/15/2019 | Review task list (.3) and critical dates list (.2); conference call with team re outstanding matters (.3). | 0.80 | Mandel, Lena |
| 23380802 | 3/15/2019 | Update pleadings database. | 0.90 | Thomas, Charmaine |
| 23389002 | 3/16/2019 | Update critical dates on calendar. | 0.20 | Koch, Matthew |
| 23386300 | 3/18/2019 | Review creditors willing to replace Wamco (.3); corr. with A. Vara (UST) re same (.2). | 0.50 | Dunne, Dennis F. |
| 23390046 | 3/18/2019 | Review filings and docket entries (.6); update case calendar (.3). | 0.90 | Franzoia, Rachel |
| 23423495 | 3/18/2019 | Update case calendar. | 0.30 | Koch, Matthew |
| 23390186 | 3/19/2019 | Review filings and docket entries (.5); update calendar (.4). | 0.90 | Franzoia, Rachel |
| 23411855 | 3/20/2019 | Review recent filings (.2); update same on internal drive (.2). | 0.40 | Brewster, Jacqueline |
| 23404948 | 3/20/2019 | Conference with R. Franzoia regarding work in progress (.2); revise litigation support memorandum (.7); review and analyze recent PGE filings (.5). | 1.40 | Denny, Daniel B. |
| 23754251 | 3/20/2019 | Update case calendar. | 0.70 | Franzoia, Rachel |
| 23423574 | 3/20/2019 | Provide docket update (.2); update task list (.4); update critical dates calendar (.5); review docket (.2); emails w/ J. Weber re same (.1); coordinate work streams (.2). | 1.60 | Koch, Matthew |
| 23412283 | 3/20/2019 | Update pleadings database (.2); review (.2) and assemble (.3) same. | 0.70 | Thomas, Charmaine |
| 23423596 | 3/21/2019 | Update task list (.3); coordinate work streams (.3). | 0.60 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23751624 | 3/21/2019 | Emails w/ M. Koch re docket updates. | 0.10 | Weber, Jordan A. |
| 23754257 | 3/22/2019 | Update case calendar. | 1.60 | Franzoia, Rachel |
| 23423620 | 3/22/2019 | Emails w/ T. Kreller re case management issues (.3); update task list (.6). | 0.90 | Koch, Matthew |
| 23755096 | 3/22/2019 | Emails w/ C. Price re case management issues. | 0.30 | Kreller, Thomas R. |
| 23423637 | 3/23/2019 | Call w/ E. Dexter, P. Milender, and S. Vora re critical dates and work streams. | 0.30 | Koch, Matthew |
| 23454527 | 3/25/2019 | Conference call with UST re fee examiner issues (.4); review notes re same (.3). | 0.70 | Kreller, Thomas R. |
| 23460310 | 3/25/2019 | Review case updates and new docket alerts. | 0.40 | Weber, Jordan A. |
| 23754830 | 3/26/2019 | T/c w/ M. Koch re open items (.3); comms w/ C. Price re open items (.3). | 0.60 | Bray, Gregory A. |
| 23755100 | 3/26/2019 | Conf. w/ M. Koch re scheduling issues (.2); comms w/ C. Price re scheduling issues (.1). | 0.30 | Dunne, Dennis F. |
| 23459507 | 3/26/2019 | Conference call with G. Bray to discuss various work streams. | 0.50 | Franzoia, Rachel |
| 23459517 | 3/26/2019 | Review filings and docket entries (.5); update calendar (.3). | 0.80 | Franzoia, Rachel |
| 23432544 | 3/26/2019 | T/c with G. Bray re open items (.3); communications w/ A. Scruton (FTI) and D. Dunne re scheduling issues (.2); update task list (.6); conf. w/ L. Mandel re matters scheduled for 4/10 hearing (.2). | 1.30 | Koch, Matthew |
| 23439470 | 3/26/2019 | Prepare for (.2) and call (.5) w/ G. Bray re strategy; update task list (.5); t/c w/ T. Kreller and M. Koch re next steps (.3). | 1.50 | Price, Craig Michael |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23439515 | 3/26/2019 | Communications w/ G. Bray re open items (.3); communications w/ A. Scruton (FTI) and D. Dunne re scheduling issues (.2); update task list (.6); conference w/ L. Mandel re matters scheduled for 4/10 hearing (.2). | 1.30 | Price, Craig Michael |
| 23447195 | 3/26/2019 | Update pleadings database and case docs. (.8); review docketing and case logistics (.4). | 1.20 | Thomas, Charmaine |
| 23459950 | 3/27/2019 | Review filings and docket entries (.5); update calendar (.2). | 0.70 | Franzoia, Rachel |
| 23439479 | 3/28/2019 | Review committee website issues. | 0.40 | Price, Craig Michael |
| 23754418 | 3/29/2019 | Emails w/ M. Koch re task list (.1); review updated task list and case calendar (.5); revise draft task list (.5); conference with T. Kreller regarding litigation support and case management (.1); email exchange with G. Bray hearing transcript and strategic issues (.2). | 1.40 | Denny, Daniel B. |
| 23454971 | 3/29/2019 | Emails w/ M. Koch re Working Group List. | 0.10 | Dunne, Dennis F. |
| 23459511 | 3/29/2019 | Review filings and docket entries (.6); update calendar (.3). | 0.90 | Franzoia, Rachel |
| 23457956 | 3/29/2019 | Emails w/ D. Denny re task list (.1); emails w/ C. Price and D. Dunne re working group list (.1); manage work streams (.5). | 0.70 | Koch, Matthew |
| 23455172 | 3/29/2019 | Update key parties list (.3); t/c with FTI re same (.3); t/c with Epiq re website (.2); review docket for filings (.4). | 1.20 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23321086 | 3/1/2019 | Conferences with UCC members re cases and UCC issues. | 0.50 | Aronzon, Paul S. |
| 23739346 | 3/1/2019 | Review (.2) and revise (.3) various UCC memos. | 0.50 | Aronzon, Paul S. |
| 23740183 | 3/1/2019 | Revise info agent memo for Committee. | 0.20 | Koch, Matthew |
| 23320423 | 3/3/2019 | Review developments and options re consultant (.4); review options and conditions re website consultant (.3). | 0.70 | Dunne, Dennis F. |
| 23325646 | 3/3/2019 | Legal research re (redacted) (2.3); draft memo to Committee re same (4.4). | 6.70 | Franzoia, Rachel |
| 23346129 | 3/4/2019 | Calls with various UCC members re case issues. | 0.70 | Aronzon, Paul S. |
| 23740237 | 3/4/2019 | Review (.3) and revise (.3) UCC memos. | 0.60 | Aronzon, Paul S. |
| 23342028 | 3/4/2019 | Review analysis of Axiom retention (.4) and correspondence to UCC re: same (.3). | 0.70 | Khalil, Samuel A. |
| 23740910 | 3/5/2019 | Revise draft memo for Committee re public entity committee motion. | 2.80 | Denny, Daniel B. |
| 23338773 | 3/5/2019 | Review and finalize for circulation to committee memo and recommendation re Axiom. | 0.40 | Dunne, Dennis F. |
| 23343098 | 3/5/2019 | Revise UCC fiduciary duty memo for Committee (.4); t/c with C. Price re same re same (.3). | 0.70 | Koch, Matthew |
| 23327929 | 3/5/2019 | Draft memo to Committee re: Butte County settlement motion. | 1.60 | Milender, Parker |
| 23325882 | 3/5/2019 | Draft omnibus Committee fiduciary duty memo. | 1.50 | Pierucci, Katherine R. |
| 23355751 | 3/5/2019 | Review (.4) and revise (.4) fiduciary duty memo; o/c with M. Koch re same (.3). | 1.10 | Price, Craig Michael |
| 23346131 | 3/6/2019 | Review memos to be distributed to Committee. | 1.60 | Aronzon, Paul S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23332502 | 3/6/2019 | Review motions to be summarized (.4); review (.1) and revise (1.0) memo to the UCC re matters to be heard on 3/27. | 1.50 | Mandel, Lena |
| 23333888 | 3/6/2019 | Call w/ Committee member and T. Kreller re: trading order. | 0.40 | Milender, Parker |
| 23346134 | 3/7/2019 | Conferences with UCC members re various case issues (.2); review and revise UCC memos (.7). | 0.90 | Aronzon, Paul S. |
| 23355493 | 3/7/2019 | Review advisor memos and recommendations to UCC re various motions and requests (1.2); email committee re same (.2). | 1.40 | Dunne, Dennis F. |
| 23356273 | 3/7/2019 | Review hedging motion (.5); revise memo to Committee re same (.6). | 1.10 | Price, Craig Michael |
| 23387191 | 3/7/2019 | Participate in standing UCC call (1.4); preparation for same (1.1). | 2.50 | Vora, Samir |
| 23346066 | 3/8/2019 | Conferences with UCC members re various case issues. | 1.60 | Aronzon, Paul S. |
| 23741725 | 3/8/2019 | Review (.2) and revise (.2) various UCC memos. | 0.40 | Aronzon, Paul S. |
| 23343273 | 3/8/2019 | Revise omnibus committee memo (.5); revise committee update email (.6); draft UCC update email (.6); draft update Committee email (.3). | 2.00 | Koch, Matthew |
| 23356312 | 3/8/2019 | Review omnibus committee memo (.4); review (.6) and revise (.6) committee update email; revise updated Committee email (.2). | 1.80 | Price, Craig Michael |
| 23341962 | 3/9/2019 | Review and comment on update email to UCC concerning DIP objections by TCC and FERC intervention. | 0.50 | Khalil, Samuel A. |
| 23355685 | 3/10/2019 | Draft memo to Committee re ratepayer committee, Debtors' position re TCC objection to DIP and recommendations re same. | 0.40 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 245 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23343593 | 3/10/2019 | Draft UCC update email. | 0.30 | Koch, Matthew |
| 23383752 | 3/11/2019 | Conferences with UCC members re various case issues. | 0.50 | Aronzon, Paul S. |
| 23743601 | 3/11/2019 | Review (.3) and revise (.2) UCC memos. | 0.50 | Aronzon, Paul S. |
| 23388631 | 3/11/2019 | Revise omnibus committee memo (.3); communications w/ M. Shah and E. Moser re omnibus Committee memo (.3). | 0.60 | Koch, Matthew |
| 23352781 | 3/11/2019 | Review (.1) and revise (.4) revised memo to committee re 3/27 hearing. | 0.50 | Mandel, Lena |
| 23377787 | 3/11/2019 | Revise omnibus committee memo. | 1.10 | Price, Craig Michael |
| 23377790 | 3/11/2019 | Communications w/ M. Shah and E. Moser re omnibus Committee memo. | 0.30 | Price, Craig Michael |
| 23377791 | 3/11/2019 | Revise agenda for UCC advisor call. | 0.30 | Price, Craig Michael |
| 23752379 | 3/11/2019 | Review weekend update to Committee re: DIP Motion and Rate Payer Committee Motion. | 0.40 | Wolf, Julie M. |
| 23383870 | 3/12/2019 | Conferences with UCC members re various case issues. | 0.40 | Aronzon, Paul S. |
| 23383946 | 3/13/2019 | Conferences with UCC members re various case issues (.3); review and revise UCC memos (.6). | 0.90 | Aronzon, Paul S. |
| 23748463 | 3/13/2019 | Review (.8) and revise (.6) UCC memos. | 1.40 | Bray, Gregory A. |
| 23386945 | 3/13/2019 | Review materials for 3/13 Committee call. | 0.70 | Khani, Kavon M. |
| 23388784 | 3/13/2019 | Revise omnibus memo. | 1.00 | Koch, Matthew |
| 23383876 | 3/14/2019 | Conferences with UCC members re various case issues (2.5); review (.4) and revise (.5) various UCC memos. | 3.40 | Aronzon, Paul S. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23377067 3/14/2019 | Revise Wildfire Liability Memo for circulation to Committee. | 2.10 | Capolino, Margherita Angela |
| 23389150 3/14/2019 | Participate in UCC call (1.5); review materials in preparation for same (.6). | 2.10 | Leblanc, Andrew M. |
| 23383879 3/15/2019 | Conferences with UCC members re various case issues. | 0.30 | Aronzon, Paul S. |
| 23748829 3/15/2019 | Review (.3) and revise (.8) various UCC memos. | 1.10 | Bray, Gregory A. |
| 23374767 3/15/2019 | Draft memo to Committee re: stay enforcement. | 1.50 | Milender, Parker |
| 23385088 3/18/2019 | Review (.3) and revise (.5) memo to the UCC re stay enforcement motion; review (.1) and revise (.3) memo to the UCC re motion to lift the stay; review (.4) and revise (1.6) Epiq services agreement. | 3.20 | Mandel, Lena |
| 23755089 3/19/2019 | Prepare memo to the Committee summarizing Debtors' retention applications. | 1.20 | Franzoia, Rachel |
| 23391881 3/19/2019 | Revise memorandum to Committee re: proof of claims. | 2.90 | Pierucci, Katherine R. |
| 23429255 3/19/2019 | Research re: redact (.5); revise memorandums for Committee re same (.8). | 1.30 | Pierucci, Katherine R. |
| 23754250 3/20/2019 | Prepare memos to Committee on retention apps (5.5) and TCC reimbursement motion (2.4). | 7.90 | Franzoia, Rachel |
| 23423569 3/20/2019 | Draft update email to UCC (.4); draft email to UCC re 3/21 call (.6). | 1.00 | Koch, Matthew |
| 23429259 3/20/2019 | Research procedures for (redacted) (1.0); revise memorandum re: (redacted) (2.1); discuss w/ J. Wu effects of an automatic stay expiration (.1). | 3.20 | Pierucci, Katherine R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754505 | 3/21/2019 | Draft memo for committee regarding approval of Enel stipulation. | 0.70 | Bice, William B. |
| 23754255 | 3/21/2019 | Prepare memos to Committee on retention apps (2.1) and TCC reimbursement motion (2.2). | 4.30 | Franzoia, Rachel |
| 23405254 | 3/21/2019 | Participate in client call re: wildfire issues (.8); prepare for same (1.2). | 2.00 | Leblanc, Andrew M. |
| 23429262 | 3/21/2019 | Research (redacted) (1.3); revise memorandum re: class proof of claims (2); discuss w/ J. Wu on comments to memo re (redacted) (.2). | 3.50 | Pierucci, Katherine R. |
| 23411603 | 3/22/2019 | Conferences with UCC members re various case issues. | 0.30 | Aronzon, Paul S. |
| 23754944 | 3/22/2019 | Review (.3) and comment on memorandum to the UCC re: STIP motion (.4); review emails re: draft agenda for UCC and debtors meeting (.1). | 0.80 | Beebe, James M. |
| 23754258 | 3/22/2019 | Review and summarize TCC reimbursement memo (1.1); calls re: same (.3). | 1.40 | Franzoia, Rachel |
| 23754261 | 3/22/2019 | Draft meeting agendas. | 0.10 | Khani, Kavon M. |
| 23405163 | 3/22/2019 | Draft memo to Committee re: motion for real estate procedures. | 1.60 | Milender, Parker |
| 23428978 | 3/22/2019 | Revise memo for committee re: class action proof of claims (2); revise memo re: motion to dismiss Herndon class action (2.1); discuss memo w/ J. Wu (.2). | 4.30 | Pierucci, Katherine R. |
| 23754946 | 3/22/2019 | Review committee memo re: STIP (.6); edit committee memo (.6). | 1.20 | Shah, Manan |
| 23754264 | 3/23/2019 | Prepare memos on retention apps (.4) and TCC reimbursement motion (.5). | 0.90 | Franzoia, Rachel |
| 23754265 | 3/25/2019 | Edit UCC memos. | 0.40 | Aronzon, Paul S. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 248 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754949 | 3/25/2019 | Review (.5) and comment (.6) on committee memo re: STIP motion. | 1.10 | Beebe, James M. |
| 23755124 | 3/25/2019 | Prepare memorandum for the UCC regarding the retention applications filed by the Debtors and TCC (Weil, AP Services, Keller & Benvenutti, Prime Clerk, Lazard, Jenner & Block, Baker & Hostetler) (3.8); prepare memorandum for the UCC regarding the TCC's motion regarding reimbursement of member expenses (1.2). | 5.00 | Franzoia, Rachel |
| 23432335 | 3/25/2019 | Revise omnibus memo for 3/28 UCC call. | 2.60 | Koch, Matthew |
| 23426996 | 3/25/2019 | Review (.1) and revise (.4) memo to the UCC re matters scheduled for 4/10. | 0.50 | Mandel, Lena |
| 23439410 | 3/25/2019 | Revise omnibus memo for 3/28 call (2.7); review various related pleadings for committee memo (1.2); review draft orders re same (.3). | 4.20 | Price, Craig Michael |
| 23444111 | 3/25/2019 | Review committee memo (.4); review STIP matters re same (.7); correspondence w/ C. Skaliks re STIP memo (.1). | 1.20 | Shah, Manan |
| 23754952 | 3/26/2019 | Review (.1) and send emails re: STIP memo to committee (.3). | 0.40 | Beebe, James M. |
| 23754807 | 3/26/2019 | Review (.6) and comment on (.2) Milbank memo on esVolta motion. | 0.80 | Bice, William B. |
| 23754954 | 3/26/2019 | Revise draft STIP memo (1.3); t/c with M. Berkin (FTI) re: comments to draft STIP memo (.3). | 1.60 | Denny, Daniel B. |
| 23459893 | 3/26/2019 | Revise memorandum for the UCC regarding retention applications filed by the Debtors and the TCC. | 2.40 | Franzoia, Rachel |
| 23432542 | 3/26/2019 | Revise omnibus memo for 3/28 call (2.8); revise 3/28 omnibus committee memo (.9). | 3.70 | Koch, Matthew |

33

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23428547 | 3/26/2019 | Review (.3) and revise (.9); memo to the UCC re matters scheduled for hearing on 4/10; conference with C. Price and M. Koch re same (.4). | 1.60 | Mandel, Lena |
| 23439475 | 3/26/2019 | Draft omnibus memo for 3/28 call (1.8); revise omnibus memo for 3/28 call (1.9). | 3.70 | Price, Craig Michael |
| 23754957 | 3/27/2019 | Attend UCC call re: STIP w/ FTI and Milbank Team (C. Skaliks). | 0.60 | Beebe, James M. |
| 23432555 | 3/27/2019 | Revise omnibus memo. | 0.60 | Koch, Matthew |
| 23455081 | 3/27/2019 | Draft memo to committee re open items and upcoming hearing (1.7); revise same (.6); review (.4) and edit (.7) FTI presentations; prep email to committee re distribution (.9); review memos to committee from litigation (.7); t/c with M. Koch re emails to Committee (.2). | 5.20 | Price, Craig Michael |
| 23457893 | 3/28/2019 | Emails w/ C. Price re Committee distribution (.1); emails w/ J. Davies (Mizuho) re scheduling (.1). | 0.20 | Koch, Matthew |
| 23439487 | 3/28/2019 | Attend meeting with Mizuho (1.4); emails w/ M. Koch re Committee distribution (.1). | 1.50 | Price, Craig Michael |
| 23455173 | 3/29/2019 | Draft memo to committee re procedures for reimbursement (.5); o/c with T. Kreller re same (.2); draft response to TCC Committee's motion (.8); draft email to committee re distribution of materials (.8); o/c with D. Dunne re same (.2). | 2.50 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23343081 | 3/5/2019 | Call w/ D. Griffith (Griffith law firm) re vendor issues. | 0.20 | Koch, Matthew |
| 23346030 | 3/6/2019 | Conferences with unsecured creditors re various case issues. | 0.40 | Aronzon, Paul S. |
| 23346313 | 3/8/2019 | Participate in call with D. Botter and M. Stamer (Akin) re PG&E. | 0.50 | Leblanc, Andrew M. |
| 23388724 | 3/12/2019 | Calls w/ unsecured creditors re case status. | 0.80 | Koch, Matthew |
| 23411590 | 3/19/2019 | Call with unsecured creditors re various case issues. | 0.50 | Aronzon, Paul S. |
| 23423537 | 3/19/2019 | Respond to inquiries from unsecured creditors. | 0.40 | Koch, Matthew |
| 23411599 | 3/20/2019 | Call with unsecured creditors re various case issues. | 0.30 | Aronzon, Paul S. |
| 23411644 | 3/21/2019 | Conferences with unsecured creditors re various case issues (1.1); conferences with G. Bray re status (.4). | 1.50 | Aronzon, Paul S. |
| 23420095 | 3/21/2019 | Attend meeting with ad hoc bond advisors and T. Kreller. | 0.70 | Dunne, Dennis F. |
| 23457431 | 3/21/2019 | Meeting with Ad Hoc Group of Bondholders counsel (Akin) and FAs regarding case strategies and diligence efforts. | 1.50 | Vora, Samir |
| 23423628 | 3/22/2019 | Call w/ C. Kenny (Diameter) re case issues. | 0.50 | Koch, Matthew |
| 23432332 | 3/25/2019 | Communications w/ potential unsecured creditors. | 0.50 | Koch, Matthew |
| 23439412 | 3/25/2019 | Calls with unsecured creditors. | 0.50 | Price, Craig Michael |
| 23441211 | 3/29/2019 | Attend conference call with ad hoc bondholder advisors, E. Dexter, and T. Kreller. | 0.20 | Bice, William B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 251 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23454315  3/29/2019 | Ad hoc bondholder advisors call w/ W. Bice and T. Kreller (.2); prepare for same (.2). | 0.40 | Dexter, Erin E. |
| 23455004  3/29/2019 | Attend update call with ad hoc bondholder advisors, W. Bice and E. Dexter (.1); prepare for same (.1). | 0.20 | Kreller, Thomas R. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00012 OCUC of PG&E - Committee Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23325645 | 3/1/2019 | Revise minutes of Committee calls. | 1.60 | Franzoia, Rachel |
| 23343016 | 3/4/2019 | Prepare agenda for 3/7 UCC call. | 0.50 | Koch, Matthew |
| 23355786 | 3/4/2019 | Review agenda for 3/12 UCC call. | 0.50 | Price, Craig Michael |
| 23360494 | 3/5/2019 | Revise Committee call minutes (.7); email exchange with T. Kreller and M. Koch re same (.2). | 0.90 | Franzoia, Rachel |
| 23343096 | 3/5/2019 | Communications w/ T. Kreller, A. Scruton (FTI), and K. Chopra (Centerview) re draft agenda for 3/7 UCC call (.5); update UCC call materials (.6). | 1.10 | Koch, Matthew |
| 23343159 | 3/6/2019 | Numerous communications w/ C. Price, P. Aronzon, S. Starr (FTI), M. Berlin (FTI) and D. Dunne re UCC call preparation (1.3); emails w/ D. Dunne, T. Kreller, and C. Price re 3/7 UCC call (.3); finalize Committee call materials (.9); prepare email to Committee re same (.7); preparation for 3/7 Committee call (1.1); draft talking points for 3/7 committee meeting (1.8); emails w/ S. Khalil re UCC agenda (.3). | 6.40 | Koch, Matthew |
| 23355762 | 3/6/2019 | Numerous communications w/ M. Koch, P. Aronzon, S. Starr (FTI), M. Berlin (FTI) and D. Dunne re UCC call preparation (.8); emails w/ D. Dunne, T. Kreller, and M Koch re 3/7 UCC call (.3); finalize Committee call materials (1.1); review email to Committee re same (.5); preparation for 3/7 Committee call (.8); revise talking points for 3/7 committee meeting (1.1). | 4.60 | Price, Craig Michael |
| 23340099 | 3/7/2019 | Attend standing committee meeting (partial) with committee members led by D. Dunne. | 1.30 | Bice, William B. |
| 23340730 | 3/7/2019 | Teleconference with committee members and professionals re March 7 meeting agenda (1.4); prep for same (.1). | 1.50 | Denny, Daniel B. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00012 OCUC of PG&E - Committee Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355494 | 3/7/2019 | Attend weekly UCC call. | 1.40 | Dunne, Dennis F. |
| 23360549 | 3/7/2019 | Review agenda and materials for weekly committee meeting (.7); prep for (.5) and attend (1.4) weekly Committee meeting. | 2.60 | Franzoia, Rachel |
| 23340544 | 3/7/2019 | Participate on UCC weekly call (partial). | 1.00 | Kestenbaum, Russell J. |
| 23332525 | 3/7/2019 | Attend weekly committee call (1.4); draft agenda for same (1.2). | 2.60 | Khalil, Samuel A. |
| 23343181 | 3/7/2019 | Prepare for (.7) and attend (1.4) standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team; communications w/ A. Scruton (FTI) and D. Dunne re UCC call (.2); emails w/ D. Dunne re UCC call materials (.4) | 2.70 | Koch, Matthew |
| 23360564 | 3/7/2019 | Attend weekly UCC call (1.4); prep for same (1.0). | 2.40 | Kreller, Thomas R. |
| 23346280 | 3/7/2019 | Participate in weekly UCC call (1.4); prep for same (.4). | 1.80 | Leblanc, Andrew M. |
| 23356279 | 3/7/2019 | Prepare for (.7) and attend (1.4) standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team; communications w/A. Scruton (FTI) and D. Dunne re UCC call (.2); emails w/ D. Dunne re UCC call materials (.4). | 2.70 | Price, Craig Michael |
| 23354467 | 3/7/2019 | Participate on weekly Committee call (1.4); prepare for same (.1). | 1.50 | Stone, Alan J. |
| 23388727 | 3/12/2019 | Draft agenda for 3/14 UCC call. | 0.50 | Koch, Matthew |
| 23389342 | 3/12/2019 | Prepare for UCC call (.4); correspondence re same (.7). | 1.10 | Leblanc, Andrew M. |
| 23377814 | 3/12/2019 | Draft agenda for 3/14 UCC call. | 0.30 | Price, Craig Michael |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 254 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23386411 | 3/13/2019 | Review materials for weekly call (.3) and memo to UCC re same (.1). | 0.40 | Dunne, Dennis F. |
| 23364467 | 3/13/2019 | Review (.2) and comment on (.1) agenda for UCC call; review and comment on UCC correspondence providing updates on hearing (.6). | 0.90 | Khalil, Samuel A. |
| 23388802 | 3/13/2019 | Draft annotated agenda for 3/13 UCC call (.7); emails w/ D. Dunne, T. Kreller, and G. Bray re same (.3); prepare for 3/14 UCC call (.9); update draft agenda for 3/14 UCC meeting (.1). | 2.00 | Koch, Matthew |
| 23379452 | 3/14/2019 | Correspond with S. Khalil and M. Koch re prep for FERC presentation to Committee (.7); attend standing committee call with committee members, Milbank (D. Dunne), FTI (A. Scruton) and Centerview (S. Greene) (1.5). | 2.20 | Bice, William B. |
| 23388855 | 3/14/2019 | Participate in weekly committee meeting (partial). | 0.80 | Dexter, Erin E. |
| 23386227 | 3/14/2019 | Attend weekly committee meeting. | 1.50 | Dunne, Dennis F. |
| 23389948 | 3/14/2019 | Attend weekly Committee conference call (1.5); prep for same (.2). | 1.70 | Franzoia, Rachel |
| 23383494 | 3/14/2019 | Attend weekly call with UCC and professionals (1.5); prep for same (.1). | 1.60 | Kestenbaum, Russell J. |
| 23388842 | 3/14/2019 | Participate on weekly UCC call (1.5); preparation for same (1.4); emails w/ D. Dunne and C. MacDonald (FTI) re same (.2). | 3.10 | Koch, Matthew |
| 23387152 | 3/14/2019 | Prep for (.4) and attend weekly UCC meeting (1.5); follow up calls and corr re same (.9). | 2.80 | Kreller, Thomas R. |
| 23372176 | 3/14/2019 | Attend Committee call w/ Milbank, FTI and Centerview teams. | 1.50 | Milender, Parker |
| 23377848 | 3/14/2019 | Participate in Committee call (1.5); prep materials for committee call (.9). | 2.40 | Price, Craig Michael |

39

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23411596 3/18/2019 | Review case and UCC issues (.7); review case filings/pleadings (.4); review press articles, research materials and memos (.8); review (.2) and revise UCC memos (.3). | 2.40 | Aronzon, Paul S. |
| 23421577 3/18/2019 | Attend advisors call with Milbank (W. Bice, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, S. Vora, J. Wolf), FTI (S. Star) and Centerview (K. Chopra) to discuss STIP motion and hedging motion (.7); review emails regarding acceptance of motion re: extension of STIP hearing deadline (.5) | 1.20 | Beebe, James M. |
| 23401725 3/18/2019 | Attend standing advisors call with Milbank (J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf), FTI (S. Starr) and Centerview (K. Chopra).Attend standing advisors call with Milbank (J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf), FTI (S. Starr) and Centerview (K. Chopra) (partial). | 0.60 | Bice, William B. |
| 23754463 3/18/2019 | Standing advisors call w/ K. Chopra (Centerview), A. Scruton (FTI) and Milbank Team (W. Bice, J. Beebe, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf). | 0.70 | Bray, Gregory A. |
| 23404860 3/18/2019 | Review and analyze Committee call agenda and pending matters (.1); t/c for standing weekly call with Milbank (W. Bice, J. Beebe, G. Bray, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf), FTI (S. Star) and Centerview (K. Chopra) (.7); review and analyze PGE background memorandum (1.1). | 1.90 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 256 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23423497 | 3/18/2019 | Coordinate work streams (.6); standing advisors call w/ K. Chopra (Centerview), A. Scruton (FTI), and Milbank team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf) (.7); draft agenda for standing advisors call (.5). | 1.80 | Koch, Matthew |
| 23422896 | 3/18/2019 | Attend advisors' call with A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, A. Stone, S. Vora, J. Wolf). | 0.70 | Skaliks, Christina M. |
| 23754485 | 3/19/2019 | Communications w/ M. Koch re UCC agenda. | 0.20 | Bray, Gregory A. |
| 23754421 | 3/19/2019 | Comms w/ M. Koch re UCC agenda. | 0.20 | Dexter, Erin E. |
| 23423522 | 3/19/2019 | Emails w/ A. Scruton (FTI) and K. Chopra (Centerview) re 3/21 UCC call (.4); prep for 3/21 UCC call (.5); communications w/ S. Vora, E. Dexter, and G. Bray re UCC agenda (.5); draft agenda for 3/21 UCC call (.3). | 1.70 | Koch, Matthew |
| 23426169 | 3/20/2019 | Review agenda and materials for committee call. | 0.30 | Dunne, Dennis F. |
| 23423567 | 3/20/2019 | Emails w/ G. Bray re 3/21 UCC call. | 0.20 | Koch, Matthew |
| 23404066 | 3/21/2019 | Attend standing committee call w/ FTI, Centerview and Milbank Team (J. Beebe (partial), D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prep for same (.3). | 1.00 | Bice, William B. |
| 23404954 | 3/21/2019 | Attend weekly committee call w/ FTI (J. Beebe (partial), W. Bice, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prep for same (.1). | 0.80 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 257 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23422586 3/21/2019 | Attend UCC call w/ FTI, Centerview and Milbank (J. Beebe (partial), W. Bice, D. Denny, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prepare for same (.5). | 1.20 | Dexter, Erin E. |
| 23420090 3/21/2019 | Pre-call planning with FTI and CV (.4); standing committee call w/ Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum, A. Scruton (FTI) and K. Chopra (Centerview) (.7). | 1.10 | Dunne, Dennis F. |
| 23419083 3/21/2019 | Attend call with UCC and Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf). | 0.70 | Kestenbaum, Russell J. |
| 23423591 3/21/2019 | Standing Committee call w/ A. Scruton (FTI), K. Chopra (Centerview)and Milbank Team (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum)  (.7); prepare for UCC call (.9); draft annotated agenda for 3/21 UCC call (.6); prepare for 3/21 UCC call (1). | 3.20 | Koch, Matthew |
| 23413007 3/21/2019 | Attend standing weekly UCC w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); review materials re same (.3); prepare for same (.4). | 1.40 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 258 of 594

| Date | Description | Hours | Name |
|---|---|---|---|
| 23404326 3/21/2019 | Attend committee call w/ FTI, Centerview and Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prep for same (.1). | 0.80 | Shah, Manan |
| 23423880 3/21/2019 | Attend committee call FTI, Centerview and Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price, S. Vora, J. Wolf, R. Kestenbaum). | 0.70 | Skaliks, Christina M. |
| 23408809 3/21/2019 | Prepare for weekly committee call discussion of criminal exposure. | 0.70 | Wolf, Julie M. |
| 23413005 3/22/2019 | Call w/ M. Koch and G. Bray re strategy (.5); emails w/ M. Koch re team strategy call (.1); attend call w/ FTI (A. Scruton), Centerview (K. Chopra) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf) (.7). | 1.30 | Kreller, Thomas R. |
| 23441306 3/25/2019 | Attend weekly standing call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank team (J. Beebe, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) (.5); prepare for same (.2). | 0.70 | Denny, Daniel B. |
| 23432336 3/25/2019 | Emails w/ D. Dunne re scheduling and Committee meeting (.2); update work streams (.6); standing advisors call w/ K. Chopra (Centerview), A. Scruton(FTI), and Milbank Team (J. Beebe, D. Denny, E. Dexter, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) Milbank) (.6); prepare for advisors call (.6); draft agenda for advisors call w/ C. Price (.4). | 2.40 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 259 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23454531 | 3/25/2019 | Attend weekly standing advisors call w/ K. Chopra (Centerview), A. Scruton (FTI) and Milbank team J. Beebe, D. Denny, E. Dexter, M. Koch, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel (.6); prepare for same (.2). | 0.80 | Kreller, Thomas R. |
| 23432533 | 3/26/2019 | Draft agenda for 3/28 call. | 0.70 | Koch, Matthew |
| 23439472 | 3/26/2019 | Revise agenda for committee call. | 0.30 | Price, Craig Michael |
| 23452166 | 3/27/2019 | Review materials for 3/28 committee call. | 0.70 | Dunne, Dennis F. |
| 23459962 | 3/27/2019 | Review memo and other materials circulated in preparation for weekly UCC call. | 1.30 | Franzoia, Rachel |
| 23432596 | 3/27/2019 | Emails w/ T. Kreller, M. Shah, W. Ng (FTI), S. Starr (FTI), W. Graham (Centerview), and C. Price re 3/28 UCC call (.5); prepare for 3/28 UCC call (1.6); draft talking points for 3/28 UCC call (2.5); emails w/ T. Kreller, and C. Price re 3/28 UCC meeting (.3); t/c w/ C. Price re emails to Committee (.2). | 5.10 | Koch, Matthew |
| 23754836 | 3/27/2019 | Emails w/ M. Koch re 3/28 UCC call (.1); emails w/ same re UCC meeting (.1). | 0.20 | Kreller, Thomas R. |
| 23455077 | 3/27/2019 | Draft agenda for committee meeting (.3); t/c with GB re same (.4); email w/ M. Koch re 3/28 UCC Meeting (.1). | 0.80 | Price, Craig Michael |
| 23438992 | 3/28/2019 | Attend standing committee call w/ FTI (A. Scruton et al), Centerview (K. Chopra et al) and Milbank Team (D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel). | 2.00 | Bice, William B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 260 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23454299 3/28/2019 | Attend weekly committee meeting w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2); email exchanges w/ R. Franzoia re UCC telephonic meeting (.1). | 2.10 | Dexter, Erin E. |
| 23454418 3/28/2019 | Attend UCC call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank team (W. Bice, D. Denny (partial), S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2.0); emails w/ M. Koch re 3/28 meeting (.1). | 2.10 | Dunne, Dennis F. |
| 23454510 3/28/2019 | Attend in-person meeting with Mizuho at Stroock. | 1.50 | Dunne, Dennis F. |
| 23459508 3/28/2019 | Weekly UCC telephonic meeting w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2.0); follow-up email exchange with E. Dexter (.1) and D. Denny (.2) regarding the same (.3); prepare minutes of meeting (.7). | 3.30 | Franzoia, Rachel |
| 23450336 3/28/2019 | Participate (partial) on call with UCC w/ FTI, Centerview and Milbank (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel). | 1.90 | Kestenbaum, Russell J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 261 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23457869 | 3/28/2019 | Standing Committee call w/ A. Scruton(FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum, K. Khani, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2); prepare for same (.1); call w/ C. Price re 3/28 UCC meeting (.3); emails w/ D. Dunne re 3/28 meeting (.2). | 2.60 | Koch, Matthew |
| 23454991 | 3/28/2019 | Partially attend weekly UCC call w/ FTI, Centerview and Milbank (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel). | 1.90 | Kreller, Thomas R. |
| 23439928 | 3/28/2019 | Attend Committee call w/ Milbank (W. Bice, D. Denny (partial), D. Dunne, K. Khani, M. Koch, J. Beebe, R. Franzoia, E. Dexter, J. Wolf, A. Stone, P. Milender (partial), L. Mandel), FTI, and Centerview teams (partial). | 0.50 | Milender, Parker |
| 23439477 | 3/28/2019 | Attend Committee meeting (2); prepare for same (1.8); call w/ M. Koch re 3/28 UCC meeting (.3). | 4.10 | Price, Craig Michael |
| 23454994 | 3/28/2019 | Attend committee call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, P. Milender (partial), L. Mandel). | 2.00 | Stone, Alan J. |
| 23457455 | 3/28/2019 | Committee call regarding case status (partial) (1.1); prep re: same (.6). | 1.70 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23446689 | 3/28/2019 | Attend weekly committee call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, A. Stone, P. Milender (partial), L. Mandel). | 2.00 | Wolf, Julie M. |
| 23755125 | 3/29/2019 | O/c w/ C. Price re committee re distribution of materials. | 0.20 | Dunne, Dennis F. |
| 23455254 | 3/29/2019 | Draft email to committee re distribution of materials (.8); o/c with D. Dunne re same (.2). | 1.00 | Price, Craig Michael |

Case: 19-30088     Doc# 2707     Filed: 06/21/19     Entered: 06/21/19 13:59:29     Page 263 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00013 OCUC of PG&E - Committee Governance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23739345 | 3/1/2019 | Review issues re bylaws. | 0.90 | Bray, Gregory A. |
| 23305755 | 3/1/2019 | Email exchanges regarding revisions to draft Bylaws (.3); email exchanges w/ working group re comments to same (.3). | 0.60 | Denny, Daniel B. |
| 23320002 | 3/1/2019 | Review various by-law revisions. | 0.40 | Dunne, Dennis F. |
| 23328927 | 3/1/2019 | Revise bylaws (.8); communications w/ S. Bryant (Locke Lord), M. Ngo (PBGC), G. Bray, and D. Denny re same (.4); revise info agent memo (.6). | 1.80 | Koch, Matthew |
| 23319937 | 3/1/2019 | Calls re bylaws with PBGC (.4); IBEW (.5); team (.7); review info agent memo to committee (.7). | 2.30 | Price, Craig Michael |
| 23328931 | 3/2/2019 | Research re (redacted). | 3.20 | Koch, Matthew |
| 23740236 | 3/4/2019 | Review (.6) and revise (.3) bylaws. | 0.90 | Bray, Gregory A. |
| 23329633 | 3/4/2019 | Emails w/ J. Weber re debtor corporate governance issues. | 0.10 | Denny, Daniel B. |
| 23318009 | 3/4/2019 | Review (.8); research re same (.2). (redacted). | 1.00 | Mandel, Lena |
| 23740872 | 3/4/2019 | Review bylaws and related materials. | 0.50 | Price, Craig Michael |
| 23740908 | 3/5/2019 | Review issues re Committee by-laws. | 0.90 | Bray, Gregory A. |
| 23329616 | 3/5/2019 | Review edits to committee bylaws. | 0.10 | Denny, Daniel B. |
| 23741303 | 3/6/2019 | Review comments to bylaws by UCC members. | 0.70 | Bray, Gregory A. |
| 23741306 | 3/6/2019 | Review composite by-laws reflecting member comments. | 0.80 | Dunne, Dennis F. |
| 23360596 | 3/6/2019 | Comms. with team re UCC confidentiality issues with Company. | 0.40 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 264 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23741325 | 3/7/2019 | Review revised bylaws (.7), call w/ M. Koch re same (.2). | 0.90 | Bray, Gregory A. |
| 23356269 | 3/7/2019 | Call w/ J. Liou (Weil), G. Bray, and M. Koch re bylaws (.3); call w/ E. Daucher (Norton Rose) re bylaws (.2); review comments re same (.2); emails w/ D. Dunne re same (.1); call w/ G. Bray re same (.2). | 1.00 | Price, Craig Michael |
| 23357920 | 3/8/2019 | Comms. with M. Koch re: bylaws. | 0.40 | Behrens, James C. |
| 23741747 | 3/8/2019 | Communications w/ G. Bray and C. Price re bylaws (.3); review same (.6) | 0.90 | Bray, Gregory A. |
| 23343250 | 3/8/2019 | Revise bylaws (.2); communications w/ C. Price, G. Bray, and E. Daucher (Norton Rose) re same (.4); revise bylaws (.9); emails w/ G. Bray and J. Behrens re bylaws (.2). | 1.70 | Koch, Matthew |
| 23356379 | 3/8/2019 | Revise bylaws (1.8); communications w/ M. Koch, G. Bray, and E. Daucher (Norton Rose) re same (.4); emails w/ G. Bray and J. Behrens re bylaws (.2). | 2.40 | Price, Craig Michael |
| 23388630 | 3/11/2019 | Call w/ E. Daucher (Norton Rose) re bylaws (.3); revise same (.5). | 0.80 | Koch, Matthew |
| 23748433 | 3/12/2019 | Review bylaws. | 1.20 | Bray, Gregory A. |
| 23388723 | 3/12/2019 | Communications w/ G. Bray re bylaws. | 0.30 | Koch, Matthew |
| 23379555 | 3/13/2019 | Correspondence with D. Dunne and M. Koch on recusal standards for committee members and structure of intervention. | 0.40 | Bice, William B. |
| 23748464 | 3/13/2019 | Review bylaws. | 0.80 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 265 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00013 OCUC of PG&E - Committee Governance**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23388790 3/13/2019 | Finalize bylaws (.9); communications w/ W. Bryant (Locke Lord) and G. Bray re bylaws (.6); finalize UST letter re equity committee (.3); communications w/ D. Dunne and S. Khalil re same (.3). | 2.10 | Koch, Matthew |
| 23386740 3/13/2019 | Calls (.6) and corr (.6) with C Jacobs, MT team re committee resignation, alternatives and next steps. | 1.20 | Kreller, Thomas R. |
| 23377838 3/13/2019 | Revise bylaws (1); t/c with committee members re same (.4). | 1.40 | Price, Craig Michael |
| 23748732 3/14/2019 | Review issues re Committee by-laws. | 1.20 | Bray, Gregory A. |
| 23385679 3/15/2019 | Review correspondence regarding bylaws. | 0.20 | Bray, Gregory A. |
| 23754464 3/18/2019 | Emails w/ M. Koch re bylaws issues (.2); emails w/ M. Koch re revisions to bylaws (.1). | 0.30 | Bray, Gregory A. |
| 23754801 3/18/2019 | Emails w/ M. Koch re bylaws issues (.2); review PBGC comments to by-laws (.3); review final version of same (.2); | 0.70 | Dunne, Dennis F. |
| 23423498 3/18/2019 | Emails w/ D. Dunne and G. Bray re bylaws issues (.4); revise bylaws (.4); emails w/ G. Bray and M. Ngo (PBGC) re same (.2). | 1.00 | Koch, Matthew |
| 23754497 3/19/2019 | Emails w/ M. Koch re bylaws | 0.10 | Bray, Gregory A. |
| 23426006 3/19/2019 | Confs with A. Vara (UST) re Wamco, replacement candidates and Roebbellen (.2); review issues re same (.2); review Mizuho's selection (.1); confs with Stroock & Strooke Team re same (.3); review chair, by-laws and related issues (.3); emails w/ M. Koch re bylaws (.1). | 1.20 | Dunne, Dennis F. |
| 23423528 3/19/2019 | Emails w/ G. Bray, B. Brownstein (Arent Fox), and D. Dunne re bylaws (.2); revise same (.3); research re same (.4). | 0.90 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 266
of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23755338 | 3/20/2019 | Review Mizuho integration issues. | 0.30 | Dunne, Dennis F. |
| 23423566 | 3/20/2019 | Communications w/ G. Bray re notice of revised committee formation. | 0.20 | Koch, Matthew |
| 23754531 | 3/21/2019 | Review by law issues. | 1.10 | Bray, Gregory A. |
| 23754534 | 3/22/2019 | Comms w/ J. Liou (Weil) and M. Koch re bylaws (.2); call w/ M. Koch r same (.1); emails w/ M. Koch re same (.3); emails w/ same re NDA (.2). | 0.80 | Bray, Gregory A. |
| 23754945 | 3/22/2019 | Emails w/ M. Koch re NDA. | 0.10 | Dunne, Dennis F. |
| 23423632 | 3/22/2019 | Communications w/ J. Liou (Weil) and G. Bray re bylaws (.2); call w/ J. Liou (Weil) re bylaws (.1); call w/ G. Bray re same (.1); revise bylaws (.2); t/c w/ C. Price re same (.2); emails w/ G. Bray re same (.3); emails w/ D. Dunne (.1), G. Bray (.2), and J. Liou (Weil) (.1). | 1.50 | Koch, Matthew |
| 23408980 | 3/22/2019 | Review comments to bylaws (.7); t/c with M. Koch re same (.2). | 0.90 | Price, Craig Michael |
| 23754950 | 3/25/2019 | Comms w/ M. Koch re bylaws (.3); comms w/ C. Price re same (.3). | 0.60 | Denny, Daniel B. |
| 23455856 | 3/25/2019 | Review final bylaws and NOL trading motion. | 0.20 | Khani, Kavon M. |
| 23755492 | 3/29/2019 | Confs. with K. Lewis re committee chair and upcoming meetings. | 0.20 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 267 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00014 OCUC of PG&E - Corporate Governance and Board Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23329615 | 3/5/2019 | Review (.2) and analyze (.4) debtor governance materials; conf. w/ J. Weber re corporate governance memo (.3). | 0.90 | Denny, Daniel B. |
| 23366119 | 3/6/2019 | Teleconference with A. Moses, D. Denny, and J. Weber regarding corporate governance issues (.6); prep for same (.5). | 1.10 | Anderson, Jason T. |
| 23345476 | 3/6/2019 | Preliminary research for (redacted). | 0.70 | Connelly, Rachael |
| 23340083 | 3/6/2019 | Teleconference with A. Moses, J. Anderson, and J. Weber regarding corporate governance issues (.6); email exchange with A. Moses and working group re corporate governance issues (.2); review and analyze debtor corporate governance materials (.3). | 1.10 | Denny, Daniel B. |
| 23360504 | 3/6/2019 | T/c with J. Anderson, D. Denny, and J. Weber re corporate governance issues (.6); review (1.6) and analyze (.9) materials in connection with the preparation of draft proxy contest memo. | 3.10 | Moses, Adam R. |
| 23741307 | 3/6/2019 | Conf. with A. Moses, D. Denny, and J. Anderson regarding corporate governance issues (.6); review materials i/c/w same (.3). | 0.90 | Weber, Jordan A. |
| 23366123 | 3/7/2019 | Internal comms. re memo on Blue Mountain proxy campaign (.3); coordinate re preparation of same (.5). | 0.80 | Anderson, Jason T. |
| 23360510 | 3/7/2019 | Analysis of materials in connection with proxy contest memo. | 0.50 | Moses, Adam R. |
| 23345498 | 3/8/2019 | Continue research for (4.6) and revise (4.2) memo re (redacted); begin drafting memo. | 8.80 | Connelly, Rachael |
| 23366547 | 3/9/2019 | Revise memo re: Blue Mountain proxy issues. | 0.40 | Anderson, Jason T. |
| 23345522 | 3/9/2019 | Conduct research for (redacted) (.6) and revise same (.4). | 1.00 | Connelly, Rachael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 268 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00014 OCUC of PG&E - Corporate Governance and Board Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360520 | 3/9/2019 | Review and comment on draft proxy contest memo. | 2.80 | Moses, Adam R. |
| 23345523 | 3/10/2019 | Continue research for (redacted) (1.2) and revise same (1.4). | 2.60 | Connelly, Rachael |
| 23360524 | 3/10/2019 | Review draft memorandum re proxy issues. | 0.10 | Moses, Adam R. |
| 23357343 | 3/11/2019 | Further research for (redacted) (.7); conf. w/ D. Denny re same (.2); edit memo (1.6). | 2.50 | Connelly, Rachael |
| 23375786 | 3/11/2019 | Review and analyze (redacted) (1.7); conference with R. Connelly regarding research re same (.2); conference with J. Weber (multiple) re corporate governance memo (.5). | 2.40 | Denny, Daniel B. |
| 23360615 | 3/11/2019 | Review (.4) and comment on (.6) draft proxy contest memo. | 1.00 | Moses, Adam R. |
| 23392633 | 3/11/2019 | Legal research (4.1) and revisions to (3.6) (redacted); conf. w/ D. Denny re same (.2). | 7.90 | Weber, Jordan A. |
| 23413518 | 3/12/2019 | Revisions to proxy contest memo. | 3.50 | Anderson, Jason T. |
| 23378130 | 3/12/2019 | Revise (redact). | 0.60 | Connelly, Rachael |
| 23375780 | 3/12/2019 | Conference with J. Weber regarding draft corp governance memo (.2); review same (.8); research (redacted) (4.4); revise draft memo regarding (redacted) (1.0); review (.1) and analyze (.2) revised (redacted); teleconference with J. Weber regarding same (.1). | 6.80 | Denny, Daniel B. |
| 23360526 | 3/12/2019 | Review (1.1) and comment on (.7) draft proxy contest memo. | 1.80 | Moses, Adam R. |
| 23392637 | 3/12/2019 | Extensive research (4.3) and drafting (4.1) re (redacted); extensive communications with Milbank team on the same (2.2); conf. with D. Denny re same (.1). | 10.70 | Weber, Jordan A. |

53

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23413498 | 3/13/2019 | Continue efforts on proxy memo. | 1.30 | Anderson, Jason T. |
| 23375789 | 3/13/2019 | Review comments to draft corp. governance memo (.2); email exchanges with J. Anderson and working group re corp governance memo (.2); t/c with J. Anderson re revisions to memo (.1); corr. with C. Price and M. Koch re corp governance memorandum (.1); review (.4) and further edit (.7 ) revised corp governance memo. | 1.70 | Denny, Daniel B. |
| 23374355 | 3/13/2019 | Review (.3) and comment on (.8) memo re: corporate governance issues relating to board replacement. | 1.10 | Khalil, Samuel A. |
| 23384161 | 3/13/2019 | Review (.6) and edit (.9) corp governance memo; call with J. Anderson re same (.3). | 1.80 | Stone, Alan J. |
| 23375846 | 3/15/2019 | Draft email to group regarding revised Corporate Governance Memo. | 0.20 | Denny, Daniel B. |
| 23386270 | 3/15/2019 | Review status of independent director search (.3); confs. with S. Karotkin (Weil) re same (.2); confs. with two prospective board members (.6). | 1.10 | Dunne, Dennis F. |
| 23386276 | 3/16/2019 | Review updates re independent director selection. | 0.60 | Dunne, Dennis F. |
| 23417931 | 3/18/2019 | Revise corporate governance memo (.1); conference w/ D. Denny re proxy memo supplement (.1). | 0.20 | Anderson, Jason T. |
| 23404862 | 3/18/2019 | Conference with J. Anderson re proxy memo supplement. | 0.10 | Denny, Daniel B. |
| 23404955 | 3/22/2019 | Email J. Anderson regarding revisions to draft proxy context memo. | 0.10 | Denny, Daniel B. |
| 23454985 | 3/29/2019 | Review developments re board slate and next steps. | 0.40 | Dunne, Dennis F. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 270 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23740906 | 3/5/2019 | Participate in diligence phone call led by debtor to discuss PPAs and cost savings. | 0.80 | Bice, William B. |
| 23327944 | 3/5/2019 | Participate in diligence call re: customer programs and PPAs. | 0.70 | Milender, Parker |
| 23343236 | 3/8/2019 | Revise memo re hedging motion. | 1.30 | Koch, Matthew |
| 23343285 | 3/9/2019 | Research re (redacted). | 0.50 | Koch, Matthew |
| 23742829 | 3/10/2019 | Correspondence with M. Nolan re (redacted). | 0.20 | Bice, William B. |
| 23742830 | 3/10/2019 | Emails from W. Bice and M. Nolan re FERC adversary (.2); emails from E. Dexter re FERC adversary (.3). | 0.50 | Koch, Matthew |
| 23743602 | 3/11/2019 | Review issues re hedging motion. | 0.40 | Bray, Gregory A. |
| 23387896 | 3/11/2019 | Meet w/ B. Kastner re hedging motion (.1); review hedging motion (.7). | 0.80 | Moser, Eric K. |
| 23387971 | 3/12/2019 | Continue review of hedging motion (.4); correspondence with M. Koch re same (.2). | 0.60 | Moser, Eric K. |
| 23748461 | 3/13/2019 | Review (.4) and revise (.5) hedging motion. | 0.90 | Bray, Gregory A. |
| 23748830 | 3/15/2019 | Review issues re (redacted). | 0.90 | Bray, Gregory A. |
| 23388942 | 3/15/2019 | Research re hedging motion. | 1.60 | Koch, Matthew |
| 23380036 | 3/15/2019 | Revise hedging order. | 0.70 | Price, Craig Michael |
| 23423506 | 3/19/2019 | Emails w/ J. Wolfe re hedging issues. | 0.20 | Koch, Matthew |
| 23754506 | 3/20/2019 | Emails w/ M. Koch re hedging motion (.2); emails w/ W. Bice re Enel Stipulation (.1) | 0.30 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23423560 | 3/20/2019 | Call w/ M. Goren (Weil) re hedging motion (.1); emails w/ G. Bray re same (.2); communications w/ T. Kreller and J. Wolfe re hedging motion issues (.2); review draft objection (.2). | 0.70 | Koch, Matthew |
| 23755091 | 3/20/2019 | Communications w/ C. Price and J. Wolfe re hedging motion issues. | 0.20 | Kreller, Thomas R. |
| 23401540 | 3/20/2019 | Review (.1) and revise (.3) limited objection to the hedging motion. | 0.40 | Mandel, Lena |
| 23408790 | 3/20/2019 | Revise objection to hedging motion (1.2); draft declaration in support of objection to hedging motion (2.0); communications w/ T. Kreller and M. Koch hedging motion issues (.2); review additional correspondence between FTI and Alix (.6). | 4.00 | Wolf, Julie M. |
| 23455257 | 3/29/2019 | Revise hedging order (.5); t/c with FTI re same (.6). | 1.10 | Price, Craig Michael |
| 23754420 | 3/29/2019 | Emails w/ D. Denny re hedging motion (.1); communication with FTI Team re: hedging motion objection (.6). | 0.70 | Wolf, Julie M. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 272 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00016 OCUC of PG&E - DIP Financing/Cash Management**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319849 | 3/1/2019 | Review DIP issues (1.3); review DIP order (.4); internal calls (.6) and emails (.3) re same. | 2.60 | Bray, Gregory A. |
| 23743596 | 3/1/2019 | Review DIP Order. | 0.40 | Price, Craig Michael |
| 23740235 | 3/4/2019 | Review DIP issues (.8); internal calls (.3) and emails (.2) re same. | 1.30 | Bray, Gregory A. |
| 23743599 | 3/5/2019 | Review and revise UCC DIP memo. | 0.80 | Aronzon, Paul S. |
| 23740909 | 3/5/2019 | Review DIP issues (.7); internal emails re same (.3). | 1.00 | Bray, Gregory A. |
| 23741304 | 3/6/2019 | Review DIP order (.8) and cash management issues (.3). | 1.10 | Bray, Gregory A. |
| 23741314 | 3/7/2019 | Review DIP issues. | 0.90 | Bray, Gregory A. |
| 23343160 | 3/7/2019 | Address cash management issues. | 0.20 | Koch, Matthew |
| 23344211 | 3/8/2019 | Review DIP objection of Tort Committee (.3); conf. w/ G. Bray re same (.1). | 0.40 | Bice, William B. |
| 23741748 | 3/8/2019 | Review Tort Committee DIP objection (.4); conf. w/ W. Bice re same (.1). | 0.50 | Bray, Gregory A. |
| 23355737 | 3/8/2019 | Review tort committee's objection to DIP (.4); craft response/recommendation to committee to same (.3). | 0.70 | Dunne, Dennis F. |
| 23341996 | 3/8/2019 | Review revised DIP order per committee member questions. | 0.90 | Khalil, Samuel A. |
| 23343257 | 3/8/2019 | Calls w/ S. Starr (FTI) and K. Bostel (Weil) re cash management issues (.3); call w/ W. Ng (FTI) and C. Price re DIP financing (.1); draft email to D. Dunne/Milbank team re DIP issues (.4); call w/ P. Sandler (Cravath) and C. Price re DIP issues (.2); review revised cash management order (.3). | 1.30 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00016 OCUC of PG&E - DIP Financing/Cash Management

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23356376 | 3/8/2019 | Calls w/ FTI and K. Bostel (Weil) re cash management issues and order (.3); call w/ W. Ng (FTI) and M. Koch re DIP financing (.1) and review DIP order (.2); assist in drafting email to D. Dunne/Milbank team re DIP issues (.4); call w/ P. Sandler (Cravath) and M. Koch re DIP issues (.2); revise cash management order (.3). | 1.50 | Price, Craig Michael |
| 23355672 | 3/9/2019 | Review company position re tort committee objection to DIP (.3); review sizing and related issues (.4). | 0.70 | Dunne, Dennis F. |
| 23343284 | 3/9/2019 | Draft email to D. Dunne re DIP issues (.6); communications w/ D. Dennis and S. Khalil re DIP issues (.2); call w/ P. Sandler (Cravath) re same (.4). | 1.20 | Koch, Matthew |
| 23343307 | 3/10/2019 | Review draft DIP reply (.3); emails w/ P. Sandler (Cravath) re DIP response (.1); draft DIP joinder (.5). | 0.90 | Koch, Matthew |
| 23377961 | 3/11/2019 | Review correspondence from T. Kreller and G. Bray re DIP motion. | 0.20 | Bice, William B. |
| 23751974 | 3/11/2019 | Review issues re DIP motion (3.1); correspond w/ TW. Bice and G. Bray re same (.3). | 3.40 | Bray, Gregory A. |
| 23365096 | 3/11/2019 | Review TCC DIP objection (.4) and Debtors' response (.3); review UCC response to same (.4). | 1.10 | Dunne, Dennis F. |
| 23341968 | 3/11/2019 | Review and corresp. re: DIP objection filed by TCC. | 0.60 | Khalil, Samuel A. |
| 23388667 | 3/11/2019 | Emails w/ G. Bray and D. Dunne re DIP statement (.2); communications w/ T. Kreller, G. Bray, A. Leblanc, and C. Price re DIP statement (.6); revise DIP statement (.2); draft DIP statement (1.1); communications w/ C. Price, S. Khalil, and G. Bray re same (.6). | 2.70 | Koch, Matthew |

58

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00016 OCUC of PG&E - DIP Financing/Cash Management**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23387193 3/11/2019 | Review recent pleadings (.6), calls and corr with team (.5) and prep response (1.1) re DIP financing motion for upcoming final hearing. | 2.20 | Kreller, Thomas R. |
| 23389366 3/11/2019 | Review (.2) and revise (.4) statement regarding DIP; correspondence re same (.6). | 1.20 | Leblanc, Andrew M. |
| 23352784 3/11/2019 | Review (.1) and revise (.3) UCC statement in support of DIP motion; correspond with team re same (.2). | 0.60 | Mandel, Lena |
| 23377318 3/11/2019 | Draft DIP statement (1.1); communications w/ M. Koch, S. Khalil, and G. Bray re same (.6). | 1.70 | Price, Craig Michael |
| 23377789 3/11/2019 | Draft emails w/ M. Koch for G. Bray and D. Dunne re DIP statement (.6); revise DIP statement (.8). | 1.40 | Price, Craig Michael |
| 23748160 3/11/2019 | Review emails re DIP. | 0.20 | Stone, Alan J. |
| 23392635 3/11/2019 | Review DIP statement (.2); emails w/ same with various members of Milbank team (.3). | 0.50 | Weber, Jordan A. |
| 23379590 3/12/2019 | Preparations for filing Statement in support of DIP motion. | 2.50 | Anderson, Angel R. |
| 23377124 3/12/2019 | Preparations for filing of DIP Statement (.6); correspondence re same (.4). | 1.00 | Ayandipo, Abayomi A. |
| 23385673 3/12/2019 | Review DIP issues (1.4); review DIP order (.7); internal calls (.6) and emails (.4) re same. | 3.10 | Bray, Gregory A. |
| 23385561 3/12/2019 | Review (.3) and revise (.4) UCC DIP Statement. | 0.70 | Dunne, Dennis F. |
| 23358015 3/12/2019 | Review (.2) and comment on (.4) joinder to debtor response to TCC DIP objection. | 0.60 | Khalil, Samuel A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 275 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00016 OCUC of PG&E - DIP Financing/Cash Management

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23388710 | 3/12/2019 | Finalize DIP statement (.7); emails w/ D. Dunne re DIP statement filing (.2); review DIP pleadings (.3); emails w/ P. Sandler (Cravath) re same (.2); communications w/ C. Price re same (.2). | 1.60 | Koch, Matthew |
| 23362451 | 3/12/2019 | Conferences with D. Dunne and M. Koch re UCC response to DIP objections (.3); review debtors' response (.3); revise UCC's response (.4); correspond with team members re same (.2). | 1.20 | Mandel, Lena |
| 23377827 | 3/12/2019 | Emails w/ D. Dunne re filing of DIP statement (.2); emails w/ P. Sandler (Cravath) re same (.2); communications w/ M. Koch re same (.2). | 0.60 | Price, Craig Michael |
| 23386222 | 3/13/2019 | Review Judge Montali's position on DIP objections and next steps re same. | 0.30 | Dunne, Dennis F. |
| 23748730 | 3/14/2019 | Review DIP issues (.8); internal emails re same (.3). | 1.10 | Bray, Gregory A. |
| 23748738 | 3/14/2019 | T/c with DPW re DIP issue. | 0.60 | Price, Craig Michael |
| 23748831 | 3/15/2019 | Review revised DIP order and related issues. | 0.90 | Bray, Gregory A. |
| 23367962 | 3/15/2019 | Review research re (redacted). | 0.40 | Khalil, Samuel A. |
| 23418741 | 3/18/2019 | Review issues re DIP. | 0.30 | Bray, Gregory A. |
| 23754800 | 3/18/2019 | Comms w/ M. Koch re DIP updates. | 0.10 | Dunne, Dennis F. |
| 23423480 | 3/18/2019 | Communications w/ P. Sandler (Cravath) and D. Dunne re DIP updates. | 0.20 | Koch, Matthew |
| 23418784 | 3/19/2019 | Review DIP issues (1.1) and by-law issues (.4). | 1.50 | Bray, Gregory A. |
| 23401724 | 3/20/2019 | Review emails re: DIP order. | 0.10 | Bice, William B. |
| 23418744 | 3/20/2019 | Review emails re: DIP order. | 1.70 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 276 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00016 OCUC of PG&E - DIP Financing/Cash Management**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754252 | 3/21/2019 | Discuss DIP with (multiple) UCC advisors. | 1.00 | Aronzon, Paul S. |
| 23418746 | 3/21/2019 | Review DIP issues. | 2.40 | Bray, Gregory A. |
| 23754832 | 3/26/2019 | Conference w/ D. Dunne re TCC DIP objection and settlement conversations (.2); emails w/ R. Franzoia re prep for final hearing on DIP motion (.3); | 0.50 | Bray, Gregory A. |
| 23446628 | 3/26/2019 | Confs. with K. Hansen re TCC objection and settlement conversations re: DIP (.3); review issues and position re same (.2); confs. with G. Bray re same (.2); review revised DIP order (.4). | 1.10 | Dunne, Dennis F. |
| 23459514 | 3/26/2019 | Collect DIP-related materials and pleadings (.7); review materials in preparation for final hearing on DIP motion (1.6); email exchange with G. Bray regarding the same (.3). | 2.60 | Franzoia, Rachel |
| 23432520 | 3/26/2019 | Review revised proposed DIP order. | 0.20 | Koch, Matthew |
| 23439469 | 3/26/2019 | Review revised DIP Order. | 0.50 | Price, Craig Michael |
| 23754834 | 3/27/2019 | Review DIP issues. | 1.00 | Bray, Gregory A. |
| 23452165 | 3/27/2019 | Review TCC position re further DIP delay (.3); review risks of resyndication and cost flex re same (.2). | 0.50 | Dunne, Dennis F. |
| 23455047 | 3/29/2019 | Review DIP issues. | 2.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 277 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23321087  3/1/2019 | Conferences with Milbank team and multiple other advisors re case and UCC issues and hearing preparation (.7); conf. w/ T. Kreller, D. Denny, J. Weber, R. Franzoia, C. Price, M. Koch and P. Milender re work streams (1.8). | 2.50 | Aronzon, Paul S. |
| 23305757  3/1/2019 | Review working group emails re case updates (.4); review and analyze recent bankruptcy docket filings (.3); conf. w/ T. Kreller, P. Aronzon, J. Weber, R. Franzoia, C. Price, M. Koch and P. Milender re work streams (1.8); emails w/ working group re court filing and service requirements (.2); research re same (.5). | 3.20 | Denny, Daniel B. |
| 23305758  3/1/2019 | Review and analyze public entity committee motion and authorities cited therein (2.2); conference with R. Franzoia re same (.3). | 2.50 | Denny, Daniel B. |
| 23320076  3/1/2019 | Review request for public entities committee (.4); review case law, precedent and standards re same (.8). | 1.20 | Dunne, Dennis F. |
| 23325644  3/1/2019 | Meeting with D. Denny, J. Weber, T. Kreller, P. Aronzon, C. Price, M. Koch and P. Milender re work streams. | 1.80 | Franzoia, Rachel |
| 23325778  3/1/2019 | Review Motion to Appoint Public Entities Committee and supporting declaration (1.7); conference with D. Denny re same (.3); review case law cited in support of motion (1.5). | 3.50 | Franzoia, Rachel |
| 23328930  3/1/2019 | Communications w/ C. Price/Milbank team re work streams (.2); conf. w/ T. Kreller, P. Aronzon, J. Weber, R. Franzoia, D. Denny, M. Koch and P. Milender re work streams (1.8); draft email to M. Goren (Weil) and P. Sandler (Cravath) re adjournment (.4); revise cash management order (.8); review motion to appoint public entity committee (.4); emails w/ D. Dunne/Milbank team re same (.2); review revised proposed orders for operational integrity motion (.2) and customer programs (.3). | 4.30 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 278
of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23320077 | 3/1/2019 | Review case filings, public documents re political and legislative developments and other materials (.7); conf. w/ C. Price, P. Aronzon, J. Weber, R. Franzoia, D. Denny, M. Koch and P. Milender re work streams (1.8) and prep for same (.3). | 2.80 | Kreller, Thomas R. |
| 23304746 | 3/1/2019 | Call w/ C. Price, M. Koch, T. Kreller and Milbank team re: work streams (partial) (1.1); follow up meeting w/ M. Koch and C. Price (.2). | 1.30 | Milender, Parker |
| 23319934 | 3/1/2019 | Conf. w/ T. Kreller, P. Aronzon, J. Weber, R. Franzoia, D. Denny, M. Koch and P. Milender re work streams (partial) (1.4); follow up call w/ M. Koch and P. Milender (.2). | 1.60 | Price, Craig Michael |
| 23319947 | 3/1/2019 | Review cash management order (.8); review motion to appoint public entity committee (.3); review revised proposed operational integrity order (.2) and customer programs (.3). | 1.60 | Price, Craig Michael |
| 23740207 | 3/1/2019 | Review motion for appointment of Public Entities' Commission. | 0.20 | Vora, Samir |
| 23326058 | 3/1/2019 | Conf. w/ T. Kreller, P. Aronzon, D. Denny, R. Franzoia, C. Price, M. Koch and P. Milender re work streams. | 1.80 | Weber, Jordan A. |
| 23305760 | 3/2/2019 | Research case law re (redacted) (1.8); comms. w/ W. Bice re same (.2). | 2.00 | Denny, Daniel B. |
| 23305761 | 3/3/2019 | Continue research re (redacted). | 2.90 | Denny, Daniel B. |
| 23320425 | 3/3/2019 | Review issues re tort committee advisor selection. | 0.60 | Dunne, Dennis F. |
| 23346130 | 3/4/2019 | Conferences with Milbank team and other UCC advisors re case and UCC issues. | 1.50 | Aronzon, Paul S. |

63

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23313913 | 3/4/2019 | Review motion for public entity committee (.3); discuss committee objection to same with J. Wolf (.3). | 0.60 | Bice, William B. |
| 23342000 | 3/4/2019 | Participate on weekly advisors call (.5); review proposals from information and noticing firms (.4); analysis of same (.3). | 1.20 | Khalil, Samuel A. |
| 23343040 | 3/4/2019 | Discuss next steps w/ C. Price (.2); communications w/ T. Kreller, C. Price and G. Bray re next steps (.2); draft agenda for standing advisors call (1). | 1.40 | Koch, Matthew |
| 23360459 | 3/4/2019 | Review (.7) and revise (.9) final orders on continued first day matters; internal calls (.4) and corr with team re same (.3). | 2.30 | Kreller, Thomas R. |
| 23355732 | 3/4/2019 | Discuss next steps w/ M. Koch (.2); communications w/ T. Kreller, M. Koch and G. Bray re next steps (.2); draft agenda for standing advisors call (1.0); review correspondence re case issues (.5). | 1.90 | Price, Craig Michael |
| 23357052 | 3/4/2019 | Review correspondence from M. Koch re: advisors' call. | 0.10 | Skaliks, Christina M. |
| 23354297 | 3/4/2019 | Attend advisors call. | 0.80 | Stone, Alan J. |
| 23346027 | 3/5/2019 | Conferences with Milbank team and other UCC advisors re remaining issues re first day orders (1.1); conference with FTI re open issue (.6); review case filings (.4) and research materials (.3). | 2.40 | Aronzon, Paul S. |
| 23327219 | 3/5/2019 | Review slide deck for debtor diligence presentation. | 0.40 | Bice, William B. |
| 23329617 | 3/5/2019 | Team strategy call w/ T. Kreller, C. Price, M. Koch, R. Franzoia, E. Dexter (.5); review (.2) and analyze (.3) case materials and strategy memo re PGE bankruptcy. | 1.00 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23357716  3/5/2019 | Attend Milbank team strategy call (.5); attend advisors' call (.5). | 1.00 | Dexter, Erin E. |
| 23740911  3/5/2019 | Internal correspondence (multiple) regarding public entities committee objection. | 1.60 | Dexter, Erin E. |
| 23360502  3/5/2019 | Conference call with C. Price, M. Koch, D. Denny, T. Kreller, J. Weber, J. Wolf, J. Duke and E. Dexter to discuss and coordinate work streams (partial). | 0.40 | Franzoia, Rachel |
| 23322542  3/5/2019 | Attend weekly advisors call. | 0.40 | Khalil, Samuel A. |
| 23343048  3/5/2019 | Emails w/ W. Bice re diligence meeting. | 0.30 | Koch, Matthew |
| 23343097  3/5/2019 | Diligence call w/ A. Scruton (FTI), C. Price, and T. Kreller (.3); team strategy call w/ T. Kreller, D. Denny, and C. Price/Milbank team (.5); attend diligence call (5.9); draft update email to T. Kreller and P. Aronzon (.6); manage work streams (.6). | 7.90 | Koch, Matthew |
| 23360469  3/5/2019 | Team strategy call w/ D. Denny, and C. Price/Milbank team (.5); review case filings (.6) and emails with working group re same (.7). | 1.80 | Kreller, Thomas R. |
| 23327933  3/5/2019 | Review new filings (Butte settlement motion and supplemental taxes motion). | 0.60 | Milender, Parker |
| 23355748  3/5/2019 | Communications w/ T. Kreller, A. Scruton (FTI), and K. Chopra (Centerview) re draft agenda for 3/7 UCC call (.5); update UCC call materials (.7). | 1.20 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 281 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355753 | 3/5/2019 | Diligence call w/ A. Scruton (FTI), M. Koch, and T. Kreller (.3); team strategy call w/ T. Kreller, D. Denny, and M. Koch/Milbank team (.5); participate in diligence call (5.9); draft update email to T. Kreller and P. Aronzon re same (.6); review work streams with M. Koch (.6). | 7.90 | Price, Craig Michael |
| 23359316 | 3/5/2019 | Telephonically attend diligence meeting between financial advisors and committee, review materials thereon | 4.10 | Vora, Samir |
| 23360623 | 3/5/2019 | Research re (redacted) (5.4); conf. w/ D. Denny re: corporate governance memo (.3); attend Milbank team strategy call (.5). | 6.20 | Weber, Jordan A. |
| 23344446 | 3/5/2019 | Attend Milbank strategy team call (partial). | 0.40 | Wolf, Julie M. |
| 23344453 | 3/5/2019 | Conduct legal research re: (redacted) (1.1); conduct legal research re: (redacted) (2.8); conduct legal research re: (redacted) (2.1); draft (redacted) (4.2). | 10.20 | Wolf, Julie M. |
| 23345474 | 3/6/2019 | Attend team case strategy meeting (.7); prep for same (.1). | 0.80 | Brewster, Jacqueline |
| 23360536 | 3/6/2019 | Review information from Senate hearing regarding PG&E bankruptcy case (1.6); email exchange with Milbank team regarding same (.3). | 1.90 | Franzoia, Rachel |
| 23343155 | 3/6/2019 | Review docket (.2); communications w/ C. Price and T. Kreller re diligence issues (.1); meeting w/ E. Dexter, C. Price, and D. Denny re filing issues and strategies (.6); dial into day 2 of diligence meeting w/ Debtors' advisors (1.4). | 2.30 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 282 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23355759 3/6/2019 | Communications w/ M. Koch and T. Kreller re diligence issues (.1); meeting w/ E. Dexter, M. Koch, and D. Denny and Milbank litigation and FRG re filing issues and strategies (.6); prep for same (.1); participate in day 2 of diligence meeting w/ Debtors' advisors (.6) (partial) | 1.40 | Price, Craig Michael |
| 23360624 3/6/2019 | Research re: (redact) (4.9); draft memo re: (redact) (3.3). | 8.20 | Weber, Jordan A. |
| 23346031 3/7/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.9); discuss next steps w/ C. Price, T. Kreller, G. Bray, and M. Koch (.4).conference with other case professionals (1.2); review case filings (.3); review motions filed by Debtors (.9); o/c with team re open issues (.7). | 4.40 | Aronzon, Paul S. |
| 23741310 3/7/2019 | Review correspondence re filing logistics (.4); review case management procedures order (.5). | 0.90 | Ayandipo, Abayomi A. |
| 23340098 3/7/2019 | Review (.4) and comment on (.6) motion re public entity committee. | 1.00 | Bice, William B. |
| 23741313 3/7/2019 | Discuss case strategy M.Koch, and P. Aronzon. | 0.40 | Bray, Gregory A. |
| 23345483 3/7/2019 | Conduct research for memo (1.7); begin drafting memo (1.2). | 2.90 | Connelly, Rachael |
| 23340729 3/7/2019 | Discussion with J. Wolf regarding revised draft response re Public Entities Committee motion. | 0.10 | Denny, Daniel B. |
| 23340731 3/7/2019 | Comms. with M. Koch regarding case strategy and pending motions (.2); comms. with T. Kreller regarding hearing preparation (.1). | 0.30 | Denny, Daniel B. |
| 23357819 3/7/2019 | Internal correspondence regarding (.8) and edits to (1.4) objection to public entities committee motion. | 2.20 | Dexter, Erin E. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 283 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360558 | 3/7/2019 | Review draft opposition to Motion to Appoint Public Entities Committee (.8); conference with D. Denny regarding same (.3). | 1.10 | Franzoia, Rachel |
| 23343169 | 3/7/2019 | Review hedging motion (.5); draft memo re same (.7). | 1.20 | Koch, Matthew |
| 23343209 | 3/7/2019 | Comms. w/ R. Franzoia re case calendar (.1); emails w/ C. Price and D. Denny re team strategy call (.1); discuss next steps w/ C. Price, T. Kreller, G. Bray, and P. Aronzon (.4). | 0.60 | Koch, Matthew |
| 23741724 | 3/7/2019 | Discuss general case strategy and next steps w/ C. Price, M. Koch, G. Bray, and P. Aronzon). | 0.40 | Kreller, Thomas R. |
| 23356264 | 3/7/2019 | Emails w/ M. Koch and D. Denny re team strategy call (.1); discuss next steps w/ M. Koch, T. Kreller, G. Bray, and P. Aronzon (.4). | 0.50 | Price, Craig Michael |
| 23346067 | 3/8/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.4); conferences with other case professionals (1.3); review case filings (.7). | 2.40 | Aronzon, Paul S. |
| 23357917 | 3/8/2019 | Attend standing advisors call. | 0.40 | Dexter, Erin E. |
| 23343268 | 3/8/2019 | Emails w/ W. Bice re committee formation issues (.2); team strategy call w/ C. Price/Milbank team (.3). | 0.50 | Koch, Matthew |
| 23339325 | 3/8/2019 | Call w/ M. Koch and Milbank team re work streams (.3); prep for same (.1). | 0.40 | Milender, Parker |
| 23356301 | 3/8/2019 | Review case issues (.7); emails w/ W. Bice and M. Koch re open issues (.2); team strategy call w/ M. Koch/Milbank team (.3). | 1.20 | Price, Craig Michael |
| 23387192 | 3/8/2019 | Internal call regarding strategy and next steps. | 0.40 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 284 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360626 | 3/8/2019 | Review Debtors' pleadings (2.6); o/c w/ C. Price and M. Koch re: same (1.1); o/c with T. Kreller re open issues (.4). | 4.10 | Weber, Jordan A. |
| 23344642 | 3/8/2019 | Milbank Team Call re: work streams. | 0.30 | Wolf, Julie M. |
| 23343280 | 3/9/2019 | Emails w/ S. Khalil re prior PG&E decisions. | 0.20 | Koch, Matthew |
| 23388686 | 3/9/2019 | Coordinate re  open issues on various motions and objections. | 0.50 | Leblanc, Andrew M. |
| 23356319 | 3/9/2019 | Respond to various emails from team re case management (.8); t/c with M. Koch re issues with orders (.1); review related first day orders (.7). | 1.60 | Price, Craig Michael |
| 23346119 | 3/10/2019 | Review emails from Milbank team regarding upcoming hearings and outstanding issues. | 0.50 | Behrens, James C. |
| 23383753 | 3/11/2019 | Conferences with Milbank team re case and UCC issues (.7); conference with other case professionals (.6); review pleadings (.4) and correspondence re same (.1). | 1.80 | Aronzon, Paul S. |
| 23377946 | 3/11/2019 | Attend standing committee advisors call with Milbank (C. Price), FTI (S. Starr) and Centerview (K. Chopra). | 0.50 | Bice, William B. |
| 23375777 | 3/11/2019 | Email exchanges with working group regarding pending motions and Committee responses (.6); teleconference with Milbank, FTI and Centerview regarding weekly meeting to discuss work in progress (.6); email exchange with T. Kreller and others regarding hearing preparation (.3). | 1.50 | Denny, Daniel B. |
| 23365100 | 3/11/2019 | Review advisor issues re TCC. | 0.30 | Dunne, Dennis F. |
| 23389940 | 3/11/2019 | Weekly conference call with advisors. | 0.50 | Franzoia, Rachel |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 285 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23388662 3/11/2019 | Discuss work streams w/ C. Price (.6); coordinate work streams (.2); call w/ J. Wolf re objection to public entities committee (.1); UCC advisors strategy call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and S. Khalil/Milbank team (.5); discuss work streams w/ C. Price (.3); draft agenda for UCC advisor call (.3). | 2.00 | Koch, Matthew |
| 23389163 3/11/2019 | Participate in advisor call with FTI and Centerview (.5); prep for same (.5). | 1.00 | Leblanc, Andrew M. |
| 23350237 3/11/2019 | Attend standing advisors call w/ Milbank, Centerview and FTI teams (partial). | 0.40 | Milender, Parker |
| 23377786 3/11/2019 | Coordinate work streams. | 0.40 | Price, Craig Michael |
| 23377797 3/11/2019 | UCC advisors strategy call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and S. Khalil/Milbank team (.5); prep for same (.4). | 0.90 | Price, Craig Michael |
| 23384109 3/11/2019 | Attend Advisors call. | 0.50 | Stone, Alan J. |
| 23457359 3/11/2019 | Attend advisors telephone meeting regarding strategy and next steps. | 0.50 | Vora, Samir |
| 23378095 3/11/2019 | Attend weekly advisors call (.5); review court Order for Joint Administration (.3); revise Opposition to PE Motion (.6);, revise Opposition to PE Motion (2.6) and finalize same for filing and service; corr. with D. McCracken re same (.2); coordinate electronic filing and delivery of chambers copies; review certificate of service of Opposition (.4); review Debtors' Objection to PE Motion (1.3); discuss materials for 3/13 hearing on PE Motion with legal assistant team (.3). | 6.20 | Wolf, Julie M. |
| 23383871 3/12/2019 | Conferences with Milbank team and other UCC advisors re case and UCC issues (1.8); conference with other case professionals (.8); review pleadings and research materials (.6). | 3.20 | Aronzon, Paul S. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)

| Date | Description | Hours | Name |
|---|---|---|---|
| 23375779 3/12/2019 | Team strategy calls w/ M. Koch, C. Price, E. Dexter, and D. Denny and Milbank team (partial). | 0.50 | Denny, Daniel B. |
| 23388708 3/12/2019 | Team strategy calls w/ M. Koch, C. Price, T. Kreller, and D. Denny and Milbank team (1.2). | 1.20 | Dexter, Erin E. |
| 23389942 3/12/2019 | Conference call with Milbank team to discuss various work streams. | 0.60 | Franzoia, Rachel |
| 23388702 3/12/2019 | Team strategy calls w/ T. Kreller, C. Price, E. Dexter, and D. Denny and Milbank team (1.2); call w/ A. Scruton (FTI) re next steps (.2). | 1.40 | Koch, Matthew |
| 23748438 3/12/2019 | Team strategy calls w/ M. Koch, C. Price, E. Dexter, and D. Denny and Milbank team. | 1.20 | Kreller, Thomas R. |
| 23363618 3/12/2019 | Attend standing Milbank team call w/ M. Koch, C. Price, T. Kreller and team (partial). | 0.30 | Milender, Parker |
| 23377829 3/12/2019 | Team strategy calls w/ T. Kreller, C. Price, E. Dexter, and D. Denny and Milbank team. | 1.20 | Price, Craig Michael |
| 23392688 3/12/2019 | Attend Milbank team strategy and planning meeting (partial). | 0.50 | Weber, Jordan A. |
| 23378136 3/12/2019 | Attend weekly Milbank call re: tasks and upcoming deadlines (.8); meeting with A. Leblanc, S. Vora, and E. Dexter re: litigation tasks (.3). | 1.10 | Wolf, Julie M. |
| 23383948 3/13/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.6); conference with other case professionals (.4); review case filings (.4). | 1.40 | Aronzon, Paul S. |
| 23375790 3/13/2019 | Review and analyze emails regarding preparation for committee meeting and work in progress (.5); t/c with R. Franzoia regarding court hearing and pending matters (.3). | 0.80 | Denny, Daniel B. |

71

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23388756 | 3/13/2019 | Communications w/ D. Dunne, W. Bice, and C. Price re case updates. | 0.30 | Koch, Matthew |
| 23374614 | 3/13/2019 | Correspondence with working group. | 0.50 | Moses, Adam R. |
| 23377869 | 3/13/2019 | Prep for committee call (.8); draft emails for committee with M. Koch (.9). | 1.70 | Price, Craig Michael |
| 23388881 | 3/14/2019 | Emails w/ D. Dunne and W. Ng (FTI) re diligence issues (.7); review open issues re hedging and STIP motions (1.3); communications w/ G. Bray, C. Price, and W. Ng (FTI) re diligence issues (.7). | 2.70 | Koch, Matthew |
| 23383880 | 3/15/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.3); review case filings and research materials (.8). | 1.10 | Aronzon, Paul S. |
| 23389987 | 3/15/2019 | Conference call with Milbank team to discuss status of various work streams (partial). | 0.30 | Franzoia, Rachel |
| 23388968 | 3/15/2019 | Call w/ W. Ng (FTI) re diligence (.3); coordinate work streams (.4); team strategy call w/ L. Mandel, S. Vora, D. Denny, C. Price/Milbank team (.4). | 1.10 | Koch, Matthew |
| 23374763 | 3/15/2019 | Attend Milbank team strategy call. | 0.40 | Milender, Parker |
| 23380037 | 3/15/2019 | Review work streams (.8); attend standing team call re same (.4). | 1.20 | Price, Craig Michael |
| 23378249 | 3/15/2019 | Attend weekly Milbank call re: tasks and upcoming deadlines (partial). | 0.30 | Wolf, Julie M. |
| 23392622 | 3/16/2019 | Review (.3) and analyze (.1) work in progress regarding pending motions, anticipated motions and related matters. | 0.40 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 288
of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23389008 | 3/16/2019 | Communications w/ T. Kreller and G. Bray re case strategy (.4); emails w/ A. Scruton (FTI) re diligence issues (.3). | 0.70 | Koch, Matthew |
| 23386947 | 3/17/2019 | Review correspondence re: information sharing. | 0.10 | Khani, Kavon M. |
| 23389036 | 3/17/2019 | Emails w/ K. Chopra (Centerview), A. Scruton (FTI), and T. Kreller re standing advisors call (.2); call w/ L. Attard (Baker) re information sharing issues (.1); call w/ K. Bostel (Weil) and J. Liou (Weil) re information sharing (.4); numerous communications w/ G. Bray, W. Ng (FTI), and T. Kreller re same (.9); communications w/ G. Bray and K. Bostel (Weil) re information sharing (.4). | 2.00 | Koch, Matthew |
| 23754461 | 3/18/2019 | Call w/ K. Bostel (Weil), J. Liou (Weil), and M. Koch re information sharing (.4); numerous communications w/ M. Koch re same (.3); communications w/ M. Koch and K. Bostel (Weil) re information sharing (.4). | 1.10 | Bray, Gregory A. |
| 23754483 | 3/18/2019 | Call w/ M. Koch and T. Kreller re work streams (.6); review matters relating to Axiom (.4) and UCC members (.8). | 1.80 | Bray, Gregory A. |
| 23413049 | 3/18/2019 | Standing Advisors Call w/ A. Scruton (FTI), K. Chopra (Centerview), Milbank team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf) (.7); emails w/ M. Koch re standing advisors call (.2); comms w/ same re information sharing (.3). | 1.20 | Kreller, Thomas R. |
| 23418766 | 3/18/2019 | Advisor's call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, S. Vora, J. Wolf) (.7); review memos (.9); review FIT deck (.5). | 2.10 | Stone, Alan J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 289 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23408708 3/18/2019 | Weekly advisors call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora) (.7); prep for same (.2). | 0.90 | Wolf, Julie M. |
| 23411591 3/19/2019 | Call w/ Milbank Team (D. Denny, T. Kreller, L. Mandel) re case and UCC issues (.4); review relevant documents re same (1.0); revise UCC memos and materials (.9). | 2.30 | Aronzon, Paul S. |
| 23404854 3/19/2019 | Review case status (.5) and review committee agenda (.7); call w/ P. Aronzon, T. Kreller, L. Mandel re case and UCC issues (.4). | 1.60 | Denny, Daniel B. |
| 23390146 3/19/2019 | Conference call with Milbank team to discuss status of various work streams. | 0.50 | Franzoia, Rachel |
| 23423513 3/19/2019 | Calls w/ G. Bray and T. Kreller re work streams (.5); circulate materials for call w/ G. Bray re work streams and next steps (.2). | 0.70 | Koch, Matthew |
| 23413013 3/19/2019 | Calls w/ G. Bray and M. Koch re work streams (.5); call w/ P. Aronzon, L. Mandel and D. Denny re case and UCC issues (.4); prepare for same (.2). | 1.10 | Kreller, Thomas R. |
| 23408682 3/19/2019 | Research re: (redacted). | 1.10 | Lee, Danielle |
| 23395829 3/19/2019 | T/c w/ P. Aronzon, D. Denny, T. Kreller re case and UCC issues (.5); prep for same (.1). | 0.60 | Mandel, Lena |
| 23411600 3/20/2019 | Conferences with G. Bray (.4) and UCC advisors (.3) re UCC issues; review materials re same (.5). | 1.20 | Aronzon, Paul S. |
| 23754507 3/20/2019 | Emails w/ M. Koch re 3/21 UCC call. | 0.20 | Bray, Gregory A. |
| 23754508 3/20/2019 | Conferences w/ P. Aronzon re UCC issues. | 0.40 | Bray, Gregory A. |

74

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23423551 | 3/20/2019 | Coordinate work streams (.2); calls w/ C. Price re open issues (.6). | 0.80 | Koch, Matthew |
| 23408705 | 3/20/2019 | Research re: (redacted). | 2.40 | Lee, Danielle |
| 23408971 | 3/20/2019 | Calls with M. Koch re open issues (.6); review correspondence (.3); review memos to committee (1.2). | 2.10 | Price, Craig Michael |
| 23411601 | 3/21/2019 | Review case status (.4); review case correspondence (1). | 1.40 | Aronzon, Paul S. |
| 23754533 | 3/21/2019 | Conferences w/ P. Aronzon re status (.4); review issues raised in telephone conference call (.7); review issues re Axiom (.2). | 1.30 | Bray, Gregory A. |
| 23404952 | 3/21/2019 | Review and analyze PGE first day declaration and related case materials (1); t/c with J. Weber regarding pending tasks and responsibilities (.2) | 1.20 | Denny, Daniel B. |
| 23423583 | 3/21/2019 | Standing call w/ J. Liou (Weil), J. Boken(Alix), K. Chopra (Centerview), and A. Scruton (FTI). | 0.50 | Koch, Matthew |
| 23405255 | 3/21/2019 | Meeting with Akin and Perella re Ad Hoc group and coordination. | 1.00 | Leblanc, Andrew M. |
| 23408807 | 3/21/2019 | Research re: (redact) (4.1); summarize same (2.7). | 6.80 | Lee, Danielle |
| 23408973 | 3/21/2019 | Review recent pleadings. | 1.00 | Price, Craig Michael |
| 23751625 | 3/21/2019 | T/c w/ D. Denny re pending tasks and responsibilities. | 0.20 | Weber, Jordan A. |
| 23411604 | 3/22/2019 | Conferences with G. Bray (.3) and UCC advisors (.2) re updates. review case filings (.4). | 0.90 | Aronzon, Paul S. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754535 | 3/22/2019 | Call w/ M. Koch and T. Kreller re strategy (.7); conferences w/ G. Bray (.3) re updates. | 1.00 | Bray, Gregory A. |
| 23404963 | 3/22/2019 | Prepare for internal standing call regarding pending matters (.6); review and analyze updated task list and calendar (.1); t/c regarding standing call regarding work in progress (.8); analyze emails regarding strategic issues and pending motions (.5). | 2.00 | Denny, Daniel B. |
| 23422661 | 3/22/2019 | PG&E team strategy call with M. Koch, P. Milender and S. Vora. | 0.80 | Dexter, Erin E. |
| 23425343 | 3/22/2019 | Emails w/ M. Koch re team strategy call. | 0.20 | Franzoia, Rachel |
| 23423633 | 3/22/2019 | Communications w/ W. Ng (FTI) re meeting w/ company (.2); emails w/ W. Ng (FTI) re meeting w/ company (.1); comment on proposed agenda (.3); call w/ G. Bray and T. Kreller re go-forward strategy (.7); emails w R. Franzoia, J. Wolf, and T. Kreller re team strategy call (.2). | 1.50 | Koch, Matthew |
| 23408822 | 3/22/2019 | Research re: (redacted). | 5.90 | Lee, Danielle |
| 23423204 | 3/22/2019 | Prepare for advisors call (.1); correspondence re: agenda for UCC and debtors' meeting (.1); correspondence re. task list (.1). | 0.30 | Skaliks, Christina M. |
| 23423443 | 3/22/2019 | Attend standing advisors call A. Scruton (FTI), K. Chopra (Centerview) w/ E. Dexter, T. Kreller, C. Skaliks, J. Wolf. | 0.50 | Skaliks, Christina M. |
| 23754803 | 3/22/2019 | Strategy call w/ E. Dexter, P. Milender and M. Koch (.3). | 0.30 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 292 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23408969 | 3/22/2019 | Emails w/ M. Koch re team strategy call (.1); attend weekly Milbank call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone) (.6); update team task list (.3). | 1.00 | Wolf, Julie M. |
| 23425344 | 3/23/2019 | Update calendar. | 3.60 | Franzoia, Rachel |
| 23455181 | 3/23/2019 | Review correspondence re open issues for upcoming week. | 0.90 | Price, Craig Michael |
| 23455187 | 3/24/2019 | Review correspondence and open items (.8); draft open items list for coming week (.9). | 1.70 | Price, Craig Michael |
| 23446330 | 3/25/2019 | Summarize case status update (.5); conferences with UCC advisors (.6) and other case professionals (.7); review, research materials (.3). | 2.10 | Aronzon, Paul S. |
| 23454742 | 3/25/2019 | Attend advisors call w/ A Scruton (FTI), K. Chpra (Centerview), Milbank Team (J. Beebe, D. Denny, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) (partrial) (.6); prep for same (.1). | 0.70 | Dexter, Erin E. |
| 23754940 | 3/25/2019 | Emails w/ M. Koch re scheduling and Committee meeting. | 0.20 | Dunne, Dennis F. |
| 23459506 | 3/25/2019 | Weekly conference call with UCC advisors w/ A. Scruton (FTI), K Chopra (Centerview) and Milbank Team (Attend call w/ FTI (A. Scruton), Centerview (K. Chopra) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel). | 0.60 | Franzoia, Rachel |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 293 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23416738 3/25/2019 | Attend standing advisors call w/ Milbank Team (Attend call w/ FTI (A. Scruton), Centerview (K. Chopra) and Milbank Team J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel), A. Scruton (FTI) and K. Chopra (Centerview) team. I) and K. Chopra (Centerview) team. | 0.60 | Milender, Parker |
| 23439411 3/25/2019 | Attend advisors call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) (.6); prep for same (.3); draft agenda for committee call with M. Koch (.4). | 1.30 | Price, Craig Michael |
| 23754951 3/25/2019 | Attend Advisor call w/ FTI, Centerview and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, C. Skaliks, L. Mandel). | 0.60 | Shah, Manan |
| 23446520 3/25/2019 | Attend weekly advisors call w/ K. Chopra (Centerview), A. Scruton (FTI) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, M. Shah, C. Skaliks, L. Mandel). | 0.60 | Wolf, Julie M. |
| 23426513 3/25/2019 | Research (1.1) and summarize (3.5) (redacted). | 4.60 | Zimberg, Joshua |
| 23446339 3/26/2019 | Provide update to Milbank team (.5) and UCC advisors (.3); review press articles (.7); review UCC materials (.5). | 2.00 | Aronzon, Paul S. |
| 23754831 3/26/2019 | Call w/ M. Koch re strategy (.5); conference call w/ same re work streams (.5); call w/ C. Price re strategy (.5). | 1.50 | Bray, Gregory A. |
| 23441521 3/26/2019 | Prepare for weekly standing Milbank call (.3); correspondence re: open issues (.4). | 0.70 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 294 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23441523 | 3/26/2019 | Review materials re corrected declaration (.2); email exchange with T. Kreller regarding court filings and pending matters (.2). | 0.40 | Denny, Daniel B. |
| 23754955 | 3/26/2019 | Analyze draft omnibus committee memo regarding retention applications and pending motions (.6); advisors call w/ Milbank Team (T. Kreller, P. Milender, J. Wolf), A. Scruton (FTI), K. Chopra (Centerview) (.4). | 1.00 | Denny, Daniel B. |
| 23435374 | 3/26/2019 | Review (.1) and analyze (.3) team strategy. | 0.40 | Duke, Julia C. |
| 23457120 | 3/26/2019 | Review email correspondence re: materials and agenda for upcoming Committee call. | 0.60 | Khani, Kavon M. |
| 23432527 | 3/26/2019 | Prepare for (.2) and call (.5) w/ G. Bray re strategy; update task list (.4); t/c w/ T. Kreller and C. Price re next steps (.3). | 1.40 | Koch, Matthew |
| 23454579 | 3/26/2019 | Emails w/ M. Koch re next steps (.3); emails w/ D. Denny re court filings and pending matters (.2). | 0.50 | Kreller, Thomas R. |
| 23460330 | 3/26/2019 | Analyze general case strategy and next steps. | 0.60 | Weber, Jordan A. |
| 23455070 | 3/27/2019 | Call with FTI and CV re open issues. | 1.20 | Price, Craig Michael |
| 23754958 | 3/27/2019 | Emails w/ M. Koch re UCC Call. | 0.10 | Shah, Manan |
| 23755094 | 3/28/2019 | Emails w/ R. Franzoia re UCC telephonic meeting. | 0.20 | Denny, Daniel B. |
| 23755095 | 3/28/2019 | Discuss case strategy w/ C. Price and G. Bray. | 1.20 | Kreller, Thomas R. |
| 23439488 | 3/28/2019 | Revise limited objection (.4); discuss case strategy with T. Kreller and G. Bray (1.2). | 1.60 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 295
of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23754839 3/29/2019 | Email exchanges w/ D. Denny re hearing transcript and strategic issues (.2); conference call w/ R. Franzoia to discuss various work streams (.7); call w/ J. Wolf re task list and deadlines (.6); review new pleadings filed (.8); review next steps (.5). | 2.80 | Bray, Gregory A. |
| 23441489 3/29/2019 | Review emails regarding pending motions and diligence (.5); email exchange with J. Wolf re response to hedging motion (.1); review March 27 hearing regarding open issues with tort claimants (.4). | 1.00 | Denny, Daniel B. |
| 23454982 3/29/2019 | Review Pimco proposal. | 0.60 | Dunne, Dennis F. |
| 23457286 3/29/2019 | Review correspondence re: case updates (.1); review response to TCC's reimbursement procedures (.3). | 0.40 | Khani, Kavon M. |
| 23755351 3/29/2019 | O/c w/ C. Price re procedures for reimbursement memo. | 0.20 | Kreller, Thomas R. |
| 23446702 3/29/2019 | Call w/ G. Bray re task list and deadlines (.6); update task list re: hedging objection (.8). | 1.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 296 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00020 OCUC of PG&E - Court Hearings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23354416 | 3/4/2019 | Review issues re March 13 hearing. | 0.80 | Bray, Gregory A. |
| 23329606 | 3/4/2019 | Attend 341(a) meeting of creditors. | 2.00 | Denny, Daniel B. |
| 23343028 | 3/4/2019 | Revise draft stipulation (.2) and proposed order (.1) re 3/12 and 3/13 hearings; communications w/ C. Price and T. Kreller re same (.1). | 0.40 | Koch, Matthew |
| 23355724 | 3/4/2019 | Revise draft stipulation (.3) and proposed order (.2) re 3/12 and 3/13 hearings; communications w/ M. Koch and T. Kreller re same (.1). | 0.60 | Price, Craig Michael |
| 23354418 | 3/5/2019 | Review materials in preparation for March 13 hearing. | 1.10 | Bray, Gregory A. |
| 23354356 | 3/6/2019 | Review materials re March 13 hearing (.9); internal correspondence re same (.3). | 1.20 | Bray, Gregory A. |
| 23354358 | 3/7/2019 | Review materials for March 13 hearing. | 0.80 | Bray, Gregory A. |
| 23741726 | 3/8/2019 | Review materials for 5/13 hearing. | 1.60 | Ayandipo, Abayomi A. |
| 23354359 | 3/8/2019 | Review materials for March 13 hearing (1.3); emails w/ T. Kreller re same (.3). | 1.60 | Bray, Gregory A. |
| 23343295 | 3/10/2019 | Emails w/ T. Kreller re 3/12 hearing (.1); numerous communications w/ D. Dunne, S. Khalil, P. Sandler (Cravath), M. Goren (Weil), and C. Price re 3/12 and 3/13 hearings (1.9). | 2.00 | Koch, Matthew |
| 23383755 | 3/11/2019 | Prepare for and attend court hearing (.5); prep for same (.1). | 0.60 | Aronzon, Paul S. |
| 23377792 | 3/11/2019 | Telephonically attend FERC adversary hearing. | 0.50 | Price, Craig Michael |
| 23383867 | 3/12/2019 | Prepare for (.6) and attend (.4) court hearing. | 1.00 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 297 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23385560 | 3/12/2019 | Review pleadings in prep for 3/13 hearing (.9); corr. with S. Karotkin (Weil) re same (.2). | 1.10 | Dunne, Dennis F. |
| 23389979 | 3/12/2019 | Prepare for (.6) and attend (.4) March 13 omnibus hearing on public entities motion, DIP motion, and other continued first day motions. | 1.00 | Franzoia, Rachel |
| 23387170 | 3/12/2019 | Travel to SFO for omnibus hearing and review court filings and prep for hearing en route. | 2.80 | Kreller, Thomas R. |
| 23387379 | 3/12/2019 | Attend omnibus hearing on customer programs motion. | 0.50 | Kreller, Thomas R. |
| 23377832 | 3/12/2019 | Participate in omnibus hearing (.4); prep for same (.2). | 0.60 | Price, Craig Michael |
| 23383947 | 3/13/2019 | Prepare for (1.0) and attend (3.0) court hearing. | 4.00 | Aronzon, Paul S. |
| 23384585 | 3/13/2019 | Attend hearing (3); draft and distribute summary of same (.8). | 3.80 | Duke, Julia C. |
| 23386217 | 3/13/2019 | Review summary of 3/13 hearing. | 0.30 | Dunne, Dennis F. |
| 23388783 | 3/13/2019 | Telephonically attend (partial) 3/13 omnibus hearing. | 2.20 | Koch, Matthew |
| 23386738 | 3/13/2019 | Prep for (3.0) and attend (3.8) omnibus hearing. | 6.80 | Kreller, Thomas R. |
| 23389158 | 3/13/2019 | Telephonically participate (partial) in omnibus hearing. | 1.60 | Leblanc, Andrew M. |
| 23377985 | 3/13/2019 | Participate in court hearing re first day motions (partial). | 0.80 | Price, Craig Michael |
| 23752380 | 3/13/2019 | Telephonically attend omnibus hearing re: DIP Motion and Public Entities Committee Motion. | 3.80 | Wolf, Julie M. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 298 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23385677 | 3/14/2019 | Review materials in preparation for March 14 hearing. | 2.30 | Bray, Gregory A. |
| 23423514 | 3/19/2019 | Emails w/ W. Bice (.1), K. Bostel (Weil) (.1), and T. Kreller (.1) re upcoming hearings. | 0.30 | Koch, Matthew |
| 23754056 | 3/19/2019 | Emails w/ M. Koch re upcoming hearings. | 0.10 | Kreller, Thomas R. |
| 23418748 | 3/22/2019 | Prepare for hearing—review DIP issues (2.0) and by law issues (1.0). | 3.00 | Bray, Gregory A. |
| 23420067 | 3/24/2019 | Review TCC's filing re settlement funding motion. | 0.20 | Dunne, Dennis F. |
| 23455039 | 3/25/2019 | Review materials for court hearing (1.3); prepare for meeting next week (.7); strategize next steps (.8); review anticipated pleadings (1.2). | 4.00 | Bray, Gregory A. |
| 23455041 | 3/26/2019 | Review issues raised in court hearings (2.1); review relevant pleadings re same (.3). | 2.40 | Bray, Gregory A. |
| 23454545 | 3/26/2019 | Review court filings (1.1); prep for 3/27 omnibus hearing matters (1.0). | 2.10 | Kreller, Thomas R. |
| 23455043 | 3/27/2019 | Review (.2) and revise (1.4) draft pleadings; prepare for upcoming hearings (.9); review next steps (.7). | 3.20 | Bray, Gregory A. |
| 23432566 | 3/27/2019 | Attend omnibus hearing (1.3); review related materials (.4). | 1.70 | Koch, Matthew |
| 23454550 | 3/27/2019 | Attend 3/27 omnibus hearing re NOL trading order, final DIP financing and other agenda items (1.3); prep for same (1.3). | 2.60 | Kreller, Thomas R. |
| 23455045 | 3/28/2019 | Review agenda for meeting next week (1.4); review new pleadings (.8); review court hearing issues (1.0). | 3.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 299 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00022 OCUC of PG&E - Non-Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23308322 | 3/1/2019 | Review PG&E criminal case docket. | 0.20 | Benz, Stephen |
| 23314326 | 3/1/2019 | Review recent filings in the PG&E criminal case docket (.8) and; summarize same for team (.9). | 1.70 | Wu, Julia S. |
| 23324979 | 3/2/2019 | Review recent court filings in San Bruno criminal proceeding (.3); correspond with team re same (.3). | 0.60 | Ayoub, Emile G. |
| 23309397 | 3/2/2019 | Communication with D. Dunne, A. LeBlanc, T. Kreller, G. Bray, and P. Aronson re CPUC rights of public entities. | 0.20 | Bice, William B. |
| 23360484 | 3/4/2019 | Review recent court filings in San Bruno criminal proceeding (.1); correspond with Milbank team re same (.4). | 0.50 | Ayoub, Emile G. |
| 23360499 | 3/6/2019 | Review recent court filings in San Bruno criminal proceeding (.1); comms. with J. Wu re same (.1). | 0.20 | Ayoub, Emile G. |
| 23741302 | 3/6/2019 | Review materials re probation order. | 0.20 | Bice, William B. |
| 23350294 | 3/6/2019 | Review and analysis of Jude Alsup's revised addditional probation conditions re PG&E (1.1); corresp. w/ internal team re: same (.4). | 1.50 | Khalil, Samuel A. |
| 23343142 | 3/6/2019 | Review show cause order in criminal proceeding. | 0.40 | Koch, Matthew |
| 23346952 | 3/6/2019 | Comms. with E. Ayoub regarding new filings on the PG&E criminal case docket (.2); draft email to C. Price and M. Koch regarding updated filings (.7). | 0.90 | Wu, Julia S. |
| 23360507 | 3/7/2019 | Review recent court filings in San Bruno criminal proceeding (.1); correspond with team re same (.1). | 0.20 | Ayoub, Emile G. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 300
of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00022 OCUC of PG&E - Non-Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23356307 | 3/7/2019 | Review recent docket updates in the criminal liability case (.9); update standing internal memo re Judge Alsup's proposed Second Order to Show Cause re modification of PG&E's Probation (2.4). | 3.30 | Benz, Stephen |
| 23340092 | 3/7/2019 | Review Judge Alsup probation ruling. | 0.40 | Bice, William B. |
| 23344648 | 3/8/2019 | Review J. Alsup proposed revised additional conditions to PG&E probation order (1.4); revise draft memorandum re Company criminal liability and exposure to incorporate revised probation conditions (2.1). | 3.50 | Wolf, Julie M. |
| 23748161 | 3/11/2019 | Review (1.8) and revise (2.2) memoranda regarding PG&E criminal and civil liability exposure. | 4.00 | Vora, Samir |
| 23378172 | 3/13/2019 | Review Sonoma District Attorney office press release: re district attorney criminal charges (.3); revise memorandum re criminal exposure to incorporate same (.8); review Bankruptcy Court order and pleadings from 2001 bankruptcy of PG&E re: Rate with S. Vora re inverse condemnation research (2.2); correspond w/ with S. Benz and J. Wu (.3) re same; revise and incorporate edits to memorandum re criminal exposure (1.4). | 5.00 | Wolf, Julie M. |
| 23384195 | 3/14/2019 | Attend committee call (partial). | 1.00 | Stone, Alan J. |
| 23392600 | 3/15/2019 | Review criminal case docket for updated filings. | 0.10 | Wu, Julia S. |
| 23378377 | 3/17/2019 | Revise memoranda re criminal liability and civil liability. | 0.60 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 301 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00022 OCUC of PG&E - Non-Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23419989 3/18/2019 | Research case law regarding (redacted) (2); edit memo re same (3.1); discuss with E. Ayoub applicability of statutes (.2); call with E. Ayoub and M. Capolino regarding revisions to the memo (.5); call with M. Capolino regarding revising memo (.2); research re: (redacted) (.2). | 6.20 | Wu, Julia S. |
| 23401715 3/19/2019 | Review Milbank memorandum on criminal law proceedings. | 0.70 | Bice, William B. |
| 23426055 3/20/2019 | Review San Bruno memo. | 0.70 | Dunne, Dennis F. |
| 23457384 3/20/2019 | Review (.2) and revise talking points for criminal exposure memorandum (.3); research regarding (redacted) (2.5). | 3.00 | Vora, Samir |
| 23408792 3/20/2019 | Draft talking points re: Company criminal liability and exposure (1.2); research (redacted) (1.5). | 2.70 | Wolf, Julie M. |
| 23755352 3/21/2019 | Prepare for weekly committee call discussion of criminal exposure. | 0.80 | Wolf, Julie M. |
| 23422659 3/22/2019 | Review recent court filings in San Bruno criminal proceeding. | 0.50 | Ayoub, Emile G. |
| 23420902 3/22/2019 | Review recent filings in the San Bruno criminal proceeding. | 0.30 | Khani, Kavon M. |
| 23419921 3/22/2019 | Draft email summarizing criminal docket filings. | 2.60 | Wu, Julia S. |
| 23754813 3/26/2019 | Draft talking points on criminal proceeding for Committee call. | 0.70 | Wolf, Julie M. |
| 23446556 3/27/2019 | Prepare materials for 4/2 criminal proceeding hearing on order to show cause. | 0.50 | Wolf, Julie M. |
| 23446705 3/29/2019 | Review materials and docket re: hearing on Order to Show Cause. | 0.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 302 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00023 OCUC of PG&E - Non-Working Travel**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23329605 | 3/4/2019 | Travel to and from San Francisco for 341(a) meeting. | 4.00 | Denny, Daniel B. |
| 23389978 | 3/12/2019 | Travel from Los Angeles to San Francisco for March 13 omnibus hearing. | 3.00 | Franzoia, Rachel |
| 23389944 | 3/13/2019 | Return travel time to Los Angeles following March 13 omnibus hearing in San Francisco. | 4.50 | Franzoia, Rachel |
| 23386741 | 3/13/2019 | Return travel from omnibus hearing. | 2.50 | Kreller, Thomas R. |
| 23404863 | 3/18/2019 | Travel time for STIP deposition. | 2.50 | Denny, Daniel B. |
| 23404857 | 3/19/2019 | Travel time from STIP deposition. | 2.50 | Denny, Daniel B. |
| 23405235 | 3/19/2019 | Travel to and from New York for meeting with FTI. | 4.50 | Leblanc, Andrew M. |
| 23457380 | 3/19/2019 | Travel to NY for meeting with FTI on wildfire claims. | 3.00 | Vora, Samir |
| 23404951 | 3/21/2019 | Travel time to (2.1) and from Friske deposition (1.9). | 4.00 | Denny, Daniel B. |
| 23457390 | 3/21/2019 | Return travel to D.C. | 2.50 | Vora, Samir |
| 23454592 | 3/27/2019 | Travel home following omnibus hearing | 3.00 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 303 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00027 OCUC of PG&E - CPUC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319997 | 3/1/2019 | Review CPUC hearings. | 1.70 | Dunne, Dennis F. |
| 23323572 | 3/1/2019 | Review De-energization filings (.9); review SB901 filings (.7). | 1.60 | Seeley, Henry |
| 23313916 | 3/4/2019 | Review hearing transcript for Wildfire Mitigation Plan proceeding. | 0.40 | Bice, William B. |
| 23355910 | 3/4/2019 | Review docket updates to General Rate Case (.2), SB901 Rulemaking (.8), De-Energization Proceeding (.3) and Wildfire Cost Recovery (.5). | 1.80 | Seeley, Henry |
| 23355983 | 3/5/2019 | Update CPUC sections of CPUC and FERC summary document. | 0.60 | Seeley, Henry |
| 23356009 | 3/6/2019 | Final review of CPUC summary for circulation to PG&E working group. | 0.50 | Seeley, Henry |
| 23342029 | 3/8/2019 | Review filings in safety culture proceeding at CPUC (2.3); draft summary of safety culture proceeding for OCC (.5); respond to question from J. Weber on CPUC input into Board selection/proxy contest (.2). | 3.00 | Bice, William B. |
| 23343260 | 3/8/2019 | Emails w/ H. Seeley re CPUC proceedings. | 0.20 | Koch, Matthew |
| 23356103 | 3/8/2019 | Review (.8) and update (.9) summary for circulation to UCC. | 1.70 | Seeley, Henry |
| 23379264 | 3/12/2019 | Comms. w/ H. Seely regarding committee memo on CPUC proceedings. | 0.20 | Bice, William B. |
| 23387477 | 3/12/2019 | Review docket filings in SB901, De-Energization, Safety Proceeding, and General Rate Case (.9). draftsummary re filings (.8). | 1.70 | Seeley, Henry |
| 23386220 | 3/13/2019 | Attend meeting with A. Kornberg and B. Hermann (CPUC) re case developments and paths forward. | 1.20 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23387575 | 3/15/2019 | Review docket updates re SB901 proceeding (.8); review docket updates to de-energization proceeding (.3). | 1.10 | Seeley, Henry |
| 23387832 | 3/16/2019 | Review news articles and public filings re: CPUC. | 2.40 | Seeley, Henry |
| 23401708 | 3/19/2019 | Review filings in CPUC docket for Wildfire Mitigation Plans (.6); review SDG&E objection to public participation in wildfire cost hearing (.2); review (.2) and comment (.2) on H. Seeley memo on new filings in CPUC proceedings. | 1.20 | Bice, William B. |
| 23422415 | 3/19/2019 | Review docket updates for CPUC proceedings (1.1); update weekly summary (.7). | 1.80 | Seeley, Henry |
| 23422576 | 3/21/2019 | Review CPUC docket updates. | 0.60 | Seeley, Henry |
| 23754953 | 3/21/2019 | Correspondence w/ W. Bice re update to committee memo on proceeding. | 0.10 | Seeley, Henry |
| 23411879 | 3/22/2019 | Review docket entries for Wildfire Plan proceeding (.3); correspondence with H. Seeley on update to committee memo on proceeding (.1). | 0.40 | Bice, William B. |
| 23422689 | 3/23/2019 | Review PG&E reply comments to wildfire mitigation plan comments. | 1.20 | Seeley, Henry |
| 23438948 | 3/26/2019 | Review reply comments of PG&E in Wildfire Mitigation Proceeding. | 0.80 | Bice, William B. |
| 23455894 | 3/26/2019 | Review materials re: weekly updates regarding SB901 (2.5), safety Culture (.1), and de-energization (.8). | 3.40 | Seeley, Henry |
| 23460217 | 3/27/2019 | Prepare for upcoming Commission meeting re wildfires. | 0.10 | Ayoub, Emile G. |
| 23460221 | 3/28/2019 | Coordinate w/ J. Wu re attending California's Commission on Wildfire meeting. | 0.20 | Ayoub, Emile G. |

Case: 19-30088     Doc# 2707     Filed: 06/21/19     Entered: 06/21/19 13:59:29     Page 305 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23438993 3/28/2019 | Review filings in CPUC safety culture proceeding (.2); review revisions to CPUC proceedings memo to committee (.2). | 0.40 | Bice, William B. |
| 23755126 3/29/2019 | Communicate substance of AB 740 w/ W. Bice. | 0.10 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 306 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23345646 | 3/5/2019 | Meet with L. Orengo re: FERC jurisdictional matters (.4); follow up meeting with L. Orengo re same (.1); email exchanges with W. Bice re: internal team call to discuss FERC declaratory orders on jurisdiction (.1); review memo to Committee re intervention in FERC proceedings (.3); research (redacted) (.2); review outline of draft briefing issues for FERC adversary proceeding (.4); email to W. Bice re same (.5); email exchange with W. Bice re query on FERC jurisdictional issue (.4). | 2.40 | Liles, James |
| 23355987 | 3/5/2019 | Update weekly summary chart for FERC transmission rate case. | 0.30 | Seeley, Henry |
| 23356249 | 3/6/2019 | Review FERC docket filings. | 0.50 | Seeley, Henry |
| 23742833 | 3/9/2019 | Revise FERC petition (.9); internal communication re same (.4). | 1.30 | Nolan, Michael D. |
| 23387182 | 3/11/2019 | Review (.3) and revise (.2) reply in support of preliminary injunction re FERC jurisdiction and calls and corr with team re same (.3). | 0.80 | Kreller, Thomas R. |
| 23385552 | 3/11/2019 | Work on FERC petition (.8); internal discussion of bankruptcy draft pleadings (.2). | 1.00 | Nolan, Michael D. |
| 23387158 | 3/14/2019 | Review (.4) and revise motion to intervene in FERC proceedings (.2); corr with team re same (.2) | 0.80 | Kreller, Thomas R. |
| 23385548 | 3/14/2019 | Coordinate with K. Aitelaj and J. Liles re: filing of FERC motions to intervene. | 0.50 | Nolan, Michael D. |
| 23389372 | 3/15/2019 | Email from T. Kreller re: coordination on governmental filings. | 0.10 | Liles, James |
| 23387574 | 3/15/2019 | Review of filings to the PG&E transmission rate case. | 0.10 | Seeley, Henry |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 307 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23422409 | 3/19/2019 | Review FERC docket updates (.5); update weekly summary (.1). | 0.60 | Seeley, Henry |
| 23460206 | 3/26/2019 | Review recent FERC regulatory filing (.1); review FERC Commission meeting re wildfire plans (.1). | 0.20 | Ayoub, Emile G. |
| 23446297 | 3/26/2019 | Review email notifications from FERC re: tolling orders in NextEra and Exelon dockets (.1); forward FERC tolling orders to Milbank FERC team (.1); meeting with M. Nolan re: discussion of FERC rehearing tolling orders and outlook for later action (.1). | 0.30 | Liles, James |
| 23444207 | 3/26/2019 | Review FERC action on rehearing application (.9); meeting w/ J. Liles re discussion of FERC rehearing tolling orders and outlook for later action (.1). | 1.00 | Nolan, Michael D. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23308083  3/1/2019 | Perform conflicts review (5.1); meet w/ C. Price and D. Lee re same (.3). | 5.40 | Lee, Danielle |
| 23320070  3/1/2019 | Review conflicts results (2.4); meeting w/ C. Price and D. Lee re same (.3). | 2.70 | Price, Craig Michael |
| 23320376  3/2/2019 | Review Axiom's position re conflicts (.3); confs. with A. Scruton (FTI) re same (.2); review response to same (.2). | 0.70 | Dunne, Dennis F. |
| 23308087  3/3/2019 | Perform conflicts review (1.7); internal comms. re: same (.3). | 2.00 | Lee, Danielle |
| 23362471  3/3/2019 | Review conflict check analysis. | 2.10 | Price, Craig Michael |
| 23338533  3/4/2019 | Review Axiom engagement (.3); confs. with FTI (C. MacDonald, S. Starr, A. Scruton) re: alternatives and recommendations (.4); review Axiom retention issues (.2). | 0.90 | Dunne, Dennis F. |
| 23343029  3/4/2019 | Perform rule 2014 review re Milbank retention (2.4); t/c with C. Price re conflict issues and research re same (.7). | 3.10 | Koch, Matthew |
| 23343053  3/4/2019 | Continue conflicts review. | 6.60 | Lee, Danielle |
| 23355744  3/4/2019 | Conflicts review (2.2); o/c with T. Lomazow re conflicts issues (.3); o/c with M. Koch re research i/c/w conflict issues (.7). | 3.20 | Price, Craig Michael |
| 23338771  3/5/2019 | Conf. with S. Karotkin (Weil) and A. Leblanc re retention of professionals. | 0.30 | Dunne, Dennis F. |
| 23343095  3/5/2019 | Review update re potential advisor retention. | 0.10 | Koch, Matthew |
| 23346263  3/5/2019 | Call with D. Dunne and S. Karotkin (Weil) re re retention of professionals (.3); review materials re same (.3). | 0.60 | Leblanc, Andrew M. |
| 23343111  3/5/2019 | Perform conflicts review. | 8.10 | Lee, Danielle |

93

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355756 | 3/5/2019 | Meeting with team re conflicts review (1.1); review related conflict materials (2.2). | 3.30 | Price, Craig Michael |
| 23359018 | 3/6/2019 | Team meeting re conflict search process. | 0.50 | Adeyosoye, Adeola O. |
| 23741300 | 3/6/2019 | Review retention materials (.4); o/c with C. Price re same (.1). | 0.50 | Aronzon, Paul S. |
| 23343532 | 3/6/2019 | Perform conflicts review (7.9); team meeting re same (.5); internal correspondence re same (.1). | 8.50 | Lee, Danielle |
| 23355760 | 3/6/2019 | Review conflicts materials (2.7); team meeting re same (.5). | 3.20 | Price, Craig Michael |
| 23329159 | 3/6/2019 | Perform conflicts review (7.3); team meeting re same and next steps (.5). | 7.80 | Zimberg, Joshua |
| 23355495 | 3/7/2019 | Confs. with A. Scruton re Compass (.2); review scope of terms re same (.2). | 0.40 | Dunne, Dennis F. |
| 23343508 | 3/7/2019 | Perform conflicts review. | 4.40 | Lee, Danielle |
| 23356284 | 3/7/2019 | Review conflict materials (2.1); comms. with A. Adeyosoye re same (.4). | 2.50 | Price, Craig Michael |
| 23336215 | 3/7/2019 | Perform conflicts review (6.2); correspond w/ C. Price re same (.3). | 6.50 | Zimberg, Joshua |
| 23355648 | 3/8/2019 | Review update from Axiom (.4); confs. with Epiq re discount (.3); review counter (.2). | 0.90 | Dunne, Dennis F. |
| 23343540 | 3/8/2019 | Perform conflicts search. | 8.10 | Lee, Danielle |
| 23339328 | 3/8/2019 | Draft Epiq retention application. | 2.50 | Milender, Parker |
| 23356317 | 3/8/2019 | Review conflict materials (2.7); t/c with team re same (.8). | 3.50 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 310 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00029 OCUC of PG&E - Retention/Fee Applications

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355673 | 3/9/2019 | Review tort committee retention of advisors (.2); review fee app preparation (.5). | 0.70 | Dunne, Dennis F. |
| 23355684 | 3/10/2019 | Review position of Axiom (.3); review Epiq retention terms (.2); memo to UCC re same (.2). | 0.70 | Dunne, Dennis F. |
| 23343308 | 3/10/2019 | Emails w/ C. MacDonald (FTI) re potential retention issues. | 0.20 | Koch, Matthew |
| 23377968 | 3/11/2019 | Review draft Axiom retention letter (.6) and comment on same (.1). | 0.70 | Bice, William B. |
| 23365101 | 3/11/2019 | Review FTI's draft retention application and disclosures. | 0.60 | Dunne, Dennis F. |
| 23388652 | 3/11/2019 | Bankruptcy rule 2014 review (2.5); call w/ P. Milender re noticing agent retention (.1). | 2.60 | Koch, Matthew |
| 23363468 | 3/11/2019 | Perform conflicts search. | 6.90 | Lee, Danielle |
| 23350241 | 3/11/2019 | Revise Epiq fee application. | 1.60 | Milender, Parker |
| 23377795 | 3/11/2019 | Perform conflicts review (2.0); revise retention application (.8). | 2.80 | Price, Craig Michael |
| 23392636 | 3/11/2019 | Emails re Centerview retention application (.2); review Centerview comments and circulate the same to Milbank team (.4). | 0.60 | Weber, Jordan A. |
| 23748432 | 3/12/2019 | Review issues re Axiom. | 1.70 | Bray, Gregory A. |
| 23375782 | 3/12/2019 | Conference with J. Weber and J. Anderson (partial) regarding Centerview engagement letter. | 0.50 | Denny, Daniel B. |
| 23385557 | 3/12/2019 | Review Axiom retention and next steps (.3); confs. with A. Scruton, M. Eisenband, and S. Starr (FTI) re FTI disclosures (.3); review same (.2); review Milbank searches and conflict results (.3). . | 1.10 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 311
of 594

## MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23388682 | 3/12/2019 | Mark up potential consultant engagement letter (.8); call w/ A. Scruton (FTI) re retention issues (.2). | 1.00 | Koch, Matthew |
| 23389195 | 3/12/2019 | Conference with A. Scruton, M. Eisenband, and S. Star (FTI) re: FTI retention issues (.3); review same (.3). | 0.60 | Leblanc, Andrew M. |
| 23368301 | 3/12/2019 | Perform conflicts review. | 2.50 | Lee, Danielle |
| 23377822 | 3/12/2019 | Revise Axiom engagement letter. | 0.80 | Price, Craig Michael |
| 23377823 | 3/12/2019 | Call w/ A. Scruton (FTI) re retention issues. | 0.20 | Price, Craig Michael |
| 23377833 | 3/12/2019 | Review conflict materials (1.9); review retention issues (.9). | 2.80 | Price, Craig Michael |
| 23392646 | 3/12/2019 | Call with W. Graham (Centerview) regarding comments to retention app. | 0.30 | Weber, Jordan A. |
| 23389659 | 3/13/2019 | Corresp with C. Price and D. Lee re status of retention application. | 0.50 | Adeyosoye, Adeola O. |
| 23379532 | 3/13/2019 | Complete review of Axiom engagement letter. | 0.10 | Bice, William B. |
| 23748462 | 3/13/2019 | Review of Axiom engagement letter. | 0.40 | Bray, Gregory A. |
| 23388813 | 3/13/2019 | Emails w/ C. MacDonald (FTI) re retention issues (.2); perform rule 2014 review (2.9). | 3.10 | Koch, Matthew |
| 23368407 | 3/13/2019 | Review materials for conflicts search. | 7.20 | Lee, Danielle |
| 23748640 | 3/13/2019 | Revise retention application (1.9); review conflict materials (3.4); review conflict materials (2.0). | 7.30 | Price, Craig Michael |
| 23363460 | 3/13/2019 | Perform conflicts review. | 1.90 | Zimberg, Joshua |
| 23748734 | 3/14/2019 | Review issues related to Axiom retention. | 1.40 | Bray, Gregory A. |

96

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00029 OCUC of PG&E - Retention/Fee Applications

| Date | Description | Hours | Name |
|---|---|---|---|
| 23375840 3/14/2019 | Review debtors retention applications (.2); email exchanges with M. Koch and working group re analysis of same (.1). | 0.30 | Denny, Daniel B. |
| 23388896 3/14/2019 | Revise Milbank retention app (1.2); revise Milbank retention app (1.1); communications w/ C. MacDonald (FTI) and C. Price re retention issues (.2); call w/ S. Garabato (Epiq) and P. Milender re services agreement (.5). | 3.00 | Koch, Matthew |
| 23368442 3/14/2019 | Review materials in connection with conflicts search | 4.90 | Lee, Danielle |
| 23372177 3/14/2019 | Call w/ S. Garabato (Epiq) and M. Koch re: retention application (.5); draft comments to Epiq services agreement (.5). | 1.00 | Milender, Parker |
| 23377844 3/14/2019 | Conflict review (2.1); finalize retention application (1.9). | 4.00 | Price, Craig Michael |
| 23404971 3/15/2019 | Communicate with M. Koch re: Milbank retention application. | 0.40 | Behrens, James C. |
| 23748921 3/15/2019 | Review Axiom issues. | 1.40 | Bray, Gregory A. |
| 23388972 3/15/2019 | Communications w/ G. Bray and C. Price re third party retention issues (.5); revise Milbank retention app (3.9); perform rule 2014 review (1). | 5.40 | Koch, Matthew |
| 23748923 3/15/2019 | Review and analyze debtors fee applications (.9); corr with team re same (.2); revise Milbank employment applications and related disclosures (1.2); calls and corr with team re same (.5). | 2.80 | Kreller, Thomas R. |
| 23377676 3/15/2019 | Update conflict search results for retention Application. | 2.80 | Lee, Danielle |
| 23379103 3/15/2019 | Research re retention of certain professionals (.7); conference with C. Price re results (.2). | 0.90 | Mandel, Lena |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 313 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23380035 | 3/15/2019 | Review conflict check results (2.7) and retention application issues (1.2); conf. with C. Price re results of research re same (.2). | 4.10 | Price, Craig Michael |
| 23404940 | 3/16/2019 | Communicate with D. Denny re: Centerview engagement letter (.4); review Centerview engagement letter and related correspondence (1.3); multiple t/cs with D. Denny re Centerview engagement (.5). | 2.20 | Behrens, James C. |
| 23379659 | 3/16/2019 | Correspond with M. Koch re: Axiom retention (.2); call with H. Seeley re same (.2); review draft email by H. Seeley regarding Axiom (.2). | 0.60 | Bice, William B. |
| 23392620 | 3/16/2019 | Email exchanges w/ G. Bray and working group re Axiom retention application and related issues (.2); t/c with R. Franzoia regarding Axiom retention application (.2); t/c with J. Behrens (multiple) regarding Centerview engagement (.5); review and analyze revised draft Centerview engagement letter (.3) | 1.20 | Denny, Daniel B. |
| 23389006 | 3/16/2019 | Communications w/ G. Bray, C. MacDonald (FTI), and J. Behrens re third party retention app (.3); research re (redacted) (1.2). | 1.50 | Koch, Matthew |
| 23374986 | 3/16/2019 | Review issues re: Epiq retention applications. | 0.40 | Milender, Parker |
| 23404930 | 3/17/2019 | Communicate with Milbank team re: Centerview engagement letter. | 0.20 | Behrens, James C. |
| 23390044 | 3/17/2019 | Research regarding (redacted) (2.9); prepare (redacted) (1.2). | 4.10 | Franzoia, Rachel |
| 23377205 | 3/17/2019 | Revise Epiq retention application. | 0.20 | Milender, Parker |
| 23755336 | 3/18/2019 | T/c w/ D. Denny re Centerview engagement. | 0.20 | Anderson, Jason T. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 314 of 594

| Date | Description | Hours | Name |
|---|---|---|---|
| 23404934 3/18/2019 | Review and revise Centerview employment application (.5) and Centerview engagement letter (1.2); conf w/ D. Denny re Centerview engagement letter and retention application (.3). | 2.00 | Behrens, James C. |
| 23401726 3/18/2019 | Review (.3) and comment (.5) on Milbank retention application; research disinterested transaction standard (.8); emails w/ M. Koch re Milbank retention application (.2). | 1.80 | Bice, William B. |
| 23404861 3/18/2019 | Conference with J. Behrens re Centerview engagement letter and retention application (.3); conference with R. Franzoia re Axiom retention application (.2). | 0.50 | Denny, Daniel B. |
| 23386295 3/18/2019 | Review Milbank retention papers (.8); emails w/ M. Koch re retention application (.1). | 0.90 | Dunne, Dennis F. |
| 23390222 3/18/2019 | Continue to research (redacted) (6.1); draft UCC's Application to Employ Axiom Advisors (3); conference w/ D. Denny re Axiom retention application (.2). | 9.30 | Franzoia, Rachel |
| 23423501 3/18/2019 | Draft Centerview retention app (1); revise Milbank retention app (1.7); communications w/ W. Graham (Centerview) re Centerview retention (.5); emails w/ D. Dunne, W. Bice, and K. Wong re Milbank retention app (.4); revise app (.7). correspond w/ L. Mandel re Epiq retention application (.1). | 4.40 | Koch, Matthew |
| 23407092 3/18/2019 | Review results of conflicts search. | 0.50 | Lee, Danielle |
| 23385091 3/18/2019 | Review (.3) and revise (.9) Epiq retention application; correspond with P. Milender and M. Koch re same (.2); review (.4) and revise (1) Milbank's retention application and related declaration. | 2.80 | Mandel, Lena |
| 23425026 3/19/2019 | Review Centerview engagement letter. | 0.40 | Anderson, Jason T. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 315 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23404920 | 3/19/2019 | Review Centerview engagement letter (.4); comms w/ G. Bray re same (.4); calls and emails with Centerview re: same (1.2); research case law for (redacted) (2.5); revise Centerview employment application (1.5). | 6.00 | Behrens, James C. |
| 23754498 | 3/19/2019 | Comms w/ J. Behrens re Centerview engagement letter (.4); review same (.5). | 0.90 | Bray, Gregory A. |
| 23404856 | 3/19/2019 | Teleconference with R. Franzoia re Axiom retention app. | 0.50 | Denny, Daniel B. |
| 23390204 | 3/19/2019 | Review Debtors' application to employ Lazard as investment banker (.6); review Debtors' Weil application (.4); review Debtors' AP Services application (.5); review Prime Clerk application (.2); review Jenner & Block application (.2); review Debtors' application to employ Keller & Benvenutti (.3); research regarding (redacted) (3.1); draft email to G. Bray and T. Kreller regarding the same (.7); phone call with D. Denny regarding the same (.5). | 6.50 | Franzoia, Rachel |
| 23423521 | 3/19/2019 | Revise Milbank retention app (1.5); draft Centerview retention app (1.4); review local rules (.1); t/c w/ C. Price re retention application (.2) | 3.20 | Koch, Matthew |
| 23395899 | 3/19/2019 | Further review Epiq retention application. | 0.80 | Milender, Parker |
| 23409081 | 3/19/2019 | Review issues with retention application (.9); t/c with M. Koch re same (.2). | 1.10 | Price, Craig Michael |
| 23425032 | 3/20/2019 | Review Centerview engagement letter (1.0); emails w/ M. Koch re Centerview retention (.2). | 1.20 | Anderson, Jason T. |
| 23404907 | 3/20/2019 | Telephone conference with Centerview and G. Bray regarding Centerview engagement letter. | 1.20 | Behrens, James C. |

100

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754509 | 3/20/2019 | T/c w/ Centerview and J. Behrens re Centerview engagement letter (1.2); review Axiom retention issues (.6); calls w/ UCC members re same (.6). | 2.40 | Bray, Gregory A. |
| 23404949 | 3/20/2019 | Telephone conference with J. Anderson regarding Centerview engagement. | 0.20 | Denny, Daniel B. |
| 23425341 | 3/20/2019 | Draft Axiom retention app (2.4); calls/correspondence re: same (.5); conference w/ D. Denny re work in progress (.2). | 3.10 | Franzoia, Rachel |
| 23754249 | 3/20/2019 | Call w/ M. Koch re third party retention issues. | 0.30 | Franzoia, Rachel |
| 23755090 | 3/20/2019 | Emails w/ P. Milender re Epiq retention (.2); emails w/ K. Chopra (Centerview) and T. Kreller re Centerview retention issues (.2); communications w/ A. Scruton (FTI) and S. Starr (FTI) re potential retention of consultant (.4); revise Milbank retention app (.1); revise Centerview retention application (.3). Emails w/ S. Garabato (Epiq) re services agreement (.2); revise conflicts connections chart (.2); further revise Milbank retention app (.5); call w/ R. Franzoia re third party retention issues (.3); emails w/ W. Graham (Centerview) and J. Anderson re Centerview retention (.3); revise Milbank retention application (1.6); emails w/ M. Koch re Epiq retention application (.1); conference w/ L. Mandel re various retention applications and related issues (.3). | 4.70 | Koch, Matthew |
| 23413012 | 3/20/2019 | Emails w/ M. Koch re Centerview retention issues (.1); review (1.9) and revise (1.0) Milbank employment papers. | 3.00 | Kreller, Thomas R. |
| 23401536 | 3/20/2019 | Correspond with P. Milender and M. Koch re various retention applications and related issues. | 0.50 | Mandel, Lena |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 317 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23401919 3/20/2019 | Review/revise Epiq retention application (.3); emails w/ Epiq and M. Koch re: same (.2); correspond w/ L. Mandel re various retention application and related issues (.2). | 0.70 | Milender, Parker |
| 23425040 3/21/2019 | Finalize Centerview engagement letter. | 0.20 | Anderson, Jason T. |
| 23754532 3/21/2019 | Communications w/ M. Koch re consultant retention. | 0.20 | Bray, Gregory A. |
| 23404953 3/21/2019 | Review and analyze professional retention engagement issues re Axiom (.2) and Centerview (.3). | 0.50 | Denny, Daniel B. |
| 23425342 3/21/2019 | Calls/correspondence re Axiom Retention App (1.1); update calendar (1.2). | 2.30 | Franzoia, Rachel |
| 23754254 3/21/2019 | Revise Axiom retention app. | 5.40 | Franzoia, Rachel |
| 23423598 3/21/2019 | Correspondence w/ potential consultant re retention (.2); communications w/ G. Bray re consultant retention (.2); revise engagement letter (.2); revise consultant engagement letter (.5); t/c w/ C. Price re retention application (.3). | 1.40 | Koch, Matthew |
| 23413009 3/21/2019 | Further review Milbank employment papers (1.0) and conflicts check disclosures (1.4). | 2.40 | Kreller, Thomas R. |
| 23408977 3/21/2019 | Review retention application (1); t/c with M. Koch re same (.3). | 1.30 | Price, Craig Michael |
| 23411984 3/22/2019 | Review Axiom engagement letter (.2); correspondence with T. Kreller re same (.1). | 0.30 | Bice, William B. |
| 23404956 3/22/2019 | Review committee retention application issues (.6); conference with R. Franzoia regarding draft Axiom retention app (.4); conference with R. Franzoia and T. Kreller regarding Axiom engagement (.2); r review and analyze Axiom retention issues (.9). | 2.10 | Denny, Daniel B. |

102

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754259 | 3/22/2019 | Review Axiom retention app (2.2); conference w/ D. Denny re drafting of Axiom retention app (.4); conference w/ D. Denny and T. Kreller re Axiom engagement (.2); revise memos on retention apps for committee (3.1); | 5.90 | Franzoia, Rachel |
| 23754260 | 3/22/2019 | Review draft of Centerview retention application. | 0.30 | Khani, Kavon M. |
| 23423631 | 3/22/2019 | Review debtors' retention apps (1.3); revise Milbank retention app (.4); revise Kreller declaration (.3); revise conflicts chart (.2); emails w/ T. Kreller re same (.2); emails w/ T. Kreller re rule 2014 diligence (.3). | 2.70 | Koch, Matthew |
| 23413004 | 3/22/2019 | Review Milbank employment app (1.1); corr to UST re same (.4); emails w/ M. Koch re conflicts chart (.2); emails w/ M. Koch re rule 2014 diligence (.2). | 1.90 | Kreller, Thomas R. |
| 23755098 | 3/22/2019 | Conference w/ D. Denny and R. Franzoia re engagement letter (.2); correspondence w/ W. Bice re Axiom Engagement letter (.1). | 0.30 | Kreller, Thomas R. |
| 23408984 | 3/22/2019 | Review retention application (.8); review related correspondence (.3). | 1.10 | Price, Craig Michael |
| 23411896 | 3/23/2019 | Correspondence with T. Kreller on Axiom retention. | 0.20 | Bice, William B. |
| 23412979 | 3/23/2019 | Teleconference with M. Koch regarding Axiom retention application (.1); review emails re same (.1). | 0.20 | Denny, Daniel B. |
| 23423638 | 3/23/2019 | Call w/ D. Denny re consultant retention. | 0.10 | Koch, Matthew |
| 23413066 | 3/24/2019 | Revise draft Axiom retention application (1.6); review and analyze case law re retention of committee professionals (.9); t/c with R. Franzoia regarding revised draft Axiom retention application (.4). | 2.90 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 319
of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23425345 | 3/24/2019 | T/c w/ D. Denny re revised draft Axiom retention application (.4); further revise same re D. Denny's comments (4.6). | 5.00 | Franzoia, Rachel |
| 23441307 | 3/25/2019 | Email T. Kreller regarding Axiom retention application (.1); t/c with R. Franzoia regarding revisions to draft Axiom retention application (.6); review and analyze revised draft Axiom retention application (.4). | 1.10 | Denny, Daniel B. |
| 23754805 | 3/25/2019 | Correspondence w/ R. Franzoia re request for Judicial Notice in support of Axiom Retention Application. | 0.50 | Dexter, Erin E. |
| 23459510 | 3/25/2019 | Prepare memorandum for the UCC regarding the retention applications filed by the Debtors and TCC (Weil, AP Services, Keller & Benvenutti, Prime Clerk, Lazard, Jenner & Block, Baker & Hostetler). | 2.00 | Franzoia, Rachel |
| 23755337 | 3/25/2019 | Revise Axiom retention application (3.6); correspondence with D. Denny regarding the same (.6); prepare Request for Judicial Notice in support of Axiom Retention Application (.8). | 5.00 | Franzoia, Rachel |
| 23432329 | 3/25/2019 | Review comp analysis (.2); call w/ J. Willis (DLA Piper) re FTI retention app (.1). | 0.30 | Koch, Matthew |
| 23755339 | 3/25/2019 | Revise Axiom engagement letter (.4); emails w/ G. Bray reAxiom employment papers and next steps (.2); review Milbank employment papers and disclosures (.3). | 0.90 | Kreller, Thomas R. |
| 23439421 | 3/25/2019 | Review FTI and CV comp analysis (.2); call w/ J. Willis (DLA Piper) re FTI retention app (.1). | 0.30 | Price, Craig Michael |
| 23754806 | 3/25/2019 | Conduct research re: (redacted) (2.1); draft request for judicial notice to accompany Axiom retention application (1.6). | 3.70 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 320 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23441522 | 3/26/2019 | Email to T. Kreller re Axiom retention application (.1); conference with T. Kreller re Axiom retention application (.1). | 0.20 | Denny, Daniel B. |
| 23754808 | 3/26/2019 | Correspondence w/ R. Franzoia re Axiom retention application supporting RJN. | 0.60 | Dexter, Erin E. |
| 23446629 | 3/26/2019 | Confs. with S. Green re Lazard comp (.3); review same (.4). | 0.70 | Dunne, Dennis F. |
| 23459566 | 3/26/2019 | Correspondence with E. Dexter regarding Axiom retention application and supporting RJN. | 0.70 | Franzoia, Rachel |
| 23754833 | 3/26/2019 | Conference w/ D. Denny re Axiom retention application. | 0.10 | Kreller, Thomas R. |
| 23441471 | 3/27/2019 | T/c with R. Franzoia regarding Axiom retention application. | 0.20 | Denny, Daniel B. |
| 23452161 | 3/27/2019 | Review UST's responses and comments to draft UCC advisor retention apps (.3); confs. with A. Scruton (FTI) re same (.2). | 0.50 | Dunne, Dennis F. |
| 23459530 | 3/27/2019 | T/c with D. Denny to discuss various matters including Axiom retention application. | 0.30 | Franzoia, Rachel |
| 23459921 | 3/27/2019 | T/c with M. Koch regarding Axiom engagement (.6); email C. Gilson (Axiom) regarding the same (.1); t/c w/ D. Denny re Axiom retention application (.2). | 0.90 | Franzoia, Rachel |
| 23460096 | 3/27/2019 | Review time entries for privilege and compliance with guidelines. | 2.50 | Franzoia, Rachel |
| 23432593 | 3/27/2019 | Call w/ potential consultant re retention issues (.9); revise Centerview retention app (.1); t/c w/ R. Franzoia re Axiom engagement (.6). | 1.60 | Koch, Matthew |

105

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 321 of 594

**MILBANK LLP**

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23454552 3/27/2019 | Corr with UST and FTI re open issues and questions re FTI employment papers (.4); work on responses re same (.2); call with Axiom re engagement letter, employment papers disclosures (.6) and next steps re same (.2). | 1.40 | Kreller, Thomas R. |
| 23455073 3/27/2019 | Review open items re conflict check (1.1); review retention materials (.6); review comments from UST to FTI application (.5). | 2.20 | Price, Craig Michael |
| 23789761 3/27/2019 | Review and comment on financial advisor retention application (1.9); emails on engagement letter for financial advisor (.4); review engagement letter for application purposes (.3). | 2.60 | Weber, Jordan A. |
| 23457840 3/28/2019 | Emails w/ R. Chesley (FTI) re FTI fee apps (.1); emails w/ R. Franzoia re third party consultant engagement (.2). | 0.30 | Koch, Matthew |
| 23454973 3/28/2019 | Corr with UST and FTI re open issues and questions re FTI employment papers (.3) and work on responses re same (.2). | 0.50 | Kreller, Thomas R. |
| 23454984 3/28/2019 | Review and revise Epiq employment papers (.3); calls and corr with team re same (.1). | 0.40 | Kreller, Thomas R. |
| 23441490 3/29/2019 | Teleconference with R. Franzoia re response to Lazard application. | 0.20 | Denny, Daniel B. |
| 23459959 3/29/2019 | Phone call with D. Denny re response to Lazard application (.2); draft objection to retention application (3.5). | 3.70 | Franzoia, Rachel |
| 23459984 3/29/2019 | Review draft response to TCC motion for reimbursement of member expenses (.4); email correspondence regarding the same (.1). | 0.50 | Franzoia, Rachel |
| 23460074 3/29/2019 | Revise billing entries for privilege and compliance with guidelines. | 1.80 | Franzoia, Rachel |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 322 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23755349 3/29/2019 | Review and revise limited response to TCC committee reimbursement procedures (.5); corr with TCC counsel re same (.1); corr with UCC advisor team re Lazard employment app issues (.3) and next steps (.1). | 1.00 | Kreller, Thomas R. |
| 23455175 3/29/2019 | Review retention materials for UCC professionals. | 2.10 | Price, Craig Michael |

107

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23338535 | 3/4/2019 | Corr. with Willkie re meeting (.3); review issues re subrogation claims and diligence same (.5). | 0.80 | Dunne, Dennis F. |
| 23338772 | 3/5/2019 | Review coverage C & D issues (.8); review evidence and claim allowance re same (.6). | 1.40 | Dunne, Dennis F. |
| 23346940 | 3/5/2019 | Coordinate research re (redacted) (.1); discuss same with E. Ayoub (.3); comms. with M. Capolino re same (.1); research re (redacted) (.5). | 1.00 | Wu, Julia S. |
| 23338778 | 3/6/2019 | Review upcoming meetings/agendas with subrogation group and CPUC. | 0.40 | Dunne, Dennis F. |
| 23346948 | 3/6/2019 | Research (redacted) (.4); research (redacted) (.2); research (redacted) (.2); draft email summary of research findings (.8); review and finalize same (.1). | 1.70 | Wu, Julia S. |
| 23355566 | 3/7/2019 | Attend meeting at Willkie with ad hoc insurance committee advisors (M. Feldman and J. Minias (Willkie) and H. Parkhill (Rothschild). | 1.10 | Dunne, Dennis F. |
| 23333951 | 3/7/2019 | Attend meeting with A. Leblanc and D. Dunne and Subrogation committee advisors (partial). | 0.50 | Khalil, Samuel A. |
| 23346279 | 3/7/2019 | Meeting with S. Khalil, D. Dunne and subrogation claimants advisors (M. Feldman and J. Minias (Willkie) and H. Parkhill of Rothschild) re case summaries (1.1); coordinate re same (.6). | 1.70 | Leblanc, Andrew M. |
| 23347011 | 3/7/2019 | Incorporate edits to draft email regarding wildfire insurance payouts for the PG&E wildfires (1.2); correspond w/ E. Ayoub re same (.2); further revise and incorporate additional edits to draft email regarding wildfire insurance payouts for PG&E wildfires (.5); further revise same and incorporate additional language re insurance carrier reports w/r/t wildfire payouts (.7). | 2.60 | Wu, Julia S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 324 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23347024 | 3/8/2019 | Review (.1) and incorporate (.4) S. Vora's comments on email re wildfire insurance payouts; email w/ E. Ayoub and M. Capolino re same (.1). | 0.60 | Wu, Julia S. |
| 23396112 | 3/12/2019 | Review research re (redacted) (.6); discussion with M. Capolino and J. Wu re same (.2). | 0.80 | Ayoub, Emile G. |
| 23376861 | 3/12/2019 | Discussion with E. Ayoub and J. Wu re research relating to (redacted) (.2); review same (.6). | 0.80 | Capolino, Margherita Angela |
| 23457362 | 3/12/2019 | Meeting with A. Leblanc regarding estimated volume of wildfire claims and related litigation issues (.6); research regarding (redacted) (1.4); comms w/ E. Ayoub re same (.4). | 2.40 | Vora, Samir |
| 23392577 | 3/12/2019 | Discuss with E. Ayoub and M. Capolino research (redaction) (.2); research (redaction) (.3). | 0.50 | Wu, Julia S. |
| 23396133 | 3/13/2019 | Correspondence w/ J. Wu re research regarding (redacted). | 0.40 | Ayoub, Emile G. |
| 23376886 | 3/13/2019 | Research regarding (redacted). | 2.90 | Capolino, Margherita Angela |
| 23392581 | 3/13/2019 | Review results of research regarding (redacted) (.2); research (redacted) (1) attend corr. with E. Ayoub and M. Capolino regarding research results (.6); create list of single-event disasters that resulted in mass tort claims (1.8). | 3.60 | Wu, Julia S. |
| 23748729 | 3/14/2019 | Review (.6) and revise (.4) email summary re (redacted). | 1.00 | Ayoub, Emile G. |
| 23376960 | 3/14/2019 | Research re: tort issues and related settlements (4.3); research re: (redacted) (2.4). | 6.70 | Capolino, Margherita Angela |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 325 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23457376 | 3/15/2019 | Meet with A. Leblanc and FTI regarding treatment of wildfire and wildfire-related subrogation claims (.8); review same (1.3) and tort memo (.4). | 2.50 | Vora, Samir |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 326
of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23312630 3/1/2019 | Call with creditor re: NOL motion. | 0.20 | Kestenbaum, Russell  J. |
| 23343017 3/4/2019 | Comms. w/ R. Franzoia re tax issues (.1); call w/ D. Schiff (Davis Polk) and C. Price re NOL motion (.9). | 1.00 | Koch, Matthew |
| 23355790 3/4/2019 | Call w/ D. Schiff (Davis Polk) and M. Koch re NOL motion. | 0.90 | Price, Craig Michael |
| 23338775 3/5/2019 | Review additional tax payment issue. | 0.70 | Dunne, Dennis F. |
| 23362768 3/5/2019 | Review debtors' draft supplemental tax motion. | 0.10 | Hazra, Archan J. |
| 23324654 3/5/2019 | Reviewe supplemental tax motion (.4) and order (.2). | 0.60 | Heller, Benjamin |
| 23340546 3/5/2019 | Review company tax presentation for creditors. | 0.30 | Kestenbaum, Russell  J. |
| 23343138 3/6/2019 | Draft memo re supplemental tax motion. | 0.80 | Koch, Matthew |
| 23355765 3/6/2019 | Revise memo re supplemental tax motion. | 0.50 | Price, Craig Michael |
| 23357828 3/7/2019 | Review memo to Committee re: debtors' supplemental tax motion. | 0.60 | Hazra, Archan J. |
| 23340547 3/7/2019 | Review supplemental taxes motion (.2), review and comment on memo to committee re: same (.2). | 0.40 | Kestenbaum, Russell  J. |
| 23356469 3/7/2019 | Review supplemental tax motion as against initial draft (.2); review related declaration (.1). | 0.30 | Price, Craig Michael |
| 23389262 3/11/2019 | Call with K. Meek (Robins Kaplan) re: trading motion. | 0.20 | Behrens, James C. |
| 23358029 3/12/2019 | Review merits of settlement of NOL dispute (.4) and follow up on same (.3). | 0.70 | Khalil, Samuel A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 327 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23419065 | 3/21/2019 | Emails with Milbank team re: NOL order (.2), t/c with S. Goldring (Weil) re: NOL motion (.1). | 0.30 | Kestenbaum, Russell J. |
| 23420081 | 3/22/2019 | Review update from debtors re NOL trading motion settlement (.3); review relevant precedent (.3). | 0.60 | Dunne, Dennis F. |
| 23446273 | 3/25/2019 | Review revised NOL order (.2); review precedent and issues re same (.4); review Akin Gump's position re same (.1). | 0.70 | Dunne, Dennis F. |
| 23465631 | 3/25/2019 | Review debtors' proposed final order and exhibits re: equity and claims trading (.8); review R. Kestenbaum comments to the same (.3); conf. call w/ R. Kestenbaum, B. Heller, T. Kreller re: debtors' proposed final order and exhibits re: equity and claims trading (.3); follow-up discussion w/ R. Kestenbaum, B. Heller re: the same (.2); conf. call w/ R. Kestenbaum, B. Heller, Akin tax re: the same (.2); conf. call w/ R. Kestenbaum, B. Heller, S. Joffe (FTI) re: the same (.2); review and revise form of potential claims sell-down procedures (1.8); email to R. Kestenbaum re: the same (.1). | 3.90 | Hazra, Archan J. |
| 23754941 | 3/25/2019 | Conf. call w/ R. Kestenbaum, A. Hazra, T. Kreller re: debtors' proposed final order and exhibits re: equity and claims trading (.3); follow-up discussion w/ R. Kestenbaum, A. Hazra re: the same (.2); conf. call w/ R. Kestenbaum, A. Hazra, H. Jacobson (Akin) tax re: the same (.2); conf. call w/ R. Kestenbaum, A. Hazra, S. Joffe (FTI) re: the same (.2); review latest draft of proposed claim trading order (4.1); meet with R. Kestenbaum and A. Hazra and attend call on equity trading order and procedures (1.1); call with Weil to discuss claims procedures (.2); | 6.30 | Heller, Benjamin |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23450334  3/25/2019 | Emails with Milbank team re: NOL motion (.1); emails with Weil re: same (.1); review revised NOL motion and associated exhibits (1.2); emails with Milbank team re: same (.4); t/c with T. Kreller, A. Hazra, B. Heller re: same (.3); follow-up discussion w/ A. Hazra and B. Heller re same (.2); conf call w/ A. Hazra, B. Heller and H. Jacobson (Akin) re: same (.2); p/c with A. Hazra, B. Heller and S. Joffe (FTI) re: same (.2); c/c with T. Kreller and D. Botter, H Jacobson (Akin) re: same (.2); work on mark-up of order and exhibits (.5); emails with Arent Fox re: same (.1); emails with Weil with comments (.1); emails w/ A. Hazra re form of potential claims sell-down procedures (.1). | 3.70 | Kestenbaum, Russell  J. |
| 23454524  3/25/2019 | Conf. call w/ R. Kestenbaum, B. Heller, A. Hazra re: debtors' proposed final order and exhibits re: equity and claims trading (.3); review (.5) and revise (1.9) Weil draft of NOL trading order; calls and corr with working group re open issues and next steps re same (.6); c/c w/ R. Kestenbaum and Akin (D. Botter, H. Jacobson) re NOL motion and associated exhibits. | 3.30 | Kreller, Thomas R. |
| 23444089  3/26/2019 | Assist with filing and service of Declaration of T. Kreller re NOL Motion. | 2.00 | Fiscina, Brandon |
| 23465632  3/26/2019 | Review R. Kestenbaum comments to debtors' form of claims trading procedures (.2); confer w/ R. Kestenbaum re: debtors' form of claims sell-down procedures (.4); revise markup of debtors' form of claims trading procedures (.3); conf. call w/ R. Kestenbaum, T. Kreller and Akin Gump (D. Botter, H. Jacobson) re: debtors' proposed final order and exhibits re: equity and claims trading (.6); conf. call w/ R. Kestenbaum, T. Kreller, S. Karotkin (Weil), S. Goldring (Weil), and Akin Gump re: the same (1); review revised debtors' drafts of final order and exhibits re: equity and claims trading (.5). | 3.00 | Hazra, Archan J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 329 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23450338 | 3/26/2019 | Confer w/ A. Hazra re debtors' form of claims sell-down procedures (.4); c/c with T. Kreller, A. Hazra, D. Botter and H. Jacobson (Akin) re: revised order (.6); Prep for same (.6); c/c with Weil (S. Karotkin, S. Goldring), Akin (D. Botter, H. Jacobson) and Milbank team (R. Kestenbaum, T. Kreller) re: NOL motion (1.0); p/cs with S. Goldring (Weil) re: claims motion (.5); prep for same (.2). | 3.30 | Kestenbaum, Russell J. |
| 23454575 | 3/26/2019 | Review pleadings (1.2); prep for hearing re NOL trading order disputes (1.0). | 2.20 | Kreller, Thomas R. |
| 23454588 | 3/26/2019 | Conf. call w/ R. Kestenbaum, T. Kreller and Akin Gump (D. Botter and H. Jacobson) re revised NOL order (.6); conf. call w/ R. Kestenbaum, T. Kreller, S. Karotkin (Weil), S. Goldring (Weil), and Akin Gump re: the same (1.0). | 1.60 | Kreller, Thomas R. |
| 23452164 | 3/27/2019 | Review revised NOL draft order and possible settlement re same. | 0.60 | Dunne, Dennis F. |
| 23463019 | 3/27/2019 | Review final order and exhibits regarding equity trading and claims trading. | 0.20 | Hazra, Archan J. |
| 23450339 | 3/27/2019 | Review revisions to NOL motion. | 0.30 | Kestenbaum, Russell J. |
| 23450337 | 3/28/2019 | Emails with S. Joffe (FTI) re: NOL motion/order. | 0.20 | Kestenbaum, Russell J. |
| 23755473 | 3/28/2019 | Review NOL trading motion re tax issues. | 0.60 | Khalil, Samuel A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 330 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23329619 | 3/5/2019 | Conf. w/ J. Weber (multiple) re comments to response letter regarding equity committee (.5); revise draft letter re equity committee (1.3). | 1.80 | Denny, Daniel B. |
| 23740913 | 3/5/2019 | Draft letter to U.S. Trustee re: UCC repsonse to requests for appointment of Official Committee of Equity Security Holders. | 0.50 | Khani, Kavon M. |
| 23740915 | 3/5/2019 | Calls w/ D. Denny re comments to response letter to UST re equity committee. | 0.50 | Weber, Jordan A. |
| 23340050 | 3/6/2019 | Conference with J. Weber regarding draft response letter to UST re equity committee (.1); review and revise draft response letter to UST re equity committee (.7); review and further revise revised draft response letter re equity committee (.2). | 1.00 | Denny, Daniel B. |
| 23360591 | 3/6/2019 | Review (.6) and revise (.4) UCC letter to UST re equity committee requests. | 1.00 | Kreller, Thomas R. |
| 23741308 | 3/6/2019 | Conf. with D. Denny regarding response letter to UST re equity committee. | 0.10 | Weber, Jordan A. |
| 23342085 | 3/8/2019 | Review (.3) and comment on (.5) letter to UST concerning formation of equity committee. | 0.80 | Khalil, Samuel A. |
| 23360625 | 3/9/2019 | Review (.6) and revise (.6) letter to UST re equity committee issues. | 1.20 | Kreller, Thomas R. |
| 23375787 | 3/11/2019 | Conference with J. Webber regarding revisions to UST letter regarding committee formation. | 0.10 | Denny, Daniel B. |
| 23392632 | 3/11/2019 | Finalize and proof letter to US Trustee (.8); emails (.4) and conf. w/ D. Denny re same (.1). | 1.30 | Weber, Jordan A. |
| 23752378 | 3/11/2019 | Review letter to US Trustee re Equity Committee. | 0.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 331 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23321901 | 3/1/2019 | Review (.6) and analyze (.7) research concerning treatment of wildfire claims under chapter 11 plan. | 1.30 | Khalil, Samuel A. |
| 23319930 | 3/1/2019 | Review and revise memoranda regarding (i) PGE criminal exposure and (ii) wildfires and methods for centralization and resolution of tort claims. | 4.70 | Vora, Samir |
| 23360491 | 3/5/2019 | Research re wildfire punitive damages and insurance claims (.4); internal correspondence re same (.8). | 1.20 | Ayoub, Emile G. |
| 23740907 | 3/5/2019 | Participate in diligence call led by debtor to discuss safety incentives under STIP (.3); participate in diligence phone call led by debtor to discuss Wildfire Mitigation Plan (1.0). | 1.30 | Bice, William B. |
| 23740914 | 3/5/2019 | Review and edit Committee memorandum regarding tort claim liabilities. | 2.20 | Vora, Samir |
| 23741301 | 3/6/2019 | Review (.3) and revise (.4) UCC memos. | 0.70 | Aronzon, Paul S. |
| 23360501 | 3/6/2019 | Review research re wildfire punitive damages and insurance claims (.4); correspondence re same (.6). | 1.00 | Ayoub, Emile G. |
| 23344447 | 3/6/2019 | Research re punitive damages liability under California state law and related estimation issues. | 1.80 | Capolino, Margherita Angela |
| 23387097 | 3/6/2019 | Research regarding PG&E exposure to punitive damages (2.7); prepare, summary email re results (.8); review and revise memorandum regarding tort claim liability, research thereon (2.9); review (1.1) and revise (1.4) memorandum regarding PG&E criminal exposure. | 8.90 | Vora, Samir |
| 23360508 | 3/7/2019 | | 6.10 | Ayoub, Emile G. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23741311 3/7/2019 | Review CalFire interpretation of Public Resources Code cited in ruling. | 0.30 | Bice, William B. |
| 23344478 3/7/2019 | Email w/ E. Ayoub regarding research on (redacted). | 4.80 | Capolino, Margherita Angela |
| 23346306 3/7/2019 | Call with K. Orsili re fire claim issues (.4); prepare correspondence re same (.5). | 0.90 | Leblanc, Andrew M. |
| 23741727 3/7/2019 | Review (1.2) and revise (2.3) tort claim and criminal exposure memoranda; call with E. Ayoub regarding (i) PGE exposure to punitive damages and (ii) insurer payouts for total loss personal property claims (.2); research re same (1.3). | 5.00 | Vora, Samir |
| 23360511 3/8/2019 | Research (.2) and revise (.6) email writeup re (redacted); internal correspondence re same (.4). | 1.20 | Ayoub, Emile G. |
| 23344518 3/8/2019 | Edit email of research re: (redacted). | 0.90 | Capolino, Margherita Angela |
| 23748434 3/12/2019 | Review STIP motion and related materials (2.2) and conduct research i/c/w same (3.1). | 5.30 | Duke, Julia C. |
| 23389178 3/12/2019 | Review (1.6) and revise (1.4) memos to committee re fire-related issues; meet with S. Vora regarding wildfire claims and related litigation issues (.6). | 3.60 | Leblanc, Andrew M. |
| 23396210 3/14/2019 | Review (2.1) and revise (2.9) memorandum analyzing PG&E's tort liability from CA wildfires; discuss results w/ J. Wu re same (.4). | 5.40 | Ayoub, Emile G. |
| 23457371 3/14/2019 | Research regarding (redacted) (2.4); research (redacted) (.8); further edits to (redacted) (1.4). | 4.60 | Vora, Samir |

117

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23378241 | 3/14/2019 | Conduct factual research re: (redacted) (1.3); conduct research re: (redacted) (2.4); review S. Benz and J. Wu research re: same (.9); draft summary of findings of same (.5). | 5.10 | Wolf, Julie M. |
| 23392586 | 3/14/2019 | Research (redacted) (.9); research cases with single-event disasters (1.3); research bankruptcy cases regarding (redacted) (1.1); review 10-k filings of companies with mass tort litigation (1.2); discuss research results with E. Ayoub and M. Capolino (.4); discuss research results with M. Capolino (.5); draft email to E. Ayoub regarding research methods and results (.9); research (redacted) (.7); research legislation regarding (redacted) (.8); draft email to J. Wolf regarding (redacted) (1.7). | 9.50 | Wu, Julia S. |
| 23396153 | 3/15/2019 | Review (.3) and revise (.5) memorandum analyzing PG&E's tort liability from CA wildfires; call w/Milbank team and FTI re valuing wildfire liability (.8). | 1.60 | Ayoub, Emile G. |
| 23379665 | 3/15/2019 | Review draft memo on civil liability for wildfire claims. | 0.80 | Bice, William B. |
| 23377086 | 3/15/2019 | Revision of Wildfire Liability Memo | 0.40 | Capolino, Margherita Angela |
| 23389363 | 3/15/2019 | Review memoranda re tort and similar claims (1.4); call with FTI team and S. Vora re valuing damages in tort claims (.8). | 2.20 | Leblanc, Andrew M. |
| 23396223 | 3/18/2019 | Revise memorandum analyzing PG&E's civil liability from CA wildfires (.7); research re same (1.1). | 1.80 | Ayoub, Emile G. |
| 23754942 | 3/18/2019 | Discuss w/ J. Wu (redacted) (.2); call w/ J. Wu and M. Capolino re revisions to memo (.5). | 0.70 | Ayoub, Emile G. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 334 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23410386 3/18/2019 | Revise wildfire liability memo (.2); research statutes raised in complaint against PG&E (1); call w/ E. Ayoub and J. Wu re revisions to memo re applicability of statues imposing civil liability for tort teasers in wildfire contexts (.5); conference w/ J. Wu re revising memo (.2). | 1.90 | Capolino, Margherita Angela |
| 23457392 3/18/2019 | Review and revise memorandum regarding wildfire liability exposure (2); research (redacted) (1.7); review FTI deck regarding wildfire claims (1.4); review comments from FTI regarding wildfire liability exposure memorandum (1.0). | 6.10 | Vora, Samir |
| 23396227 3/19/2019 | Attend meeting w/ FTI and Milbank team (G. Bray, S. Vora) re value of wildfire claims (2); revise memorandum analyzing PG&E's tort liability from CA wildfires (.5); review related documents re same (.3). | 2.80 | Ayoub, Emile G. |
| 23754500 3/19/2019 | Attend Meeting w/ FTI and Milbank Team (S. Vora, E. Ayoub) re value of wildfire claims. | 2.00 | Bray, Gregory A. |
| 23410392 3/19/2019 | Revise wildfire liability memo (.2); additional research on statutory penalties and damages under certain California statutes (.4). | 0.60 | Capolino, Margherita Angela |
| 23405236 3/19/2019 | Preparing for meeting with FTI re tort claims (.6); meeting with FTI re same (1.7). | 2.30 | Leblanc, Andrew M. |
| 23418811 3/19/2019 | Meeting with FTI re fire damages. | 2.50 | Stone, Alan J. |
| 23457381 3/19/2019 | Prepare for (.2) and attend meeting with FTI, G. Bray and E. Ayoub regarding wildfire claims (2.0); revise memorandum regarding PG&E wildfire liabilities (2.1). | 4.30 | Vora, Samir |
| 23405250 3/20/2019 | Reviewing materials re wildfire and criminal proceedings (1.6); preparing for client call re same (.7). | 2.30 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 335 of 594

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23422674 | 3/22/2019 | Correspondence re CA Meeting on Wildfire Cost and Recovery. | 0.10 | Ayoub, Emile G. |
| 23446534 | 3/25/2019 | Research (redacted) (.3); review wildfire victims' response to second order to show cause (1.1); summarize additional responses to second order to show cause (.7). | 2.10 | Wolf, Julie M. |
| 23460207 | 3/26/2019 | Attention to Commission meeting re wildfire plans. | 0.10 | Ayoub, Emile G. |
| 23446630 | 3/26/2019 | Review possible creation of Paradise Victims fund and elements and issues re same. | 1.20 | Dunne, Dennis F. |
| 23754948 | 3/27/2019 | Review 2019 Wildfire Safety Plan. | 1.40 | Wolf, Julie M. |
| 23441220 | 3/29/2019 | Review summary of wildfire trust proposal (.7); review proposed AB 740 (.2); communicate substance of AB 740 to D. Dunne (.1). | 1.00 | Bice, William B. |
| 23754419 | 3/29/2019 | Review mass tort and pre-confirmation payment issues (.1); conference with T. Kreller and J. Weber regarding mass tort issues (.4); review mass tort issues (.3). | 0.80 | Denny, Daniel B. |
| 23457414 | 3/29/2019 | Review (.8) and revise (.7) memorandum regarding PGE wildfire liabilities; email to Cravath regarding information needed for further wildfire claim analysis (.4). | 1.90 | Vora, Samir |
| 23446707 | 3/29/2019 | Review meeting agenda and materials for April 3, 2019 Meeting of the Commission on Catastrophic Wildfire Cost and Recovery. | 2.20 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 336 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23377997 | 3/5/2019 | Attend portion of diligence meeting between the financial advisors and the company re employment issues (.7); review agenda in preparation for same (.1). | 0.80 | Skaliks, Christina M. |
| 23387399 | 3/6/2019 | Review of FTI first day employee issues. | 0.20 | Skaliks, Christina M. |
| 23340728 | 3/7/2019 | Review and analyze STIP motion and related materials (1.8); conference with J. Weber regarding STIP motion (.1); review and analyze STIP motion and related materials (5.6); teleconf. with M. Shah regarding STIP motion and benefits issues (.2) | 7.70 | Denny, Daniel B. |
| 23343206 | 3/7/2019 | Call w/ D. Denny re STIP motion. | 0.40 | Koch, Matthew |
| 23386777 | 3/7/2019 | Correspondence with M. Shah re STIP Motion (.2); correspondence w/ M. Koch and A. Scruton (FTI) re STIP motion and next steps (.2) | 0.40 | Skaliks, Christina M. |
| 23352676 | 3/8/2019 | Conf. with C. Skaliks regarding 2019 STIP motion and related matters. | 0.20 | Deluca, Nicholas D. |
| 23340735 | 3/8/2019 | Review STIP motion and related materials (1.2); comms. w/ M. Shah and C. Skaliks re same (.2). | 1.40 | Denny, Daniel B. |
| 23380460 | 3/8/2019 | Review STIP motion and summary of material terms (.4); conf. w/ N. Deluca re same (.2). | 0.60 | Skaliks, Christina M. |
| 23340740 | 3/9/2019 | Review corrected STIP motion and declarations (.2); draft memorandum regarding STIP motion (1.3). | 1.50 | Denny, Daniel B. |
| 23387248 | 3/9/2019 | Correspondence with M. Shah and J. Beebe re STIP motion. | 0.20 | Skaliks, Christina M. |
| 23340742 | 3/10/2019 | Draft memorandum regarding STIP motion. | 4.10 | Denny, Daniel B. |
| 23355805 | 3/10/2019 | Review 2019 Stip terms and diligence. | 0.60 | Dunne, Dennis F. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23377419 3/11/2019 | Conference call with financial advisors regarding 2019 STIP motion and related background information (.3); preparations for same (.1); review STIP background emails from C. Skaliks (.1). | 0.50 | Deluca, Nicholas D. |
| 23375785 3/11/2019 | Teleconference with M. Koch regarding STIP motion (.2); revise draft memorandum regarding STIP Motion (1.4). | 1.60 | Denny, Daniel B. |
| 23362294 3/11/2019 | Call with client (.2); review of UCC memo; review stip motion (2.2); attend advisor call (.4) | 2.80 | Shah, Manan |
| 23387279 3/11/2019 | Review correspondence re committee memo section on STIP. | 0.10 | Skaliks, Christina M. |
| 23377497 3/12/2019 | Comms. with J. Beebe and M. Shah regarding STIP motion. | 0.20 | Deluca, Nicholas D. |
| 23375781 3/12/2019 | Email exchanges with E. Dexter and working group regarding STIP Motion. | 0.30 | Denny, Daniel B. |
| 23388725 3/12/2019 | Call w/ M. Goren (Weil) and C. Price re STIP motion. | 0.20 | Koch, Matthew |
| 23377818 3/12/2019 | Call w/ M. Goren (Weil) and M. Koch re STIP motion (.2); prep for same (.1). | 0.30 | Price, Craig Michael |
| 23387404 3/12/2019 | Review email re deadline to object to STIP motion (.1); attention to correspondence re. TCC objection to STIP motion (.1). | 0.20 | Skaliks, Christina M. |
| 23748458 3/12/2019 | Review Debtors' proposed STIP and explore potential responses. | 1.50 | Vora, Samir |
| 23748459 3/12/2019 | Review memorandum re: STIP Motion (1.1); discuss same with E. Dexter and J. Duke (.3). | 1.40 | Wolf, Julie M. |
| 23748460 3/13/2019 | Review STIP motion. | 0.70 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 338 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23748465 | 3/13/2019 | Conduct research re proposed STIP. | 5.10 | Duke, Julia C. |
| 23387771 | 3/14/2019 | Review STIP portion of FTI presentation to committee (.6); attend UCC call re STIP and other matters (1.1). | 1.70 | Beebe, James M. |
| 23377613 | 3/14/2019 | Comms. with J. Beebe regarding STIP motion. | 0.10 | Deluca, Nicholas D. |
| 23388897 | 3/14/2019 | Correspondence w/ J. Duke regarding STIP objection. | 0.70 | Dexter, Erin E. |
| 23384599 | 3/14/2019 | Conduct case research re STIP (4.9); draft memo re: same (4.4). | 9.30 | Duke, Julia C. |
| 23372210 | 3/14/2019 | Attend committee call (1.5); review FTI materials in prep for same (1.0). | 2.50 | Shah, Manan |
| 23387352 | 3/14/2019 | Review correspondence re FTI deck on STIP. | 0.10 | Skaliks, Christina M. |
| 23748878 | 3/15/2019 | Review (.6) and analyze (.7) STIP motion; correspond w/ M. Shah re same (.2). | 1.50 | Bray, Gregory A. |
| 23375848 | 3/15/2019 | Email exchanges with T. Kreller, M. Koch regarding TCC ex parte motion regarding STIP motion (.4); review and analyze TCC ex parte motion (.3). | 0.70 | Denny, Daniel B. |
| 23388985 | 3/15/2019 | Correspondence regarding STIP objection. | 0.20 | Dexter, Erin E. |
| 23748922 | 3/15/2019 | Conduct research re STIP. | 3.40 | Duke, Julia C. |
| 23386267 | 3/15/2019 | Review TCC position on STIP and employees. | 0.30 | Dunne, Dennis F. |
| 23386763 | 3/15/2019 | Review STIP motion (.8); calls (.3) and corr (.4) with team re TCC objection; discovery matters and adjournment request re same (.2). | 1.70 | Kreller, Thomas R. |
| 23387360 | 3/15/2019 | Review correspondence between M. Shah and D. Denny re: STIP next steps. | 0.10 | Skaliks, Christina M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 339 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23378245 | 3/15/2019 | Review Debtors' STIP Motion and authorities cited therein (1.6); review Debtors' declarations in support of STIP Motion (.9); review legal research re: STIP standards (.7); review memorandum re: STIP Motion (1.3); review FTI analysis of STIP (.7); review Tort Committee Objection to STIP Motion (.8). | 6.00 | Wolf, Julie M. |
| 23392621 | 3/16/2019 | Email exchanges with E. Dexter STIP motion and discovery (.1); prepare for STIP depositions (.4); email exchanges with STIP working group regarding ex parte motion and discovery (.2). | 0.70 | Denny, Daniel B. |
| 23389004 | 3/16/2019 | Correspondence regarding STIP objection. | 0.50 | Dexter, Erin E. |
| 23386312 | 3/16/2019 | Review 2019 STIP issues and various parties' positions. | 0.40 | Dunne, Dennis F. |
| 23387370 | 3/16/2019 | Review STIP status update. | 0.10 | Skaliks, Christina M. |
| 23387843 | 3/17/2019 | Attend call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP. | 0.40 | Beebe, James M. |
| 23392628 | 3/17/2019 | Teleconference with S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4); review and analyze pending STIP and related materials (.2); email exchanges with STIP working group regarding amended briefing and discovery schedule (.7); review and analyze STIP motion issues (.2) | 1.50 | Denny, Daniel B. |
| 23389037 | 3/17/2019 | Correspondence regarding STIP objection. | 0.20 | Dexter, Erin E. |
| 23384620 | 3/17/2019 | Attend Advisors call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4); conduct research re STIP objection and discovery (3.4). | 3.80 | Duke, Julia C. |
| 23754052 | 3/17/2019 | Review correspondence re: UCC STIP Objection deadline. | 0.10 | Khani, Kavon M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 340 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23389034 3/17/2019 | Emails w/ J. Liou (Weil) re STIP (.1); call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4). | 0.50 | Koch, Matthew |
| 23378761 3/17/2019 | Call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP. | 0.40 | Shah, Manan |
| 23387374 3/17/2019 | Attend call re STIP status w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP. | 0.40 | Skaliks, Christina M. |
| 23378372 3/17/2019 | Call with w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4); review docket order re: STIP objection timeline (.3); review Tort Committee motion for extension to object to STIP and declarations in support thereof (.9). | 1.60 | Wolf, Julie M. |
| 23754462 3/18/2019 | Call w/ S. Starr (FTI), M. Shah and M. Koch, J .Beebe re STIP. | 0.40 | Bray, Gregory A. |
| 23754466 3/18/2019 | Emails w/ M. Koch re STIP issues. | 0.30 | Bray, Gregory A. |
| 23404859 3/18/2019 | Review issues re STIP motion and discovery schedule (.2) and STIP depositions (.1); conference with T. Kreller regarding STIP depositions and STIP issues (.2); prepare for STIP depositions (.4); review and analyze materials for STIP deposition (1.2). | 2.10 | Denny, Daniel B. |
| 23386341 3/18/2019 | Review developments re 2019 STIP. | 0.40 | Dunne, Dennis F. |
| 23423491 3/18/2019 | Call w/ K. Bostel (Weil) re STIP issues (.3); emails w/ G. Bray re same (.3); review notice re STIP (.1); emails w/ T. Kreller re same (.3); revise draft stipulation re same (.3); draft email to J. Liou (Weil) re STIP (.3). | 1.60 | Koch, Matthew |
| 23754055 3/18/2019 | Emails w/ M. Koch re notice re STIP (.3); conf. w/ D. Denny re STIP depositions and STIP issues (.2). | 0.50 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 341 of 594

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23404110 | 3/18/2019 | Attend advisor call re: STIP. | 0.60 | Shah, Manan |
| 23422908 | 3/18/2019 | Prepare for advisors call (.1); correspondence with M. Shah re. STIP (.1); review email re. tentative STIP ruling (.1). | 0.30 | Skaliks, Christina M. |
| 23408786 | 3/18/2019 | Review correspondence with FTI re: diligence needed to review STIP (.4); review FTI analysis of STIP (1.4); conduct research re: STIP standards (2.6); coordinate coverage and logistics for Tort Committee depositions of STIP declarants (.7). | 5.10 | Wolf, Julie M. |
| 23754502 | 3/19/2019 | Call w/ E. Dexter re case status, background information, STIP issues. | 0.30 | Bray, Gregory A. |
| 23404855 | 3/19/2019 | Review and analyze STIP deposition materials (2); attend STIP deposition of D. Mistry (4.6); t/c with J. Wolf regarding STIP deposition summary and status update (.3); review STIP deposition exhibits and records (.3). | 7.20 | Denny, Daniel B. |
| 23422405 | 3/19/2019 | Call w/ G. Bray re case status, background information, STIP issues (.3); review of draft STIP objection (.8). | 1.10 | Dexter, Erin E. |
| 23408765 | 3/19/2019 | Research re hedging motion objection (3.3), STIP deposition (3), and STIP objection (1.5). | 7.80 | Duke, Julia C. |
| 23408706 | 3/19/2019 | Call w/ D. Denny re STIP deposition summary and status update (.3); telephonically attend deposition of D. Mistry (3.1). | 3.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 342 of 594

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23404946 | 3/20/2019 | Emails with T. Kreller regarding STIP depositions (.2); email exchange with E. Dexter regarding STIP depositions and strategic issues (.2); email exchange with J. Wolf and litigation team regarding Friske deposition (.1); email exchange with T. Kreller re STIP depositions and confidentiality issues (.2); draft email regarding Mistry deposition (1.9); email exchange with A. Baker (Baker) regarding Friske deposition (.2); coordinate retrieval of D. Mistry rough transcript (.2); t/c with M. Berkin (FTI) regarding STIP diligence and information requests (.4). | 3.40 | Denny, Daniel B. |
| 23754488 | 3/20/2019 | Emails w/ D. Denny re STIP depositions and strategic issues. | 0.20 | Dexter, Erin E. |
| 23408755 | 3/20/2019 | Conduct research re STIP (2.4); draft email re: same (.3). | 2.70 | Duke, Julia C. |
| 23755092 | 3/20/2019 | Emails with D. Denny regarding STIP depositions (.2), STIP depositions (.1) and confidentiality issues (.1). | 0.40 | Kreller, Thomas R. |
| 23404139 | 3/20/2019 | Review STIP diligence (.3); Review STIP deposition transcripts (2.6). | 2.90 | Shah, Manan |
| 23754504 | 3/20/2019 | Emails w/ D. Denny re Friske deposition. | 0.10 | Wolf, Julie M. |
| 23421809 | 3/21/2019 | Discussion w/ C. Skaliks re STIP. | 0.50 | Beebe, James M. |
| 23404960 | 3/21/2019 | Follow up on D. Mistry deposition transcript (.2); attend Friske deposition (2.7); analyze and summarize deposition testimony (1.5). | 4.40 | Denny, Daniel B. |
| 23755348 | 3/21/2019 | Discuss deposition of D. Friske and confidentiality issues w/ J. Wolf. | 0.50 | Denny, Daniel B. |
| 23422610 | 3/21/2019 | Review draft STIP objection. | 0.40 | Dexter, Erin E. |
| 23755350 | 3/21/2019 | Calls regarding STIP motion. | 0.50 | Dexter, Erin E. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 343 of 594

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23409011 | 3/21/2019 | Conduct research re STIP issue (2.5); research judicial notice (.5). | 3.00 | Duke, Julia C. |
| 23423324 | 3/21/2019 | Review memo re lift stay motion (.8); review memo re stay enforcement (.8). | 1.60 | Orengo, Luis E. |
| 23423881 | 3/21/2019 | Prepare for Committee call (.1); discussion with J. Beebe re. STIP (.1). | 0.20 | Skaliks, Christina M. |
| 23408808 | 3/21/2019 | Attend deposition of D. Friske (2.5); review transcript of deposition of D. Mistry (1.8); review documents used in deposition of D. Mistry (.8); discuss deposition of D. Friske and confidentiality issues with D. Denny (.5). | 5.60 | Wolf, Julie M. |
| 23421754 | 3/22/2019 | Correspondence w/ C. Skaliks and M. Shah re compensation matters. | 0.50 | Beebe, James M. |
| 23754536 | 3/22/2019 | Email exchanges w/ T. Kreller and D. Denny re STIP depositions (.1); conference w/ D. Dunne re union request (.1). | 0.20 | Bray, Gregory A. |
| 23404962 | 3/22/2019 | Conference with R. Windom regarding STIP depositions (.1); email exchange with T. Keller and G. Bray regarding STIP depositions (.1); email exchange with FTI re STIP deposition exhibits (.1); emails w/ M. Koch re STIP motion (.1). | 0.40 | Denny, Daniel B. |
| 23754802 | 3/22/2019 | Discuss draft statement in support of STIP motion w/ J. Wolf. | 0.10 | Dexter, Erin E. |
| 23409102 | 3/22/2019 | Prepare STIP talking points outline (1.6); meet with E. Dexter re judicial notice (.4); conduct research re judicial notice (6.2). | 8.20 | Duke, Julia C. |
| 23420121 | 3/22/2019 | Review STIP diligence (.3); review union request (.2); confs with G. Bray re same (.1). | 0.60 | Dunne, Dennis F. |
| 23423605 | 3/22/2019 | Emails w/ J. Wolfe, D. Denny, and M. Shah re STIP motion. | 0.20 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 344 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23755099 3/22/2019 | Email exchange w/ D. Denny and G. Bray re STIP depositions. | 0.10 | Kreller, Thomas R. |
| 23411275 3/22/2019 | Review correspondence re: STIP disposition (.8); emails w/ M. Koch re STIP motion (.1); correspondence w/ C. Skaliks and J. Beebe re compensation matters (.5). | 1.40 | Shah, Manan |
| 23423188 3/22/2019 | Correspondence re. STIP committee memo (.1); review and comment on committee memo re: STIP (1); correspondence with M. Shah and J. Beebe re compensation matters (.5). | 1.60 | Skaliks, Christina M. |
| 23409022 3/22/2019 | Draft limited objection to STIP motion (1.8); draft statement in support of STIP motion (1.6); discuss same with E. Dexter (.1); review research re: standards for approval of STIP Motion (.6). | 4.10 | Wolf, Julie M. |
| 23754943 3/22/2019 | Emails w/ M. Koch re STIP motion. | 0.10 | Wolf, Julie M. |
| 23453632 3/25/2019 | Attend advisors call w/ FTI Team (A. Scruton), Centerview Team (K. Chopra) and Milbank Team (D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) discussing STIP (.6); review emails re: STIP diligence topics from FTI (.2). | 0.80 | Beebe, James M. |
| 23441303 3/25/2019 | Revise draft STIP memorandum (3.5); correspondence w/ C. Skaliks re STIP (.1); call w/ same re same (.2). | 3.80 | Denny, Daniel B. |
| 23754804 3/25/2019 | Correspondence regarding STIP objection. | 1.00 | Dexter, Erin E. |
| 23443118 3/25/2019 | Conduct research re judicial notice re: STIP (1.9); draft and revise memo re same (1.2). | 3.10 | Duke, Julia C. |

129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23458091 | 3/25/2019 | Correspondence from D. Denny re. STIP (.1); calls from D. Denny re. STIP (.2); revise STIP memo (.7); correspondence from M. Shah re. STIP memo (.1). | 1.10 | Skaliks, Christina M. |
| 23446524 | 3/25/2019 | Review revised Committee memo re: STIP Motion (.9); review outstanding FTI diligence requests re STIP (.4). | 1.30 | Wolf, Julie M. |
| 23453650 | 3/26/2019 | Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); review STIP detailed questions and depositions (.4); review limited objection to STIP motion draft (.3); discuss STIP w/ C. Skaliks (.1); call w/ C. Skaliks and M. Shah re same (.3). | 2.30 | Beebe, James M. |
| 23441520 | 3/26/2019 | Analyze FTI diligence issues re STIP motion (.7); email E. Dexter re revised draft response to STIP motion (.1); email M. Koch and C. Price regarding revisions to STIP memo (.1); email J. Wolf regarding revisions to draft response to STIP motion (.1); revise draft response to STIP motion (1.7). | 2.70 | Denny, Daniel B. |
| 23454774 | 3/26/2019 | Call w/ M. Koch and J. Wolfe re STIP (2); t/c with E. Dexter re revised draft response to STIP motion (.1); review of STIP objection (.1). | 2.20 | Dexter, Erin E. |
| 23432535 | 3/26/2019 | Call w/ J. Boken (Alix), S. Starr (FTI), C. Price, J. Beebe, C. Skaliks and M. Shah re STIP (1.2); prepare for same (.2); call w/ E. Dexter, and J. Wolfe re STIP (.2). | 1.60 | Koch, Matthew |
| 23754272 | 3/26/2019 | T/c w/ D. Denny and C. Price re revisions to STIP memo. | 0.10 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 346 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23454540 3/26/2019 | Review STIP filings (.2); analysis re same (.5); work on limited objection re same (.6); advisors call w/ A Scruton (FTI), K. Chopra (Centerview) and Milbank Team (D. Denny, P. Milender and J. Wolf) (.4). | 1.70 | Kreller, Thomas R. |
| 23429773 3/26/2019 | Attend standing Milbank team call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (D. Denny, T. Kreller and J. Wolf,). | 0.40 | Milender, Parker |
| 23439474 3/26/2019 | Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); prepare for same (.2); call re STIP response (.2); t/c w/ M. Koch and D. Denny re revisions to STIP memo (.1). | 1.70 | Price, Craig Michael |
| 23444116 3/26/2019 | Review additional STIP diligence (.6);  Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); call re next steps on STI w/ FTI and C. Skaliks (.5); call w/ C. Skaliks and J. Beebe re same (.3). | 2.60 | Shah, Manan |
| 23458162 3/26/2019 | Discuss STIP with J. Beebe (.1); Review comments to STIP memo (.1); attend STIP diligence Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); call re. next steps on STIP with FTI team and J. Beebe (.6); call w/ M. Shah and J. Beebe re STIP pleading (.3); review further revised STIP memo (.1); correspondence re. objection to STIP motion (.1); review further revised STIP memo (.1) | 2.60 | Skaliks, Christina M. |
| 23446552 3/26/2019 | Call w/ D. Denny, T. Kreller, P. Milender re STIP (.4); prepare for same (.2); t/c w/ D. Denny re revisions to draft response to STIP motion (.1). | 0.70 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 347 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23446553 | 3/26/2019 | Telephonically attend call with FTI and Debtors' advisors w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (D. Denny, T. Kreller, P. Milender) re: STIP Motion diligence (.4); call with M. Koch and E. Dexter re: same (.3); call with litigation team re: same (.6); draft objection to STIP Motion (1.7); revise objection to STIP Motion to incorporate comments (1.1); review objection to STIP Motion filed by U.S. Trustee (1.0); revise request for judicial notice to accompany retention application (.8). | 5.90 | Wolf, Julie M. |
| 23453684 | 3/27/2019 | Comment on FTI deck re: STIP (1.1); review STIP objection (.7); call w/ C. Skaliks re STIP pleading (.1). | 1.90 | Beebe, James M. |
| 23754835 | 3/27/2019 | T/c w/ K. Bostel (Weil) (.3) and D. Denny (.5) re STIP motion and response. | 0.80 | Bray, Gregory A. |
| 23441469 | 3/27/2019 | T/c with FTI (.2) and G. Bray (.5) regarding STIP motion and response; t/c with J. Wolf re revisions to STIP motion response (.1); draft response to STIP motion (.6); review issues re draft response to STIP motion (.5); email exchanges with T. Kreller regarding response to STIP motion (.1). | 2.00 | Denny, Daniel B. |
| 23454830 | 3/27/2019 | Correspondence regarding STIP motion (1) and review of draft objection (.3). | 1.30 | Dexter, Erin E. |
| 23432551 | 3/27/2019 | Call w/ S. Starr (FTI), M. Shah, and G. Bray re STIP. | 0.50 | Koch, Matthew |
| 23755347 | 3/27/2019 | Emails w/ D. Denny re response to STIP motion. | 0.20 | Kreller, Thomas R. |
| 23434000 | 3/27/2019 | Review (.1) and revise (.4) UCC's objection to the STIP motion. | 0.50 | Mandel, Lena |
| 23444352 | 3/27/2019 | Review STIP motion. | 1.80 | Shah, Manan |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 348 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23458354 | 3/27/2019 | Prepare for call with FTI team re. STIP (.2); call with FTI team re: STIP (.6); revise STIP memo (.2); revise STIP deck (.7); call with J. Beebe re. STIP pleading (.1); correspondence with M. Shah re. STIP (.1); correspondence with J. Wolf re. STIP pleading (.1). | 2.00 | Skaliks, Christina M. |
| 23454546 | 3/27/2019 | Review and edit motion re: STIP. | 0.30 | Stone, Alan J. |
| 23457418 | 3/27/2019 | Review objection to STIP. | 1.00 | Vora, Samir |
| 23446555 | 3/27/2019 | Revise objection to STIP Motion to incorporate comments from Milbank and FTI teams (3.2); telephonically attended omnibus hearing (1.2); communications with FTI re: remaining STIP diligence (.7). | 5.10 | Wolf, Julie M. |
| 23754947 | 3/27/2019 | T/c w/ D. Denny re revisions to STIP motion response (.1); correspondence w/ C. Skaliks re STIP pleading (.1). | 0.20 | Wolf, Julie M. |
| 23453949 | 3/28/2019 | Call w/ C. Skaliks re STIP update (.1); discussion re committee recommendation on STIP w/ C. Skaliks and M. Shah (.1); correspondence w/ M. Shah and C. Skaliks re STIP pleading (.1). | 0.30 | Beebe, James M. |
| 23754837 | 3/28/2019 | Call w/ S. Starr (FTI), M. Koch and M. Shah re STIP (.5); emails w/ M. Koch re STIP issues (.1). | 0.60 | Bray, Gregory A. |
| 23754838 | 3/28/2019 | Review STIP (.7); emails w/ M. Shah re STIP issues (.5). | 1.20 | Bray, Gregory A. |
| 23441477 | 3/28/2019 | Review STIP diligence and proposed responses to STIP motion. | 0.80 | Denny, Daniel B. |
| 23454296 | 3/28/2019 | Correspondence regarding objection to STIP motion. | 0.70 | Dexter, Erin E. |

133

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23444234 | 3/28/2019 | Assist D. McCracken with filing and service of 3/28 Limited Objection to STIP Motion. | 1.50 | Fiscina, Brandon |
| 23755401 | 3/28/2019 | Emails w/ M. Koch re STIP issues. | 0.10 | Franzoia, Rachel |
| 23755402 | 3/28/2019 | Emails w/ M. Koch re STIP issues. | 0.20 | Franzoia, Rachel |
| 23457870 | 3/28/2019 | Emails w/ M. Shah, T. Kreller, J. Wolf and G. Bray re STIP issues. | 0.40 | Koch, Matthew |
| 23454998 | 3/28/2019 | Review and analyze STIP filings (.6); review FTI analysis (.4); prepare limited objection re same (2.1); email w/ M. Koch re STIP issues (.1). | 3.20 | Kreller, Thomas R. |
| 23453828 | 3/28/2019 | File Limited Objection to STIP Motion including service (5); continue to update matter deposition transcript and exhibit files (3). | 8.00 | Mccracken, David |
| 23439478 | 3/28/2019 | Discuss STIP issues (.5); review FTI materials re same (.6). | 1.10 | Price, Craig Michael |
| 23450289 | 3/28/2019 | Call w/ FTI and C. Skaliks re preparation for committee call (.8); review objection STIP (2.8); review FTI material re: STIP (.7); emails w/ M. Koch re STIP issues (.1); call w/ C. Skaliks re STIP (.1); call w/ C. Skaliks and FTI re STIP pleading (.2) and pleading and committee recommendation (.5); discuss committee recommendation on STIP w/ J. Beebe and M. Shah (.1); correspondence w/ C. Skaliks and J. Beebe re STIP pleading (.1). | 5.40 | Shah, Manan |
| 23755097 | 3/28/2019 | Call w/ S. Starr (FTI), M. Koch and G. Bray re STIP. | 0.50 | Shah, Manan |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 350 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23458400 | 3/28/2019 | Correspondence re. FTI STIP deck (.1); call with M. Shah re. STIP (.1); call with J. Beebe re. STIP update (.1); call with M. Shah and FTI re. STIP pleading (.2); discuss committee recommendation on STIP with J. Beebe and M. Shah (.1); prepare for Committee call (.7); call w/ FTI and M. Shah re same (.8); revise STIP pleading (.5); review others' comments to STIP pleading (.3); correspondence with M. Shah and J. Beebe re. STIP pleading (.1). | 3.00 | Skaliks, Christina M. |
| 23457425 | 3/28/2019 | Review TCC objection to STIP. | 0.70 | Vora, Samir |
| 23446688 | 3/28/2019 | Revise (1.1) and incorporate edits (5.1) to objection to STIP Motion; finalize and file objection to STIP Motion (.3); review FTI slidedeck re: STIP recommendations for Committee meeting (.8); emails w/ M. Koch re STIP issues (.1). | 7.40 | Wolf, Julie M. |
| 23453741 | 3/29/2019 | Review TCC objection and Union response to STIP motion. | 1.00 | Beebe, James M. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 351 of 594

# EXHIBIT E

# MILBANK LLP

### Ending March 31, 2019

### AIR TRAVEL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977751 | 3/11/2019 | AIR TRAVEL Airfare: Expense Date: 03/11/2019, Business Purpose: Attend Court Hearing., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 406.61 | Kreller, Thomas R. |
| 37977846 | 3/12/2019 | AIR TRAVEL Airfare: Expense Date: 03/12/2019, Business Purpose: Court Hearing, Itinerary: SFO - LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 272.30 | Franzoia, Rachel |
| 37977847 | 3/12/2019 | AIR TRAVEL Airfare: Expense Date: 03/12/2019, Business Purpose: Court Hearing, Itinerary: LAX - SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 184.40 | Franzoia, Rachel |
| 37967070 | 3/18/2019 | AIR TRAVEL Airfare: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry., Itinerary: BUR - OAK - BUR, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 551.95 | Denny, Daniel B. |
| 37977867 | 3/19/2019 | AIR TRAVEL Airfare: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Douglas Friske., Itinerary: BUR - OAK - BUR, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 495.97 | Denny, Daniel B. |
| 38001456 | 3/19/2019 | AIR TRAVEL Airfare: Expense Date: 03/19/2019, Business Purpose: Strategy meetings with counsel., Itinerary: DCA-LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 696.61 | Vora, Samir |
| 37995451 | 3/22/2019 | AIR TRAVEL Airfare: Expense Date: 03/22/2019, Business Purpose: Attend Court Hearing, Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 593.79 | Kreller, Thomas R. |
| 37988903 | 3/26/2019 | AIR TRAVEL Airfare: Expense Date: 03/26/2019, Business Purpose: One way ticket from LAX to SFO ($916.59 / 2 = $458.30), Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 406.61 | Bray, Gregory A. |
| 38018225 | 3/26/2019 | AIR TRAVEL Airfare: Expense Date: 03/26/2019, Business Purpose: Client/Committee Meeting., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 368.79 | Kreller, Thomas R. |
| 37988904 | 3/27/2019 | AIR TRAVEL Airfare: Expense Date: 03/27/2019, Business Purpose: One way return on Southwest SFO to LA on 3/27/19, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 257.98 | Bray, Gregory A. |

# MILBANK LLP

Ending March 31, 2019

## COURT/CLERICAL SERVICES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027378 | 3/17/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/11/2019  PG&E Corp v Pacific Gas  a opposition | 60.00 | Mccracken, David |
| 38027379 | 3/17/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/12/2019 PG&E statement | 55.00 | Mccracken, David |
| 38027380 | 3/17/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/14/2019  PG&E Corp v Pacific Gas  a reply | 55.00 | Mccracken, David |
| 38027393 | 3/31/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/26/2019 USSC San Francisco PG&E  Corp. Declaration | 102.00 | Mccracken, David |
| 38027394 | 3/31/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/28/2019 USDC - PG&E Corp Limited Objections | 55.00 | Mccracken, David |
| 38027395 | 3/31/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/27/2018 USDC San Francisco PG&E Corrected Declaration | 102.00 | Mccracken, David |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38137386 | 3/21/2019 | ENTERTAINMENT (INCL MEALS) --VENDOR: FLIK International Corp. Catering - Samir Vora | 406.11 | Vora, Samir |

# MILBANK LLP

Ending March 31, 2019

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38005276 | 3/11/2019 | EXPRESS MAIL WASHINGTON  DC | 15.82 | Mccracken, David |
| 38005277 | 3/11/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.03 | Mccracken, David |
| 38005289 | 3/11/2019 | EXPRESS MAIL ARLINGTON  TX | 17.96 | Mccracken, David |
| 38005290 | 3/11/2019 | EXPRESS MAIL FRESNO  CA | 20.03 | Mccracken, David |
| 38005291 | 3/11/2019 | EXPRESS MAIL ROCKVILLE  MD | 15.82 | Mccracken, David |
| 38005292 | 3/11/2019 | EXPRESS MAIL FRESNO  CA | 20.03 | Mccracken, David |
| 38005293 | 3/11/2019 | EXPRESS MAIL WASHINGTON  DC | 15.82 | Mccracken, David |
| 38005294 | 3/11/2019 | EXPRESS MAIL SAN RAFAEL  CA | 20.03 | Mccracken, David |
| 38005295 | 3/11/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.03 | Mccracken, David |
| 38005296 | 3/11/2019 | EXPRESS MAIL SANTA ROSA  CA | 20.03 | Mccracken, David |
| 38005297 | 3/11/2019 | EXPRESS MAIL PHILADELPHIA  PA | 15.82 | Mccracken, David |
| 38005298 | 3/11/2019 | EXPRESS MAIL SACRAMENTO  CA | 24.73 | Mccracken, David |
| 38005278 | 3/12/2019 | EXPRESS MAIL PHILADELPHIA  PA | 15.82 | Mccracken, David |
| 38005279 | 3/12/2019 | EXPRESS MAIL FRESNO  CA | 20.03 | Mccracken, David |
| 38005280 | 3/12/2019 | EXPRESS MAIL FRESNO  CA | 20.03 | Mccracken, David |
| 38005281 | 3/12/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.03 | Mccracken, David |
| 38005282 | 3/12/2019 | EXPRESS MAIL SANTA ROSA  CA | 20.03 | Mccracken, David |
| 38005283 | 3/12/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.03 | Mccracken, David |
| 38005284 | 3/12/2019 | EXPRESS MAIL WASHINGTON  DC | 15.82 | Mccracken, David |
| 38005285 | 3/12/2019 | EXPRESS MAIL ROCKVILLE  MD | 15.82 | Mccracken, David |
| 38005286 | 3/12/2019 | EXPRESS MAIL SACRAMENTO  CA | 24.73 | Mccracken, David |
| 38005287 | 3/12/2019 | EXPRESS MAIL WASHINGTON  DC | 15.82 | Mccracken, David |
| 38005288 | 3/12/2019 | EXPRESS MAIL SAN RAFAEL  CA | 20.03 | Mccracken, David |
| 38015383 | 3/12/2019 | EXPRESS MAIL ARLINGTON  TX | 17.96 | Mccracken, David |
| 38015384 | 3/14/2019 | EXPRESS MAIL SAN RAFAEL  CA | 20.03 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 356 of 594

# MILBANK LLP

Ending March 31, 2019

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38015385 | 3/14/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.03 | Mccracken, David |
| 38015386 | 3/14/2019 | EXPRESS MAIL SACRAMENTO  CA | 24.73 | Mccracken, David |
| 38015387 | 3/14/2019 | EXPRESS MAIL ARLINGTON  TX | 17.96 | Mccracken, David |
| 38015388 | 3/14/2019 | EXPRESS MAIL ROCKVILLE  MD | 15.82 | Mccracken, David |
| 38015389 | 3/14/2019 | EXPRESS MAIL WASHINGTON  DC | 15.82 | Mccracken, David |
| 38015390 | 3/14/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.03 | Mccracken, David |
| 38015391 | 3/14/2019 | EXPRESS MAIL SAN JOSE  CA | 20.03 | Mccracken, David |
| 38015392 | 3/14/2019 | EXPRESS MAIL FRESNO  CA | 20.03 | Mccracken, David |
| 38015393 | 3/14/2019 | EXPRESS MAIL WASHINGTON  DC | 15.82 | Mccracken, David |
| 38015394 | 3/14/2019 | EXPRESS MAIL SANTA ROSA  CA | 20.03 | Mccracken, David |
| 38015395 | 3/14/2019 | EXPRESS MAIL PHILADELPHIA  PA | 15.82 | Mccracken, David |
| 38015396 | 3/14/2019 | EXPRESS MAIL SAN JOSE  CA | 20.03 | Mccracken, David |
| 38015397 | 3/14/2019 | EXPRESS MAIL FRESNO  CA | 20.03 | Mccracken, David |
| 38019449 | 3/26/2019 | EXPRESS MAIL FRESNO  CA | 20.15 | Mccracken, David |
| 38019450 | 3/26/2019 | EXPRESS MAIL FRESNO  CA | 20.15 | Mccracken, David |
| 38019451 | 3/26/2019 | EXPRESS MAIL ARLINGTON  TX | 18.06 | Mccracken, David |
| 38019452 | 3/26/2019 | EXPRESS MAIL PHILADELPHIA  PA | 15.91 | Mccracken, David |
| 38019453 | 3/26/2019 | EXPRESS MAIL ROCKVILLE  MD | 15.91 | Mccracken, David |
| 38019454 | 3/26/2019 | EXPRESS MAIL WASHINGTON  DC | 15.91 | Mccracken, David |
| 38019455 | 3/26/2019 | EXPRESS MAIL WASHINGTON  DC | 15.91 | Mccracken, David |
| 38019456 | 3/26/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.15 | Mccracken, David |
| 38019457 | 3/26/2019 | EXPRESS MAIL AUBURN  CA | 20.15 | Mccracken, David |
| 38019458 | 3/26/2019 | EXPRESS MAIL SAN RAFAEL  CA | 20.15 | Mccracken, David |
| 38019459 | 3/26/2019 | EXPRESS MAIL SACRAMENTO  CA | 24.88 | Mccracken, David |
| 38019460 | 3/26/2019 | EXPRESS MAIL SANTA ROSA  CA | 20.15 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 357 of 594

**EXPRESS MAIL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38019461 | 3/26/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074260 | 3/27/2019 | EXPRESS MAIL WASHINGTON DC | 15.91 | Mccracken, David |
| 38074261 | 3/27/2019 | EXPRESS MAIL WASHINGTON DC | 15.91 | Mccracken, David |
| 38074262 | 3/27/2019 | EXPRESS MAIL PHILADELPHIA PA | 15.91 | Mccracken, David |
| 38074263 | 3/27/2019 | EXPRESS MAIL FRESNO CA | 20.15 | Mccracken, David |
| 38074264 | 3/27/2019 | EXPRESS MAIL FRESNO CA | 20.15 | Mccracken, David |
| 38074265 | 3/27/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074266 | 3/27/2019 | EXPRESS MAIL AUBURN CA | 20.15 | Mccracken, David |
| 38074267 | 3/27/2019 | EXPRESS MAIL SANTA ROSA CA | 20.15 | Mccracken, David |
| 38074268 | 3/27/2019 | EXPRESS MAIL SACRAMENTO CA | 24.88 | Mccracken, David |
| 38074269 | 3/27/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074270 | 3/27/2019 | EXPRESS MAIL ROCKVILLE MD | 15.91 | Mccracken, David |
| 38074271 | 3/27/2019 | EXPRESS MAIL ARLINGTON TX | 18.06 | Mccracken, David |
| 38074272 | 3/27/2019 | EXPRESS MAIL SAN RAFAEL CA | 20.15 | Mccracken, David |
| 38074247 | 3/29/2019 | EXPRESS MAIL FRESNO CA | 20.15 | Mccracken, David |
| 38074248 | 3/29/2019 | EXPRESS MAIL FRESNO CA | 20.15 | Mccracken, David |
| 38074249 | 3/29/2019 | EXPRESS MAIL WASHINGTON DC | 15.91 | Mccracken, David |
| 38074250 | 3/29/2019 | EXPRESS MAIL WASHINGTON DC | 15.91 | Mccracken, David |
| 38074251 | 3/29/2019 | EXPRESS MAIL PHILADELPHIA PA | 15.91 | Mccracken, David |
| 38074252 | 3/29/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074253 | 3/29/2019 | EXPRESS MAIL AUBURN CA | 20.15 | Mccracken, David |
| 38074254 | 3/29/2019 | EXPRESS MAIL SANTA ROSA CA | 20.15 | Mccracken, David |
| 38074255 | 3/29/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074256 | 3/29/2019 | EXPRESS MAIL SACRAMENTO CA | 24.88 | Mccracken, David |
| 38074257 | 3/29/2019 | EXPRESS MAIL ROCKVILLE MD | 15.91 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 358 of 594

# MILBANK LLP

Ending March 31, 2019

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38074258 | 3/29/2019 | EXPRESS MAIL ARLINGTON  TX | 18.06 | Mccracken, David |
| 38074259 | 3/29/2019 | EXPRESS MAIL SAN RAFAEL  CA | 20.15 | Mccracken, David |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 359 of 594

# MILBANK LLP

Ending March 31, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38136055 | 2/25/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 30984/411149/ - 02/25/19  8:3 From: To: | 67.21 | Brewster, Jacqueline |
| 38136056 | 2/28/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 30984/393219/ - 02/28/19 11:1 From: To: | 147.10 | Thomas, Charmaine |
| 37932666 | 3/4/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: LAX, : Uber | 49.89 | Denny, Daniel B. |
| 37932667 | 3/4/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: Home, : Uber | 52.05 | Denny, Daniel B. |
| 38055757 | 3/11/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130542/903112/919 - 03/11/19 10:54PM From:55 HUDSON YARDS To:457 W. 57 ST | 25.92 | Mccracken, David |
| 38055759 | 3/11/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130542/903112/781 - 03/11/19  8:41PM From:55 HUDSON YARDS To:635 W. 42 ST | 27.98 | Lee, Danielle |
| 37977848 | 3/12/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/12/2019, Business Purpose: Court Hearing, From / To: Home, : Uber | 64.74 | Franzoia, Rachel |
| 37977758 | 3/13/2019 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., From / To: LAX, : L.A. Checker Cab Co. | 30.00 | Kreller, Thomas R. |
| 38053961 | 3/13/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130251/903132/082 - 03/13/19 10:55PM From:55 HUDSON YARDS To:457 W. 57 ST | 26.97 | Mccracken, David |
| 37967074 | 3/18/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Home, : Uber | 22.21 | Denny, Daniel B. |
| 37967077 | 3/19/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Burbank Airport, : Uber | 21.59 | Denny, Daniel B. |
| 38027601 | 3/19/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Meeting with FTI re wildfire claims, From / To: Home of Samir Vora, : Uber | 33.00 | Vora, Samir |
| 38082090 | 3/19/2019 | GROUND TRANSPORTATION - LOCAL DIAL:1264379/4634409/082F - 03/19/19 10:16AM From:LGA LGA To:550 W 34 St NYC10001 | 90.18 | Vora, Samir |
| 37977870 | 3/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Home, : Uber | 21.56 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 360 of 594

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977871 | 3/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Burbank Airport, : Uber | 22.95 | Denny, Daniel B. |
| 38027598 | 3/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Meeting with FTI re wildfire claims, From / To: DCA Airport , : Uber | 31.13 | Vora, Samir |
| 38085830 | 3/27/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130779/903270/620 - 03/27/19 12:24AM From:550 W. 34 ST To:457 W. 57 ST | 33.99 | Mccracken, David |
| 38071695 | 3/28/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:131238/1040825/643 - 03/28/19  8:22PM From:55 HUDSON YARDS To:131 W. 85 ST | 31.21 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 361 of 594

# MILBANK LLP

Ending March 31, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37932664 | 3/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: Court, : Uber | 34.29 | Denny, Daniel B. |
| 37932665 | 3/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: SFO, : Uber | 37.32 | Denny, Daniel B. |
| 37977753 | 3/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., From / To: Court, : Uber | 25.26 | Kreller, Thomas R. |
| 37977757 | 3/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., From / To: Hotel, : San Francisco Taxicab | 50.00 | Kreller, Thomas R. |
| 37967075 | 3/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Oakland Airport, : Uber | 34.74 | Denny, Daniel B. |
| 37967076 | 3/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Deposition, : Uber | 81.12 | Denny, Daniel B. |
| 38027600 | 3/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Meeting with FTI re wildfire claims, From / To: 535 W 34th Street, New York, NY, : Uber | 10.11 | Vora, Samir |
| 37977872 | 3/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Oakland Aiport, : Uber | 50.57 | Denny, Daniel B. |
| 37977873 | 3/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Deposition, : Uber | 77.41 | Denny, Daniel B. |
| 37995449 | 3/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, From / To: Court, : Uber | 27.46 | Kreller, Thomas R. |
| 37995455 | 3/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, From / To: Hotel, : Uber | 75.62 | Kreller, Thomas R. |
| 37995457 | 3/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing Merchant: LAX Airport Lot P 6 | 73.00 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 362 of 594

# MILBANK LLP

Ending March 31, 2019

## INTERNET / WIFI ACCESS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027597 | 3/19/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/19/2019, Business Purpose: Meeting with FTI re wildfire claims Merchant: Go Go WiFi - American Airlines | 10.00 | Vora, Samir |
| 38027596 | 3/21/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/21/2019, Business Purpose: Meeting with FTI re wildfire claims Merchant: GoGo WiFi - American Airlines | 10.00 | Vora, Samir |
| 37995448 | 3/26/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/26/2019, Business Purpose: Attend Court Hearing Merchant: GoGoAir | 10.00 | Kreller, Thomas R. |
| 37996922 | 3/28/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/28/2019, Business Purpose: In Flight Wifi on 3/28/2019 Merchant: American Airlines | 12.00 | Koch, Matthew |

# MILBANK LLP

Ending March 31, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027276 | 3/1/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942454 | 3/4/2019 | LEXIS | 2.00 | Orengo, Luis E. |
| 37942460 | 3/4/2019 | LEXIS | 97.00 | Miller, Melanie |
| 38027277 | 3/4/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027278 | 3/4/2019 | LEXIS | 7.66 | Prudenti, Paula M. |
| 37942453 | 3/5/2019 | LEXIS | 384.00 | Weber, Jordan A. |
| 37942455 | 3/5/2019 | LEXIS | 330.00 | Orengo, Luis E. |
| 38027279 | 3/5/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942456 | 3/6/2019 | LEXIS | 2.00 | Orengo, Luis E. |
| 37942457 | 3/6/2019 | LEXIS | 95.00 | Wolf, Julie M. |
| 38027280 | 3/6/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027281 | 3/7/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942458 | 3/8/2019 | LEXIS | 780.00 | Orengo, Luis E. |
| 38027282 | 3/8/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942459 | 3/10/2019 | LEXIS | 270.00 | Orengo, Luis E. |
| 37955375 | 3/11/2019 | LEXIS | 4.00 | Fiscina, Brandon |
| 37955376 | 3/11/2019 | LEXIS | 159.00 | Orengo, Luis E. |
| 38027283 | 3/11/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027284 | 3/12/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37955378 | 3/13/2019 | LEXIS | 316.00 | Ottenstein, Matthew H. |
| 38027285 | 3/13/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37955377 | 3/14/2019 | LEXIS | 85.00 | Ottenstein, Matthew H. |
| 37955379 | 3/14/2019 | LEXIS | 79.00 | Office General, Mr. |
| 38027275 | 3/14/2019 | LEXIS | 7.39 | Prudenti, Paula M. |
| 38027286 | 3/14/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 364 of 594

# MILBANK LLP

Ending March 31, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027287 | 3/15/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971079 | 3/18/2019 | LEXIS | 1652.00 | Franzoia, Rachel |
| 38027288 | 3/18/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971080 | 3/19/2019 | LEXIS | 1012.00 | Franzoia, Rachel |
| 38027289 | 3/19/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971081 | 3/20/2019 | LEXIS | 307.00 | Wu, Julia S. |
| 38027290 | 3/20/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971082 | 3/21/2019 | LEXIS | 162.00 | Wu, Julia S. |
| 38027291 | 3/21/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971083 | 3/22/2019 | LEXIS | 253.00 | Wu, Julia S. |
| 38027292 | 3/22/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971084 | 3/23/2019 | LEXIS | 601.00 | Wu, Julia S. |
| 38027293 | 3/25/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027294 | 3/26/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027295 | 3/27/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027296 | 3/28/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027297 | 3/29/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 365 of 594

# MILBANK LLP

Ending March 31, 2019

## LIBRARY RESEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38011284 | 3/31/2019 | LIBRARY RESEARCH | 17.00 | Khalil, Samuel A. |
| 38011285 | 3/31/2019 | LIBRARY RESEARCH | 25.50 | Khalil, Samuel A. |
| 38011286 | 3/31/2019 | LIBRARY RESEARCH | 51.00 | Khalil, Samuel A. |
| 38011287 | 3/31/2019 | LIBRARY RESEARCH | 731.00 | Khalil, Samuel A. |
| 38011288 | 3/31/2019 | LIBRARY RESEARCH | 68.00 | Khalil, Samuel A. |

# MILBANK LLP

Ending March 31, 2019

## LODGING

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 37977756 | 3/13/2019 | LODGING Hotel - Lodging: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., Check In - Check Out: 03/12/2019-03/13/2019 | 641.39 | Kreller, Thomas R. |
| 37977849 | 3/13/2019 | LODGING Hotel - Lodging: Expense Date: 03/13/2019, Business Purpose: Court Hearing, Check In - Check Out: 03/12/2019-03/13/2019 | 406.39 | Franzoia, Rachel |
| 37967072 | 3/19/2019 | LODGING Hotel - Lodging: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., Check In - Check Out: 03/18/2019-03/19/2019 | 412.52 | Denny, Daniel B. |
| 38001452 | 3/19/2019 | LODGING Hotel - Lodging: Expense Date: 03/19/2019, Business Purpose: Strategy meetings with counsel., Check In - Check Out: 03/19/2019-03/21/2019 | 739.10 | Vora, Samir |
| 37988906 | 3/26/2019 | LODGING Hotel - Lodging: Expense Date: 03/26/2019, Business Purpose: One way return on Southwest SFO to LA on 3/27/19, Check In - Check Out: 03/26/2019-03/27/2019 | 685.96 | Bray, Gregory A. |
| 37995454 | 3/27/2019 | LODGING Hotel - Lodging: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, Check In - Check Out: 03/26/2019-03/27/2019 | 648.79 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 367 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37936268 | 3/2/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/02/2019, Business Purpose: weekend worked 6 hours., Merchant: thai, Guest(s): Kim, Jae Yeon Cecelia | 3.60 | Kim, Jae Yeon Cecelia |
| 37977857 | 3/3/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/03/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Tender Greens, Guest(s): Franzoia, Rachel | 30.00 | Franzoia, Rachel |
| 37944931 | 3/4/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/04/2019, Business Purpose: After hours meal while working on client/matter 44553.00001., Merchant: Pret, Guest(s): Orengo, Luis E. | 24.17 | Orengo, Luis E. |
| 37977858 | 3/5/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/05/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Yen Sushi, Guest(s): Franzoia, Rachel | 22.40 | Franzoia, Rachel |
| 38010308 | 3/5/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 27.87 | Orengo, Luis E. |
| 37944879 | 3/6/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/06/2019, Business Purpose: Participate in litigation team meeting re filing logistics; review case management procedures order ; research case docket and prepare litigation team work materials re case law regarding arguments in opposition to preliminary injunction, FERC and PPA counter-parties opposition and adversary | 10.00 | Ayandipo, Abayomi A. |
| 37944932 | 3/6/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/06/2019, Business Purpose: OT meal working on client/matter 44553.00001., Merchant: Pret, Guest(s): Orengo, Luis E. | 23.72 | Orengo, Luis E. |
| 38037696 | 3/6/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 37944881 | 3/7/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/07/2019, Business Purpose: Attention to correspondence refiling logistics and review of case management procedures order; prepare litigation team work materials re case law, statutes and pleadings regarding motion to appoint PE Committee and materials related to March 13, 2019 hearing. | 10.00 | Ayandipo, Abayomi A. |
| 37949548 | 3/7/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/07/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 8.97 | Price, Craig Michael |
| 37977856 | 3/7/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/07/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Tacos Tu Madre, Guest(s): Franzoia, Rachel | 13.66 | Franzoia, Rachel |
| 38037697 | 3/7/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 37977207 | 3/9/2019 | MEAL, OVERTIME Lunch: Expense Date: 03/09/2019, Business Purpose: OT Sat lunch Merchant: Roosevelt Gourmet | 12.00 | Mccracken, David |
| 37977208 | 3/10/2019 | MEAL, OVERTIME Lunch: Expense Date: 03/10/2019, Business Purpose: OT Sun lunch Merchant: Roosevelt Gourmet | 11.43 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 368 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37955731 | 3/11/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/11/2019, Business Purpose: Attention to correspondence re opposition to motion for appointment of Official Committee of Public Entities; prepare litigation team work materials re related case law, statutes and pleadings regarding motion to appoint PE Committee. | 10.00 | Ayandipo, Abayomi A. |
| 37955867 | 3/11/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/11/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 10.88 | Price, Craig Michael |
| 38037694 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 38037695 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal COS filing | 30.00 | Mccracken, David |
| 38037698 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38037699 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 27.01 | Lee, Danielle |
| 37962491 | 3/13/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/13/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 17.35 | Price, Craig Michael |
| 37977855 | 3/13/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/13/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Alfred Coffee, Guest(s): Franzoia, Rachel | 23.65 | Franzoia, Rachel |
| 38037692 | 3/13/2019 | MEAL, OVERTIME Seamless Web - OT Meal ECF filing | 30.00 | Mccracken, David |
| 38037693 | 3/13/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 22.80 | Koch, Matthew |
| 37955742 | 3/14/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/14/2019, Business Purpose: Coordinate service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same. | 10.00 | Ayandipo, Abayomi A. |
| 38037691 | 3/14/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 37977859 | 3/17/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/17/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Whole Foods, Guest(s): Franzoia, Rachel | 12.00 | Franzoia, Rachel |
| 37981861 | 3/19/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/19/2019, Business Purpose: OT meal working on matters, Merchant: California Pizza Kitchen, Guest(s): Pierucci, Katherine R. | 7.57 | Pierucci, Katherine R. |
| 38048440 | 3/19/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 369 of 594

# MILBANK LLP

Ending March 31, 2019

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977906 | 3/20/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/20/2019, Business Purpose: Follow up re service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same; prepare and organize litigation team work materials re SEC documents and Committee meeting work | 10.00 | Ayandipo, Abayomi A. |
| 38048439 | 3/20/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 37977574 | 3/25/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/25/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 21.49 | Price, Craig Michael |
| 37977576 | 3/26/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/26/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 10.60 | Price, Craig Michael |
| 38048441 | 3/26/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 38048442 | 3/26/2019 | MEAL, OVERTIME Seamless Web - OT Meal Decl filing | 30.00 | Mccracken, David |
| 38048445 | 3/26/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 37988728 | 3/27/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/27/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 13.60 | Price, Craig Michael |
| 38048446 | 3/27/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38048443 | 3/28/2019 | MEAL, OVERTIME Seamless Web - OT Meal ECF filing | 30.00 | Mccracken, David |
| 38048444 | 3/28/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 24.05 | Fiscina, Brandon |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 370 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37945539 | 3/5/2019 | MEALS - LOCAL Dinner: Expense Date: 03/05/2019, Business Purpose: OT Working Meal on 3/5/19 at 7:10PM, Merchant: River Restaurant, Guest(s): Koch, Matthew | 18.51 | Koch, Matthew |
| 37945540 | 3/7/2019 | MEALS - LOCAL Dinner: Expense Date: 03/07/2019, Business Purpose: OT Working Dinner 3/7/2019 at 6:16pm, Merchant: River Restaurant, Guest(s): Koch, Matthew | 22.31 | Koch, Matthew |
| 38006463 | 3/14/2019 | MEALS - LOCAL Dinner: Expense Date: 03/14/2019, Business Purpose: Ordered dinner while working on case., Merchant: Tender Greens, Guest(s): Wu, Julia S. | 23.23 | Wu, Julia S. |
| 37967252 | 3/15/2019 | MEALS - LOCAL Dinner: Expense Date: 03/15/2019, Business Purpose: OT Working Dinner on 3/15/2019., Merchant: Mulberry & Vine, Guest(s): Koch, Matthew | 24.32 | Koch, Matthew |
| 37967250 | 3/16/2019 | MEALS - LOCAL Dinner: Expense Date: 03/16/2019, Business Purpose: OT Dinner on 3/16/2019. Working Meal, Merchant: EPICE CAFE, Guest(s): Koch, Matthew | 16.55 | Koch, Matthew |
| 37967251 | 3/17/2019 | MEALS - LOCAL Dinner: Expense Date: 03/17/2019, Business Purpose: OT Dinner on 3/17/2019. Working Meal for PG&E, Merchant: River Restaurant, Guest(s): Koch, Matthew | 13.66 | Koch, Matthew |
| 37967254 | 3/18/2019 | MEALS - LOCAL Dinner: Expense Date: 03/18/2019, Business Purpose: OT Working Dinner on 3/18/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 12.51 | Koch, Matthew |
| 38001453 | 3/19/2019 | MEALS - LOCAL Snacks and Beverage: Expense Date: 03/19/2019, Business Purpose: Meeting w/FTI re Wildfire claims, Merchant: Paradies Lagardere, DCA Airport, Guest(s): Vora, Samir | 4.16 | Vora, Samir |
| 37971320 | 3/21/2019 | MEALS - LOCAL Dinner: Expense Date: 03/21/2019, Business Purpose: OT Working Dinner 3/21/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 28.61 | Koch, Matthew |
| 37977586 | 3/25/2019 | MEALS - LOCAL Dinner: Expense Date: 03/25/2019, Business Purpose: Working Dinner on 3/25/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 20.95 | Koch, Matthew |
| 37996926 | 3/27/2019 | MEALS - LOCAL Dinner: Expense Date: 03/27/2019, Business Purpose: OT Working Meal 3/27/2019, Merchant: Mulberry & Vine, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 371 of 594

# MILBANK LLP

Ending March 31, 2019

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977754 | 3/12/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 03/12/2019, Business Purpose: Attend Court Hearing., Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 37977755 | 3/13/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 37967071 | 3/19/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., Merchant: Bar 510 OAK Airport, Guest(s): Denny, Daniel B. | 19.68 | Denny, Daniel B. |
| 37967073 | 3/19/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry. Merchant: McDonald's | 8.78 | Denny, Daniel B. |
| 38001454 | 3/19/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 03/19/2019, Business Purpose: Meeting w/FTI re Wildfire claims *Detailed Receipt not available.  Only submitting for reimbursement the $75 allotted dinner amount.  The dinner receipt was more than $75., Merchant: Tailor Public House, Guest(s): Vora, Samir | 75.00 | Vora, Samir |
| 37977868 | 3/21/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske. Merchant: Moolicious Cafe and Crepe, One Sansome Street, 105, San Francisco, CA 94104 | 13.80 | Denny, Daniel B. |
| 37977869 | 3/21/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., Merchant: SSP America - Tap and Pour - OAK Airport, Guest(s): Denny, Daniel B. | 25.80 | Denny, Daniel B. |
| 38001455 | 3/21/2019 | MEALS - OUT OF TOWN Snacks and Beverage: Expense Date: 03/21/2019, Business Purpose: Meeting w/FTI re Wildfire claims, Merchant: SSP Tap & Pour, LaGuardia Airport, Guest(s): Vora, Samir | 13.05 | Vora, Samir |
| 37988905 | 3/26/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 03/26/2019, Business Purpose: Attend PG&E meeting, Guest(s): Bray, Gregory A. | 50.95 | Bray, Gregory A. |
| 37995452 | 3/26/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 03/26/2019, Business Purpose: Attend Court Hearing, Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 37995453 | 3/27/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, Guest(s): Kreller, Thomas R. | 73.52 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 372 of 594

**OTHER APPROVED EXPENSES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977750 | 3/11/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/11/2019, Business Purpose: Attend Court Hearing. Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 37977845 | 3/12/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/12/2019, Business Purpose: Court Hearing Agency: Ultramar | 15.00 | Franzoia, Rachel |
| 37967069 | 3/18/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry. Agency: Ultramar | 30.00 | Denny, Daniel B. |
| 37977866 | 3/19/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Douglas Friske. Agency: Ultramar | 30.00 | Denny, Daniel B. |
| 37995450 | 3/22/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/22/2019, Business Purpose: Attend Court Hearing Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 38018224 | 3/26/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/26/2019, Business Purpose: Client/Committee Meeting. Agency: Ultramar | 30.00 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 373 of 594

## OUTSIDE WORD PROCESSING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027420 | 3/13/2019 | OUTSIDE WORD PROCESSING --VENDOR: Lone Star Legal LLC Word Processing - printing and binding | 388.89 | Aronzon, Paul S. |

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37929956 | 3/2/2019 | PHOTOCOPIES | 0.20 | Kim, Jae Yeon Cecelia |
| 37933823 | 3/4/2019 | PHOTOCOPIES | 10.30 | Duplicating, D. C. |
| 37933824 | 3/4/2019 | PHOTOCOPIES | 10.80 | Orengo, Luis E. |
| 37933825 | 3/5/2019 | PHOTOCOPIES | 1.70 | Orengo, Luis E. |
| 37933822 | 3/6/2019 | PHOTOCOPIES | 4.40 | Duke, Julia C. |
| 37933826 | 3/6/2019 | PHOTOCOPIES | 6.80 | Orengo, Luis E. |
| 37944057 | 3/7/2019 | PHOTOCOPIES | 2.10 | Ayandipo, Abayomi A. |
| 37944058 | 3/8/2019 | PHOTOCOPIES | 1.20 | Ayandipo, Abayomi A. |
| 37944059 | 3/8/2019 | PHOTOCOPIES | 1.40 | Orengo, Luis E. |
| 37944060 | 3/12/2019 | PHOTOCOPIES | 13.50 | Duplicating, D. C. |
| 37950402 | 3/13/2019 | PHOTOCOPIES | 1.80 | Chase, Annette |
| 37959041 | 3/15/2019 | PHOTOCOPIES | 79.10 | Duplicating, D. C. |
| 37959042 | 3/15/2019 | PHOTOCOPIES | 1.60 | Capolino, Margherita Angela |
| 37973096 | 3/25/2019 | PHOTOCOPIES | 11.10 | Duplicating, D. C. |
| 37973097 | 3/25/2019 | PHOTOCOPIES | 3.00 | Wolf, Julie M. |
| 37973098 | 3/25/2019 | PHOTOCOPIES | 0.90 | Orengo, Luis E. |
| 37979510 | 3/27/2019 | PHOTOCOPIES | 52.10 | Duplicating, D. C. |
| 37990638 | 3/28/2019 | PHOTOCOPIES | 0.70 | Wolf, Julie M. |
| 37990639 | 3/28/2019 | PHOTOCOPIES | 2.50 | Orengo, Luis E. |

# MILBANK LLP

Ending March 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37926469 | 3/1/2019 | PRINTING | 1.20 | Franzoia, Rachel |
| 37926470 | 3/1/2019 | PRINTING | 6.40 | Palmer, Jenni |
| 37926471 | 3/1/2019 | PRINTING | 4.30 | Behrens, James C. |
| 37926472 | 3/1/2019 | PRINTING | 36.00 | La Office Services |
| 37926473 | 3/1/2019 | PRINTING | 11.40 | Denny, Daniel B. |
| 37929954 | 3/1/2019 | PRINTING | 0.10 | Esposito, Debra |
| 37929955 | 3/1/2019 | PRINTING | 11.00 | Koch, Matthew |
| 37929957 | 3/1/2019 | PRINTING | 64.30 | Kim, Jae Yeon Cecelia |
| 37929958 | 3/4/2019 | PRINTING | 84.20 | Kim, Jae Yeon Cecelia |
| 37929959 | 3/4/2019 | PRINTING | 97.50 | Brewster, Jacqueline |
| 37933827 | 3/4/2019 | PRINTING | 1.00 | Duplicating, D. C. |
| 37934132 | 3/4/2019 | PRINTING | 4.20 | Kreller, Thomas R. |
| 37933828 | 3/5/2019 | PRINTING | 1.20 | Wolf, Julie M. |
| 37934133 | 3/5/2019 | PRINTING | 1.20 | Kreller, Thomas R. |
| 37934134 | 3/5/2019 | PRINTING | 29.60 | Palmer, Jenni |
| 37934135 | 3/5/2019 | PRINTING | 5.00 | Franzoia, Rachel |
| 37934136 | 3/5/2019 | PRINTING | 7.60 | Denny, Daniel B. |
| 37935940 | 3/5/2019 | PRINTING | 6.00 | Admin Xerox 1 |
| 37935943 | 3/5/2019 | PRINTING | 13.80 | Kim, Jae Yeon Cecelia |
| 37933829 | 3/6/2019 | PRINTING | 1.60 | Wolf, Julie M. |
| 37934137 | 3/6/2019 | PRINTING | 4.10 | Denny, Daniel B. |
| 37934138 | 3/6/2019 | PRINTING | 4.90 | Franzoia, Rachel |
| 37934139 | 3/6/2019 | PRINTING | 6.50 | Connelly, Rachael |
| 37935941 | 3/6/2019 | PRINTING | 5.00 | Admin Xerox 1 |
| 37935942 | 3/6/2019 | PRINTING | 3.00 | Koch, Matthew |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 376 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37935944 | 3/6/2019 | PRINTING | 1.00 | Kim, Jae Yeon Cecelia |
| 37935945 | 3/6/2019 | PRINTING | 32.60 | Brewster, Jacqueline |
| 37944061 | 3/7/2019 | PRINTING | 1.70 | Anderson, Angel R. |
| 37944062 | 3/7/2019 | PRINTING | 8.40 | Wolf, Julie M. |
| 37944434 | 3/7/2019 | PRINTING | 0.60 | Kreller, Thomas R. |
| 37944435 | 3/7/2019 | PRINTING | 49.10 | Palmer, Jenni |
| 37944436 | 3/7/2019 | PRINTING | 4.70 | Franzoia, Rachel |
| 37944437 | 3/7/2019 | PRINTING | 3.30 | Denny, Daniel B. |
| 37944445 | 3/7/2019 | PRINTING | 5.80 | Connelly, Rachael |
| 37948331 | 3/7/2019 | PRINTING | 59.00 | Koch, Matthew |
| 37944438 | 3/8/2019 | PRINTING | 0.70 | Denny, Daniel B. |
| 37944439 | 3/8/2019 | PRINTING | 0.20 | Palmer, Jenni |
| 37944446 | 3/8/2019 | PRINTING | 22.00 | Connelly, Rachael |
| 37948332 | 3/8/2019 | PRINTING | 6.10 | Koch, Matthew |
| 37948337 | 3/8/2019 | PRINTING | 131.20 | Thomas, Charmaine |
| 37948338 | 3/8/2019 | PRINTING | 1.80 | Kim, Jae Yeon Cecelia |
| 37948344 | 3/8/2019 | PRINTING | 74.10 | Adeyosoye, Adeola O. |
| 37944440 | 3/11/2019 | PRINTING | 19.10 | Palmer, Jenni |
| 37944441 | 3/11/2019 | PRINTING | 3.90 | Denny, Daniel B. |
| 37944444 | 3/11/2019 | PRINTING | 142.30 | La Office Services |
| 37948334 | 3/11/2019 | PRINTING | 3.40 | Bice, William B. |
| 37948335 | 3/11/2019 | PRINTING | 1.40 | Fiscina, Brandon |
| 37948339 | 3/11/2019 | PRINTING | 32.90 | Kim, Jae Yeon Cecelia |
| 37948340 | 3/11/2019 | PRINTING | 164.50 | Thomas, Charmaine |
| 37948341 | 3/11/2019 | PRINTING | 0.20 | Brewster, Jacqueline |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 377 of 594

# MILBANK LLP

Ending March 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37944442 | 3/12/2019 | PRINTING | 1.90 | Denny, Daniel B. |
| 37944443 | 3/12/2019 | PRINTING | 1.20 | Kreller, Thomas R. |
| 37948333 | 3/12/2019 | PRINTING | 5.10 | Fiscina, Brandon |
| 37948336 | 3/12/2019 | PRINTING | 0.20 | Fiscina, Brandon |
| 37948342 | 3/12/2019 | PRINTING | 1.20 | Kim, Jae Yeon Cecelia |
| 37948343 | 3/12/2019 | PRINTING | 14.00 | Cosentino, Richard |
| 37950626 | 3/13/2019 | PRINTING | 0.50 | Palmer, Jenni |
| 37950627 | 3/13/2019 | PRINTING | 5.30 | Denny, Daniel B. |
| 37953237 | 3/13/2019 | PRINTING | 1.40 | Fiscina, Brandon |
| 37950628 | 3/14/2019 | PRINTING | 0.10 | Denny, Daniel B. |
| 37950629 | 3/14/2019 | PRINTING | 3.40 | Palmer, Jenni |
| 37953238 | 3/14/2019 | PRINTING | 49.20 | Koch, Matthew |
| 37953239 | 3/14/2019 | PRINTING | 0.20 | Ottenstein, Matthew H. |
| 37959329 | 3/15/2019 | PRINTING | 5.60 | Kreller, Thomas R. |
| 37959330 | 3/15/2019 | PRINTING | 0.40 | Palmer, Jenni |
| 37959331 | 3/15/2019 | PRINTING | 0.60 | Denny, Daniel B. |
| 37961947 | 3/15/2019 | PRINTING | 1.80 | Bice, William B. |
| 37959332 | 3/18/2019 | PRINTING | 1.90 | Denny, Daniel B. |
| 37959333 | 3/18/2019 | PRINTING | 24.80 | La Office Services |
| 37959334 | 3/18/2019 | PRINTING | 26.40 | Palmer, Jenni |
| 37959335 | 3/18/2019 | PRINTING | 20.90 | Franzoia, Rachel |
| 37959336 | 3/18/2019 | PRINTING | 5.90 | Kreller, Thomas R. |
| 37959338 | 3/18/2019 | PRINTING | 1.90 | Wu, Julia S. |
| 37959337 | 3/19/2019 | PRINTING | 9.80 | Behrens, James C. |
| 37961946 | 3/19/2019 | PRINTING | 1.00 | Esposito, Debra |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 378 of 594

# MILBANK LLP

Ending March 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37968452 | 3/20/2019 | PRINTING | 1.60 | Behrens, James C. |
| 37968453 | 3/20/2019 | PRINTING | 0.30 | Denny, Daniel B. |
| 37968455 | 3/20/2019 | PRINTING | 2.90 | Wu, Julia S. |
| 37968454 | 3/21/2019 | PRINTING | 1.20 | Franzoia, Rachel |
| 37968456 | 3/21/2019 | PRINTING | 0.50 | Wu, Julia S. |
| 37969961 | 3/21/2019 | PRINTING | 21.60 | Koch, Matthew |
| 37969962 | 3/21/2019 | PRINTING | 3.00 | Bice, William B. |
| 37973253 | 3/22/2019 | PRINTING | 0.70 | Kreller, Thomas R. |
| 37973254 | 3/22/2019 | PRINTING | 4.70 | Franzoia, Rachel |
| 37973255 | 3/22/2019 | PRINTING | 2.50 | Denny, Daniel B. |
| 37975227 | 3/22/2019 | PRINTING | 5.60 | Koch, Matthew |
| 37973256 | 3/25/2019 | PRINTING | 4.80 | Denny, Daniel B. |
| 37975228 | 3/25/2019 | PRINTING | 3.20 | Bice, William B. |
| 37975229 | 3/25/2019 | PRINTING | 5.40 | Miller, Denise |
| 37979684 | 3/26/2019 | PRINTING | 0.60 | Kreller, Thomas R. |
| 37979685 | 3/26/2019 | PRINTING | 12.10 | Denny, Daniel B. |
| 37981762 | 3/26/2019 | PRINTING | 13.20 | Koch, Matthew |
| 37981763 | 3/26/2019 | PRINTING | 1.70 | Fiscina, Brandon |
| 37981766 | 3/26/2019 | PRINTING | 7.90 | Bice, William B. |
| 37981764 | 3/27/2019 | PRINTING | 1.40 | Fiscina, Brandon |
| 37981765 | 3/27/2019 | PRINTING | 5.70 | Koch, Matthew |
| 37991001 | 3/28/2019 | PRINTING | 0.50 | Palmer, Jenni |
| 37993363 | 3/28/2019 | PRINTING | 7.50 | Fiscina, Brandon |
| 37991002 | 3/29/2019 | PRINTING | 2.80 | Denny, Daniel B. |
| 37991003 | 3/29/2019 | PRINTING | 0.60 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 379 of 594

# MILBANK LLP

Ending March 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37993365 | 3/29/2019 | PRINTING | 0.60 | Bice, William B. |

# MILBANK LLP

Ending March 31, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37932408 | 3/1/2019 | TELEPHONE AUSTIN TX KOCH,MATTHEW 5054 | 2.56 | Koch, Matthew |
| 37932409 | 3/1/2019 | TELEPHONE SEATTLE WA KOCH,MATTHEW 5054 | 0.22 | Koch, Matthew |
| 37932410 | 3/1/2019 | TELEPHONE SANFRNCSCO CA ESPOSITO,DEBRA 8381 | 0.36 | Esposito, Debra |
| 38044110 | 3/1/2019 | TELEPHONE LOOPUP | 4.03 | Koch, Matthew |
| 38044111 | 3/4/2019 | TELEPHONE LOOPUP | 11.61 | Koch, Matthew |
| 38044112 | 3/4/2019 | TELEPHONE LOOPUP | 1.36 | Duke, Julia C. |
| 37942906 | 3/5/2019 | TELEPHONE SANFRNCSCO CA DENNY,DANIEL B 4302 | 0.69 | Denny, Daniel B. |
| 37943625 | 3/5/2019 | TELEPHONE GRASSVLY S CA PRICE,CRAIG 5612 | 3.29 | Price, Craig Michael |
| 38044113 | 3/5/2019 | TELEPHONE LOOPUP | 3.11 | Koch, Matthew |
| 38044114 | 3/5/2019 | TELEPHONE LOOPUP | 1.09 | Koch, Matthew |
| 37942802 | 3/6/2019 | TELEPHONE SANFRNCSCO CA WOLF,JULIE M 7534 | 0.72 | Wolf, Julie M. |
| 37942907 | 3/6/2019 | TELEPHONE NASZ 5 NY AYOUB,EMILE G. 4571 | 3.29 | Ayoub, Emile G. |
| 38044115 | 3/6/2019 | TELEPHONE LOOPUP | 3.05 | Dexter, Erin E. |
| 38044143 | 3/6/2019 | TELEPHONE LOOPUP | 1.80 | Orengo, Luis E. |
| 38044116 | 3/7/2019 | TELEPHONE LOOPUP | 0.05 | Aronzon, Paul S. |
| 38044117 | 3/7/2019 | TELEPHONE LOOPUP | 1.54 | Aronzon, Paul S. |
| 38044118 | 3/7/2019 | TELEPHONE LOOPUP | 94.58 | Koch, Matthew |
| 38044119 | 3/7/2019 | TELEPHONE LOOPUP | 0.51 | Koch, Matthew |
| 37938379 | 3/11/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 2/26/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 42.50 | Koch, Matthew |
| 38044120 | 3/11/2019 | TELEPHONE LOOPUP | 11.95 | Koch, Matthew |
| 38044149 | 3/11/2019 | TELEPHONE LOOPUP | 0.05 | Thomas, Charmaine |
| 38044150 | 3/11/2019 | TELEPHONE LOOPUP | 0.31 | Koch, Matthew |
| 38044151 | 3/11/2019 | TELEPHONE LOOPUP | 2.14 | Koch, Matthew |
| 37948740 | 3/12/2019 | TELEPHONE - - VENDOR: COURTCALL LLC TELEPHONIC APPEARANCE AT HEARING 3/12/19 AT 9:30 AM PT | 35.00 | Kreller, Thomas R. |

29

# MILBANK LLP

### Ending March 31, 2019

### TELEPHONE

| | Date | Description | | | | Amount | Name |
|---|---|---|---|---|---|---|---|
| 37957284 | 3/12/2019 | TELEPHONE SAN JOSE | CA KOCH,MATTHEW | 5054 | | 2.52 | Koch, Matthew |
| 37957285 | 3/12/2019 | TELEPHONE RAMEY | MN KOCH,MATTHEW | 5054 | | 4.58 | Koch, Matthew |
| 38044121 | 3/12/2019 | TELEPHONE LOOPUP | | | | 3.98 | Koch, Matthew |
| 38044122 | 3/12/2019 | TELEPHONE LOOPUP | | | | 5.81 | Koch, Matthew |
| 38044123 | 3/12/2019 | TELEPHONE LOOPUP | | | | 0.47 | Dexter, Erin E. |
| 38044152 | 3/12/2019 | TELEPHONE LOOPUP | | | | 0.22 | Koch, Matthew |
| 38044153 | 3/12/2019 | TELEPHONE LOOPUP | | | | 0.63 | Capolino, Margherita Angela |
| 37957286 | 3/13/2019 | TELEPHONE AUSTIN | TX KOCH,MATTHEW | 5054 | | 2.92 | Koch, Matthew |
| 38044124 | 3/13/2019 | TELEPHONE LOOPUP | | | | 69.50 | Koch, Matthew |
| 37949707 | 3/14/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 2/27/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | | | | 132.50 | Koch, Matthew |
| 37957287 | 3/14/2019 | TELEPHONE NEVADACITY | CA KOCH,MATTHEW | 5054 | | 1.09 | Koch, Matthew |
| 37957288 | 3/14/2019 | TELEPHONE SEATTLE | WA KOCH,MATTHEW | 5054 | | 0.45 | Koch, Matthew |
| 38044125 | 3/14/2019 | TELEPHONE LOOPUP | | | | 77.05 | Koch, Matthew |
| 37957289 | 3/15/2019 | TELEPHONE CHICAGO | IL PRICE,CRAIG | 5612 | | 6.29 | Price, Craig Michael |
| 37957290 | 3/15/2019 | TELEPHONE CHICAGO | IL PRICE,CRAIG | 5612 | | 12.59 | Price, Craig Michael |
| 38044126 | 3/15/2019 | TELEPHONE LOOPUP | | | | 2.99 | Koch, Matthew |
| 38044127 | 3/17/2019 | TELEPHONE LOOPUP | | | | 1.49 | Koch, Matthew |
| 38044144 | 3/17/2019 | TELEPHONE LOOPUP | | | | 5.17 | Wolf, Julie M. |
| 38044128 | 3/18/2019 | TELEPHONE LOOPUP | | | | 16.83 | Koch, Matthew |
| 37976094 | 3/19/2019 | TELEPHONE SANFRNSCSO | CA BEHRENS,JAMES C. | 4436 | | 6.99 | Behrens, James C. |
| 38044129 | 3/19/2019 | TELEPHONE LOOPUP | | | | 3.80 | Koch, Matthew |
| 38044130 | 3/19/2019 | TELEPHONE LOOPUP | | | | 3.18 | Koch, Matthew |
| 38044145 | 3/19/2019 | TELEPHONE LOOPUP | | | | 21.44 | Wolf, Julie M. |
| 38044146 | 3/19/2019 | TELEPHONE LOOPUP | | | | 6.45 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 382 of 594

# MILBANK LLP

Ending March 31, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37967371 | 3/21/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 3/11/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) | 35.00 | Koch, Matthew |
| 37967372 | 3/21/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 3/12/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) | 35.00 | Koch, Matthew |
| 37967375 | 3/21/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 3/13/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | 170.00 | Koch, Matthew |
| 38044131 | 3/21/2019 | TELEPHONE LOOPUP | 0.36 | Koch, Matthew |
| 38044132 | 3/21/2019 | TELEPHONE LOOPUP | 37.98 | Koch, Matthew |
| 38044147 | 3/21/2019 | TELEPHONE LOOPUP | 10.68 | Wolf, Julie M. |
| 38044133 | 3/22/2019 | TELEPHONE LOOPUP | 0.73 | Koch, Matthew |
| 38044134 | 3/22/2019 | TELEPHONE LOOPUP | 7.47 | Koch, Matthew |
| 38044135 | 3/22/2019 | TELEPHONE LOOPUP | 0.73 | Koch, Matthew |
| 38044136 | 3/25/2019 | TELEPHONE LOOPUP | 13.28 | Koch, Matthew |
| 38044137 | 3/26/2019 | TELEPHONE LOOPUP | 4.63 | Koch, Matthew |
| 38044138 | 3/26/2019 | TELEPHONE LOOPUP | 1.68 | Koch, Matthew |
| 37988489 | 3/27/2019 | TELEPHONE REDFIELD     SD KOCH,MATTHEW      5054 | 12.82 | Koch, Matthew |
| 37988490 | 3/27/2019 | TELEPHONE REDFIELD     SD PRICE,CRAIG      5612 | 10.99 | Price, Craig Michael |
| 38044139 | 3/27/2019 | TELEPHONE LOOPUP | 21.76 | Koch, Matthew |
| 38044140 | 3/27/2019 | TELEPHONE LOOPUP | 5.17 | Koch, Matthew |
| 38044141 | 3/28/2019 | TELEPHONE LOOPUP | 111.08 | Koch, Matthew |
| 38044148 | 3/28/2019 | TELEPHONE LOOPUP | 4.14 | Wolf, Julie M. |
| 37988491 | 3/29/2019 | TELEPHONE SANFRNSCSO  CA PRICE,CRAIG      5612 | 5.13 | Price, Craig Michael |
| 37988492 | 3/29/2019 | TELEPHONE SANFRNSCSO  CA BICE,WILLIAM B.     5622 | 2.92 | Bice, William B. |
| 38044142 | 3/29/2019 | TELEPHONE LOOPUP | 4.89 | Koch, Matthew |
| 38027639 | 3/31/2019 | TELEPHONE Data / Mobile Charges: Expense Date: 03/31/2019, Business Purpose: Only Group 2 and line ending in 4006 are reimbursable.  Used for client communication. Merchant: ATT | 60.47 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 383 of 594

# MILBANK LLP

Ending March 31, 2019

## TRANSCRIPT/DEPOSITION FEES

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37942627 | 3/13/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/13/19 - HEARING TRANSCRIPT | 33.60 | Thomas, Charmaine |
| 37942629 | 3/13/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/13/19 - HEARING TRANSCRIPT | 132.00 | Thomas, Charmaine |
| 37942630 | 3/13/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/26/19 - HEARING TRANSCRIPT | 39.60 | Thomas, Charmaine |
| 37967053 | 3/21/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Jo McCall Court Reporting 1/29 & 1/31/19 - HEARING TRANSCRIPTS | 233.20 | Thomas, Charmaine |
| 38015422 | 3/25/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: VERITEXT DEPOSITION TRANSCRIPT FOR 3/19/19 DEPOSITION OF DINYAR MISTRY | 1176.57 | Aronzon, Paul S. |
| 38045127 | 3/29/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: VERITEXT DEPOSITION TRANSCRIPT FOR DEPO OF DOUGLAS FRISKE 3/21/19 | 1410.18 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 384 of 594

**TRANSPORTATION REIMBURSEMENT VOUCHER**

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 37936406 | 3/5/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/05/2019, Business Purpose: Worked until 8:45 PM City Limits: Out of the City | 35.00 | Dexter, Erin E. |
| 37939014 | 3/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/06/2019, Business Purpose: Worked until 8:45 PM. City Limits: Out of the City | 35.00 | Dexter, Erin E. |
| 37944878 | 3/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/06/2019, Business Purpose: Participate in litigation team meeting re filing logistics; review case management procedures order ; research case docket and prepare litigation team work materials re case law regarding arguments in opposition to preliminary injunction, FERC and PPA counter-parties opposition and adversary | 35.00 | Ayandipo, Abayomi A. |
| 37944880 | 3/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/07/2019, Business Purpose: Attention to correspondence refiling logistics and review of case management procedures order; prepare litigation team work materials re case law, statutes and pleadings regarding motion to appoint PE Committee and materials related to March 13, 2019 hearing. City Limits: Out of the | 35.00 | Ayandipo, Abayomi A. |
| 37949549 | 3/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/07/2019, Business Purpose: Taxi home following work in PG&E matter. City Limits: In the City | 20.00 | Price, Craig Michael |
| 37955730 | 3/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/11/2019, Business Purpose: Attention to correspondence re opposition to motion for appointment of Official Committee of Public Entities; prepare litigation team work materials re related case law, statutes and pleadings regarding motion to appoint PE Committee. City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 37955868 | 3/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/11/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37955871 | 3/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/11/2019, Business Purpose: OT Transportation on March 11, 2019, left office at 11:39PM.  Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 37955872 | 3/13/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/13/2019, Business Purpose: OT Transportation on 3/13/18. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 385 of 594

# MILBANK LLP

### Ending March 31, 2019

### TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37962492 | 3/13/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/13/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37955741 | 3/14/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/14/2019, Business Purpose: Coordinate service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same. City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 37955873 | 3/14/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/14/2019, Business Purpose: OT Transportation. NYC Address. left at 9:45pm. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37967249 | 3/17/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/17/2019, Business Purpose: OT Transportation Home on Sunday 3/17/19. NYC Address. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37967253 | 3/18/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/18/2019, Business Purpose: March 18, 2019 transportation allowance.  Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 37967255 | 3/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/19/2019, Business Purpose: OT Transportation Voucher Home. NYC Address. Receipt not Required City Limits: In the City | 20.00 | Koch, Matthew |
| 37971319 | 3/20/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/20/2019, Business Purpose: OT Transportation Home. NYC Address. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37977905 | 3/20/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/20/2019, Business Purpose: Follow up re service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same; prepare and organize litigation team work materials re SEC documents and Committee meeting | 35.00 | Ayandipo, Abayomi A. |
| 37977575 | 3/25/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/25/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 386 of 594

# MILBANK LLP

### Ending March 31, 2019

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977587 | 3/25/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/25/2019, Business Purpose: OT Transportation Home. NYC. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37977577 | 3/26/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/26/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37977588 | 3/26/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/26/2019, Business Purpose: OT Transportation Voucher. NYC Address. Receipt not Required City Limits: In the City | 20.00 | Koch, Matthew |
| 37988729 | 3/27/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/27/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37988730 | 3/28/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/28/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 387 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37942330 | 3/4/2019 | WESTLAW | 606.31 | Wolf, Julie M. |
| 37942327 | 3/5/2019 | WESTLAW | 1061.05 | Duke, Julia C. |
| 37942331 | 3/5/2019 | WESTLAW | 2621.35 | Wolf, Julie M. |
| 37942332 | 3/5/2019 | WESTLAW | 303.16 | Khani, Kavon M. |
| 37942340 | 3/5/2019 | WESTLAW | 245.00 | Franzoia, Rachel |
| 37942333 | 3/6/2019 | WESTLAW | 454.74 | Khani, Kavon M. |
| 37942334 | 3/6/2019 | WESTLAW | 259.70 | Wolf, Julie M. |
| 37942341 | 3/6/2019 | WESTLAW | 757.89 | Capolino, Margherita Angela |
| 37942328 | 3/7/2019 | WESTLAW | 180.00 | Denny, Daniel B. |
| 37942335 | 3/7/2019 | WESTLAW | 411.28 | Wolf, Julie M. |
| 37942336 | 3/7/2019 | WESTLAW | 303.16 | Khani, Kavon M. |
| 37942337 | 3/7/2019 | WESTLAW | 303.16 | Ayandipo, Abayomi A. |
| 37942342 | 3/7/2019 | WESTLAW | 714.43 | Capolino, Margherita Angela |
| 37942338 | 3/8/2019 | WESTLAW | 151.58 | Khani, Kavon M. |
| 37942339 | 3/8/2019 | WESTLAW | 341.32 | Wolf, Julie M. |
| 37942329 | 3/9/2019 | WESTLAW | 622.75 | Koch, Matthew |
| 37954945 | 3/11/2019 | WESTLAW | 143.00 | Weber, Jordan A. |
| 37954949 | 3/11/2019 | WESTLAW | 155.69 | Fiscina, Brandon |
| 37954946 | 3/12/2019 | WESTLAW | 1500.98 | Weber, Jordan A. |
| 37954950 | 3/12/2019 | WESTLAW | 216.24 | Khani, Kavon M. |
| 37954951 | 3/13/2019 | WESTLAW | 822.55 | Wolf, Julie M. |
| 37954955 | 3/13/2019 | WESTLAW | 204.00 | Wu, Julia S. |
| 37954956 | 3/13/2019 | WESTLAW | 488.84 | Ottenstein, Matthew H. |
| 37954958 | 3/13/2019 | WESTLAW | 2077.58 | Capolino, Margherita Angela |
| 37954947 | 3/14/2019 | WESTLAW | 2867.27 | Duke, Julia C. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 388
of 594

# MILBANK LLP

Ending March 31, 2019

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37954952 | 3/14/2019 | WESTLAW | 1492.47 | Wolf, Julie M. |
| 37954953 | 3/14/2019 | WESTLAW | 151.58 | Khani, Kavon M. |
| 37954957 | 3/14/2019 | WESTLAW | 354.94 | Prudenti, Paula M. |
| 37954959 | 3/14/2019 | WESTLAW | 1904.80 | Benz, Stephen |
| 37954948 | 3/15/2019 | WESTLAW | 1130.12 | Koch, Matthew |
| 37954954 | 3/15/2019 | WESTLAW | 155.69 | Prudenti, Paula M. |
| 37970942 | 3/17/2019 | WESTLAW | 1245.99 | Franzoia, Rachel |
| 37970943 | 3/17/2019 | WESTLAW | 155.69 | Koch, Matthew |
| 37970944 | 3/18/2019 | WESTLAW | 877.99 | Ayoub, Emile G. |
| 37970945 | 3/18/2019 | WESTLAW | 16474.84 | Franzoia, Rachel |
| 37970953 | 3/18/2019 | WESTLAW | 1253.99 | Wu, Julia S. |
| 37970946 | 3/19/2019 | WESTLAW | 388.00 | Behrens, James C. |
| 37970947 | 3/19/2019 | WESTLAW | 948.69 | Duke, Julia C. |
| 37970950 | 3/19/2019 | WESTLAW | 7607.54 | Wolf, Julie M. |
| 37970954 | 3/19/2019 | WESTLAW | 143.00 | Wu, Julia S. |
| 37970958 | 3/19/2019 | WESTLAW | 151.58 | Capolino, Margherita Angela |
| 37970948 | 3/20/2019 | WESTLAW | 3709.96 | Franzoia, Rachel |
| 37970955 | 3/20/2019 | WESTLAW | 143.00 | Wu, Julia S. |
| 37970949 | 3/21/2019 | WESTLAW | 665.99 | Franzoia, Rachel |
| 37970951 | 3/21/2019 | WESTLAW | 151.58 | Wolf, Julie M. |
| 37970956 | 3/21/2019 | WESTLAW | 286.00 | Wu, Julia S. |
| 37970952 | 3/22/2019 | WESTLAW | 151.58 | Wolf, Julie M. |
| 37970957 | 3/23/2019 | WESTLAW | 897.99 | Wu, Julia S. |
| 37987713 | 3/25/2019 | WESTLAW | 259.70 | Duke, Julia C. |
| 37987714 | 3/25/2019 | WESTLAW | 2309.72 | Wolf, Julie M. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 389 of 594

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37987715 | 3/26/2019 | WESTLAW | 151.58 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 390 of 594

1

2

3

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA
# SAN FRANCISCO DIVISION

4

5

6

7

8

9

10

11

12

13

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **SECOND MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019** |
| ☐ Affects PG&E Corporation ☐ Affects Pacific Gas and Electric Company ☒ Affects both Debtors | |
| *All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

14

15

16

17

18

19

20

21

22

23

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | <u>Milbank LLP</u> |
| Authorized to Provide Professional Services to: | <u>Attorneys for the Official Committee of Unsecured Creditors</u> |
| Date of Retention: | <u>April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court</u> |
| Period for which compensation and reimbursement are sought: | <u>March 1, 2019 through March 31, 2019</u> |
| Amount of compensation sought as actual, reasonable, and necessary: | <u>$1,723,364.20 (80% of $2,154,205.25)</u> |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | <u>$88,823.53</u> |

24

25

26

27

28

Milbank LLP ("<u>Milbank</u>" or the "<u>Applicant</u>"), the attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits its Second Monthly Fee Statement (this "<u>Monthly Fee Statement</u>") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

March 1, 2019 through March 31, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,723,364.20 (80% of $2,154,205.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $88,823.53 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: June 21, 2019

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

## COMPENSATION BY PROFESSIONAL
## MARCH 1, 2019 THROUGH MARCH 31, 2019

The attorneys who rendered professional services in these chapter 11 cases from March 1, 2019 through March 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 57.80 | $89,012.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 42.90 | $66,066.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 93.50 | $143,990.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 55.50 | $85,470.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 13.90 | $21,406.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 $770* | 92.60 5.50 | $142,604.00 $4,235.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770 | 28.20 4.50 | $43,428.00 $3,465.00 |
| Eric Moser | Alternative Investments | 1991 | $1,540 | 1.40 | $2,156.00 |
| Adam Moses | Global Corporate | 2002 | $1,540 | 9.80 | $15,092.00 |
| Michael Nolan | Litigation | 1992 | $1,540 | 13.80 | $21,252.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 13.50 | $20,790.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 16.40 | $23,370.00 |
| Manan Shah | Tax | 2002 | $1,425 | 24.80 | $35,340.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 157.20 | $176,064.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,415.71** | **631.30** | **$893,740.00** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 18.70 | $20,196.00 |
| Jason Anderson | | | $995 | 9.30 | $9,253.50 |
| Samir Vora | Litigation | 2007 | $995 $497.5* | 91.30 5.50 | $90,843.50 $2,736.25 |
| Kamel Aitelaj | Litigation | 2008 | $995 | 26.70 | $26,566.50 |
| James Beebe | Tax | 2011 | $995 | 13.50 | $13,432.50 |
| Nicholas Deluca | Tax | 2009 | $995 | 1.00 | $995.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 $497.5* | 123.30 13.00 | $122,683.50 $6,467.50 |
| James Behrens | Financial Restructuring | 2015 | $995 | 13.10 | $12,510.50 |
| Erin Dexter | Litigation | 2014 | $920 | 58.90 | $54,188.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 $460* | 144.90 7.50 | $133,308.00 $3,450.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 182.10 | $167,532.00 |
| Parker Milender | Financial Restructuring | 2014 | $920 | 20.10 | $18,492.00 |
| Katherine Pierucci | Litigation | 2014 | $920 | 19.90 | $18,308.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 60.00 | $55,200.00 |
| Christina Skaliks | Tax | 2015 | $875 | 16.30 | $14,262.50 |
| Julie Wolf | Litigation | 2016 | $875 | 156.00 | $136,500.00 |
| Emile Ayoub | Litigation | 2017 | $830 | 26.70 | $22,161.00 |
| Archan Hazra | Tax | 2017 | $830 | 7.80 | $6,474.00 |
| Kavon Khani | Litigation | 2017 | $830 | 56.80 | $47,144.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 1.00 | $735.00 |
| Julia Duke | Litigation | 2018 | $735 | 89.70 | $65,929.50 |
| Luis Orengo | Litigation | 2018 | $735 | 52.90 | $38,881.50 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 20.00 | $14,700.00 |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 395 of 594

| | | | | | |
|---|---|---|---|---|---|
| Stephen Benz | Litigation | 2019 | $595 | 8.30 | $4,938.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 22.90 | $13,625.50 |
| Rachael Connelly | Global Corporate | 2018 | $595 | 19.10 | $11,364.50 |
| Benjamin Heller | Tax | 2018 | $595 | 6.90 | $4,105.50 |
| Danielle Lee | Litigation | 2019 | $595 | 84.10 | $50,039.50 |
| Julia Wu | Litigation | 2018 | $595 | 57.20 | $34,034.00 |
| Joshua Zimberg | Litigation | 2019 | $595 | 20.80 | $12,376.00 |
| | | | | | |
| **Total Associates:** | | | **$847.55** | **1,455.30** | **$1,233,433.75** |

3

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | Litigation | $350 | 8.50 | $2,975.00 |
| Abayomi Ayandipo | Litigation | $350 | 19.90 | $6,965.00 |
| Jenifer Gibbs | Litigation | $350 | 3.30 | $1,155.00 |
| David McCracken | Litigation | $350 | 8.00 | $2,800.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 11.20 | $3,360.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 2.60 | $754.00 |
| Brandon Fiscina | Practice Support | $250 | 14.50 | $3,625.00 |
| James Liles | Global Project, Energy and Finance | $635 | 8.50 | $5,397.50 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$353.35** | **76.50** | **$27,031.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,415.71 | 631.30 | $893,740.00 |
| Associates | $847.55 | 1,455.30 | $1,233,433.75 |
| Paraprofessionals and other non-legal staff | $353.35 | 76.50 | $27,031.50 |
| **Blended Attorney Rate** | **$1,019.44** | **2,086.60** | **$2,127,173.75** |
| **Total Fees Incurred** | **$995.89** | **2,163.10** | **$2,154,205.25** |

4

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 25.50 | $27,422.00 |
| 00004 | Bankruptcy Litigation | 411.70 | $351,169.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 58.60 | $51,288.00 |
| 00010 | Communications with Client | 135.80 | $147,634.50 |
| 00011 | Communications with Unsecured Creditors | 9.10 | $11,250.50 |
| 00012 | Committee Meetings | 126.60 | $148,424.00 |
| 00013 | Committee Governance | 41.60 | $50,525.00 |
| 00014 | Corporate Governance and Board Issues | 70.60 | $69,971.50 |
| 00015 | Customer, Supplier and Vendor Issues | 17.50 | $19,474.50 |
| 00016 | DIP Financing/Cash Management | 62.70 | $81,395.50 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 264.40 | $284,234.00 |
| 00020 | Court Hearings | 68.60 | $91,302.00 |
| 00022 | Non-Bankruptcy Litigation | 43.60 | $37,657.50 |
| 00023 | Non-Working Travel | 36.00 | $20,353.75 |
| 00027 | CPUC | 28.40 | $28,506.50 |
| 00028 | FERC | 9.90 | $11,362.50 |
| 00029 | Retention/Fee Applications | 315.20 | $297,308.00 |
| 00032 | Subrogation Issues | 33.40 | $27,868.00 |
| 00034 | Tax Issues | 40.10 | $45,019.00 |
| 00036 | U.S. Trustee | 8.70 | $9,926.50 |
| 00038 | Wildfire Claims and Treatment | 118.90 | $116,100.00 |
| 00039 | Employee Benefits/Severance Issues | 236.20 | $226,012.50 |
| TOTAL | | 2,163.10 | $2,154,205.25 |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 398
of 594

**EXPENSE SUMMARY**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $69,209.77 |
| Lodging | $3,534.15 |
| Mail | $1,461.40 |
| Meals | $1,965.32 |
| Travel | $4,400.01 |
| Transportation | $1,941.58 |
| Duplicating | $2,072.49 |
| Telephone | $1,213.66 |
| Transcript Fees | $3,025.15 |
| **Total Expenses Requested:** | **$88,823.53** |

6

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
          Jessica Liou, Esq.
          Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
          Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
          Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
          Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509

# EXHIBIT A

## COMPENSATION BY PROFESSIONAL
## MARCH 1, 2019 THROUGH MARCH 31, 2019

The attorneys who rendered professional services in these chapter 11 cases from March 1, 2019 through March 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 57.80 | $89,012.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 42.90 | $66,066.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 93.50 | $143,990.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 55.50 | $85,470.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 13.90 | $21,406.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 $770* | 92.60 5.50 | $142,604.00 $4,235.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770 | 28.20 4.50 | $43,428.00 $3,465.00 |
| Eric Moser | Alternative Investments | 1991 | $1,540 | 1.40 | $2,156.00 |
| Adam Moses | Global Corporate | 2002 | $1,540 | 9.80 | $15,092.00 |
| Michael Nolan | Litigation | 1992 | $1,540 | 13.80 | $21,252.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 13.50 | $20,790.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 16.40 | $23,370.00 |
| Manan Shah | Tax | 2002 | $1,425 | 24.80 | $35,340.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 157.20 | $176,064.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,415.71** | **631.30** | **$893,740.00** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED[*] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 18.70 | $20,196.00 |
| Jason Anderson | | | $995 | 9.30 | $9,253.50 |
| Samir Vora | Litigation | 2007 | $995 $497.5* | 91.30 5.50 | $90,843.50 $2,736.25 |
| Kamel Aitelaj | Litigation | 2008 | $995 | 26.70 | $26,566.50 |
| James Beebe | Tax | 2011 | $995 | 13.50 | $13,432.50 |
| Nicholas Deluca | Tax | 2009 | $995 | 1.00 | $995.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 $497.5* | 123.30 13.00 | $122,683.50 $6,467.50 |
| James Behrens | Financial Restructuring | 2015 | $995 | 13.10 | $12,510.50 |
| Erin Dexter | Litigation | 2014 | $920 | 58.90 | $54,188.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 $460* | 144.90 7.50 | $133,308.00 $3,450.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 182.10 | $167,532.00 |
| Parker Milender | Financial Restructuring | 2014 | $920 | 20.10 | $18,492.00 |
| Katherine Pierucci | Litigation | 2014 | $920 | 19.90 | $18,308.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 60.00 | $55,200.00 |
| Christina Skaliks | Tax | 2015 | $875 | 16.30 | $14,262.50 |
| Julie Wolf | Litigation | 2016 | $875 | 156.00 | $136,500.00 |
| Emile Ayoub | Litigation | 2017 | $830 | 26.70 | $22,161.00 |
| Archan Hazra | Tax | 2017 | $830 | 7.80 | $6,474.00 |
| Kavon Khani | Litigation | 2017 | $830 | 56.80 | $47,144.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 1.00 | $735.00 |
| Julia Duke | Litigation | 2018 | $735 | 89.70 | $65,929.50 |
| Luis Orengo | Litigation | 2018 | $735 | 52.90 | $38,881.50 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 20.00 | $14,700.00 |

2

| | | | | | |
|---|---|---|---|---|---|
| Stephen Benz | Litigation | 2019 | $595 | 8.30 | $4,938.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 22.90 | $13,625.50 |
| Rachael Connelly | Global Corporate | 2018 | $595 | 19.10 | $11,364.50 |
| Benjamin Heller | Tax | 2018 | $595 | 6.90 | $4,105.50 |
| Danielle Lee | Litigation | 2019 | $595 | 84.10 | $50,039.50 |
| Julia Wu | Litigation | 2018 | $595 | 57.20 | $34,034.00 |
| Joshua Zimberg | Litigation | 2019 | $595 | 20.80 | $12,376.00 |
| | | | | | |
| **Total Associates:** | | | **$847.55** | **1,455.30** | **$1,233,433.75** |

3

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | Litigation | $350 | 8.50 | $2,975.00 |
| Abayomi Ayandipo | Litigation | $350 | 19.90 | $6,965.00 |
| Jenifer Gibbs | Litigation | $350 | 3.30 | $1,155.00 |
| David McCracken | Litigation | $350 | 8.00 | $2,800.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 11.20 | $3,360.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 2.60 | $754.00 |
| Brandon Fiscina | Practice Support | $250 | 14.50 | $3,625.00 |
| James Liles | Global Project, Energy and Finance | $635 | 8.50 | $5,397.50 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$353.35** | **76.50** | **$27,031.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,415.71 | 631.30 | $893,740.00 |
| Associates | $847.55 | 1,455.30 | $1,233,433.75 |
| Paraprofessionals and other non-legal staff | $353.35 | 76.50 | $27,031.50 |
| **Blended Attorney Rate** | **$1,019.44** | **2,086.60** | **$2,127,173.75** |
| **Total Fees Incurred** | **$995.89** | **2,163.10** | **$2,154,205.25** |

4

# EXHIBIT B

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 25.50 | $27,422.00 |
| 00004 | Bankruptcy Litigation | 411.70 | $351,169.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 58.60 | $51,288.00 |
| 00010 | Communications with Client | 135.80 | $147,634.50 |
| 00011 | Communications with Unsecured Creditors | 9.10 | $11,250.50 |
| 00012 | Committee Meetings | 126.60 | $148,424.00 |
| 00013 | Committee Governance | 41.60 | $50,525.00 |
| 00014 | Corporate Governance and Board Issues | 70.60 | $69,971.50 |
| 00015 | Customer, Supplier and Vendor Issues | 17.50 | $19,474.50 |
| 00016 | DIP Financing/Cash Management | 62.70 | $81,395.50 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 264.40 | $284,234.00 |
| 00020 | Court Hearings | 68.60 | $91,302.00 |
| 00022 | Non-Bankruptcy Litigation | 43.60 | $37,657.50 |
| 00023 | Non-Working Travel | 36.00 | $20,353.75 |
| 00027 | CPUC | 28.40 | $28,506.50 |
| 00028 | FERC | 9.90 | $11,362.50 |
| 00029 | Retention/Fee Applications | 315.20 | $297,308.00 |
| 00032 | Subrogation Issues | 33.40 | $27,868.00 |
| 00034 | Tax Issues | 40.10 | $45,019.00 |
| 00036 | U.S. Trustee | 8.70 | $9,926.50 |
| 00038 | Wildfire Claims and Treatment | 118.90 | $116,100.00 |
| 00039 | Employee Benefits/Severance Issues | 236.20 | $226,012.50 |
| **TOTAL** | | 2,163.10 | $2,154,205.25 |

5

# EXHIBIT C

**EXPENSE SUMMARY**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $69,209.77 |
| Lodging | $3,534.15 |
| Mail | $1,461.40 |
| Meals | $1,965.32 |
| Travel | $4,400.01 |
| Transportation | $1,941.58 |
| Duplicating | $2,072.49 |
| Telephone | $1,213.66 |
| Transcript Fees | $3,025.15 |
| **Total Expenses Requested:** | **$88,823.53** |

6

# EXHIBIT D

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 410 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23343037 | 3/4/2019 | Revise order granting Enel stipulation (.2); revise stipulation re Enel lift stay motion (.3); communications w/ T. Kreller and G. Glemann (Stoel) re same (.2). | 0.70 | Koch, Matthew |
| 23355784 | 3/4/2019 | Review order granting Enel stipulation (.2); communications w/ T. Kreller, M. Koch and G. Glemann (Stoel) re same (.2). | 0.40 | Price, Craig Michael |
| 23388893 | 3/14/2019 | Calls w/ F. Bloksberg (Bloksberg law) re lift stay motion. | 0.60 | Koch, Matthew |
| 23388894 | 3/14/2019 | Communications w/ G. Glemann (Stoel) re Enel safe harbor motion. | 0.10 | Koch, Matthew |
| 23389027 | 3/17/2019 | Draft memo re automatic stay issues. | 1.50 | Koch, Matthew |
| 23401702 | 3/18/2019 | Review Enel Green Power motion for safe harbor relief (.6);review proposed stipulation between Debtors and Enel (.3). | 0.90 | Bice, William B. |
| 23754465 | 3/18/2019 | Emails w/ M. Koch re Enel safe harbor motion. | 0.10 | Bray, Gregory A. |
| 23754956 | 3/18/2019 | Emails w/ G. Bray and M. Goren (Weil) re Enel safe harbor motion (.2); review Enel stipulation (.2). | 0.40 | Koch, Matthew |
| 23401713 | 3/19/2019 | Review Enel interconnection agreements (.6); draft email memorandum to Milbank Team (D. Dunne, G. Bray, T. Kreller, A. Leblanc) on stipulation rationale (.5). | 1.10 | Bice, William B. |
| 23404074 | 3/21/2019 | Call with M. Goren (Weil) and M. Koch (Milbank) on Enel stipulation. | 0.20 | Bice, William B. |
| 23423593 | 3/21/2019 | Review as-filed Enel stipulation (.2); communications w/ M. Goren (Weil) and W. Bice re Enel stipulation (.4); draft memo re same (.5). | 1.10 | Koch, Matthew |

1

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23755475 | 3/21/2019 | Emails w/ J. Weber on documents related to esVolta motion. | 0.10 | Koch, Matthew |
| 23430686 | 3/21/2019 | Review pleadings and other relevant documents related to esVolta motion (1.6); emails with M. Koch on the same (.1); review precedent documents for the automatic stay issues (1). | 2.70 | Weber, Jordan A. |
| 23405164 | 3/22/2019 | Strategy call w/ M. Koch, E. Dexter and S. Vora re: stay issues (.3); review materials re same (.4). | 0.70 | Milender, Parker |
| 23789609 | 3/24/2019 | Review court documents related to automatic stay relief issue (1.1); review precedent memoranda and research on the same (.9); begin draft of memo on automatic stay relief filing (1.8); review diligence required on the same (0.2). | 4.00 | Weber, Jordan A. |
| 23432328 | 3/25/2019 | Emails w/ J. Weber and M. Goren (Weil) re esVolta safe harbor motion (.4); communications w/ J. Weber re esVolta safe harbor motion (.4). | 0.80 | Koch, Matthew |
| 23432333 | 3/25/2019 | Emails w/ W. Bice and J. Weber re lift stay issues (.1); discuss same w/ C. Price (.3). | 0.40 | Koch, Matthew |
| 23439409 | 3/25/2019 | Review lift stay issues (.2); discuss same with M. Koch. (.3). | 0.50 | Price, Craig Michael |
| 23460279 | 3/25/2019 | Research (1.3) and draft memo regarding (redacted) (1.9); emails w/ W. Bice and M. Koch re lift stay issues (.1); emails w/ M. Koch re esVolta safe harbor motion (.2); comms w/ same re same (.2); t/c with W. Farmer re: Enel Green Power memo materials (.1). | 3.80 | Weber, Jordan A. |

2

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23438946  3/26/2019 | Review esVolta motion safe harbor analysis (.4); review memo in support of esVolta motion and supporting declaration (.8); review esVolta PPA (.8); research  (redacted) (1.1); draft correspondence to M. Koch, J. Weber highlighting differences between esVolta and energy PPAs (.5);emails w/ M. Koch and J. Weber re lift stay issues (.1); emails w/ M. Koch re esVolta safe harbor motion (.1). | 3.80 | Bice, William B. |
| 23432538  3/26/2019 | Review esVolta draft stipulation (.2); emails w/ W. Bice and E. Brady (Hogan Lovells) re esVolta safe harbor motion (.2). | 0.40 | Koch, Matthew |
| 23460389  3/26/2019 | Review (.3) and implement comments to memo on motion to lift stay (.9). | 1.20 | Weber, Jordan A. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23309418 | 3/1/2019 | Review pleadings re motion for appointment of public entities committee (.5); correspond with D. Dunne, A. LeBlanc, P. Aronson, T. Kreller, and G. Bray re Committee position on motion (.3). | 0.80 | Bice, William B. |
| 23318831 | 3/1/2019 | Draft section of solvent debtor issues memorandum. | 4.30 | Duke, Julia C. |
| 23319431 | 3/1/2019 | Conduct research re: (redacted) (4.2); Internal correspondence re: same (.3); email correspondence re: Motion to Appoint an Official Committee of Public Entities (.2); email correspondence re: objection deadline for remaining first day motions (.1). | 4.80 | Khani, Kavon M. |
| 23329631 | 3/4/2019 | Review (2.3) and analyze (1.9) case law re appointment of public entity committee; t/c. w/ E. Dexter, J. Wolf, J. Duke and R. Franzoia re research and analysis re response to public entity committee motion (.3); email to T. Kreller re same (.1). | 4.60 | Denny, Daniel B. |
| 23357636 | 3/4/2019 | Correspondence with Milbank team re FERC adversary reply. | 0.90 | Dexter, Erin E. |
| 23740664 | 3/4/2019 | Review pleadings (1.4) and research (.8) i/c/w (redacted); internal correspondence re same (.5); meet with J. Duke and J. Wolf re public entities committee objection (.4); meet with J. Duke, J. Wolf, R. Franzoia, and D. Denny re same (.7). | 3.80 | Dexter, Erin E. |
| 23319144 | 3/4/2019 | Conduct research re (redacted) (6.8); meet with E. Dexter and J. Wolf re same (.4); meet with E. Dexter, J. Wolf, R. Franzoia and D. Denny re same (.7). | 7.90 | Duke, Julia C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360495 | 3/4/2019 | Draft memo to the Committee regarding Motion to Appoint Public Entities Committee (4.9); conf. with D. Denny, J. Duke, E. Dexter and J. Wolf regarding opposition to public entities committee motion (.7); internal comms re same (.4). | 6.00 | Franzoia, Rachel |
| 23355373 | 3/4/2019 | Research re: (redacted) (2.9); correspondence with J. Wolf and J. Duke re: client memorandum w/r/t same (.3). | 3.20 | Khani, Kavon M. |
| 23354207 | 3/4/2019 | Review FERC opposition to PI (2.1), PPA counterparties opposition to PI (1.3), PPA counterparties opposition to motion to intervene (2.1), Frank Lindt opposition to PI (1.1); draft counter arguments for reply brief to each brief (3.1) | 9.70 | Orengo, Luis E. |
| 23387087 | 3/4/2019 | Review public entities' motion for appointment of official committee (1.2) and conduct research thereon (1.8). | 3.00 | Vora, Samir |
| 23344536 | 3/4/2019 | Call with E. Dexter and J. Duke re: Motion for Appointment of Public Entities Committee (.4); review Motion for Appointment of Public Entities Committee and cases cited therein (2.1); conduct legal research re: (redacted) (3.4); call with W. Bice re: opposition to motion for public entities committee (.3); call with R. Franzoia, D. Denny, E. Dexter, and J. Duke re: committee Opposition to motion for public entities committee (.7); draft outline of arguments for Opposition (1.8). | 8.70 | Wolf, Julie M. |
| 23327216 | 3/5/2019 | Review PG&E petition for rehearing in Exelon case (.6); discussion with A. LeBlanc re intervention in FERC proceeding (.1); correspond with J. Lilesre filed rate jurisprudence on electric and gas cases (.3). | 1.00 | Bice, William B. |
| 23329623 | 3/5/2019 | Conf. w/ R. Franzoia (multiple) re memo re public entity committee motion (.6); research regarding (redacted) (1.7). | 2.30 | Denny, Daniel B. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23357692 3/5/2019 | Internal correspondence (1.5) and calls (.4) regarding reply in support of PI in FERC adversary proceeding. | 1.90 | Dexter, Erin E. |
| 23327697 3/5/2019 | Coordinate with team re pro hac vice applications for A. Leblanc and A. Stone (.8); attend Milbank team call re strategy (.5). | 1.30 | Duke, Julia C. |
| 23740912 3/5/2019 | Draft objection to motion to appoint official committee of public entities. | 7.80 | Duke, Julia C. |
| 23360493 3/5/2019 | Research regarding (redacted) (.7); revise memo to Committee regarding same (3.7); email exchange with J. Wolf regarding same (.4); conference with D. Denny re same (.6). | 5.40 | Franzoia, Rachel |
| 23355952 3/5/2019 | Conduct research re: (redacted) (5.7); draft client memorandum outline re: same (1.6); review email correspondence re: statement filed by Ad Hoc Committee of Senior Unsecured Noteholders (.3). | 7.60 | Khani, Kavon M. |
| 23346264 3/5/2019 | Coordinate re FERC adversary proceeding (1.1); discussion with W. Bice re intervention in FERC proceeding (.1). | 1.20 | Leblanc, Andrew M. |
| 23354322 3/5/2019 | Continue review of FERC opposition to PI (1.3), PPA counterparties opposition to PI (.8), PPA counterparties opposition to motion to intervene (.9), Frank Lindt opposition to PI (.7); conf. with E. Dexter regarding reply to oppositions briefs (1.1); prepare write-up to discuss on call regarding reply to oppositions briefs (1.3); discussion with J. Liles regarding FERC jurisdictional issues (.4); follow up meeting with same re same (.1); research re (redacted) (.8); draft outline of reply briefing re oppositions briefs (2.7); email w/ W. Bice re outline of reply briefing issues (.4); email to W. Bice re Boston Generating case law (.2). | 10.70 | Orengo, Luis E. |

6

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23387093 | 3/5/2019 | Further analyze public entity motion for committee appointment (1.3); research regarding (redacted) (1.2). | 2.50 | Vora, Samir |
| 23359964 | 3/6/2019 | Call regarding potential intervention of the Committee in FERC proceeding (1.0); call with PG&E's counsel (Weil) regarding petition for injunction (.5); prep for same (.6); preliminary analysis regarding adequacy of intervention in FERC proceeding (2.7). | 4.80 | Aitelaj, Kamel Malik |
| 23352149 | 3/6/2019 | Attend team meeting re filing protocol and court rules (.7); internal correspondence (.4) and prep (1.4) re same. | 2.50 | Anderson, Angel R. |
| 23342356 | 3/6/2019 | Participate in litigation team meeting re filing logistics (.7); review case management procedures order (1.2); review case docket and prepare litigation team work materials re case law regarding arguments in opposition to preliminary injunction, FERC and PPA counter-parties opposition and adversary proceedings reply briefing (4.1). | 6.00 | Ayandipo, Abayomi A. |
| 23333668 | 3/6/2019 | Review summary of reply brief of FERC in adversary proceeding (.7); provide additional comment on potential counterarguments in proceedings (.5). conf. with E. Dexter, T. Kreller, L. Orengo and M. Nolan on FERC adversary proceeding arguments (.4); correspond with J. Liles re Boston Generating case as Federal Power Act precedent (.2); call with J. Liles and M. Nolan re FERC intervention (.3). | 2.10 | Bice, William B. |
| 23333712 | 3/6/2019 | Draft response for ratepayer committee request. | 0.20 | Bice, William B. |
| 23340052 | 3/6/2019 | Teleconference with E. Dexter regarding response to Public Entities Committee motion (.2); revise draft memorandum regarding response to Public Entities Committee motion (.5); review (.3) and revise (.4) draft response regarding public entity committee motion. | 1.40 | Denny, Daniel B. |

7

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23743600  3/6/2019 | Conf. with D. Denny re response to Public Entities Committee motion. | 0.20 | Denny, Daniel B. |
| 23357796  3/6/2019 | Correspondence w/ team regarding reply in support of PI in FERC adversary proceeding (.9); conf. with W. Bice, T. Kreller, L. Orengo and M. Nolan re FERC adversary proceeding arguments (.4) and prep for same (.2); call with Weil re reply in support of PI in FERC adversary proceeding (.5). | 2.00 | Dexter, Erin E. |
| 23741305  3/6/2019 | Review revised opposition to public entities motion (2.1); review (.6) and draft (.8) correspondence concerning same. | 3.50 | Dexter, Erin E. |
| 23329127  3/6/2019 | Review all local, court, and bankruptcy rules regarding filing (2.7); draft tip sheet for filing in PG&E bankruptcy and adversary proceedings (2.1); meet with E. Dexter re same (.3); revise as per E. Dexter (.7); attend meeting re same (.7). | 6.50 | Duke, Julia C. |
| 23329132  3/6/2019 | Review (.3) and revise (.6) objection to motion for public entities committee. | 0.90 | Duke, Julia C. |
| 23338781  3/6/2019 | Review Butte settlement motion. | 0.30 | Dunne, Dennis F. |
| 23345478  3/6/2019 | Team meeting regarding case management and filing protocol (.7); comms. with D. Denny re same (.4); review case information and documentation provided for same (1.2). | 2.30 | Gibbs, Jenifer G. |
| 23355997  3/6/2019 | Conduct research re: (redacted) (4.3); meet with J. Wolf to discuss issues related to client memorandum re same (.4); draft client memorandum re: (redacted) (3.6). | 8.30 | Khani, Kavon M. |
| 23360592  3/6/2019 | Review (.8) and revise (.6)  UCC objection to Public Entity motion for official committee; internal correspondence with team re same (.7). | 2.10 | Kreller, Thomas R. |

8

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23360628 3/6/2019 | Review FERC adversary filings (1.9); attention to reply brief issues (.9); t/c with W. Bice, E. Dexter, L. Orengo and M. Nolan re FERC adversary proceeding arguments (.4). | 3.20 | Kreller, Thomas R. |
| 23345896 3/6/2019 | Call with W. Bice re FERC adversary proceeding (.3); meet with L. Orengo re reply briefing issues (.6); email w/ same re case law addressing FERC actions under FPA (.1). | 1.00 | Liles, James |
| 23356082 3/6/2019 | Revise FERC-related documents (1.9); internal comms. re procedural background re same (.7); conf. with W. Bice, T. Kreller, L. Orengo and E. Dexter re FERC adversary proceeding arguments (.4). | 3.00 | Nolan, Michael D. |
| 23354326 3/6/2019 | Draft email to W. Bice regarding questions i/c/w reply briefing issues for pre-call with Milbank team and call with Weil (1.1); research re: (redacted) (2.4); discussion with J. Liles regarding different treatment of market-based rates and cost-based rates by FERC (.9); email w/ W. Bice regarding FERC authority to regulate buyer (.3); conf. with W. Bice, T. Kreller, L. E. Dexter and M. Nolan re FERC adversary proceeding reply brief (.4); call with Weil regarding reply briefing issues (.5); follow-up correspondence with E. Dexter (.4); review issues re UCC reply brief in support of PI (1.1). | 7.10 | Orengo, Luis E. |
| 23344449 3/6/2019 | Conf. with J. Wolf re regarding (redacted). | 0.40 | Wolf, Julie M. |
| 23741309 3/6/2019 | Draft additional sections of Opposition to public entities committee motion (1.1); revise same to align with letter to US Trustee (2.1) and incorporate edits from E. Dexter (.7); review ongoing CPUC proceedings to determine public entities party thereto (1.2); review local rules for motion pleading requirements i/c/w Opposition to PE Motion (.7); conduct legal research re: (redacted) (1.7). | 7.50 | Wolf, Julie M. |

9

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23360136 3/7/2019 | Meeting (.2) and emails (.2) with L. Orengo regarding FERC proceedings; review materials from FERC proceeding and bankruptcy adversary proceeding (4.1). | 4.50 | Aitelaj, Kamel Malik |
| 23352156 3/7/2019 | Retrieve cases and statues i/c/w FERC adversary proceeding from Westlaw database (3.1); internal correspondence re same (.4). | 3.50 | Anderson, Angel R. |
| 23356035 3/7/2019 | Research re (redacted). | 3.10 | Khani, Kavon M. |
| 23354222 3/7/2019 | Review FERC adversary and appeal arguments (1.1); email (.3) and conf. (.2) with K. Aitelaj re same (.1); draft UCC reply brief in support of debtors' motion for preliminary injunction (6.9). | 8.60 | Orengo, Luis E. |
| 23387110 3/7/2019 | Incorporate comments to opposition to motion for appointment of public entity committee (1.3); further review (.3) and edit (.6) same. | 2.20 | Vora, Samir |
| 23344471 3/7/2019 | Revise Opposition to PE Motion per comments and edits from W. Bice and D. Denny (2.6); revise Opposition to PE Motion per comments from weekly committee call (1.2); discuss same with E. Dexter (.2); draft talking points for Hearing on PE Motion (1.4); discuss same with D. Denny (.1). | 5.50 | Wolf, Julie M. |
| 23360004 3/8/2019 | Draft (3.9) and edit (1.3) motion to intervene in FERC proceeding; comms. with J. Liles and E. Dexter re same (.2); revisions to same per M. Nolan's comments (1.9). | 7.30 | Aitelaj, Kamel Malik |
| 23342556 3/8/2019 | Review correspondence re filing of pleadings regarding motion to appoint PE Committee. | 0.40 | Ayandipo, Abayomi A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 420 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23357879 | 3/8/2019 | Review (.8) and revise (2.1) reply in support of FERC PI; internal correspondence regarding same (.4); call w/ J. Liles and K. Aitelaj re motion to intervene in FERC proceeding (.2); discussions w/ L. Orengo re UCC reply brief in support of motion for preliminary injunction (.5). | 4.00 | Dexter, Erin E. |
| 23742391 | 3/8/2019 | Revise opposition to public entities committee motion (2.3); correspondence regarding same (.2). | 2.50 | Dexter, Erin E. |
| 23355657 | 3/8/2019 | Confs. with R. Harris re request for official ratepayer committee (.2); review Judge Montali decision re same in PG&E I (.4); review recommendation to committee re same (.3). | 0.90 | Dunne, Dennis F. |
| 23352751 | 3/8/2019 | Review (.3) and respond to (.2) support team communications; review case information and court procedures (.5). | 1.00 | Gibbs, Jenifer G. |
| 23356101 | 3/8/2019 | Conduct research re: (redacted) (2.6); draft client memorandum re: same (1.8). | 4.40 | Khani, Kavon M. |
| 23346106 | 3/8/2019 | Review draft of Committee motion to intervene in FERC proceeding (.3); review relevant FERC procedural regulations (.3); call w/ K. Aitelaj re draft motion to intervene (.2). | 0.80 | Liles, James |
| 23356416 | 3/8/2019 | Review relevant pleadings (.6) and revise motion to intervene (1.4). | 2.00 | Nolan, Michael D. |
| 23354331 | 3/8/2019 | Draft UCC reply brief in support of debtors' motion for preliminary injunction (2.7); review transcript from 2/27 hearing (.5); discussions with E. Dexter regarding edits to UCC reply brief in support of preliminary injunction (.5); incorporate edits/comments into reply brief (2.9); correspond w/ K. Aitelaj regarding FERC citation (.2). | 6.80 | Orengo, Luis E. |
| 23354383 | 3/8/2019 | Review PI reply brief. | 0.50 | Stone, Alan J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 421 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23387117 3/8/2019 | Review (1.3) and revise (1.6) research regarding (redacted); review (.9) and revise (1.9) tort claim and criminal exposure memoranda. | 5.70 | Vora, Samir |
| 23344676 3/8/2019 | Revise Opposition to PE Motion per comments from D. Dunne (2.2); comms with E. Dexter re same (.3); review UST Objection to PE Motion (.7); revise Opposition to PE Motion per UST Objection (1.1); correspond w/ with litigation support team re electronic filing and delivery of paper copies of Opposition to chambers per Court order (.9); prepare materials for 3/13 hearing on PE Motion and Oppositions thereto (.6). | 5.80 | Wolf, Julie M. |
| 23341994 3/9/2019 | Review (.6) and comment on (.4) draft intervention motion for NextEra FERC proceeding. | 1.00 | Bice, William B. |
| 23357945 3/9/2019 | Review revisions to public entities' committee motion and FERC adversary proceeding reply. | 0.20 | Dexter, Erin E. |
| 23742812 3/9/2019 | Review edits to public entities' committee motion | 0.20 | Dexter, Erin E. |
| 23341963 3/9/2019 | Review (.7) and comment on (.4) FERC intervention memo. | 1.10 | Khalil, Samuel A. |
| 23356110 3/9/2019 | Conduct legal research re:(redacted) (1.3); continue drafting client memorandum re: same (1.9); correspondence w/ J. Wolf re same (.2). | 3.40 | Khani, Kavon M. |
| 23360467 3/9/2019 | Review pleadings re FERC adversary and preliminary injunction motion (.7); revise reply in support of preliminary injunction motion (.6). | 1.30 | Kreller, Thomas R. |
| 23360601 3/9/2019 | Review and revise opposition to public entity committee motion | 1.40 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 422 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23344649 | 3/9/2019 | Revise Opposition to PE Motion per comments and edits from T. Kreller. | 1.90 | Wolf, Julie M. |
| 23342006 | 3/10/2019 | Review (.3) and comment on (.3) draft adversary brief; correspondence with D. Dunne and S. Khalil re adversary proceeding and FERC intervention (.1). | 0.70 | Bice, William B. |
| 23357955 | 3/10/2019 | Review (.4) and edit (.8) reply in support of PI in FERC adversary proceeding; correspondence regarding same (.4); revise opposition to public entities committee motion (.6) and correspondence re same (.2). | 2.40 | Dexter, Erin E. |
| 23343296 | 3/10/2019 | Review case law re (redacted). | 0.50 | Koch, Matthew |
| 23360465 | 3/10/2019 | Further review pleadings re FERC adversary and preliminary injunction motion (1.2); edit reply in support of preliminary injunction motion (1.3); correspondence w/ L. Orengo re same (.3). | 2.80 | Kreller, Thomas R. |
| 23356485 | 3/10/2019 | Review (.4) and comment on (.6) FERC adversary reply. | 1.00 | Nolan, Michael D. |
| 23354303 | 3/10/2019 | Revise UCC reply brief per T. Kreller edits/comments (2.2); correspond w/ E. Dexter re same (.2). | 2.40 | Orengo, Luis E. |
| 23384060 | 3/10/2019 | Review public entities motion. | 0.30 | Stone, Alan J. |
| 23387125 | 3/10/2019 | Review debtors' draft opposition to appointment of public entity committee. | 1.00 | Vora, Samir |
| 23344650 | 3/10/2019 | Communications with E. Dexter re joinder to Opposition to PE Motion. | 0.20 | Wolf, Julie M. |
| 23388004 | 3/11/2019 | Revisions to draft motion to intervene in FERC proceeding (5.0); coordinate with J. Liles re same (.4); call with same re same (.1). | 5.50 | Aitelaj, Kamel Malik |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 423 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23377116 | 3/11/2019 | Review correspondence re opposition to motion for appointment of Official Committee of Public Entities (.6); prepare litigation team work materials re related case law, statutes and pleadings regarding motion to appoint PE Committee (3.4). | 4.00 | Ayandipo, Abayomi A. |
| 23375778 | 3/11/2019 | Review revised draft opposition to public entities committee motion (.3); teleconference with J. Wolf regarding revised draft opposition to public entities committee motion (.1). | 0.40 | Denny, Daniel B. |
| 23388603 | 3/11/2019 | Finalize public entities motion for filing (1.0) and correspondence regarding filing and service of same (1.3); correspondence regarding edits to reply in support of FERC PI (2.2). | 4.50 | Dexter, Erin E. |
| 23365095 | 3/11/2019 | Review district court opinion on reference (.4); review indications on merits re same (.2). | 0.60 | Dunne, Dennis F. |
| 23363920 | 3/11/2019 | Per J. Wolf, assist with preparation of key materials for 3/13 hearing (6.7); assist D. McCracken with collection of UCC Opposition filing to be served and preparation of documents to be sent out (1). | 7.70 | Fiscina, Brandon |
| 23386805 | 3/11/2019 | Conduct research (3.9) and draft client memorandum (3.3) re: (redacted). | 7.20 | Khani, Kavon M. |
| 23387185 | 3/11/2019 | Attend telephonic status conference re FERC PI hearing. | 0.50 | Kreller, Thomas R. |
| 23388492 | 3/11/2019 | Email from W. Bice, re: comments on motion to intervene in FERC matter (.2); email from K. Aitelajre same (.1); call w/ K. Aitelaj re open issues i/c/w draft motion to intervene (.3); email from K. Aitelaj re revised draft of motion (.1); review (.2) and comment on (.2) revised draft motion to intervene; call w/ K. Aitelaj re same (.1). | 1.20 | Liles, James |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 424 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23352782  3/11/2019 | Review debtors' response to FERC's objection to preliminary injunction (.5); review (.3) and markup (.7) UCC's response to same. | 1.50 | Mandel, Lena |
| 23352789  3/11/2019 | Review UCC's opposition to Public Entity Committee. | 0.40 | Mandel, Lena |
| 23385537  3/11/2019 | Review Debtors' FERC adversary reply brief (1.2) and internal discussion of same (.8). | 2.00 | Nolan, Michael D. |
| 23395943  3/11/2019 | Review Debtors' reply brief in support of motion for preliminary injunction (3.4); draft email regarding  debtors' reply brief (.3); email with K. Aitelaj regarding 108(a) issue (.1);; email E. Dexter regarding 108(a) issue (.2);; draft email to committee regarding district court's denial of withdrawal of reference (.7); summarize debtor's comments to UCC reply brief (.4). | 5.10 | Orengo, Luis E. |
| 23457355  3/11/2019 | Review J. Montali 2001 decision disbanding official committee of ratepayers. | 0.70 | Vora, Samir |
| 23379250  3/12/2019 | Correspond with E. Dexter re reply brief for FERC adversary (.2); discuss reply brief for preliminary injunction motion with J. Nolan (Weil) and E. Dexter (.4). | 0.60 | Bice, William B. |
| 23379256  3/12/2019 | Review (.4) and comment on (.2) revised FERC intervention pleading; correspond with A. Leblanc, M. Nolan, and E. Dexter) re status of Committee intervention (.4). | 1.00 | Bice, William B. |
| 23388672  3/12/2019 | Finalize FERC reply brief (2.9); discuss same with J. Nolan (Weil) and W. Bice (.4); correspondence w/ A. Ayandipo re same (.3). | 3.60 | Dexter, Erin E. |
| 23384260  3/12/2019 | Review (1.8) and revise (2.3) solvent debtor memo. | 4.10 | Duke, Julia C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23386837 | 3/12/2019 | Conduct further legal research re: (redacted) (2.1); further revise client memorandum re: same (2.4); correspondence w/ J. Wolf re same (.3); review case management order from Judge Montali i/c/w same (.6). | 5.40 | Khani, Kavon M. |
| 23387386 | 3/12/2019 | Review (.4) and revise (.6) reply in support of preliminary injunction motion. | 1.00 | Kreller, Thomas R. |
| 23388536 | 3/12/2019 | Email from W. Bice re: comments to revised draft of FERC motion to intervene (.2); emails w/ W. Bice and M. Nolan re same # (.1). | 0.30 | Liles, James |
| 23378174 | 3/12/2019 | Review case management order i/c/w hearing agenda (.1); summarize same for T. Kreller (.2); discuss Ratepayer Committee Motion with E. Dexter and M. Koch (.2); conduct legal research re: (redacted) (4.8). | 5.30 | Wolf, Julie M. |
| 23387920 | 3/13/2019 | Revisions to draft motion to intervene in FERC proceeding (1.4); coordinate with M. Nolan and J. Liles re same (.4). | 1.80 | Aitelaj, Kamel Malik |
| 23379549 | 3/13/2019 | Call with M. Nolan on intervention proceedings pleadings (.4); review revised intervention pleading (.2). | 0.60 | Bice, William B. |
| 23388755 | 3/13/2019 | Final edits to reply brief (.7) and coordination ref filing of same (1). | 1.70 | Dexter, Erin E. |
| 23363941 | 3/13/2019 | Prepare UCC Reply Brief in Support of Preliminary Injunction and related materials for service. | 0.50 | Fiscina, Brandon |
| 23386875 | 3/13/2019 | Review (.8) and research (1.3) client memorandum re: (redacted); conduct additional research re: same (1.2). | 3.30 | Khani, Kavon M. |
| 23389283 | 3/13/2019 | Call with M. Nolan and K. Aitelaj re: motion to intervene in FERC proceedings. | 0.40 | Liles, James |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 426 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23385567 | 3/13/2019 | Call w/ J. Liles and K. Aitelaj re: motion to intervene in FERC proceedings (.4); draft FERC petition (1.6). | 2.00 | Nolan, Michael D. |
| 23395948 | 3/13/2019 | Email regarding edits to reply brief (.2); finalize same (.2); coordinate filing (.2); and service(.3) of reply brief. | 0.90 | Orengo, Luis E. |
| 23457366 | 3/13/2019 | Review (.8) and revise (2.4) latest versions of criminal exposure and civil liabilities memoranda. | 3.20 | Vora, Samir |
| 23387946 | 3/14/2019 | Finalize for filing motions to intervene in FERC proceedings (NextEra and Exelon) (1.6); corr. with Y. Ayandipo re same (.7); coordinate with K. Aitelaj and M. Nolan re: filing of same (.5). | 2.80 | Aitelaj, Kamel Malik |
| 23377132 | 3/14/2019 | Finalize motion to intervene for filing (2.1) and coordinate service on notice parties (.5); review correspondence re same (.9). | 3.50 | Ayandipo, Abayomi A. |
| 23391630 | 3/14/2019 | Research (redacted) (2.2); draft memo re: same for S. Vora and J Wolf (2.6). | 4.80 | Benz, Stephen |
| 23379634 | 3/14/2019 | Correspondence with Weil team on filing of intervention at FERC. | 0.30 | Bice, William B. |
| 23386235 | 3/14/2019 | Review strategy re FERC intervention and rehearing. | 0.70 | Dunne, Dennis F. |
| 23386893 | 3/14/2019 | Conduct further research re: (redacted) (.7); draft memorandum re: (redacted) (1.9); discuss same with J. Wolf (.2). | 2.80 | Khani, Kavon M. |

17

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23389346 | 3/14/2019 | Corr.w/ K. Aitelaj re: administrative process for FERC electronic filings (.4); coordinate with K. Aitelaj and M. Nolan re: filing of FERC motions to intervene (.5); further research re: (redacted) (.4) and correspond w/ K. Aitelaj re same (.2); correspond w/ litigation support team re: procedures for service (.1); correspondence w/ T. Kreller re: edits to FERC motions (.3); email exchange with T. Kreller and W. Bice re same (.1). | 2.00 | Liles, James |
| 23379604 | 3/15/2019 | Correspond with Weil re intervention (.1); correspond with M. Nolan and A. Leblanc on Exelon intervention (.1). | 0.20 | Bice, William B. |
| 23384617 | 3/15/2019 | Meet with litigation team re open issues and research topics (.5); meet with UCC team re same (.5). | 1.00 | Duke, Julia C. |
| 23386268 | 3/15/2019 | Review possible legislative action re inverse condemnation (.4); review constitutional issues re same (.7). | 1.10 | Dunne, Dennis F. |
| 23423503 | 3/19/2019 | Review motion to dismiss Camp Fire adversary. | 0.40 | Koch, Matthew |
| 23457383 | 3/19/2019 | Review and analyze debtors' motion to dismiss Camp-Fire related adversary proceeding (1.0); review (1.7) and finalize (.4) memorandum regarding PG&E criminal exposure liability. | 3.10 | Vora, Samir |
| 23408796 | 3/19/2019 | Review Debtors' hedging motion and related declaration (1.1); draft objection to hedging motion (1.4); discuss same with M. Koch (.1); conduct research re: (redacted) (2.1); review communications and diligence requests between FTI and Alix (.9). | 5.60 | Wolf, Julie M. |
| 23419843 | 3/19/2019 | Research (redacted) (,9): incorporate (redacted) into memo (.4); draft memo regarding (redacted) (.5); incorporate comments and revisions to memo regarding (redacted) (.9). | 2.70 | Wu, Julia S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 428 of 594

# MILBANK LLP

### Description of Legal Services
### Ending March 31, 2019
### 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23419859 | 3/19/2019 | Draft memo regarding debtor's motion to dismiss class action complaint against PG&E (.5); address comments and revisions to memo regarding potential proof of claim filed by potential class (.9). | 1.40 | Wu, Julia S. |
| 23422501 | 3/20/2019 | Review materials regarding request for judicial notice. | 0.70 | Dexter, Erin E. |
| 23419890 | 3/20/2019 | Research case law regarding (redacted) (3.0); further edit (2.1) and revise (.7) memo; research (redacted) (1.0); edit memo re PG&E's motion to dismiss class action (.5); discuss with K. Pierucci effects of an automatic stay expiration (.1). | 7.40 | Wu, Julia S. |
| 23419913 | 3/21/2019 | Incorporate comments to memo re class action proof of claim in bankruptcy (2.6); discuss with K. Pierucci re same (.2); draft memo summarizing PG&E's motion to dismiss an adversary proceeding (2.1); research (redacted) (2.3). | 7.20 | Wu, Julia S. |
| 23408991 | 3/22/2019 | Prepare materials re D. Friske deposition transcripts and related exhibits. | 2.50 | Ayandipo, Abayomi A. |
| 23422624 | 3/22/2019 | Correspondence regarding Debtors' motion to dismiss Herndon (Camp Fire) class action (.4); meet w/ J. Duke re judicial notice (.4). | 0.80 | Dexter, Erin E. |
| 23457394 | 3/22/2019 | Review Debtors' motion to dismiss or stay Herndon class action (.4); review preliminary comments to motion summarizing same (.7); summarize submissions with respect to PGE probation hearing (2); research regarding (redacted) (1). | 4.10 | Vora, Samir |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23409105 3/22/2019 | Review PG&E response to second order to show cause (.5); review CPUC response re same (.4); review U.S. attorney response re same (.2); summarize responses to second order to show cause (.8); review press release, agenda, and materials for April 3, 2019 meeting of Commission on Catastrophic Wildfire Cost and Recovery (.9). | 2.80 | Wolf, Julie M. |
| 23419920 3/22/2019 | Research case law on (redatced) (1); revise draft memo summarizing PG&E's motion to dismiss class action adversary proceeding (.8); research (redatced) (.6); discuss memo with K. Pierucci (.2). | 2.60 | Wu, Julia S. |
| 23419938 3/23/2019 | Research on (redacted) (2.9); summarize PG&E's motion to dismiss class action adversary proceeding (1.1); review memo (.3); comms w/ M. Koch re show cause pleadings (.2). (redacted) | 4.50 | Wu, Julia S. |
| 23422701 3/24/2019 | Edit Committee memo on Debtors' motion to dismiss Herndon (Camp Fire) class action. | 2.30 | Dexter, Erin E. |
| 23425469 3/24/2019 | Revise memorandum re: Herndon motion to dismiss (2.5); research redacted (.7). | 3.20 | Pierucci, Katherine R. |
| 23457399 3/24/2019 | Review memorandum regarding Debtors' motion to dismiss Herndon complaint. | 1.80 | Vora, Samir |
| 23455013 3/25/2019 | Correspondence regarding memo on MTD Herndon class action complaint. | 1.10 | Dexter, Erin E. |
| 23444791 3/25/2019 | Incorporate edits into memo re PG&E's motion to dismiss class action lawsuit against PG&E. | 0.40 | Wu, Julia S. |
| 23444123 3/27/2019 | Collect materials re Corrected Declaration of T. Kreller (.5); prepare service re same (1.8); compile (.4) and circulate (.1) hard copy deposition materials attorneys. | 2.80 | Fiscina, Brandon |

Description of Legal Services

Ending March 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23455009 | 3/29/2019 | Conference w/ D. Denny re litigation support and case management (.1); conference w/ D. Denny and J. Weber re mass tort issues (.4); emails w/ D. Denny and J. Weber re mass tort issues (.4). | 0.90 | Kreller, Thomas R. |
| 23446751 | 3/29/2019 | Communication with FTI and Milbank teams re: hedging motion objection. | 1.20 | Wolf, Julie M. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23305752 | 3/1/2019 | Review draft Committee meeting minutes. | 0.50 | Denny, Daniel B. |
| 23325779 | 3/1/2019 | Review docket and update calendar of critical dates and deadlines. | 0.50 | Franzoia, Rachel |
| 23328929 | 3/1/2019 | Review docket. (.3); update task list (.4); communications w/ T. Kreller, G. Bray, and P. Aronzon re workstreams (.3). | 1.00 | Koch, Matthew |
| 23314503 | 3/1/2019 | Review and update pleadings database and distribute filings to team. | 0.60 | Thomas, Charmaine |
| 23343024 | 3/4/2019 | Update task list (.7); review service pleadings (.1). | 0.80 | Koch, Matthew |
| 23346151 | 3/4/2019 | Update pleadings database. | 0.60 | Thomas, Charmaine |
| 23329620 | 3/5/2019 | Review updated task list. | 0.10 | Denny, Daniel B. |
| 23360496 | 3/5/2019 | Review court filings and docket updates (.6); update calendar of critical dates and deadlines (.3). | 0.90 | Franzoia, Rachel |
| 23360532 | 3/6/2019 | Review filings and docket entries (.3); update calendar (.2). | 0.50 | Franzoia, Rachel |
| 23346203 | 3/6/2019 | Update pleadings database (1.6) and distribute filings to team (.1). | 1.70 | Thomas, Charmaine |
| 23360556 | 3/7/2019 | Review filings (.2) and update calendar per same (.2). | 0.40 | Franzoia, Rachel |
| 23343212 | 3/7/2019 | Emails w/ D. Dunne re committee administration issues (.3); update task list (.2); coordinate work streams (.2); calendar critical dates (.2); draft emails to C. Price re same (.2). | 1.10 | Koch, Matthew |
| 23338406 | 3/7/2019 | Correspond with M. Koch, C. Price and D. Denny re administrative matters. | 0.20 | Mandel, Lena |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 432 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23356261 | 3/7/2019 | Revise task list (.1); coordinate work streams (.2) correspondence with M. Koch re same (.1); review calendar of critical dates (.2); draft emails to M. Koch re same (.1). | 0.70 | Price, Craig Michael |
| 23340733 | 3/8/2019 | Review task list and work streams (.1); teleconference with working group re same (.4); email exchanges with litigation support re filing and service of pleading (.1). | 0.60 | Denny, Daniel B. |
| 23360562 | 3/8/2019 | Review filings and docket entries (1.7); update calendar (.8). | 2.50 | Franzoia, Rachel |
| 23343274 | 3/8/2019 | Update task list (.1); docket notice of continued hearing (.1); emails w/ T. Kreller re same (.1); update case calendar (.1). | 0.40 | Koch, Matthew |
| 23356309 | 3/8/2019 | Review task list (.2); emails w/ T. Kreller re open issues (.1); review case calendar (.4). | 0.70 | Price, Craig Michael |
| 23346476 | 3/8/2019 | Review conflicts material (.3) and create additional conflict binders (1.1). | 1.40 | Thomas, Charmaine |
| 23390002 | 3/11/2019 | Review docket entries and filings (.3); update calendar (.3). | 0.60 | Franzoia, Rachel |
| 23388610 | 3/11/2019 | Update task list. | 0.20 | Koch, Matthew |
| 23387394 | 3/11/2019 | Review and analyze new motions re STIP (.6), tax payments (.4), hedging program (.4) and Butte settlement (.6) and corr. with team re same (.4). | 2.40 | Kreller, Thomas R. |
| 23380079 | 3/12/2019 | Further correspondence w/ Clerk's Office re modification to court docket (.3); review docket re new filings (.3) and update pleading database (.4). | 1.00 | Brewster, Jacqueline |
| 23388719 | 3/12/2019 | Coordinate work streams (.8); review case management order (.4); correspondence w/ T. Kreller and C. Thomas re same (.3). | 1.50 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 433 of 594

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23377998 | 3/12/2019 | Review case management order (.4); correspondence w/ T. Kreller and C. Thomas re same (.3). | 0.70 | Price, Craig Michael |
| 23380695 | 3/12/2019 | Review conflicts search list (.6) and create conflicts binder (1.6). | 2.20 | Thomas, Charmaine |
| 23392650 | 3/12/2019 | Organize case documents and materials. | 0.80 | Weber, Jordan A. |
| 23380093 | 3/13/2019 | Review court docket re recent filings (.2); update pleadings files accordingly (.2). | 0.40 | Brewster, Jacqueline |
| 23386221 | 3/13/2019 | Confs. with C. Jacobs re Wamco (.3); review same and consequences (.2). | 0.50 | Dunne, Dennis F. |
| 23388809 | 3/13/2019 | Review docket (.2); update task list (.2); review PG&E 8-k (.2). | 0.60 | Koch, Matthew |
| 23380719 | 3/13/2019 | Review docket re filings (.3); update pleadings database (.8). | 1.10 | Thomas, Charmaine |
| 23389946 | 3/14/2019 | Review docket entries and filings (.6); update calendar (.3). | 0.90 | Franzoia, Rachel |
| 23388866 | 3/14/2019 | Communications w/ G. Bray and S. Starr (FTI) re information sharing protocols (.5); update task list (.2). | 0.70 | Koch, Matthew |
| 23377851 | 3/14/2019 | Review recent pleadings filed in case. | 0.80 | Price, Craig Michael |
| 23748739 | 3/14/2019 | Retrieve and distribute precedent hedging and trading motions. | 0.80 | Thomas, Charmaine |
| 23386275 | 3/15/2019 | Confs. with S. Karotkin (Weil) re case developments. | 0.30 | Dunne, Dennis F. |
| 23390068 | 3/15/2019 | Review filings and docket entries (.5); update case calendar (.3). | 0.80 | Franzoia, Rachel |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 434 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23379104 | 3/15/2019 | Review task list (.3) and critical dates list (.2); conference call with team re outstanding matters (.3). | 0.80 | Mandel, Lena |
| 23380802 | 3/15/2019 | Update pleadings database. | 0.90 | Thomas, Charmaine |
| 23389002 | 3/16/2019 | Update critical dates on calendar. | 0.20 | Koch, Matthew |
| 23386300 | 3/18/2019 | Review creditors willing to replace Wamco (.3); corr. with A. Vara (UST) re same (.2). | 0.50 | Dunne, Dennis F. |
| 23390046 | 3/18/2019 | Review filings and docket entries (.6); update case calendar (.3). | 0.90 | Franzoia, Rachel |
| 23423495 | 3/18/2019 | Update case calendar. | 0.30 | Koch, Matthew |
| 23390186 | 3/19/2019 | Review filings and docket entries (.5); update calendar (.4). | 0.90 | Franzoia, Rachel |
| 23411855 | 3/20/2019 | Review recent filings (.2); update same on internal drive (.2). | 0.40 | Brewster, Jacqueline |
| 23404948 | 3/20/2019 | Conference with R. Franzoia regarding work in progress (.2); revise litigation support memorandum (.7); review and analyze recent PGE filings (.5). | 1.40 | Denny, Daniel B. |
| 23754251 | 3/20/2019 | Update case calendar. | 0.70 | Franzoia, Rachel |
| 23423574 | 3/20/2019 | Provide docket update (.2); update task list (.4); update critical dates calendar (.5); review docket (.2); emails w/ J. Weber re same (.1); coordinate work streams (.2). | 1.60 | Koch, Matthew |
| 23412283 | 3/20/2019 | Update pleadings database (.2); review (.2) and assemble (.3) same. | 0.70 | Thomas, Charmaine |
| 23423596 | 3/21/2019 | Update task list (.3); coordinate work streams (.3). | 0.60 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 435 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23751624 | 3/21/2019 | Emails w/ M. Koch re docket updates. | 0.10 | Weber, Jordan A. |
| 23754257 | 3/22/2019 | Update case calendar. | 1.60 | Franzoia, Rachel |
| 23423620 | 3/22/2019 | Emails w/ T. Kreller re case management issues (.3); update task list (.6). | 0.90 | Koch, Matthew |
| 23755096 | 3/22/2019 | Emails w/ C. Price re case management issues. | 0.30 | Kreller, Thomas R. |
| 23423637 | 3/23/2019 | Call w/ E. Dexter, P. Milender, and S. Vora re critical dates and work streams. | 0.30 | Koch, Matthew |
| 23454527 | 3/25/2019 | Conference call with UST re fee examiner issues (.4); review notes re same (.3). | 0.70 | Kreller, Thomas R. |
| 23460310 | 3/25/2019 | Review case updates and new docket alerts. | 0.40 | Weber, Jordan A. |
| 23754830 | 3/26/2019 | T/c w/ M. Koch re open items (.3); comms w/ C. Price re open items (.3). | 0.60 | Bray, Gregory A. |
| 23755100 | 3/26/2019 | Conf. w/ M. Koch re scheduling issues (.2); comms w/ C. Price re scheduling issues (.1). | 0.30 | Dunne, Dennis F. |
| 23459507 | 3/26/2019 | Conference call with G. Bray to discuss various work streams. | 0.50 | Franzoia, Rachel |
| 23459517 | 3/26/2019 | Review filings and docket entries (.5); update calendar (.3). | 0.80 | Franzoia, Rachel |
| 23432544 | 3/26/2019 | T/c with G. Bray re open items (.3); communications w/ A. Scruton (FTI) and D. Dunne re scheduling issues (.2); update task list (.6); conf. w/ L. Mandel re matters scheduled for 4/10 hearing (.2). | 1.30 | Koch, Matthew |
| 23439470 | 3/26/2019 | Prepare for (.2) and call (.5) w/ G. Bray re strategy; update task list (.5); t/c w/ T. Kreller and M. Koch re next steps (.3). | 1.50 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 436
of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23439515 | 3/26/2019 | Communications w/ G. Bray re open items (.3); communications w/ A. Scruton (FTI) and D. Dunne re scheduling issues (.2); update task list (.6); conference w/ L. Mandel re matters scheduled for 4/10 hearing (.2). | 1.30 | Price, Craig Michael |
| 23447195 | 3/26/2019 | Update pleadings database and case docs. (.8); review docketing and case logistics (.4). | 1.20 | Thomas, Charmaine |
| 23459950 | 3/27/2019 | Review filings and docket entries (.5); update calendar (.2). | 0.70 | Franzoia, Rachel |
| 23439479 | 3/28/2019 | Review committee website issues. | 0.40 | Price, Craig Michael |
| 23754418 | 3/29/2019 | Emails w/ M. Koch re task list (.1); review updated task list and case calendar (.5); revise draft task list (.5); conference with T. Kreller regarding litigation support and case management (.1); email exchange with G. Bray hearing transcript and strategic issues (.2). | 1.40 | Denny, Daniel B. |
| 23454971 | 3/29/2019 | Emails w/ M. Koch re Working Group List. | 0.10 | Dunne, Dennis F. |
| 23459511 | 3/29/2019 | Review filings and docket entries (.6); update calendar (.3). | 0.90 | Franzoia, Rachel |
| 23457956 | 3/29/2019 | Emails w/ D. Denny re task list (.1); emails w/ C. Price and D. Dunne re working group list (.1); manage work streams (.5). | 0.70 | Koch, Matthew |
| 23455172 | 3/29/2019 | Update key parties list (.3); t/c with FTI re same (.3); t/c with Epiq re website (.2); review docket for filings (.4). | 1.20 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23321086 | 3/1/2019 | Conferences with UCC members re cases and UCC issues. | 0.50 | Aronzon, Paul S. |
| 23739346 | 3/1/2019 | Review (.2) and revise (.3) various UCC memos. | 0.50 | Aronzon, Paul S. |
| 23740183 | 3/1/2019 | Revise info agent memo for Committee. | 0.20 | Koch, Matthew |
| 23320423 | 3/3/2019 | Review developments and options re consultant (.4); review options and conditions re website consultant (.3). | 0.70 | Dunne, Dennis F. |
| 23325646 | 3/3/2019 | Legal research re (redacted) (2.3); draft memo to Committee re same (4.4). | 6.70 | Franzoia, Rachel |
| 23346129 | 3/4/2019 | Calls with various UCC members re case issues. | 0.70 | Aronzon, Paul S. |
| 23740237 | 3/4/2019 | Review (.3) and revise (.3) UCC memos. | 0.60 | Aronzon, Paul S. |
| 23342028 | 3/4/2019 | Review analysis of Axiom retention (.4) and correspondence to UCC re: same (.3). | 0.70 | Khalil, Samuel A. |
| 23740910 | 3/5/2019 | Revise draft memo for Committee re public entity committee motion. | 2.80 | Denny, Daniel B. |
| 23338773 | 3/5/2019 | Review and finalize for circulation to committee memo and recommendation re Axiom. | 0.40 | Dunne, Dennis F. |
| 23343098 | 3/5/2019 | Revise UCC fiduciary duty memo for Committee (.4); t/c with C. Price re same re same (.3). | 0.70 | Koch, Matthew |
| 23327929 | 3/5/2019 | Draft memo to Committee re: Butte County settlement motion. | 1.60 | Milender, Parker |
| 23325882 | 3/5/2019 | Draft omnibus Committee fiduciary duty memo. | 1.50 | Pierucci, Katherine R. |
| 23355751 | 3/5/2019 | Review (.4) and revise (.4) fiduciary duty memo; o/c with M. Koch re same (.3). | 1.10 | Price, Craig Michael |
| 23346131 | 3/6/2019 | Review memos to be distributed to Committee. | 1.60 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 438 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23332502 | 3/6/2019 | Review motions to be summarized (.4); review (.1) and revise (1.0) memo to the UCC re matters to be heard on 3/27. | 1.50 | Mandel, Lena |
| 23333888 | 3/6/2019 | Call w/ Committee member and T. Kreller re: trading order. | 0.40 | Milender, Parker |
| 23346134 | 3/7/2019 | Conferences with UCC members re various case issues (.2); review and revise UCC memos (.7). | 0.90 | Aronzon, Paul S. |
| 23355493 | 3/7/2019 | Review advisor memos and recommendations to UCC re various motions and requests (1.2); email committee re same (.2). | 1.40 | Dunne, Dennis F. |
| 23356273 | 3/7/2019 | Review hedging motion (.5); revise memo to Committee re same (.6). | 1.10 | Price, Craig Michael |
| 23387191 | 3/7/2019 | Participate in standing UCC call (1.4); preparation for same (1.1). | 2.50 | Vora, Samir |
| 23346066 | 3/8/2019 | Conferences with UCC members re various case issues. | 1.60 | Aronzon, Paul S. |
| 23741725 | 3/8/2019 | Review (.2) and revise (.2) various UCC memos. | 0.40 | Aronzon, Paul S. |
| 23343273 | 3/8/2019 | Revise omnibus committee memo (.5); revise committee update email (.6); draft UCC update email (.6); draft update Committee email (.3). | 2.00 | Koch, Matthew |
| 23356312 | 3/8/2019 | Review omnibus committee memo (.4); review (.6) and revise (.6) committee update email; revise updated Committee email (.2). | 1.80 | Price, Craig Michael |
| 23341962 | 3/9/2019 | Review and comment on update email to UCC concerning DIP objections by TCC and FERC intervention. | 0.50 | Khalil, Samuel A. |
| 23355685 | 3/10/2019 | Draft memo to Committee re ratepayer committee, Debtors' position re TCC objection to DIP and recommendations re same. | 0.40 | Dunne, Dennis F. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23343593 | 3/10/2019 | Draft UCC update email. | 0.30 | Koch, Matthew |
| 23383752 | 3/11/2019 | Conferences with UCC members re various case issues. | 0.50 | Aronzon, Paul S. |
| 23743601 | 3/11/2019 | Review (.3) and revise (.2) UCC memos. | 0.50 | Aronzon, Paul S. |
| 23388631 | 3/11/2019 | Revise omnibus committee memo (.3); communications w/ M. Shah and E. Moser re omnibus Committee memo (.3). | 0.60 | Koch, Matthew |
| 23352781 | 3/11/2019 | Review (.1) and revise (.4) revised memo to committee re 3/27 hearing. | 0.50 | Mandel, Lena |
| 23377787 | 3/11/2019 | Revise omnibus committee memo. | 1.10 | Price, Craig Michael |
| 23377790 | 3/11/2019 | Communications w/ M. Shah and E. Moser re omnibus Committee memo. | 0.30 | Price, Craig Michael |
| 23377791 | 3/11/2019 | Revise agenda for UCC advisor call. | 0.30 | Price, Craig Michael |
| 23752379 | 3/11/2019 | Review weekend update to Committee re: DIP Motion and Rate Payer Committee Motion. | 0.40 | Wolf, Julie M. |
| 23383870 | 3/12/2019 | Conferences with UCC members re various case issues. | 0.40 | Aronzon, Paul S. |
| 23383946 | 3/13/2019 | Conferences with UCC members re various case issues (.3); review and revise UCC memos (.6). | 0.90 | Aronzon, Paul S. |
| 23748463 | 3/13/2019 | Review (.8) and revise (.6) UCC memos. | 1.40 | Bray, Gregory A. |
| 23386945 | 3/13/2019 | Review materials for 3/13 Committee call. | 0.70 | Khani, Kavon M. |
| 23388784 | 3/13/2019 | Revise omnibus memo. | 1.00 | Koch, Matthew |
| 23383876 | 3/14/2019 | Conferences with UCC members re various case issues (2.5); review (.4) and revise (.5) various UCC memos. | 3.40 | Aronzon, Paul S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23377067 | 3/14/2019 | Revise Wildfire Liability Memo for circulation to Committee. | 2.10 | Capolino, Margherita Angela |
| 23389150 | 3/14/2019 | Participate in UCC call (1.5); review materials in preparation for same (.6). | 2.10 | Leblanc, Andrew M. |
| 23383879 | 3/15/2019 | Conferences with UCC members re various case issues. | 0.30 | Aronzon, Paul S. |
| 23748829 | 3/15/2019 | Review (.3) and revise (.8) various UCC memos. | 1.10 | Bray, Gregory A. |
| 23374767 | 3/15/2019 | Draft memo to Committee re: stay enforcement. | 1.50 | Milender, Parker |
| 23385088 | 3/18/2019 | Review (.3) and revise (.5) memo to the UCC re stay enforcement motion; review (.1) and revise (.3) memo to the UCC re motion to lift the stay; review (.4) and revise (1.6) Epiq services agreement. | 3.20 | Mandel, Lena |
| 23755089 | 3/19/2019 | Prepare memo to the Committee summarizing Debtors' retention applications. | 1.20 | Franzoia, Rachel |
| 23391881 | 3/19/2019 | Revise memorandum to Committee re: proof of claims. | 2.90 | Pierucci, Katherine R. |
| 23429255 | 3/19/2019 | Research re: redact (.5); revise memorandums for Committee re same (.8). | 1.30 | Pierucci, Katherine R. |
| 23754250 | 3/20/2019 | Prepare memos to Committee on retention apps (5.5) and TCC reimbursement motion (2.4). | 7.90 | Franzoia, Rachel |
| 23423569 | 3/20/2019 | Draft update email to UCC (.4); draft email to UCC re 3/21 call (.6). | 1.00 | Koch, Matthew |
| 23429259 | 3/20/2019 | Research procedures for (redacted) (1.0); revise memorandum re: (redacted) (2.1); discuss w/ J. Wu effects of an automatic stay expiration (.1). | 3.20 | Pierucci, Katherine R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 441 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754505 | 3/21/2019 | Draft memo for committee regarding approval of Enel stipulation. | 0.70 | Bice, William B. |
| 23754255 | 3/21/2019 | Prepare memos to Committee on retention apps (2.1) and TCC reimbursement motion (2.2). | 4.30 | Franzoia, Rachel |
| 23405254 | 3/21/2019 | Participate in client call re: wildfire issues (.8); prepare for same (1.2). | 2.00 | Leblanc, Andrew M. |
| 23429262 | 3/21/2019 | Research (redacted) (1.3); revise memorandum re: class proof of claims (2); discuss w/ J. Wu on comments to memo re (redacted) (.2). | 3.50 | Pierucci, Katherine R. |
| 23411603 | 3/22/2019 | Conferences with UCC members re various case issues. | 0.30 | Aronzon, Paul S. |
| 23754944 | 3/22/2019 | Review (.3) and comment on memorandum to the UCC re: STIP motion (.4); review emails re: draft agenda for UCC and debtors meeting (.1). | 0.80 | Beebe, James M. |
| 23754258 | 3/22/2019 | Review and summarize TCC reimbursement memo (1.1); calls re: same (.3). | 1.40 | Franzoia, Rachel |
| 23754261 | 3/22/2019 | Draft meeting agendas. | 0.10 | Khani, Kavon M. |
| 23405163 | 3/22/2019 | Draft memo to Committee re: motion for real estate procedures. | 1.60 | Milender, Parker |
| 23428978 | 3/22/2019 | Revise memo for committee re: class action proof of claims (2); revise memo re: motion to dismiss Herndon class action (2.1); discuss memo w/ J. Wu (.2). | 4.30 | Pierucci, Katherine R. |
| 23754946 | 3/22/2019 | Review committee memo re: STIP (.6); edit committee memo (.6). | 1.20 | Shah, Manan |
| 23754264 | 3/23/2019 | Prepare memos on retention apps (.4) and TCC reimbursement motion (.5). | 0.90 | Franzoia, Rachel |
| 23754265 | 3/25/2019 | Edit UCC memos. | 0.40 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 442 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23754949  3/25/2019 | Review (.5) and comment (.6) on committee memo re: STIP motion. | 1.10 | Beebe, James M. |
| 23755124  3/25/2019 | Prepare memorandum for the UCC regarding the retention applications filed by the Debtors and TCC (Weil, AP Services, Keller & Benvenutti, Prime Clerk, Lazard, Jenner & Block, Baker & Hostetler) (3.8); prepare memorandum for the UCC regarding the TCC's motion regarding reimbursement of member expenses (1.2). | 5.00 | Franzoia, Rachel |
| 23432335  3/25/2019 | Revise omnibus memo for 3/28 UCC call. | 2.60 | Koch, Matthew |
| 23426996  3/25/2019 | Review (.1) and revise (.4) memo to the UCC re matters scheduled for 4/10. | 0.50 | Mandel, Lena |
| 23439410  3/25/2019 | Revise omnibus memo for 3/28 call (2.7); review various related pleadings for committee memo (1.2); review draft orders re same (.3). | 4.20 | Price, Craig Michael |
| 23444111  3/25/2019 | Review committee memo (.4); review STIP matters re same (.7); correspondence w/ C. Skaliks re STIP memo (.1). | 1.20 | Shah, Manan |
| 23754952  3/26/2019 | Review (.1) and send emails re: STIP memo to committee (.3). | 0.40 | Beebe, James M. |
| 23754807  3/26/2019 | Review (.6) and comment on (.2) Milbank memo on esVolta motion. | 0.80 | Bice, William B. |
| 23754954  3/26/2019 | Revise draft STIP memo (1.3); t/c with M. Berkin (FTI) re: comments to draft STIP memo (.3). | 1.60 | Denny, Daniel B. |
| 23459893  3/26/2019 | Revise memorandum for the UCC regarding retention applications filed by the Debtors and the TCC. | 2.40 | Franzoia, Rachel |
| 23432542  3/26/2019 | Revise omnibus memo for 3/28 call (2.8); revise 3/28 omnibus committee memo (.9). | 3.70 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 443 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23428547 | 3/26/2019 | Review (.3) and revise (.9); memo to the UCC re matters scheduled for hearing on 4/10; conference with C. Price and M. Koch re same (.4). | 1.60 | Mandel, Lena |
| 23439475 | 3/26/2019 | Draft omnibus memo for 3/28 call (1.8); revise omnibus memo for 3/28 call (1.9). | 3.70 | Price, Craig Michael |
| 23754957 | 3/27/2019 | Attend UCC call re: STIP w/ FTI and Milbank Team (C. Skaliks). | 0.60 | Beebe, James M. |
| 23432555 | 3/27/2019 | Revise omnibus memo. | 0.60 | Koch, Matthew |
| 23455081 | 3/27/2019 | Draft memo to committee re open items and upcoming hearing (1.7); revise same (.6); review (.4) and edit (.7) FTI presentations; prep email to committee re distribution (.9); review memos to committee from litigation (.7); t/c with M. Koch re emails to Committee (.2). | 5.20 | Price, Craig Michael |
| 23457893 | 3/28/2019 | Emails w/ C. Price re Committee distribution (.1); emails w/ J. Davies (Mizuho) re scheduling (.1). | 0.20 | Koch, Matthew |
| 23439487 | 3/28/2019 | Attend meeting with Mizuho (1.4); emails w/ M. Koch re Committee distribution (.1). | 1.50 | Price, Craig Michael |
| 23455173 | 3/29/2019 | Draft memo to committee re procedures for reimbursement (.5); o/c with T. Kreller re same (.2); draft response to TCC Committee's motion (.8); draft email to committee re distribution of materials (.8); o/c with D. Dunne re same (.2). | 2.50 | Price, Craig Michael |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 444 of 594

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23343081 | 3/5/2019 | Call w/ D. Griffith (Griffith law firm) re vendor issues. | 0.20 | Koch, Matthew |
| 23346030 | 3/6/2019 | Conferences with unsecured creditors re various case issues. | 0.40 | Aronzon, Paul S. |
| 23346313 | 3/8/2019 | Participate in call with D. Botter and M. Stamer (Akin) re PG&E. | 0.50 | Leblanc, Andrew M. |
| 23388724 | 3/12/2019 | Calls w/ unsecured creditors re case status. | 0.80 | Koch, Matthew |
| 23411590 | 3/19/2019 | Call with unsecured creditors re various case issues. | 0.50 | Aronzon, Paul S. |
| 23423537 | 3/19/2019 | Respond to inquiries from unsecured creditors. | 0.40 | Koch, Matthew |
| 23411599 | 3/20/2019 | Call with unsecured creditors re various case issues. | 0.30 | Aronzon, Paul S. |
| 23411644 | 3/21/2019 | Conferences with unsecured creditors re various case issues (1.1); conferences with G. Bray re status (.4). | 1.50 | Aronzon, Paul S. |
| 23420095 | 3/21/2019 | Attend meeting with ad hoc bond advisors and T. Kreller. | 0.70 | Dunne, Dennis F. |
| 23457431 | 3/21/2019 | Meeting with Ad Hoc Group of Bondholders counsel (Akin) and FAs regarding case strategies and diligence efforts. | 1.50 | Vora, Samir |
| 23423628 | 3/22/2019 | Call w/ C. Kenny (Diameter) re case issues. | 0.50 | Koch, Matthew |
| 23432332 | 3/25/2019 | Communications w/ potential unsecured creditors. | 0.50 | Koch, Matthew |
| 23439412 | 3/25/2019 | Calls with unsecured creditors. | 0.50 | Price, Craig Michael |
| 23441211 | 3/29/2019 | Attend conference call with ad hoc bondholder advisors, E. Dexter, and T. Kreller. | 0.20 | Bice, William B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 445 of 594

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23454315 | 3/29/2019 | Ad hoc bondholder advisors call w/ W. Bice and T. Kreller (.2); prepare for same (.2). | 0.40 | Dexter, Erin E. |
| 23455004 | 3/29/2019 | Attend update call with ad hoc bondholder advisors, W. Bice and E. Dexter (.1); prepare for same (.1). | 0.20 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 446
of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23325645 | 3/1/2019 | Revise minutes of Committee calls. | 1.60 | Franzoia, Rachel |
| 23343016 | 3/4/2019 | Prepare agenda for 3/7 UCC call. | 0.50 | Koch, Matthew |
| 23355786 | 3/4/2019 | Review agenda for 3/12 UCC call. | 0.50 | Price, Craig Michael |
| 23360494 | 3/5/2019 | Revise Committee call minutes (.7); email exchange with T. Kreller and M. Koch re same (.2). | 0.90 | Franzoia, Rachel |
| 23343096 | 3/5/2019 | Communications w/ T. Kreller, A. Scruton (FTI), and K. Chopra (Centerview) re draft agenda for 3/7 UCC call (.5); update UCC call materials (.6). | 1.10 | Koch, Matthew |
| 23343159 | 3/6/2019 | Numerous communications w/ C. Price, P. Aronzon, S. Starr (FTI), M. Berlin (FTI) and D. Dunne re UCC call preparation (1.3); emails w/ D. Dunne, T. Kreller, and C. Price re 3/7 UCC call (.3); finalize Committee call materials (.9); prepare email to Committee re same (.7); preparation for 3/7 Committee call (1.1); draft talking points for 3/7 committee meeting (1.8); emails w/ S. Khalil re UCC agenda (.3). | 6.40 | Koch, Matthew |
| 23355762 | 3/6/2019 | Numerous communications w/ M. Koch, P. Aronzon, S. Starr (FTI), M. Berlin (FTI) and D. Dunne re UCC call preparation (.8); emails w/ D. Dunne, T. Kreller, and M Koch re 3/7 UCC call (.3); finalize Committee call materials (1.1); review email to Committee re same (.5); preparation for 3/7 Committee call (.8); revise talking points for 3/7 committee meeting (1.1). | 4.60 | Price, Craig Michael |
| 23340099 | 3/7/2019 | Attend standing committee meeting (partial) with committee members led by D. Dunne. | 1.30 | Bice, William B. |
| 23340730 | 3/7/2019 | Teleconference with committee members and professionals re March 7 meeting agenda (1.4); prep for same (.1). | 1.50 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 447 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355494 | 3/7/2019 | Attend weekly UCC call. | 1.40 | Dunne, Dennis F. |
| 23360549 | 3/7/2019 | Review agenda and materials for weekly committee meeting (.7); prep for (.5) and attend (1.4) weekly Committee meeting. | 2.60 | Franzoia, Rachel |
| 23340544 | 3/7/2019 | Participate on UCC weekly call (partial). | 1.00 | Kestenbaum, Russell  J. |
| 23332525 | 3/7/2019 | Attend weekly committee call (1.4); draft agenda for same (1.2). | 2.60 | Khalil, Samuel A. |
| 23343181 | 3/7/2019 | Prepare for (.7) and attend (1.4) standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team; communications w/ A. Scruton (FTI) and D. Dunne re UCC call (.2); emails w/ D. Dunne re UCC call materials (.4) | 2.70 | Koch, Matthew |
| 23360564 | 3/7/2019 | Attend weekly UCC call (1.4); prep for same (1.0). | 2.40 | Kreller, Thomas R. |
| 23346280 | 3/7/2019 | Participate in weekly UCC call (1.4); prep for same (.4). | 1.80 | Leblanc, Andrew M. |
| 23356279 | 3/7/2019 | Prepare for (.7) and attend (1.4) standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team; communications w/A. Scruton (FTI) and D. Dunne re UCC call (.2); emails w/ D. Dunne re UCC call materials (.4). | 2.70 | Price, Craig Michael |
| 23354467 | 3/7/2019 | Participate on weekly Committee call (1.4); prepare for same (.1). | 1.50 | Stone, Alan J. |
| 23388727 | 3/12/2019 | Draft agenda for 3/14 UCC call. | 0.50 | Koch, Matthew |
| 23389342 | 3/12/2019 | Prepare for UCC call (.4); correspondence re same (.7). | 1.10 | Leblanc, Andrew M. |
| 23377814 | 3/12/2019 | Draft agenda for 3/14 UCC call. | 0.30 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 448 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00012 OCUC of PG&E - Committee Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23386411 | 3/13/2019 | Review materials for weekly call (.3) and memo to UCC re same (.1). | 0.40 | Dunne, Dennis F. |
| 23364467 | 3/13/2019 | Review (.2) and comment on (.1) agenda for UCC call; review and comment on UCC correspondence providing updates on hearing (.6). | 0.90 | Khalil, Samuel A. |
| 23388802 | 3/13/2019 | Draft annotated agenda for 3/13 UCC call (.7); emails w/ D. Dunne, T. Kreller, and G. Bray re same (.3); prepare for 3/14 UCC call (.9); update draft agenda for 3/14 UCC meeting (.1). | 2.00 | Koch, Matthew |
| 23379452 | 3/14/2019 | Correspond with S. Khalil and M. Koch re prep for FERC presentation to Committee (.7); attend standing committee call with committee members, Milbank (D. Dunne), FTI (A. Scruton) and Centerview (S. Greene) (1.5). | 2.20 | Bice, William B. |
| 23388855 | 3/14/2019 | Participate in weekly committee meeting (partial). | 0.80 | Dexter, Erin E. |
| 23386227 | 3/14/2019 | Attend weekly committee meeting. | 1.50 | Dunne, Dennis F. |
| 23389948 | 3/14/2019 | Attend weekly Committee conference call (1.5); prep for same (.2). | 1.70 | Franzoia, Rachel |
| 23383494 | 3/14/2019 | Attend weekly call with UCC and professionals (1.5); prep for same (.1). | 1.60 | Kestenbaum, Russell J. |
| 23388842 | 3/14/2019 | Participate on weekly UCC call (1.5); preparation for same (1.4); emails w/ D. Dunne and C. MacDonald (FTI) re same (.2). | 3.10 | Koch, Matthew |
| 23387152 | 3/14/2019 | Prep for (.4) and attend weekly UCC meeting (1.5); follow up calls and corr re same (.9). | 2.80 | Kreller, Thomas R. |
| 23372176 | 3/14/2019 | Attend Committee call w/ Milbank, FTI and Centerview teams. | 1.50 | Milender, Parker |
| 23377848 | 3/14/2019 | Participate in Committee call (1.5); prep materials for committee call (.9). | 2.40 | Price, Craig Michael |

39

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00012 OCUC of PG&E - Committee Meetings

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23411596 3/18/2019 | Review case and UCC issues (.7); review case filings/pleadings (.4); review press articles, research materials and memos (.8); review (.2) and revise UCC memos (.3). | 2.40 | Aronzon, Paul S. |
| 23421577 3/18/2019 | Attend advisors call with Milbank (W. Bice, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, S. Vora, J. Wolf), FTI (S. Star) and Centerview (K. Chopra) to discuss STIP motion and hedging motion (.7); review emails regarding acceptance of motion re: extension of STIP hearing deadline (.5) | 1.20 | Beebe, James M. |
| 23401725 3/18/2019 | Attend standing advisors call with Milbank (J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf), FTI (S. Starr) and Centerview (K. Chopra).Attend standing advisors call with Milbank (J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf), FTI (S. Starr) and Centerview (K. Chopra) (partial). | 0.60 | Bice, William B. |
| 23754463 3/18/2019 | Standing advisors call w/ K. Chopra (Centerview), A. Scruton (FTI) and Milbank Team (W. Bice, J. Beebe, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf). | 0.70 | Bray, Gregory A. |
| 23404860 3/18/2019 | Review and analyze Committee call agenda and pending matters (.1); t/c for standing weekly call with Milbank (W. Bice, J. Beebe, G. Bray, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf), FTI (S. Star) and Centerview (K. Chopra) (.7); review and analyze PGE background memorandum (1.1). | 1.90 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 450 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23423497 | 3/18/2019 | Coordinate work streams (.6); standing advisors call w/ K. Chopra (Centerview), A. Scruton (FTI), and Milbank team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf) (.7); draft agenda for standing advisors call (.5). | 1.80 | Koch, Matthew |
| 23422896 | 3/18/2019 | Attend advisors' call with A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, A. Stone, S. Vora, J. Wolf). | 0.70 | Skaliks, Christina M. |
| 23754485 | 3/19/2019 | Communications w/ M. Koch re UCC agenda. | 0.20 | Bray, Gregory A. |
| 23754421 | 3/19/2019 | Comms w/ M. Koch re UCC agenda. | 0.20 | Dexter, Erin E. |
| 23423522 | 3/19/2019 | Emails w/ A. Scruton (FTI) and K. Chopra (Centerview) re 3/21 UCC call (.4); prep for 3/21 UCC call (.5); communications w/ S. Vora, E. Dexter, and G. Bray re UCC agenda (.5); draft agenda for 3/21 UCC call (.3). | 1.70 | Koch, Matthew |
| 23426169 | 3/20/2019 | Review agenda and materials for committee call. | 0.30 | Dunne, Dennis F. |
| 23423567 | 3/20/2019 | Emails w/ G. Bray re 3/21 UCC call. | 0.20 | Koch, Matthew |
| 23404066 | 3/21/2019 | Attend standing committee call w/ FTI, Centerview and Milbank Team (J. Beebe (partial), D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prep for same (.3). | 1.00 | Bice, William B. |
| 23404954 | 3/21/2019 | Attend weekly committee call w/ FTI (J. Beebe (partial), W. Bice, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prep for same (.1). | 0.80 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23422586 | 3/21/2019 | Attend UCC call w/ FTI, Centerview and Milbank (J. Beebe (partial), W. Bice, D. Denny, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prepare for same (.5). | 1.20 | Dexter, Erin E. |
| 23420090 | 3/21/2019 | Pre-call planning with FTI and CV (.4); standing committee call w/ Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum), A. Scruton (FTI) and K. Chopra (Centerview) (.7). | 1.10 | Dunne, Dennis F. |
| 23419083 | 3/21/2019 | Attend call with UCC and Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf). | 0.70 | Kestenbaum, Russell  J. |
| 23423591 | 3/21/2019 | Standing Committee call w/ A. Scruton (FTI), K. Chopra (Centerview)and Milbank Team (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum)  (.7); prepare for UCC call (.9); draft annotated agenda for 3/21 UCC call (.6); prepare for 3/21 UCC call (1). | 3.20 | Koch, Matthew |
| 23413007 | 3/21/2019 | Attend standing weekly UCC w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, L. Mandel, P. Milender (partial), M. Shah, C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); review materials re same (.3); prepare for same (.4). | 1.40 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 452 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23404326 | 3/21/2019 | Attend committee call w/ FTI, Centerview and Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), C. Price C. Skaliks, S. Vora, J. Wolf, R. Kestenbaum) (.7); prep for same (.1). | 0.80 | Shah, Manan |
| 23423880 | 3/21/2019 | Attend committee call FTI, Centerview and Milbank (J. Beebe (partial), W. Bice, D. Denny, E. Dexter, D. Dunne, R. Franzoia, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender (partial), M. Shah, C. Price, S. Vora, J. Wolf, R. Kestenbaum). | 0.70 | Skaliks, Christina M. |
| 23408809 | 3/21/2019 | Prepare for weekly committee call discussion of criminal exposure. | 0.70 | Wolf, Julie M. |
| 23413005 | 3/22/2019 | Call w/ M. Koch and G. Bray re strategy (.5); emails w/ M. Koch re team strategy call (.1); attend call w/ FTI (A. Scruton), Centerview (K. Chopra) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf) (.7). | 1.30 | Kreller, Thomas R. |
| 23441306 | 3/25/2019 | Attend weekly standing call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank team (J. Beebe, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) (.5); prepare for same (.2). | 0.70 | Denny, Daniel B. |
| 23432336 | 3/25/2019 | Emails w/ D. Dunne re scheduling and Committee meeting (.2); update work streams (.6); standing advisors call w/ K. Chopra (Centerview), A. Scruton(FTI), and Milbank Team (J. Beebe, D. Denny, E. Dexter, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) Milbank) (.6); prepare for advisors call (.6); draft agenda for advisors call w/ C. Price (.4). | 2.40 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23454531 | 3/25/2019 | Attend weekly standing advisors call w/ K. Chopra (Centerview), A. Scruton (FTI) and Milbank team J. Beebe, D. Denny, E. Dexter, M. Koch, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel (.6); prepare for same (.2). | 0.80 | Kreller, Thomas R. |
| 23432533 | 3/26/2019 | Draft agenda for 3/28 call. | 0.70 | Koch, Matthew |
| 23439472 | 3/26/2019 | Revise agenda for committee call. | 0.30 | Price, Craig Michael |
| 23452166 | 3/27/2019 | Review materials for 3/28 committee call. | 0.70 | Dunne, Dennis F. |
| 23459962 | 3/27/2019 | Review memo and other materials circulated in preparation for weekly UCC call. | 1.30 | Franzoia, Rachel |
| 23432596 | 3/27/2019 | Emails w/ T. Kreller, M. Shah, W. Ng (FTI), S. Starr (FTI), W. Graham (Centerview), and C. Price re 3/28 UCC call (.5); prepare for 3/28 UCC call (1.6); draft talking points for 3/28 UCC call (2.5); emails w/ T. Kreller, and C. Price re 3/28 UCC meeting (.3); t/c w/ C. Price re emails to Committee (.2). | 5.10 | Koch, Matthew |
| 23754836 | 3/27/2019 | Emails w/ M. Koch re 3/28 UCC call (.1); emails w/ same re UCC meeting (.1). | 0.20 | Kreller, Thomas R. |
| 23455077 | 3/27/2019 | Draft agenda for committee meeting (.3); t/c with GB re same (.4); email w/ M. Koch re 3/28 UCC Meeting (.1). | 0.80 | Price, Craig Michael |
| 23438992 | 3/28/2019 | Attend standing committee call w/ FTI (A. Scruton et al), Centerview (K. Chopra et al) and Milbank Team (D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel). | 2.00 | Bice, William B. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 454 of 594

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23454299 | 3/28/2019 | Attend weekly committee meeting w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2); email exchanges w/ R. Franzoia re UCC telephonic meeting (.1). | 2.10 | Dexter, Erin E. |
| 23454418 | 3/28/2019 | Attend UCC call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank team (W. Bice, D. Denny (partial), S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2.0); emails w/ M. Koch re 3/28 meeting (.1). | 2.10 | Dunne, Dennis F. |
| 23454510 | 3/28/2019 | Attend in-person meeting with Mizuho at Stroock. | 1.50 | Dunne, Dennis F. |
| 23459508 | 3/28/2019 | Weekly UCC telephonic meeting  w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2.0); follow-up email exchange with E. Dexter (.1) and D. Denny (.2) regarding the same (.3); prepare minutes of meeting (.7). | 3.30 | Franzoia, Rachel |
| 23450336 | 3/28/2019 | Participate (partial) on call with UCC w/ FTI, Centerview and Milbank (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel). | 1.90 | Kestenbaum, Russell  J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 455 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00012 OCUC of PG&E - Committee Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23457869 | 3/28/2019 | Standing Committee call w/ A. Scruton(FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum, K. Khani, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel) (2); prepare for same (.1); call w/ C. Price re 3/28 UCC meeting (.3); emails w/ D. Dunne re 3/28 meeting (.2). | 2.60 | Koch, Matthew |
| 23454991 | 3/28/2019 | Partially attend weekly UCC call w/ FTI, Centerview and Milbank (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, J. Beebe, J. Wolf, A. Stone, P. Milender (partial), L. Mandel). | 1.90 | Kreller, Thomas R. |
| 23439928 | 3/28/2019 | Attend Committee call w/ Milbank (W. Bice, D. Denny (partial), D. Dunne, K. Khani, M. Koch, J. Beebe, R. Franzoia, E. Dexter, J. Wolf, A. Stone, P. Milender (partial), L. Mandel), FTI, and Centerview teams (partial). | 0.50 | Milender, Parker |
| 23439477 | 3/28/2019 | Attend Committee meeting (2); prepare for same (1.8); call w/ M. Koch re 3/28 UCC meeting (.3). | 4.10 | Price, Craig Michael |
| 23454994 | 3/28/2019 | Attend committee call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, J. Wolf, P. Milender (partial), L. Mandel). | 2.00 | Stone, Alan J. |
| 23457455 | 3/28/2019 | Committee call regarding case status (partial) (1.1); prep re: same (.6). | 1.70 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23446689 | 3/28/2019 | Attend weekly committee call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, D. Denny (partial), D. Dunne, S. Khalil, R. Kestenbaum K. Khani, M. Koch, R. Franzoia, E. Dexter, T. Kreller (partial), J. Beebe, A. Stone, P. Milender (partial), L. Mandel). | 2.00 | Wolf, Julie M. |
| 23755125 | 3/29/2019 | O/c w/ C. Price re committee re distribution of materials. | 0.20 | Dunne, Dennis F. |
| 23455254 | 3/29/2019 | Draft email to committee re distribution of materials (.8); o/c with D. Dunne re same (.2). | 1.00 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00013 OCUC of PG&E - Committee Governance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23739345 | 3/1/2019 | Review issues re bylaws. | 0.90 | Bray, Gregory A. |
| 23305755 | 3/1/2019 | Email exchanges regarding revisions to draft Bylaws (.3); email exchanges w/ working group re comments to same (.3). | 0.60 | Denny, Daniel B. |
| 23320002 | 3/1/2019 | Review various by-law revisions. | 0.40 | Dunne, Dennis F. |
| 23328927 | 3/1/2019 | Revise bylaws (.8); communications w/ S. Bryant (Locke Lord), M. Ngo (PBGC), G. Bray, and D. Denny re same (.4); revise info agent memo (.6). | 1.80 | Koch, Matthew |
| 23319937 | 3/1/2019 | Calls re bylaws with PBGC (.4); IBEW (.5); team (.7); review info agent memo to committee (.7). | 2.30 | Price, Craig Michael |
| 23328931 | 3/2/2019 | Research re (redacted). | 3.20 | Koch, Matthew |
| 23740236 | 3/4/2019 | Review (.6) and revise (.3) bylaws. | 0.90 | Bray, Gregory A. |
| 23329633 | 3/4/2019 | Emails w/ J. Weber re debtor corporate governance issues. | 0.10 | Denny, Daniel B. |
| 23318009 | 3/4/2019 | Review (.8); research re same (.2). (redacted). | 1.00 | Mandel, Lena |
| 23740872 | 3/4/2019 | Review bylaws and related materials. | 0.50 | Price, Craig Michael |
| 23740908 | 3/5/2019 | Review issues re Committee by-laws. | 0.90 | Bray, Gregory A. |
| 23329616 | 3/5/2019 | Review edits to committee bylaws. | 0.10 | Denny, Daniel B. |
| 23741303 | 3/6/2019 | Review comments to bylaws by UCC members. | 0.70 | Bray, Gregory A. |
| 23741306 | 3/6/2019 | Review composite by-laws reflecting member comments. | 0.80 | Dunne, Dennis F. |
| 23360596 | 3/6/2019 | Comms. with team re UCC confidentiality issues with Company. | 0.40 | Kreller, Thomas R. |

48

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00013 OCUC of PG&E - Committee Governance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23741325 | 3/7/2019 | Review revised bylaws (.7), call w/ M. Koch re same (.2). | 0.90 | Bray, Gregory A. |
| 23356269 | 3/7/2019 | Call w/ J. Liou (Weil), G. Bray, and M. Koch re bylaws (.3); call w/ E. Daucher (Norton Rose) re bylaws (.2); review comments re same (.2); emails w/ D. Dunne re same (.1); call w/ G. Bray re same (.2). | 1.00 | Price, Craig Michael |
| 23357920 | 3/8/2019 | Comms. with M. Koch re: bylaws. | 0.40 | Behrens, James C. |
| 23741747 | 3/8/2019 | Communications w/ G. Bray and C. Price re bylaws (.3); review same (.6) | 0.90 | Bray, Gregory A. |
| 23343250 | 3/8/2019 | Revise bylaws (.2); communications w/ C. Price, G. Bray, and E. Daucher (Norton Rose) re same (.4); revise bylaws (.9); emails w/ G. Bray and J. Behrens re bylaws (.2). | 1.70 | Koch, Matthew |
| 23356379 | 3/8/2019 | Revise bylaws (1.8); communications w/ M. Koch, G. Bray, and E. Daucher (Norton Rose) re same (.4); emails w/ G. Bray and J. Behrens re bylaws (.2). | 2.40 | Price, Craig Michael |
| 23388630 | 3/11/2019 | Call w/ E. Daucher (Norton Rose) re bylaws (.3); revise same (.5). | 0.80 | Koch, Matthew |
| 23748433 | 3/12/2019 | Review bylaws. | 1.20 | Bray, Gregory A. |
| 23388723 | 3/12/2019 | Communications w/ G. Bray re bylaws. | 0.30 | Koch, Matthew |
| 23379555 | 3/13/2019 | Correspondence with D. Dunne and M. Koch on recusal standards for committee members and structure of intervention. | 0.40 | Bice, William B. |
| 23748464 | 3/13/2019 | Review bylaws. | 0.80 | Bray, Gregory A. |

Case: 19-30088     Doc# 2707     Filed: 06/21/19     Entered: 06/21/19 13:59:29     Page 459 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00013 OCUC of PG&E - Committee Governance**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23388790 3/13/2019 | Finalize bylaws (.9); communications w/ W. Bryant (Locke Lord) and G. Bray re bylaws (.6); finalize UST letter re equity committee (.3); communications w/ D. Dunne and S. Khalil re same (.3). | 2.10 | Koch, Matthew |
| 23386740 3/13/2019 | Calls (.6) and corr (.6) with C Jacobs, MT team re committee resignation, alternatives and next steps. | 1.20 | Kreller, Thomas R. |
| 23377838 3/13/2019 | Revise bylaws (1); t/c with committee members re same (.4). | 1.40 | Price, Craig Michael |
| 23748732 3/14/2019 | Review issues re Committee by-laws. | 1.20 | Bray, Gregory A. |
| 23385679 3/15/2019 | Review correspondence regarding bylaws. | 0.20 | Bray, Gregory A. |
| 23754464 3/18/2019 | Emails w/ M. Koch re bylaws issues (.2); emails w/ M. Koch re revisions to bylaws (.1). | 0.30 | Bray, Gregory A. |
| 23754801 3/18/2019 | Emails w/ M. Koch re bylaws issues (.2); review PBGC comments to by-laws (.3); review final version of same (.2); | 0.70 | Dunne, Dennis F. |
| 23423498 3/18/2019 | Emails w/ D. Dunne and G. Bray re bylaws issues (.4); revise bylaws (.4); emails w/ G. Bray and M. Ngo (PBGC) re same (.2). | 1.00 | Koch, Matthew |
| 23754497 3/19/2019 | Emails w/ M. Koch re bylaws | 0.10 | Bray, Gregory A. |
| 23426006 3/19/2019 | Confs with A. Vara (UST) re Wamco, replacement candidates and Roebbellen (.2); review issues re same (.2); review Mizuho's selection (.1); confs with Stroock & Strooke Team re same (.3); review chair, by-laws and related issues (.3); emails w/ M. Koch re bylaws (.1). | 1.20 | Dunne, Dennis F. |
| 23423528 3/19/2019 | Emails w/ G. Bray, B. Brownstein (Arent Fox), and D. Dunne re bylaws (.2); revise same (.3); research re same (.4). | 0.90 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00013 OCUC of PG&E - Committee Governance**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23755338 3/20/2019 | Review Mizuho integration issues. | 0.30 | Dunne, Dennis F. |
| 23423566 3/20/2019 | Communications w/ G. Bray re notice of revised committee formation. | 0.20 | Koch, Matthew |
| 23754531 3/21/2019 | Review by law issues. | 1.10 | Bray, Gregory A. |
| 23754534 3/22/2019 | Comms w/ J. Liou (Weil) and M. Koch re bylaws (.2); call w/ M. Koch r same (.1); emails w/ M. Koch re same (.3); emails w/ same re NDA (.2). | 0.80 | Bray, Gregory A. |
| 23754945 3/22/2019 | Emails w/ M. Koch re NDA. | 0.10 | Dunne, Dennis F. |
| 23423632 3/22/2019 | Communications w/ J. Liou (Weil) and G. Bray re bylaws (.2); call w/ J. Liou (Weil) re bylaws (.1); call w/ G. Bray re same (.1); revise bylaws (.2); t/c w/ C. Price re same (.2); emails w/ G. Bray re same (.3); emails w/ D. Dunne (.1), G. Bray (.2), and J. Liou (Weil) (.1). | 1.50 | Koch, Matthew |
| 23408980 3/22/2019 | Review comments to bylaws (.7); t/c with M. Koch re same (.2). | 0.90 | Price, Craig Michael |
| 23754950 3/25/2019 | Comms w/ M. Koch re bylaws (.3); comms w/ C. Price re same (.3). | 0.60 | Denny, Daniel B. |
| 23455856 3/25/2019 | Review final bylaws and NOL trading motion. | 0.20 | Khani, Kavon M. |
| 23755492 3/29/2019 | Confs. with K. Lewis re committee chair and upcoming meetings. | 0.20 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 461
of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00014 OCUC of PG&E - Corporate Governance and Board Issues

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23329615 3/5/2019 | Review (.2) and analyze (.4) debtor governance materials; conf. w/ J. Weber re corporate governance memo (.3). | 0.90 | Denny, Daniel B. |
| 23366119 3/6/2019 | Teleconference with A. Moses, D. Denny, and J. Weber regarding corporate governance issues (.6); prep for same (.5). | 1.10 | Anderson, Jason T. |
| 23345476 3/6/2019 | Preliminary research for (redacted). | 0.70 | Connelly, Rachael |
| 23340083 3/6/2019 | Teleconference with A. Moses, J. Anderson, and J. Weber regarding corporate governance issues (.6); email exchange with A. Moses and working group re corporate governance issues (.2); review and analyze debtor corporate governance materials (.3). | 1.10 | Denny, Daniel B. |
| 23360504 3/6/2019 | T/c with J. Anderson, D. Denny, and J. Weber re corporate governance issues (.6); review (1.6) and analyze (.9) materials in connection with the preparation of draft proxy contest memo. | 3.10 | Moses, Adam R. |
| 23741307 3/6/2019 | Conf. with A. Moses, D. Denny, and J. Anderson regarding corporate governance issues (.6); review materials i/c/w same (.3). | 0.90 | Weber, Jordan A. |
| 23366123 3/7/2019 | Internal comms. re memo on Blue Mountain proxy campaign (.3); coordinate re preparation of same (.5). | 0.80 | Anderson, Jason T. |
| 23360510 3/7/2019 | Analysis of materials in connection with proxy contest memo. | 0.50 | Moses, Adam R. |
| 23345498 3/8/2019 | Continue research for (4.6) and revise (4.2) memo re (redacted); begin drafting memo. | 8.80 | Connelly, Rachael |
| 23366547 3/9/2019 | Revise memo re: Blue Mountain proxy issues. | 0.40 | Anderson, Jason T. |
| 23345522 3/9/2019 | Conduct research for (redacted) (.6) and revise same (.4). | 1.00 | Connelly, Rachael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 462
of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00014 OCUC of PG&E - Corporate Governance and Board Issues

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23360520 3/9/2019 | Review and comment on draft proxy contest memo. | 2.80 | Moses, Adam R. |
| 23345523 3/10/2019 | Continue research for (redacted) (1.2) and revise same (1.4). | 2.60 | Connelly, Rachael |
| 23360524 3/10/2019 | Review draft memorandum re proxy issues. | 0.10 | Moses, Adam R. |
| 23357343 3/11/2019 | Further research for (redacted) (.7); conf. w/ D. Denny re same (.2); edit memo (1.6). | 2.50 | Connelly, Rachael |
| 23375786 3/11/2019 | Review and analyze (redacted) (1.7); conference with R. Connelly regarding research re same (.2); conference with J. Weber (multiple) re corporate governance memo (.5). | 2.40 | Denny, Daniel B. |
| 23360615 3/11/2019 | Review (.4) and comment on (.6) draft proxy contest memo. | 1.00 | Moses, Adam R. |
| 23392633 3/11/2019 | Legal research (4.1) and revisions to (3.6) (redacted); conf. w/ D. Denny re same (.2). | 7.90 | Weber, Jordan A. |
| 23413518 3/12/2019 | Revisions to proxy contest memo. | 3.50 | Anderson, Jason T. |
| 23378130 3/12/2019 | Revise (redact). | 0.60 | Connelly, Rachael |
| 23375780 3/12/2019 | Conference with J. Weber regarding draft corp governance memo (.2); review same (.8); research (redacted) (4.4); revise draft memo regarding (redacted) (1.0); review (.1) and analyze (.2) revised (redacted); teleconference with J. Weber regarding same (.1). | 6.80 | Denny, Daniel B. |
| 23360526 3/12/2019 | Review (1.1) and comment on (.7) draft proxy contest memo. | 1.80 | Moses, Adam R. |
| 23392637 3/12/2019 | Extensive research (4.3) and drafting (4.1) re (redacted); extensive communications with Milbank team on the same (2.2); conf. with D. Denny re same (.1). | 10.70 | Weber, Jordan A. |

53

**44553.00014 OCUC of PG&E - Corporate Governance and Board Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23413498 3/13/2019 | Continue efforts on proxy memo. | 1.30 | Anderson, Jason T. |
| 23375789 3/13/2019 | Review comments to draft corp. governance memo (.2); email exchanges with J. Anderson and working group re corp governance memo (.2); t/c with J. Anderson re revisions to memo (.1); corr. with C. Price and M. Koch re corp governance memorandum (.1); review (.4) and further edit (.7 ) revised corp governance memo. | 1.70 | Denny, Daniel B. |
| 23374355 3/13/2019 | Review (.3) and comment on (.8) memo re: corporate governance issues relating to board replacement. | 1.10 | Khalil, Samuel A. |
| 23384161 3/13/2019 | Review (.6) and edit (.9) corp governance memo; call with J. Anderson re same (.3). | 1.80 | Stone, Alan J. |
| 23375846 3/15/2019 | Draft email to group regarding revised Corporate Governance Memo. | 0.20 | Denny, Daniel B. |
| 23386270 3/15/2019 | Review status of independent director search (.3); confs. with S. Karotkin (Weil) re same (.2); confs. with two prospective board members (.6). | 1.10 | Dunne, Dennis F. |
| 23386276 3/16/2019 | Review updates re independent director selection. | 0.60 | Dunne, Dennis F. |
| 23417931 3/18/2019 | Revise corporate governance memo (.1); conference w/ D. Denny re proxy memo supplement (.1). | 0.20 | Anderson, Jason T. |
| 23404862 3/18/2019 | Conference with J. Anderson re proxy memo supplement. | 0.10 | Denny, Daniel B. |
| 23404955 3/22/2019 | Email J. Anderson regarding revisions to draft proxy context memo. | 0.10 | Denny, Daniel B. |
| 23454985 3/29/2019 | Review developments re board slate and next steps. | 0.40 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 464 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23740906 | 3/5/2019 | Participate in diligence phone call led by debtor to discuss PPAs and cost savings. | 0.80 | Bice, William B. |
| 23327944 | 3/5/2019 | Participate in diligence call re: customer programs and PPAs. | 0.70 | Milender, Parker |
| 23343236 | 3/8/2019 | Revise memo re hedging motion. | 1.30 | Koch, Matthew |
| 23343285 | 3/9/2019 | Research re (redacted). | 0.50 | Koch, Matthew |
| 23742829 | 3/10/2019 | Correspondence with M. Nolan re (redacted). | 0.20 | Bice, William B. |
| 23742830 | 3/10/2019 | Emails from W. Bice and M. Nolan re FERC adversary (.2); emails from E. Dexter re FERC adversary (.3). | 0.50 | Koch, Matthew |
| 23743602 | 3/11/2019 | Review issues re hedging motion. | 0.40 | Bray, Gregory A. |
| 23387896 | 3/11/2019 | Meet w/ B. Kastner re hedging motion (.1); review hedging motion (.7). | 0.80 | Moser, Eric K. |
| 23387971 | 3/12/2019 | Continue review of hedging motion (.4); correspondence with M. Koch re same (.2). | 0.60 | Moser, Eric K. |
| 23748461 | 3/13/2019 | Review (.4) and revise (.5) hedging motion. | 0.90 | Bray, Gregory A. |
| 23748830 | 3/15/2019 | Review issues re (redacted). | 0.90 | Bray, Gregory A. |
| 23388942 | 3/15/2019 | Research re hedging motion. | 1.60 | Koch, Matthew |
| 23380036 | 3/15/2019 | Revise hedging order. | 0.70 | Price, Craig Michael |
| 23423506 | 3/19/2019 | Emails w/ J. Wolfe re hedging issues. | 0.20 | Koch, Matthew |
| 23754506 | 3/20/2019 | Emails w/ M. Koch re hedging motion (.2); emails w/ W. Bice re Enel Stipulation (.1) | 0.30 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23423560 | 3/20/2019 | Call w/ M. Goren (Weil) re hedging motion (.1); emails w/ G. Bray re same (.2); communications w/ T. Kreller and J. Wolfe re hedging motion issues (.2); review draft objection (.2). | 0.70 | Koch, Matthew |
| 23755091 | 3/20/2019 | Communications w/ C. Price and J. Wolfe re hedging motion issues. | 0.20 | Kreller, Thomas R. |
| 23401540 | 3/20/2019 | Review (.1) and revise (.3) limited objection to the hedging motion. | 0.40 | Mandel, Lena |
| 23408790 | 3/20/2019 | Revise objection to hedging motion (1.2); draft declaration in support of objection to hedging motion (2.0); communications w/ T. Kreller and M. Koch hedging motion issues (.2); review additional correspondence between FTI and Alix (.6). | 4.00 | Wolf, Julie M. |
| 23455257 | 3/29/2019 | Revise hedging order (.5); t/c with FTI re same (.6). | 1.10 | Price, Craig Michael |
| 23754420 | 3/29/2019 | Emails w/ D. Denny re hedging motion (.1); communication with FTI Team re: hedging motion objection (.6). | 0.70 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 466 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319849 | 3/1/2019 | Review DIP issues (1.3); review DIP order (.4); internal calls (.6) and emails (.3) re same. | 2.60 | Bray, Gregory A. |
| 23743596 | 3/1/2019 | Review DIP Order. | 0.40 | Price, Craig Michael |
| 23740235 | 3/4/2019 | Review DIP issues (.8); internal calls (.3) and emails (.2) re same. | 1.30 | Bray, Gregory A. |
| 23743599 | 3/5/2019 | Review and revise UCC DIP memo. | 0.80 | Aronzon, Paul S. |
| 23740909 | 3/5/2019 | Review DIP issues (.7); internal emails re same (.3). | 1.00 | Bray, Gregory A. |
| 23741304 | 3/6/2019 | Review DIP order (.8) and cash management issues (.3). | 1.10 | Bray, Gregory A. |
| 23741314 | 3/7/2019 | Review DIP issues. | 0.90 | Bray, Gregory A. |
| 23343160 | 3/7/2019 | Address cash management issues. | 0.20 | Koch, Matthew |
| 23344211 | 3/8/2019 | Review DIP objection of Tort Committee (.3); conf. w/ G. Bray re same (.1). | 0.40 | Bice, William B. |
| 23741748 | 3/8/2019 | Review Tort Committee DIP objection (.4); conf. w/ W. Bice re same (.1). | 0.50 | Bray, Gregory A. |
| 23355737 | 3/8/2019 | Review tort committee's objection to DIP (.4); craft response/recommendation to committee to same (.3). | 0.70 | Dunne, Dennis F. |
| 23341996 | 3/8/2019 | Review revised DIP order per committee member questions. | 0.90 | Khalil, Samuel A. |
| 23343257 | 3/8/2019 | Calls w/ S. Starr (FTI) and K. Bostel (Weil) re cash management issues (.3); call w/ W. Ng (FTI) and C. Price re DIP financing (.1); draft email to D. Dunne/Milbank team re DIP issues (.4); call w/ P. Sandler (Cravath) and C. Price re DIP issues (.2); review revised cash management order (.3). | 1.30 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 467 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00016 OCUC of PG&E - DIP Financing/Cash Management**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23356376 | 3/8/2019 | Calls w/ FTI and K. Bostel (Weil) re cash management issues and order (.3); call w/ W. Ng (FTI) and M. Koch re DIP financing (.1) and review DIP order (.2); assist in drafting email to D. Dunne/Milbank team re DIP issues (.4); call w/ P. Sandler (Cravath) and M. Koch re DIP issues (.2); revise cash management order (.3). | 1.50 | Price, Craig Michael |
| 23355672 | 3/9/2019 | Review company position re tort committee objection to DIP (.3); review sizing and related issues (.4). | 0.70 | Dunne, Dennis F. |
| 23343284 | 3/9/2019 | Draft email to D. Dunne re DIP issues (.6); communications w/ D. Dennis and S. Khalil re DIP issues (.2); call w/ P. Sandler (Cravath) re same (.4). | 1.20 | Koch, Matthew |
| 23343307 | 3/10/2019 | Review draft DIP reply (.3); emails w/ P. Sandler (Cravath) re DIP response (.1); draft DIP joinder (.5). | 0.90 | Koch, Matthew |
| 23377961 | 3/11/2019 | Review correspondence from T. Kreller and G. Bray re DIP motion. | 0.20 | Bice, William B. |
| 23751974 | 3/11/2019 | Review issues re DIP motion (3.1); correspond w/ TW. Bice and G. Bray re same (.3). | 3.40 | Bray, Gregory A. |
| 23365096 | 3/11/2019 | Review TCC DIP objection (.4) and Debtors' response (.3); review UCC response to same (.4). | 1.10 | Dunne, Dennis F. |
| 23341968 | 3/11/2019 | Review and corresp. re: DIP objection filed by TCC. | 0.60 | Khalil, Samuel A. |
| 23388667 | 3/11/2019 | Emails w/ G. Bray and D. Dunne re DIP statement (.2); communications w/ T. Kreller, G. Bray, A. Leblanc, and C. Price re DIP statement (.6); revise DIP statement (.2); draft DIP statement (1.1); communications w/ C. Price, S. Khalil, and G. Bray re same (.6). | 2.70 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23387193 | 3/11/2019 | Review recent pleadings (.6), calls and corr with team (.5) and prep response (1.1) re DIP financing motion for upcoming final hearing. | 2.20 | Kreller, Thomas R. |
| 23389366 | 3/11/2019 | Review (.2) and revise (.4) statement regarding DIP; correspondence re same (.6). | 1.20 | Leblanc, Andrew M. |
| 23352784 | 3/11/2019 | Review (.1) and revise (.3) UCC statement in support of DIP motion; correspond with team re same (.2). | 0.60 | Mandel, Lena |
| 23377318 | 3/11/2019 | Draft DIP statement (1.1); communications w/ M. Koch, S. Khalil, and G. Bray re same (.6). | 1.70 | Price, Craig Michael |
| 23377789 | 3/11/2019 | Draft emails w/ M. Koch for G. Bray and D. Dunne re DIP statement (.6); revise DIP statement (.8). | 1.40 | Price, Craig Michael |
| 23748160 | 3/11/2019 | Review emails re DIP. | 0.20 | Stone, Alan J. |
| 23392635 | 3/11/2019 | Review DIP statement (.2); emails w/ same with various members of Milbank team (.3). | 0.50 | Weber, Jordan A. |
| 23379590 | 3/12/2019 | Preparations for filing Statement in support of DIP motion. | 2.50 | Anderson, Angel R. |
| 23377124 | 3/12/2019 | Preparations for filing of DIP Statement (.6); correspondence re same (.4). | 1.00 | Ayandipo, Abayomi A. |
| 23385673 | 3/12/2019 | Review DIP issues (1.4); review DIP order (.7); internal calls (.6) and emails (.4) re same. | 3.10 | Bray, Gregory A. |
| 23385561 | 3/12/2019 | Review (.3) and revise (.4) UCC DIP Statement. | 0.70 | Dunne, Dennis F. |
| 23358015 | 3/12/2019 | Review (.2) and comment on (.4) joinder to debtor response to TCC DIP objection. | 0.60 | Khalil, Samuel A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23388710 | 3/12/2019 | Finalize DIP statement (.7); emails w/ D. Dunne re DIP statement filing (.2); review DIP pleadings (.3); emails w/ P. Sandler (Cravath) re same (.2); communications w/ C. Price same (.2). | 1.60 | Koch, Matthew |
| 23362451 | 3/12/2019 | Conferences with D. Dunne and M. Koch re UCC response to DIP objections (.3); review debtors' response (.3); revise UCC's response (.4); correspond with team members re same (.2). | 1.20 | Mandel, Lena |
| 23377827 | 3/12/2019 | Emails w/ D. Dunne re filing of DIP statement (.2); emails w/ P. Sandler (Cravath) re same (.2); communications w/ M. Koch re same (.2). | 0.60 | Price, Craig Michael |
| 23386222 | 3/13/2019 | Review Judge Montali's position on DIP objections and next steps re same. | 0.30 | Dunne, Dennis F. |
| 23748730 | 3/14/2019 | Review DIP issues (.8); internal emails re same (.3). | 1.10 | Bray, Gregory A. |
| 23748738 | 3/14/2019 | T/c with DPW re DIP issue. | 0.60 | Price, Craig Michael |
| 23748831 | 3/15/2019 | Review revised DIP order and related issues. | 0.90 | Bray, Gregory A. |
| 23367962 | 3/15/2019 | Review research re (redacted). | 0.40 | Khalil, Samuel A. |
| 23418741 | 3/18/2019 | Review issues re DIP. | 0.30 | Bray, Gregory A. |
| 23754800 | 3/18/2019 | Comms w/ M. Koch re DIP updates. | 0.10 | Dunne, Dennis F. |
| 23423480 | 3/18/2019 | Communications w/ P. Sandler (Cravath) and D. Dunne re DIP updates. | 0.20 | Koch, Matthew |
| 23418784 | 3/19/2019 | Review DIP issues (1.1) and by-law issues (.4). | 1.50 | Bray, Gregory A. |
| 23401724 | 3/20/2019 | Review emails re: DIP order. | 0.10 | Bice, William B. |
| 23418744 | 3/20/2019 | Review emails re: DIP order. | 1.70 | Bray, Gregory A. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 470 of 594

**44553.00016 OCUC of PG&E - DIP Financing/Cash Management**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754252 | 3/21/2019 | Discuss DIP with (multiple) UCC advisors. | 1.00 | Aronzon, Paul S. |
| 23418746 | 3/21/2019 | Review DIP issues. | 2.40 | Bray, Gregory A. |
| 23754832 | 3/26/2019 | Conference w/ D. Dunne re TCC DIP objection and settlement conversations (.2); emails w/ R. Franzoia re prep for final hearing on DIP motion (.3); | 0.50 | Bray, Gregory A. |
| 23446628 | 3/26/2019 | Confs. with K. Hansen re TCC objection and settlement conversations re: DIP (.3); review issues and position re same (.2); confs. with G. Bray re same (.2); review revised DIP order (.4). | 1.10 | Dunne, Dennis F. |
| 23459514 | 3/26/2019 | Collect DIP-related materials and pleadings (.7); review materials in preparation for final hearing on DIP motion (1.6); email exchange with G. Bray regarding the same (.3). | 2.60 | Franzoia, Rachel |
| 23432520 | 3/26/2019 | Review revised proposed DIP order. | 0.20 | Koch, Matthew |
| 23439469 | 3/26/2019 | Review revised DIP Order. | 0.50 | Price, Craig Michael |
| 23754834 | 3/27/2019 | Review DIP issues. | 1.00 | Bray, Gregory A. |
| 23452165 | 3/27/2019 | Review TCC position re further DIP delay (.3); review risks of resyndication and cost flex re same (.2). | 0.50 | Dunne, Dennis F. |
| 23455047 | 3/29/2019 | Review DIP issues. | 2.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 471 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23321087 3/1/2019 | Conferences with Milbank team and multiple other advisors re case and UCC issues and hearing preparation (.7); conf. w/ T. Kreller, D. Denny, J. Weber, R. Franzoia, C. Price, M. Koch and P. Milender re work streams (1.8). | 2.50 | Aronzon, Paul S. |
| 23305757 3/1/2019 | Review working group emails re case updates (.4); review and analyze recent bankruptcy docket filings (.3); conf. w/ T. Kreller, P. Aronzon, J. Weber, R. Franzoia, C. Price, M. Koch and P. Milender re work streams (1.8); emails w/ working group re court filing and service requirements (.2); research re same (.5). | 3.20 | Denny, Daniel B. |
| 23305758 3/1/2019 | Review and analyze public entity committee motion and authorities cited therein (2.2); conference with R. Franzoia re same (.3). | 2.50 | Denny, Daniel B. |
| 23320076 3/1/2019 | Review request for public entities committee (.4); review case law, precedent and standards re same (.8). | 1.20 | Dunne, Dennis F. |
| 23325644 3/1/2019 | Meeting with D. Denny, J. Weber, T. Kreller, P. Aronzon, C. Price, M. Koch and P. Milender re work streams. | 1.80 | Franzoia, Rachel |
| 23325778 3/1/2019 | Review Motion to Appoint Public Entities Committee and supporting declaration (1.7); conference with D. Denny re same (.3); review case law cited in support of motion (1.5). | 3.50 | Franzoia, Rachel |
| 23328930 3/1/2019 | Communications w/ C. Price/Milbank team re work streams (.2); conf. w/ T. Kreller, P. Aronzon, J. Weber, R. Franzoia, D. Denny, M. Koch and P. Milender re work streams (1.8); draft email to M. Goren (Weil) and P. Sandler (Cravath) re adjournment (.4); revise cash management order (.8); review motion to appoint public entity committee (.4); emails w/ D. Dunne/Milbank team re same (.2); review revised proposed orders for operational integrity motion (.2) and customer programs (.3). | 4.30 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 472 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23320077  3/1/2019 | Review case filings, public documents re political and legislative developments and other materials (.7); conf. w/ C. Price, P. Aronzon, J. Weber, R. Franzoia, D. Denny, M. Koch and P. Milender re work streams (1.8) and prep for same (.3). | 2.80 | Kreller, Thomas R. |
| 23304746  3/1/2019 | Call w/ C. Price, M. Koch, T. Kreller and Milbank team re: work streams (partial) (1.1); follow up meeting w/ M. Koch and C. Price (.2). | 1.30 | Milender, Parker |
| 23319934  3/1/2019 | Conf. w/ T. Kreller, P. Aronzon, J. Weber, R. Franzoia, D. Denny, M. Koch and P. Milender re work streams (partial) (1.4); follow up call w/ M. Koch and P. Milender (.2). | 1.60 | Price, Craig Michael |
| 23319947  3/1/2019 | Review cash management order (.8); review motion to appoint public entity committee (.3); review revised proposed operational integrity order (.2) and customer programs (.3). | 1.60 | Price, Craig Michael |
| 23740207  3/1/2019 | Review motion for appointment of Public Entities' Commission. | 0.20 | Vora, Samir |
| 23326058  3/1/2019 | Conf. w/ T. Kreller, P. Aronzon, D. Denny, R. Franzoia, C. Price, M. Koch and P. Milender re work streams. | 1.80 | Weber, Jordan A. |
| 23305760  3/2/2019 | Research case law re (redacted) (1.8); comms. w/ W. Bice re same (.2). | 2.00 | Denny, Daniel B. |
| 23305761  3/3/2019 | Continue research re (redacted). | 2.90 | Denny, Daniel B. |
| 23320425  3/3/2019 | Review issues re tort committee advisor selection. | 0.60 | Dunne, Dennis F. |
| 23346130  3/4/2019 | Conferences with Milbank team and other UCC advisors re case and UCC issues. | 1.50 | Aronzon, Paul S. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23313913 | 3/4/2019 | Review motion for public entity committee (.3); discuss committee objection to same with J. Wolf (.3). | 0.60 | Bice, William B. |
| 23342000 | 3/4/2019 | Participate on weekly advisors call (.5); review proposals from information and noticing firms (.4); analysis of same (.3). | 1.20 | Khalil, Samuel A. |
| 23343040 | 3/4/2019 | Discuss next steps w/ C. Price (.2); communications w/ T. Kreller, C. Price and G. Bray re next steps (.2); draft agenda for standing advisors call (1). | 1.40 | Koch, Matthew |
| 23360459 | 3/4/2019 | Review (.7) and revise (.9) final orders on continued first day matters; internal calls (.4) and corr with team re same (.3). | 2.30 | Kreller, Thomas R. |
| 23355732 | 3/4/2019 | Discuss next steps w/ M. Koch (.2); communications w/ T. Kreller, M. Koch and G. Bray re next steps (.2); draft agenda for standing advisors call (1.0); review correspondence re case issues (.5). | 1.90 | Price, Craig Michael |
| 23357052 | 3/4/2019 | Review correspondence from M. Koch re: advisors' call. | 0.10 | Skaliks, Christina M. |
| 23354297 | 3/4/2019 | Attend advisors call. | 0.80 | Stone, Alan J. |
| 23346027 | 3/5/2019 | Conferences with Milbank team and other UCC advisors re remaining issues re first day orders (1.1); conference with FTI re open issue (.6); review case filings (.4) and research materials (.3). | 2.40 | Aronzon, Paul S. |
| 23327219 | 3/5/2019 | Review slide deck for debtor diligence presentation. | 0.40 | Bice, William B. |
| 23329617 | 3/5/2019 | Team strategy call w/ T. Kreller, C. Price, M. Koch, R. Franzoia, E. Dexter (.5); review (.2) and analyze (.3) case materials and strategy memo re PGE bankruptcy. | 1.00 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23357716 | 3/5/2019 | Attend Milbank team strategy call (.5); attend advisors' call (.5). | 1.00 | Dexter, Erin E. |
| 23740911 | 3/5/2019 | Internal correspondence (multiple) regarding public entities committee objection. | 1.60 | Dexter, Erin E. |
| 23360502 | 3/5/2019 | Conference call with C. Price, M. Koch, D. Denny, T. Kreller, J. Weber, J. Wolf, J. Duke and E. Dexter to discuss and coordinate work streams (partial). | 0.40 | Franzoia, Rachel |
| 23322542 | 3/5/2019 | Attend weekly advisors call. | 0.40 | Khalil, Samuel A. |
| 23343048 | 3/5/2019 | Emails w/ W. Bice re diligence meeting. | 0.30 | Koch, Matthew |
| 23343097 | 3/5/2019 | Diligence call w/ A. Scruton (FTI), C. Price, and T. Kreller (.3); team strategy call w/ T. Kreller, D. Denny, and C. Price/Milbank team (.5); attend diligence call (5.9); draft update email to T. Kreller and P. Aronzon (.6); manage work streams (.6). | 7.90 | Koch, Matthew |
| 23360469 | 3/5/2019 | Team strategy call w/ D. Denny, and C. Price/Milbank team (.5); review case filings (.6) and emails with working group re same (.7). | 1.80 | Kreller, Thomas R. |
| 23327933 | 3/5/2019 | Review new filings (Butte settlement motion and supplemental taxes motion). | 0.60 | Milender, Parker |
| 23355748 | 3/5/2019 | Communications w/ T. Kreller, A. Scruton (FTI), and K. Chopra (Centerview) re draft agenda for 3/7 UCC call (.5); update UCC call materials (.7). | 1.20 | Price, Craig Michael |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355753 | 3/5/2019 | Diligence call w/ A. Scruton (FTI), M. Koch, and T. Kreller (.3); team strategy call w/ T. Kreller, D. Denny, and M. Koch/Milbank team (.5); participate in diligence call (5.9); draft update email to T. Kreller and P. Aronzon re same (.6); review work streams with M. Koch (.6). | 7.90 | Price, Craig Michael |
| 23359316 | 3/5/2019 | Telephonically attend diligence meeting between financial advisors and committee, review materials thereon | 4.10 | Vora, Samir |
| 23360623 | 3/5/2019 | Research re (redacted) (5.4); conf. w/ D. Denny re: corporate governance memo (.3); attend Milbank team strategy call (.5). | 6.20 | Weber, Jordan A. |
| 23344446 | 3/5/2019 | Attend Milbank strategy team call (partial). | 0.40 | Wolf, Julie M. |
| 23344453 | 3/5/2019 | Conduct legal research re: (redacted) (1.1); conduct legal research re: (redacted) (2.8); conduct legal research re: (redacted) (2.1); draft (redacted) (4.2). | 10.20 | Wolf, Julie M. |
| 23345474 | 3/6/2019 | Attend team case strategy meeting (.7); prep for same (.1). | 0.80 | Brewster, Jacqueline |
| 23360536 | 3/6/2019 | Review information from Senate hearing regarding PG&E bankruptcy case (1.6); email exchange with Milbank team regarding same (.3). | 1.90 | Franzoia, Rachel |
| 23343155 | 3/6/2019 | Review docket (.2); communications w/ C. Price and T. Kreller re diligence issues (.1); meeting w/ E. Dexter, C. Price, and D. Denny re filing issues and strategies (.6); dial into day 2 of diligence meeting w/ Debtors' advisors (1.4). | 2.30 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 476 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355759 | 3/6/2019 | Communications w/ M. Koch and T. Kreller re diligence issues (.1); meeting w/ E. Dexter, M. Koch, and D. Denny and Milbank litigation and FRG re filing issues and strategies (.6); prep for same (.1); participate in day 2 of diligence meeting w/ Debtors' advisors (.6) (partial) | 1.40 | Price, Craig Michael |
| 23360624 | 3/6/2019 | Research re: (redact) (4.9); draft memo re: (redact) (3.3). | 8.20 | Weber, Jordan A. |
| 23346031 | 3/7/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.9); discuss next steps w/ C. Price, T. Kreller, G. Bray, and M. Koch (.4).conference with other case professionals (1.2); review case filings (.3); review motions filed by Debtors (.9); o/c with team re open issues (.7). | 4.40 | Aronzon, Paul S. |
| 23741310 | 3/7/2019 | Review correspondence re filing logistics (.4); review case management procedures order (.5). | 0.90 | Ayandipo, Abayomi A. |
| 23340098 | 3/7/2019 | Review (.4) and comment on (.6) motion re public entity committee. | 1.00 | Bice, William B. |
| 23741313 | 3/7/2019 | Discuss case strategy M.Koch, and P. Aronzon. | 0.40 | Bray, Gregory A. |
| 23345483 | 3/7/2019 | Conduct research for memo (1.7); begin drafting memo (1.2). | 2.90 | Connelly, Rachael |
| 23340729 | 3/7/2019 | Discussion with J. Wolf regarding revised draft response re Public Entities Committee motion. | 0.10 | Denny, Daniel B. |
| 23340731 | 3/7/2019 | Comms. with M. Koch regarding case strategy and pending motions (.2); comms. with T. Kreller regarding hearing preparation (.1). | 0.30 | Denny, Daniel B. |
| 23357819 | 3/7/2019 | Internal correspondence regarding (.8) and edits to (1.4) objection to public entities committee motion. | 2.20 | Dexter, Erin E. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360558 | 3/7/2019 | Review draft opposition to Motion to Appoint Public Entities Committee (.8); conference with D. Denny regarding same (.3). | 1.10 | Franzoia, Rachel |
| 23343169 | 3/7/2019 | Review hedging motion (.5); draft memo re same (.7). | 1.20 | Koch, Matthew |
| 23343209 | 3/7/2019 | Comms. w/ R. Franzoia re case calendar (.1); emails w/ C. Price and D. Denny re team strategy call (.1); discuss next steps w/ C. Price, T. Kreller, G. Bray, and P. Aronzon (.4). | 0.60 | Koch, Matthew |
| 23741724 | 3/7/2019 | Discuss general case strategy and next steps w/ C. Price, M. Koch, G. Bray, and P. Aronzon). | 0.40 | Kreller, Thomas R. |
| 23356264 | 3/7/2019 | Emails w/ M. Koch and D. Denny re team strategy call (.1); discuss next steps w/ M. Koch, T. Kreller, G. Bray, and P. Aronzon (.4). | 0.50 | Price, Craig Michael |
| 23346067 | 3/8/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.4); conferences with other case professionals (1.3); review case filings (.7). | 2.40 | Aronzon, Paul S. |
| 23357917 | 3/8/2019 | Attend standing advisors call. | 0.40 | Dexter, Erin E. |
| 23343268 | 3/8/2019 | Emails w/ W. Bice re committee formation issues (.2); team strategy call w/ C. Price/Milbank team (.3). | 0.50 | Koch, Matthew |
| 23339325 | 3/8/2019 | Call w/ M. Koch and Milbank team re work streams (.3); prep for same (.1). | 0.40 | Milender, Parker |
| 23356301 | 3/8/2019 | Review case issues (.7); emails w/ W. Bice and M. Koch re open issues (.2); team strategy call w/ M. Koch/Milbank team (.3). | 1.20 | Price, Craig Michael |
| 23387192 | 3/8/2019 | Internal call regarding strategy and next steps. | 0.40 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 478 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23360626 | 3/8/2019 | Review Debtors' pleadings (2.6); o/c w/ C. Price and M. Koch re: same (1.1); o/c with T. Kreller re open issues (.4). | 4.10 | Weber, Jordan A. |
| 23344642 | 3/8/2019 | Milbank Team Call re: work streams. | 0.30 | Wolf, Julie M. |
| 23343280 | 3/9/2019 | Emails w/ S. Khalil re prior PG&E decisions. | 0.20 | Koch, Matthew |
| 23388686 | 3/9/2019 | Coordinate re open issues on various motions and objections. | 0.50 | Leblanc, Andrew M. |
| 23356319 | 3/9/2019 | Respond to various emails from team re case management (.8); t/c with M. Koch re issues with orders (.1); review related first day orders (.7). | 1.60 | Price, Craig Michael |
| 23346119 | 3/10/2019 | Review emails from Milbank team regarding upcoming hearings and outstanding issues. | 0.50 | Behrens, James C. |
| 23383753 | 3/11/2019 | Conferences with Milbank team re case and UCC issues (.7); conference with other case professionals (.6); review pleadings (.4) and correspondence re same (.1). | 1.80 | Aronzon, Paul S. |
| 23377946 | 3/11/2019 | Attend standing committee advisors call with Milbank (C. Price), FTI (S. Starr) and Centerview (K. Chopra). | 0.50 | Bice, William B. |
| 23375777 | 3/11/2019 | Email exchanges with working group regarding pending motions and Committee responses (.6); teleconference with Milbank, FTI and Centerview regarding weekly meeting to discuss work in progress (.6); email exchange with T. Kreller and others regarding hearing preparation (.3). | 1.50 | Denny, Daniel B. |
| 23365100 | 3/11/2019 | Review advisor issues re TCC. | 0.30 | Dunne, Dennis F. |
| 23389940 | 3/11/2019 | Weekly conference call with advisors. | 0.50 | Franzoia, Rachel |

69

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23388662 | 3/11/2019 | Discuss work streams w/ C. Price (.6); coordinate work streams (.2); call w/ J. Wolf re objection to public entities committee (.1); UCC advisors strategy call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and S. Khalil/Milbank team (.5); discuss work streams w/ C. Price (.3); draft agenda for UCC advisor call (.3). | 2.00 | Koch, Matthew |
| 23389163 | 3/11/2019 | Participate in advisor call with FTI and Centerview (.5); prep for same (.5). | 1.00 | Leblanc, Andrew M. |
| 23350237 | 3/11/2019 | Attend standing advisors call w/ Milbank, Centerview and FTI teams (partial). | 0.40 | Milender, Parker |
| 23377786 | 3/11/2019 | Coordinate work streams. | 0.40 | Price, Craig Michael |
| 23377797 | 3/11/2019 | UCC advisors strategy call w/ A. Scruton/FTI team, K. Chopra/Centerview team, and S. Khalil/Milbank team (.5); prep for same (.4). | 0.90 | Price, Craig Michael |
| 23384109 | 3/11/2019 | Attend Advisors call. | 0.50 | Stone, Alan J. |
| 23457359 | 3/11/2019 | Attend advisors telephone meeting regarding strategy and next steps. | 0.50 | Vora, Samir |
| 23378095 | 3/11/2019 | Attend weekly advisors call (.5); review court Order for Joint Administration (.3); revise Opposition to PE Motion (.6);, revise Opposition to PE Motion (2.6) and finalize same for filing and service; corr. with D. McCracken re same (.2); coordinate electronic filing and delivery of chambers copies; review certificate of service of Opposition (.4); review Debtors' Objection to PE Motion (1.3); discuss materials for 3/13 hearing on PE Motion with legal assistant team (.3). | 6.20 | Wolf, Julie M. |
| 23383871 | 3/12/2019 | Conferences with Milbank team and other UCC advisors re case and UCC issues (1.8); conference with other case professionals (.8); review pleadings and research materials (.6). | 3.20 | Aronzon, Paul S. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23375779 3/12/2019 | Team strategy calls w/ M. Koch, C. Price, E. Dexter, and D. Denny and Milbank team (partial). | 0.50 | Denny, Daniel B. |
| 23388708 3/12/2019 | Team strategy calls w/ M. Koch, C. Price, T. Kreller, and D. Denny and Milbank team (1.2). | 1.20 | Dexter, Erin E. |
| 23389942 3/12/2019 | Conference call with Milbank team to discuss various work streams. | 0.60 | Franzoia, Rachel |
| 23388702 3/12/2019 | Team strategy calls w/ T. Kreller, C. Price, E. Dexter, and D. Denny and Milbank team (1.2); call w/ A. Scruton (FTI) re next steps (.2). | 1.40 | Koch, Matthew |
| 23748438 3/12/2019 | Team strategy calls w/ M. Koch, C. Price, E. Dexter, and D. Denny and Milbank team. | 1.20 | Kreller, Thomas R. |
| 23363618 3/12/2019 | Attend standing Milbank team call w/ M. Koch, C. Price, T. Kreller and team (partial). | 0.30 | Milender, Parker |
| 23377829 3/12/2019 | Team strategy calls w/ T. Kreller, C. Price, E. Dexter, and D. Denny and Milbank team. | 1.20 | Price, Craig Michael |
| 23392688 3/12/2019 | Attend Milbank team strategy and planning meeting (partial). | 0.50 | Weber, Jordan A. |
| 23378136 3/12/2019 | Attend weekly Milbank call re: tasks and upcoming deadlines (.8); meeting with A. Leblanc, S. Vora, and E. Dexter re: litigation tasks (.3). | 1.10 | Wolf, Julie M. |
| 23383948 3/13/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.6); conference with other case professionals (.4); review case filings (.4). | 1.40 | Aronzon, Paul S. |
| 23375790 3/13/2019 | Review and analyze emails regarding preparation for committee meeting and work in progress (.5); t/c with R. Franzoia regarding court hearing and pending matters (.3). | 0.80 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23388756 | 3/13/2019 | Communications w/ D. Dunne, W. Bice, and C. Price re case updates. | 0.30 | Koch, Matthew |
| 23374614 | 3/13/2019 | Correspondence with working group. | 0.50 | Moses, Adam R. |
| 23377869 | 3/13/2019 | Prep for committee call (.8); draft emails for committee with M. Koch (.9). | 1.70 | Price, Craig Michael |
| 23388881 | 3/14/2019 | Emails w/ D. Dunne and W. Ng (FTI) re diligence issues (.7); review open issues re hedging and STIP motions (1.3); communications w/ G. Bray, C. Price, and W. Ng (FTI) re diligence issues (.7). | 2.70 | Koch, Matthew |
| 23383880 | 3/15/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.3); review case filings and research materials (.8). | 1.10 | Aronzon, Paul S. |
| 23389987 | 3/15/2019 | Conference call with Milbank team to discuss status of various work streams (partial). | 0.30 | Franzoia, Rachel |
| 23388968 | 3/15/2019 | Call w/ W. Ng (FTI) re diligence (.3); coordinate work streams (.4); team strategy call w/ L. Mandel, S. Vora, D. Denny, C. Price/Milbank team (.4). | 1.10 | Koch, Matthew |
| 23374763 | 3/15/2019 | Attend Milbank team strategy call. | 0.40 | Milender, Parker |
| 23380037 | 3/15/2019 | Review work streams (.8); attend standing team call re same (.4). | 1.20 | Price, Craig Michael |
| 23378249 | 3/15/2019 | Attend weekly Milbank call re: tasks and upcoming deadlines (partial). | 0.30 | Wolf, Julie M. |
| 23392622 | 3/16/2019 | Review (.3) and analyze (.1) work in progress regarding pending motions, anticipated motions and related matters. | 0.40 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 482 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23389008 | 3/16/2019 | Communications w/ T. Kreller and G. Bray re case strategy (.4); emails w/ A. Scruton (FTI) re diligence issues (.3). | 0.70 | Koch, Matthew |
| 23386947 | 3/17/2019 | Review correspondence re: information sharing. | 0.10 | Khani, Kavon M. |
| 23389036 | 3/17/2019 | Emails w/ K. Chopra (Centerview), A. Scruton (FTI), and T. Kreller re standing advisors call (.2); call w/ L. Attard (Baker) re information sharing issues (.1); call w/ K. Bostel (Weil) and J. Liou (Weil) re information sharing (.4); numerous communications w/ G. Bray, W. Ng (FTI), and T. Kreller re same (.9); communications w/ G. Bray and K. Bostel (Weil) re information sharing (.4). | 2.00 | Koch, Matthew |
| 23754461 | 3/18/2019 | Call w/ K. Bostel (Weil), J. Liou (Weil), and M. Koch re information sharing (.4); numerous communications w/ M. Koch re same (.3); communications w/ M. Koch and K. Bostel (Weil) re information sharing (.4). | 1.10 | Bray, Gregory A. |
| 23754483 | 3/18/2019 | Call w/ M. Koch and T. Kreller re work streams (.6); review matters relating to Axiom (.4) and UCC members (.8). | 1.80 | Bray, Gregory A. |
| 23413049 | 3/18/2019 | Standing Advisors Call w/ A. Scruton (FTI), K. Chopra (Centerview), Milbank team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, L. Mandel, C. Skaliks, A. Stone, S. Vora, J. Wolf) (.7); emails w/ M. Koch re standing advisors call (.2); comms w/ same re information sharing (.3). | 1.20 | Kreller, Thomas R. |
| 23418766 | 3/18/2019 | Advisor's call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, S. Vora, J. Wolf) (.7); review memos (.9); review FIT deck (.5). | 2.10 | Stone, Alan J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 483 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 23408708 | 3/18/2019 | Weekly advisors call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (W. Bice, J. Beebe, G. Bray, D. Denny, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Skaliks, A. Stone, S. Vora) (.7); prep for same (.2). | 0.90 | Wolf, Julie M. |
| 23411591 | 3/19/2019 | Call w/ Milbank Team (D. Denny, T. Kreller, L. Mandel) re case and UCC issues (.4); review relevant documents re same (1.0); revise UCC memos and materials (.9). | 2.30 | Aronzon, Paul S. |
| 23404854 | 3/19/2019 | Review case status (.5) and review committee agenda (.7); call w/ P. Aronzon, T. Kreller, L. Mandel re case and UCC issues (.4). | 1.60 | Denny, Daniel B. |
| 23390146 | 3/19/2019 | Conference call with Milbank team to discuss status of various work streams. | 0.50 | Franzoia, Rachel |
| 23423513 | 3/19/2019 | Calls w/ G. Bray and T. Kreller re work streams (.5); circulate materials for call w/ G. Bray re work streams and next steps (.2). | 0.70 | Koch, Matthew |
| 23413013 | 3/19/2019 | Calls w/ G. Bray and M. Koch re work streams (.5); call w/ P. Aronzon, L. Mandel and D. Denny re case and UCC issues (.4); prepare for same (.2). | 1.10 | Kreller, Thomas R. |
| 23408682 | 3/19/2019 | Research re: (redacted). | 1.10 | Lee, Danielle |
| 23395829 | 3/19/2019 | T/c w/ P. Aronzon, D. Denny, T. Kreller re case and UCC issues (.5); prep for same (.1). | 0.60 | Mandel, Lena |
| 23411600 | 3/20/2019 | Conferences with G. Bray (.4) and UCC advisors (.3) re UCC issues; review materials re same (.5). | 1.20 | Aronzon, Paul S. |
| 23754507 | 3/20/2019 | Emails w/ M. Koch re 3/21 UCC call. | 0.20 | Bray, Gregory A. |
| 23754508 | 3/20/2019 | Conferences w/ P. Aronzon re UCC issues. | 0.40 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 484 of 594

**MILBANK LLP**

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23423551 | 3/20/2019 | Coordinate work streams (.2); calls w/ C. Price re open issues (.6). | 0.80 | Koch, Matthew |
| 23408705 | 3/20/2019 | Research re: (redacted). | 2.40 | Lee, Danielle |
| 23408971 | 3/20/2019 | Calls with M. Koch re open issues (.6); review correspondence (.3); review memos to committee (1.2). | 2.10 | Price, Craig Michael |
| 23411601 | 3/21/2019 | Review case status (.4); review case correspondence (1). | 1.40 | Aronzon, Paul S. |
| 23754533 | 3/21/2019 | Conferences w/ P. Aronzon re status (.4); review issues raised in telephone conference call (.7); review issues re Axiom (.2). | 1.30 | Bray, Gregory A. |
| 23404952 | 3/21/2019 | Review and analyze PGE first day declaration and related case materials (1); t/c with J. Weber regarding pending tasks and responsibilities (.2) | 1.20 | Denny, Daniel B. |
| 23423583 | 3/21/2019 | Standing call w/ J. Liou (Weil), J. Boken(Alix), K. Chopra (Centerview), and A. Scruton (FTI). | 0.50 | Koch, Matthew |
| 23405255 | 3/21/2019 | Meeting with Akin and Perella re Ad Hoc group and coordination. | 1.00 | Leblanc, Andrew M. |
| 23408807 | 3/21/2019 | Research re: (redact) (4.1); summarize same (2.7). | 6.80 | Lee, Danielle |
| 23408973 | 3/21/2019 | Review recent pleadings. | 1.00 | Price, Craig Michael |
| 23751625 | 3/21/2019 | T/c w/ D. Denny re pending tasks and responsibilities. | 0.20 | Weber, Jordan A. |
| 23411604 | 3/22/2019 | Conferences with G. Bray (.3) and UCC advisors (.2) re updates. review case filings (.4). | 0.90 | Aronzon, Paul S. |

75

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754535 | 3/22/2019 | Call w/ M. Koch and T. Kreller re strategy (.7); conferences w/ G. Bray (.3) re updates. | 1.00 | Bray, Gregory A. |
| 23404963 | 3/22/2019 | Prepare for internal standing call regarding pending matters (.6); review and analyze updated task list and calendar (.1); t/c regarding standing call regarding work in progress (.8); analyze emails regarding strategic issues and pending motions (.5). | 2.00 | Denny, Daniel B. |
| 23422661 | 3/22/2019 | PG&E team strategy call with M. Koch, P. Milender and S. Vora. | 0.80 | Dexter, Erin E. |
| 23425343 | 3/22/2019 | Emails w/ M. Koch re team strategy call. | 0.20 | Franzoia, Rachel |
| 23423633 | 3/22/2019 | Communications w/ W. Ng (FTI) re meeting w/ company (.2); emails w/ W. Ng (FTI) re meeting w/ company (.1); comment on proposed agenda (.3); call w/ G. Bray and T. Kreller re go-forward strategy (.7); emails w R. Franzoia, J. Wolf, and T. Kreller re team strategy call (.2). | 1.50 | Koch, Matthew |
| 23408822 | 3/22/2019 | Research re: (redacted). | 5.90 | Lee, Danielle |
| 23423204 | 3/22/2019 | Prepare for advisors call (.1); correspondence re: agenda for UCC and debtors' meeting (.1); correspondence re. task list (.1). | 0.30 | Skaliks, Christina M. |
| 23423443 | 3/22/2019 | Attend standing advisors call A. Scruton (FTI), K. Chopra (Centerview) w/ E. Dexter, T. Kreller, C. Skaliks, J. Wolf. | 0.50 | Skaliks, Christina M. |
| 23754803 | 3/22/2019 | Strategy call w/ E. Dexter, P. Milender and M. Koch (.3). | 0.30 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 486 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23408969 3/22/2019 | Emails w/ M. Koch re team strategy call (.1); attend weekly Milbank call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone) (.6); update team task list (.3). | 1.00 | Wolf, Julie M. |
| 23425344 3/23/2019 | Update calendar. | 3.60 | Franzoia, Rachel |
| 23455181 3/23/2019 | Review correspondence re open issues for upcoming week. | 0.90 | Price, Craig Michael |
| 23455187 3/24/2019 | Review correspondence and open items (.8); draft open items list for coming week (.9). | 1.70 | Price, Craig Michael |
| 23446330 3/25/2019 | Summarize case status update (.5); conferences with UCC advisors (.6) and other case professionals (.7); review, research materials (.3). | 2.10 | Aronzon, Paul S. |
| 23454742 3/25/2019 | Attend advisors call w/ A Scruton (FTI), K. Chpra (Centerview), Milbank Team (J. Beebe, D. Denny, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) (partrial) (.6); prep for same (.1). | 0.70 | Dexter, Erin E. |
| 23754940 3/25/2019 | Emails w/ M. Koch re scheduling and Committee meeting. | 0.20 | Dunne, Dennis F. |
| 23459506 3/25/2019 | Weekly conference call with UCC advisors w/ A. Scruton (FTI), K Chopra (Centerview) and Milbank Team (Attend call w/ FTI (A. Scruton), Centerview (K. Chopra) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel). | 0.60 | Franzoia, Rachel |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 487 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23416738 3/25/2019 | Attend standing advisors call w/ Milbank Team (Attend call w/ FTI (A. Scruton), Centerview (K. Chopra) and Milbank Team J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel), A. Scruton (FTI) and K. Chopra (Centerview) team. I) and K. Chopra (Centerview) team. | 0.60 | Milender, Parker |
| 23439411 3/25/2019 | Attend advisors call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) (.6); prep for same (.3); draft agenda for committee call with M. Koch (.4). | 1.30 | Price, Craig Michael |
| 23754951 3/25/2019 | Attend Advisor call w/ FTI, Centerview and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, C. Skaliks, L. Mandel). | 0.60 | Shah, Manan |
| 23446520 3/25/2019 | Attend weekly advisors call w/ K. Chopra (Centerview), A. Scruton (FTI) and Milbank Team (J. Beebe, D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, M. Shah, C. Skaliks, L. Mandel). | 0.60 | Wolf, Julie M. |
| 23426513 3/25/2019 | Research (1.1) and summarize (3.5) (redacted). | 4.60 | Zimberg, Joshua |
| 23446339 3/26/2019 | Provide update to Milbank team (.5) and UCC advisors (.3); review press articles (.7); review UCC materials (.5). | 2.00 | Aronzon, Paul S. |
| 23754831 3/26/2019 | Call w/ M. Koch re strategy (.5); conference call w/ same re work streams (.5); call w/ C. Price re strategy (.5). | 1.50 | Bray, Gregory A. |
| 23441521 3/26/2019 | Prepare for weekly standing Milbank call (.3); correspondence re:  open issues (.4). | 0.70 | Denny, Daniel B. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 488 of 594

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23441523 | 3/26/2019 | Review materials re corrected declaration (.2); email exchange with T. Kreller regarding court filings and pending matters (.2). | 0.40 | Denny, Daniel B. |
| 23754955 | 3/26/2019 | Analyze draft omnibus committee memo regarding retention applications and pending motions (.6); advisors call w/ Milbank Team (T. Kreller, P. Milender, J. Wolf), A. Scruton (FTI), K. Chopra (Centerview) (.4). | 1.00 | Denny, Daniel B. |
| 23435374 | 3/26/2019 | Review (.1) and analyze (.3) team strategy. | 0.40 | Duke, Julia C. |
| 23457120 | 3/26/2019 | Review email correspondence re: materials and agenda for upcoming Committee call. | 0.60 | Khani, Kavon M. |
| 23432527 | 3/26/2019 | Prepare for (.2) and call (.5) w/ G. Bray re strategy; update task list (.4); t/c w/ T. Kreller and C. Price re next steps (.3). | 1.40 | Koch, Matthew |
| 23454579 | 3/26/2019 | Emails w/ M. Koch re next steps (.3); emails w/ D. Denny re court filings and pending matters (.2). | 0.50 | Kreller, Thomas R. |
| 23460330 | 3/26/2019 | Analyze general case strategy and next steps. | 0.60 | Weber, Jordan A. |
| 23455070 | 3/27/2019 | Call with FTI and CV re open issues. | 1.20 | Price, Craig Michael |
| 23754958 | 3/27/2019 | Emails w/ M. Koch re UCC Call. | 0.10 | Shah, Manan |
| 23755094 | 3/28/2019 | Emails w/ R. Franzoia re UCC telephonic meeting. | 0.20 | Denny, Daniel B. |
| 23755095 | 3/28/2019 | Discuss case strategy w/ C. Price and G. Bray. | 1.20 | Kreller, Thomas R. |
| 23439488 | 3/28/2019 | Revise limited objection (.4); discuss case strategy with T. Kreller and G. Bray (1.2). | 1.60 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 489
of 594

**MILBANK LLP**

Description of Legal Services

Ending March 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23754839 3/29/2019 | Email exchanges w/ D. Denny re hearing transcript and strategic issues (.2); conference call w/ R. Franzoia to discuss various work streams (.7); call w/ J. Wolf re task list and deadlines (.6); review new pleadings filed (.8); review next steps (.5). | 2.80 | Bray, Gregory A. |
| 23441489 3/29/2019 | Review emails regarding pending motions and diligence (.5); email exchange with J. Wolf re response to hedging motion (.1); review March 27 hearing regarding open issues with tort claimants (.4). | 1.00 | Denny, Daniel B. |
| 23454982 3/29/2019 | Review Pimco proposal. | 0.60 | Dunne, Dennis F. |
| 23457286 3/29/2019 | Review correspondence re: case updates (.1); review response to TCC's reimbursement procedures (.3). | 0.40 | Khani, Kavon M. |
| 23755351 3/29/2019 | O/c w/ C. Price re procedures for reimbursement memo. | 0.20 | Kreller, Thomas R. |
| 23446702 3/29/2019 | Call w/ G. Bray re task list and deadlines (.6); update task list re: hedging objection (.8). | 1.40 | Wolf, Julie M. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23354416 | 3/4/2019 | Review issues re March 13 hearing. | 0.80 | Bray, Gregory A. |
| 23329606 | 3/4/2019 | Attend 341(a) meeting of creditors. | 2.00 | Denny, Daniel B. |
| 23343028 | 3/4/2019 | Revise draft stipulation (.2) and proposed order (.1) re 3/12 and 3/13 hearings; communications w/ C. Price and T. Kreller re same (.1). | 0.40 | Koch, Matthew |
| 23355724 | 3/4/2019 | Revise draft stipulation (.3) and proposed order (.2) re 3/12 and 3/13 hearings; communications w/ M. Koch and T. Kreller re same (.1). | 0.60 | Price, Craig Michael |
| 23354418 | 3/5/2019 | Review materials in preparation for March 13 hearing. | 1.10 | Bray, Gregory A. |
| 23354356 | 3/6/2019 | Review materials re March 13 hearing (.9); internal correspondence re same (.3). | 1.20 | Bray, Gregory A. |
| 23354358 | 3/7/2019 | Review materials for March 13 hearing. | 0.80 | Bray, Gregory A. |
| 23741726 | 3/8/2019 | Review materials for 5/13 hearing. | 1.60 | Ayandipo, Abayomi A. |
| 23354359 | 3/8/2019 | Review materials for March 13 hearing (1.3); emails w/ T. Kreller re same (.3). | 1.60 | Bray, Gregory A. |
| 23343295 | 3/10/2019 | Emails w/ T. Kreller re 3/12 hearing (.1); numerous communications w/ D. Dunne, S. Khalil, P. Sandler (Cravath), M. Goren (Weil), and C. Price re 3/12 and 3/13 hearings (1.9). | 2.00 | Koch, Matthew |
| 23383755 | 3/11/2019 | Prepare for and attend court hearing (.5); prep for same (.1). | 0.60 | Aronzon, Paul S. |
| 23377792 | 3/11/2019 | Telephonically attend FERC adversary hearing. | 0.50 | Price, Craig Michael |
| 23383867 | 3/12/2019 | Prepare for (.6) and attend (.4) court hearing. | 1.00 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 491 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23385560 | 3/12/2019 | Review pleadings in prep for 3/13 hearing (.9); corr. with S. Karotkin (Weil) re same (.2). | 1.10 | Dunne, Dennis F. |
| 23389979 | 3/12/2019 | Prepare for (.6) and attend (.4) March 13 omnibus hearing on public entities motion, DIP motion, and other continued first day motions. | 1.00 | Franzoia, Rachel |
| 23387170 | 3/12/2019 | Travel to SFO for omnibus hearing and review court filings and prep for hearing en route. | 2.80 | Kreller, Thomas R. |
| 23387379 | 3/12/2019 | Attend omnibus hearing on customer programs motion. | 0.50 | Kreller, Thomas R. |
| 23377832 | 3/12/2019 | Participate in omnibus hearing (.4); prep for same (.2). | 0.60 | Price, Craig Michael |
| 23383947 | 3/13/2019 | Prepare for (1.0) and attend (3.0) court hearing. | 4.00 | Aronzon, Paul S. |
| 23384585 | 3/13/2019 | Attend hearing (3); draft and distribute summary of same (.8). | 3.80 | Duke, Julia C. |
| 23386217 | 3/13/2019 | Review summary of 3/13 hearing. | 0.30 | Dunne, Dennis F. |
| 23388783 | 3/13/2019 | Telephonically attend (partial) 3/13 omnibus hearing. | 2.20 | Koch, Matthew |
| 23386738 | 3/13/2019 | Prep for (3.0) and attend (3.8) omnibus hearing. | 6.80 | Kreller, Thomas R. |
| 23389158 | 3/13/2019 | Telephonically participate (partial) in omnibus hearing. | 1.60 | Leblanc, Andrew M. |
| 23377985 | 3/13/2019 | Participate in court hearing re first day motions (partial). | 0.80 | Price, Craig Michael |
| 23752380 | 3/13/2019 | Telephonically attend omnibus hearing re: DIP Motion and Public Entities Committee Motion. | 3.80 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 492 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23385677 | 3/14/2019 | Review materials in preparation for March 14 hearing. | 2.30 | Bray, Gregory A. |
| 23423514 | 3/19/2019 | Emails w/ W. Bice (.1), K. Bostel (Weil) (.1), and T. Kreller (.1) re upcoming hearings. | 0.30 | Koch, Matthew |
| 23754056 | 3/19/2019 | Emails w/ M. Koch re upcoming hearings. | 0.10 | Kreller, Thomas R. |
| 23418748 | 3/22/2019 | Prepare for hearing—review DIP issues (2.0) and by law issues (1.0). | 3.00 | Bray, Gregory A. |
| 23420067 | 3/24/2019 | Review TCC's filing re settlement funding motion. | 0.20 | Dunne, Dennis F. |
| 23455039 | 3/25/2019 | Review materials for court hearing (1.3); prepare for meeting next week (.7); strategize next steps (.8); review anticipated pleadings (1.2). | 4.00 | Bray, Gregory A. |
| 23455041 | 3/26/2019 | Review issues raised in court hearings (2.1); review relevant pleadings re same (.3). | 2.40 | Bray, Gregory A. |
| 23454545 | 3/26/2019 | Review court filings (1.1); prep for 3/27 omnibus hearing matters (1.0). | 2.10 | Kreller, Thomas R. |
| 23455043 | 3/27/2019 | Review (.2) and revise (1.4) draft pleadings; prepare for upcoming hearings (.9); review next steps (.7). | 3.20 | Bray, Gregory A. |
| 23432566 | 3/27/2019 | Attend omnibus hearing (1.3); review related materials (.4). | 1.70 | Koch, Matthew |
| 23454550 | 3/27/2019 | Attend 3/27 omnibus hearing re NOL trading order, final DIP financing and other agenda items (1.3); prep for same (1.3). | 2.60 | Kreller, Thomas R. |
| 23455045 | 3/28/2019 | Review agenda for meeting next week (1.4); review new pleadings (.8); review court hearing issues (1.0). | 3.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 493 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00022 OCUC of PG&E - Non-Bankruptcy Litigation**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23308322 3/1/2019 | Review PG&E criminal case docket. | 0.20 | Benz, Stephen |
| 23314326 3/1/2019 | Review recent filings in the PG&E criminal case docket (.8) and; summarize same for team (.9). | 1.70 | Wu, Julia S. |
| 23324979 3/2/2019 | Review recent court filings in San Bruno criminal proceeding (.3); correspond with team re same (.3). | 0.60 | Ayoub, Emile G. |
| 23309397 3/2/2019 | Communication with D. Dunne, A. LeBlanc, T. Kreller, G. Bray, and P. Aronson re CPUC rights of public entities. | 0.20 | Bice, William B. |
| 23360484 3/4/2019 | Review recent court filings in San Bruno criminal proceeding (.1); correspond with Milbank team re same (.4). | 0.50 | Ayoub, Emile G. |
| 23360499 3/6/2019 | Review recent court filings in San Bruno criminal proceeding (.1); comms. with J. Wu re same (.1). | 0.20 | Ayoub, Emile G. |
| 23741302 3/6/2019 | Review materials re probation order. | 0.20 | Bice, William B. |
| 23350294 3/6/2019 | Review and analysis of Jude Alsup's revised addditional probation conditions re PG&E (1.1); corresp. w/ internal team re: same (.4). | 1.50 | Khalil, Samuel A. |
| 23343142 3/6/2019 | Review show cause order in criminal proceeding. | 0.40 | Koch, Matthew |
| 23346952 3/6/2019 | Comms. with E. Ayoub regarding new filings on the PG&E criminal case docket (.2); draft email to C. Price and M. Koch regarding updated filings (.7). | 0.90 | Wu, Julia S. |
| 23360507 3/7/2019 | Review recent court filings in San Bruno criminal proceeding (.1); correspond with team re same (.1). | 0.20 | Ayoub, Emile G. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 494 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23356307 | 3/7/2019 | Review recent docket updates in the criminal liability case (.9); update standing internal memo re Judge Alsup's proposed Second Order to Show Cause re modification of PG&E's Probation (2.4). | 3.30 | Benz, Stephen |
| 23340092 | 3/7/2019 | Review Judge Alsup probation ruling. | 0.40 | Bice, William B. |
| 23344648 | 3/8/2019 | Review J. Alsup proposed revised additional conditions to PG&E probation order (1.4); revise draft memorandum re Company criminal liability and exposure to incorporate revised probation conditions (2.1). | 3.50 | Wolf, Julie M. |
| 23748161 | 3/11/2019 | Review (1.8) and revise (2.2) memoranda regarding PG&E criminal and civil liability exposure. | 4.00 | Vora, Samir |
| 23378172 | 3/13/2019 | Review Sonoma District Attorney office press release: re district attorney criminal charges (.3); revise memorandum re criminal exposure to incorporate same (.8); review Bankruptcy Court order and pleadings from 2001 bankruptcy of PG&E re: Rate with S. Vora re inverse condemnation research (2.2); correspond w/ with S. Benz and J. Wu (.3) re same; revise and incorporate edits to memorandum re criminal exposure (1.4). | 5.00 | Wolf, Julie M. |
| 23384195 | 3/14/2019 | Attend committee call (partial). | 1.00 | Stone, Alan J. |
| 23392600 | 3/15/2019 | Review criminal case docket for updated filings. | 0.10 | Wu, Julia S. |
| 23378377 | 3/17/2019 | Revise memoranda re criminal liability and civil liability. | 0.60 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 495 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00022 OCUC of PG&E - Non-Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23419989 | 3/18/2019 | Research case law regarding (redacted) (2); edit memo re same (3.1); discuss with E. Ayoub applicability of statutes (.2); call with E. Ayoub and M. Capolino regarding revisions to the memo (.5); call with M. Capolino regarding revising memo (.2); research re: (redacted) (.2). | 6.20 | Wu, Julia S. |
| 23401715 | 3/19/2019 | Review Milbank memorandum on criminal law proceedings. | 0.70 | Bice, William B. |
| 23426055 | 3/20/2019 | Review San Bruno memo. | 0.70 | Dunne, Dennis F. |
| 23457384 | 3/20/2019 | Review (.2) and revise talking points for criminal exposure memorandum (.3); research regarding (redacted) (2.5). | 3.00 | Vora, Samir |
| 23408792 | 3/20/2019 | Draft talking points re: Company criminal liability and exposure (1.2); research (redacted) (1.5). | 2.70 | Wolf, Julie M. |
| 23755352 | 3/21/2019 | Prepare for weekly committee call discussion of criminal exposure. | 0.80 | Wolf, Julie M. |
| 23422659 | 3/22/2019 | Review recent court filings in San Bruno criminal proceeding. | 0.50 | Ayoub, Emile G. |
| 23420902 | 3/22/2019 | Review recent filings in the San Bruno criminal proceeding. | 0.30 | Khani, Kavon M. |
| 23419921 | 3/22/2019 | Draft email summarizing criminal docket filings. | 2.60 | Wu, Julia S. |
| 23754813 | 3/26/2019 | Draft talking points on criminal proceeding for Committee call. | 0.70 | Wolf, Julie M. |
| 23446556 | 3/27/2019 | Prepare materials for 4/2 criminal proceeding hearing on order to show cause. | 0.50 | Wolf, Julie M. |
| 23446705 | 3/29/2019 | Review materials and docket re: hearing on Order to Show Cause. | 0.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 496 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23329605 | 3/4/2019 | Travel to and from San Francisco for 341(a) meeting. | 4.00 | Denny, Daniel B. |
| 23389978 | 3/12/2019 | Travel from Los Angeles to San Francisco for March 13 omnibus hearing. | 3.00 | Franzoia, Rachel |
| 23389944 | 3/13/2019 | Return travel time to Los Angeles following March 13 omnibus hearing in San Francisco. | 4.50 | Franzoia, Rachel |
| 23386741 | 3/13/2019 | Return travel from omnibus hearing. | 2.50 | Kreller, Thomas R. |
| 23404863 | 3/18/2019 | Travel time for STIP deposition. | 2.50 | Denny, Daniel B. |
| 23404857 | 3/19/2019 | Travel time from STIP deposition. | 2.50 | Denny, Daniel B. |
| 23405235 | 3/19/2019 | Travel to and from New York for meeting with FTI. | 4.50 | Leblanc, Andrew M. |
| 23457380 | 3/19/2019 | Travel to NY for meeting with FTI on wildfire claims. | 3.00 | Vora, Samir |
| 23404951 | 3/21/2019 | Travel time to (2.1) and from Friske deposition (1.9). | 4.00 | Denny, Daniel B. |
| 23457390 | 3/21/2019 | Return travel to D.C. | 2.50 | Vora, Samir |
| 23454592 | 3/27/2019 | Travel home following omnibus hearing | 3.00 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 497 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00027 OCUC of PG&E - CPUC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23319997 | 3/1/2019 | Review CPUC hearings. | 1.70 | Dunne, Dennis F. |
| 23323572 | 3/1/2019 | Review De-energization filings (.9); review SB901 filings (.7). | 1.60 | Seeley, Henry |
| 23313916 | 3/4/2019 | Review hearing transcript for Wildfire Mitigation Plan proceeding. | 0.40 | Bice, William B. |
| 23355910 | 3/4/2019 | Review docket updates to General Rate Case (.2), SB901 Rulemaking (.8), De-Energization Proceeding (.3) and Wildfire Cost Recovery (.5). | 1.80 | Seeley, Henry |
| 23355983 | 3/5/2019 | Update CPUC sections of CPUC and FERC summary document. | 0.60 | Seeley, Henry |
| 23356009 | 3/6/2019 | Final review of CPUC summary for circulation to PG&E working group. | 0.50 | Seeley, Henry |
| 23342029 | 3/8/2019 | Review filings in safety culture proceeding at CPUC (2.3); draft summary of safety culture proceeding for OCC (.5); respond to question from J. Weber on CPUC input into Board selection/proxy contest (.2). | 3.00 | Bice, William B. |
| 23343260 | 3/8/2019 | Emails w/ H. Seeley re CPUC proceedings. | 0.20 | Koch, Matthew |
| 23356103 | 3/8/2019 | Review (.8) and update (.9) summary for circulation to UCC. | 1.70 | Seeley, Henry |
| 23379264 | 3/12/2019 | Comms. w/ H. Seely regarding committee memo on CPUC proceedings. | 0.20 | Bice, William B. |
| 23387477 | 3/12/2019 | Review docket filings in SB901, De-Energization, Safety Proceeding, and General Rate Case (.9). draftsummary re filings (.8). | 1.70 | Seeley, Henry |
| 23386220 | 3/13/2019 | Attend meeting with A. Kornberg and B. Hermann (CPUC) re case developments and paths forward. | 1.20 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 498
of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23387575 | 3/15/2019 | Review docket updates re SB901 proceeding (.8); review docket updates to de-energization proceeding (.3). | 1.10 | Seeley, Henry |
| 23387832 | 3/16/2019 | Review news articles and public filings re: CPUC. | 2.40 | Seeley, Henry |
| 23401708 | 3/19/2019 | Review filings in CPUC docket for Wildfire Mitigation Plans (.6); review SDG&E objection to public participation in wildfire cost hearing (.2); review (.2) and comment (.2) on H. Seeley memo on new filings in CPUC proceedings. | 1.20 | Bice, William B. |
| 23422415 | 3/19/2019 | Review docket updates for CPUC proceedings (1.1); update weekly summary (.7). | 1.80 | Seeley, Henry |
| 23422576 | 3/21/2019 | Review CPUC docket updates. | 0.60 | Seeley, Henry |
| 23754953 | 3/21/2019 | Correspondence w/ W. Bice re update to committee memo on proceeding. | 0.10 | Seeley, Henry |
| 23411879 | 3/22/2019 | Review docket entries for Wildfire Plan proceeding (.3); correspondence with H. Seeley on update to committee memo on proceeding (.1). | 0.40 | Bice, William B. |
| 23422689 | 3/23/2019 | Review PG&E reply comments to wildfire mitigation plan comments. | 1.20 | Seeley, Henry |
| 23438948 | 3/26/2019 | Review reply comments of PG&E in Wildfire Mitigation Proceeding. | 0.80 | Bice, William B. |
| 23455894 | 3/26/2019 | Review materials re: weekly updates regarding SB901 (2.5), safety Culture (.1), and de-energization (.8). | 3.40 | Seeley, Henry |
| 23460217 | 3/27/2019 | Prepare for upcoming Commission meeting re wildfires. | 0.10 | Ayoub, Emile G. |
| 23460221 | 3/28/2019 | Coordinate w/ J. Wu re attending California's Commission on Wildfire meeting. | 0.20 | Ayoub, Emile G. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 499 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23438993  3/28/2019 | Review filings in CPUC safety culture proceeding (.2); review revisions to CPUC proceedings memo to committee (.2). | 0.40 | Bice, William B. |
| 23755126  3/29/2019 | Communicate substance of AB 740 w/ W. Bice. | 0.10 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 500 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23345646 | 3/5/2019 | Meet with L. Orengo re: FERC jurisdictional matters (.4); follow up meeting with L. Orengo re same (.1); email exchanges with W. Bice re: internal team call to discuss FERC declaratory orders on jurisdiction (.1); review memo to Committee re intervention in FERC proceedings (.3); research (redacted) (.2); review outline of draft briefing issues for FERC adversary proceeding (.4); email to W. Bice re same (.5); email exchange with W. Bice re query on FERC jurisdictional issue (.4). | 2.40 | Liles, James |
| 23355987 | 3/5/2019 | Update weekly summary chart for FERC transmission rate case. | 0.30 | Seeley, Henry |
| 23356249 | 3/6/2019 | Review FERC docket filings. | 0.50 | Seeley, Henry |
| 23742833 | 3/9/2019 | Revise FERC petition (.9); internal communication re same (.4). | 1.30 | Nolan, Michael D. |
| 23387182 | 3/11/2019 | Review (.3) and revise (.2) reply in support of preliminary injunction re FERC jurisdiction and calls and corr with team re same (.3). | 0.80 | Kreller, Thomas R. |
| 23385552 | 3/11/2019 | Work on FERC petition (.8); internal discussion of bankruptcy draft pleadings (.2). | 1.00 | Nolan, Michael D. |
| 23387158 | 3/14/2019 | Review (.4) and revise motion to intervene in FERC proceedings (.2); corr with team re same (.2) | 0.80 | Kreller, Thomas R. |
| 23385548 | 3/14/2019 | Coordinate with K. Aitelaj and J. Liles re: filing of FERC motions to intervene. | 0.50 | Nolan, Michael D. |
| 23389372 | 3/15/2019 | Email from T. Kreller re: coordination on governmental filings. | 0.10 | Liles, James |
| 23387574 | 3/15/2019 | Review of filings to the PG&E transmission rate case. | 0.10 | Seeley, Henry |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 501 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23422409 | 3/19/2019 | Review FERC docket updates (.5); update weekly summary (.1). | 0.60 | Seeley, Henry |
| 23460206 | 3/26/2019 | Review recent FERC regulatory filing (.1); review FERC Commission meeting re wildfire plans (.1). | 0.20 | Ayoub, Emile G. |
| 23446297 | 3/26/2019 | Review email notifications from FERC re: tolling orders in NextEra and Exelon dockets (.1); forward FERC tolling orders to Milbank FERC team (.1); meeting with M. Nolan re: discussion of FERC rehearing tolling orders and outlook for later action (.1). | 0.30 | Liles, James |
| 23444207 | 3/26/2019 | Review FERC action on rehearing application (.9); meeting w/ J. Liles re discussion of FERC rehearing tolling orders and outlook for later action (.1). | 1.00 | Nolan, Michael D. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 502 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23308083 | 3/1/2019 | Perform conflicts review (5.1); meet w/ C. Price and D. Lee re same (.3). | 5.40 | Lee, Danielle |
| 23320070 | 3/1/2019 | Review conflicts results (2.4); meeting w/ C. Price and D. Lee re same (.3). | 2.70 | Price, Craig Michael |
| 23320376 | 3/2/2019 | Review Axiom's position re conflicts (.3); confs. with A. Scruton (FTI) re same (.2); review response to same (.2). | 0.70 | Dunne, Dennis F. |
| 23308087 | 3/3/2019 | Perform conflicts review (1.7); internal comms. re: same (.3). | 2.00 | Lee, Danielle |
| 23362471 | 3/3/2019 | Review conflict check analysis. | 2.10 | Price, Craig Michael |
| 23338533 | 3/4/2019 | Review Axiom engagement (.3); confs. with FTI (C. MacDonald, S. Starr, A. Scruton) re: alternatives and recommendations (.4); review Axiom retention issues (.2). | 0.90 | Dunne, Dennis F. |
| 23343029 | 3/4/2019 | Perform rule 2014 review re Milbank retention (2.4); t/c with C. Price re conflict issues and research re same (.7). | 3.10 | Koch, Matthew |
| 23343053 | 3/4/2019 | Continue conflicts review. | 6.60 | Lee, Danielle |
| 23355744 | 3/4/2019 | Conflicts review (2.2); o/c with T. Lomazow re conflicts issues (.3); o/c with M. Koch re research i/c/w conflict issues (.7). | 3.20 | Price, Craig Michael |
| 23338771 | 3/5/2019 | Conf. with S. Karotkin (Weil) and A. Leblanc re retention of professionals. | 0.30 | Dunne, Dennis F. |
| 23343095 | 3/5/2019 | Review update re potential advisor retention. | 0.10 | Koch, Matthew |
| 23346263 | 3/5/2019 | Call with D. Dunne and S. Karotkin (Weil) re re retention of professionals (.3); review materials re same (.3). | 0.60 | Leblanc, Andrew M. |
| 23343111 | 3/5/2019 | Perform conflicts review. | 8.10 | Lee, Danielle |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 503 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355756 | 3/5/2019 | Meeting with team re conflicts review (1.1); review related conflict materials (2.2). | 3.30 | Price, Craig Michael |
| 23359018 | 3/6/2019 | Team meeting re conflict search process. | 0.50 | Adeyosoye, Adeola O. |
| 23741300 | 3/6/2019 | Review retention materials (.4); o/c with C. Price re same (.1). | 0.50 | Aronzon, Paul S. |
| 23343532 | 3/6/2019 | Perform conflicts review (7.9); team meeting re same (.5); internal correspondence re same (.1). | 8.50 | Lee, Danielle |
| 23355760 | 3/6/2019 | Review conflicts materials (2.7); team meeting re same (.5). | 3.20 | Price, Craig Michael |
| 23329159 | 3/6/2019 | Perform conflicts review (7.3); team meeting re same and next steps (.5). | 7.80 | Zimberg, Joshua |
| 23355495 | 3/7/2019 | Confs. with A. Scruton re Compass (.2); review scope of terms re same (.2). | 0.40 | Dunne, Dennis F. |
| 23343508 | 3/7/2019 | Perform conflicts review. | 4.40 | Lee, Danielle |
| 23356284 | 3/7/2019 | Review conflict materials (2.1); comms. with A. Adeyosoye re same (.4). | 2.50 | Price, Craig Michael |
| 23336215 | 3/7/2019 | Perform conflicts review (6.2); correspond w/ C. Price re same (.3). | 6.50 | Zimberg, Joshua |
| 23355648 | 3/8/2019 | Review update from Axiom (.4); confs. with Epiq re discount (.3); review counter (.2). | 0.90 | Dunne, Dennis F. |
| 23343540 | 3/8/2019 | Perform conflicts search. | 8.10 | Lee, Danielle |
| 23339328 | 3/8/2019 | Draft Epiq retention application. | 2.50 | Milender, Parker |
| 23356317 | 3/8/2019 | Review conflict materials (2.7); t/c with team re same (.8). | 3.50 | Price, Craig Michael |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 504 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23355673 | 3/9/2019 | Review tort committee retention of advisors (.2); review fee app preparation (.5). | 0.70 | Dunne, Dennis F. |
| 23355684 | 3/10/2019 | Review position of Axiom (.3); review Epiq retention terms (.2); memo to UCC re same (.2). | 0.70 | Dunne, Dennis F. |
| 23343308 | 3/10/2019 | Emails w/ C. MacDonald (FTI) re potential retention issues. | 0.20 | Koch, Matthew |
| 23377968 | 3/11/2019 | Review draft Axiom retention letter (.6) and comment on same (.1). | 0.70 | Bice, William B. |
| 23365101 | 3/11/2019 | Review FTI's draft retention application and disclosures. | 0.60 | Dunne, Dennis F. |
| 23388652 | 3/11/2019 | Bankruptcy rule 2014 review (2.5); call w/ P. Milender re noticing agent retention (.1). | 2.60 | Koch, Matthew |
| 23363468 | 3/11/2019 | Perform conflicts search. | 6.90 | Lee, Danielle |
| 23350241 | 3/11/2019 | Revise Epiq fee application. | 1.60 | Milender, Parker |
| 23377795 | 3/11/2019 | Perform conflicts review (2.0); revise retention application (.8). | 2.80 | Price, Craig Michael |
| 23392636 | 3/11/2019 | Emails re Centerview retention application (.2); review Centerview comments and circulate the same to Milbank team (.4). | 0.60 | Weber, Jordan A. |
| 23748432 | 3/12/2019 | Review issues re Axiom. | 1.70 | Bray, Gregory A. |
| 23375782 | 3/12/2019 | Conference with J. Weber and J. Anderson (partial) regarding Centerview engagement letter. | 0.50 | Denny, Daniel B. |
| 23385557 | 3/12/2019 | Review Axiom retention and next steps (.3); confs. with A. Scruton, M. Eisenband, and S. Starr (FTI) re FTI disclosures (.3); review same (.2); review Milbank searches and conflict results (.3). . | 1.10 | Dunne, Dennis F. |

| Date | | Description | Hours | Name |
|------|---|-------------|-------|------|
| 23388682 | 3/12/2019 | Mark up potential consultant engagement letter (.8); call w/ A. Scruton (FTI) re retention issues (.2). | 1.00 | Koch, Matthew |
| 23389195 | 3/12/2019 | Conference with A. Scruton, M. Eisenband, and S. Star (FTI) re: FTI retention issues (.3); review same (.3). | 0.60 | Leblanc, Andrew M. |
| 23368301 | 3/12/2019 | Perform conflicts review. | 2.50 | Lee, Danielle |
| 23377822 | 3/12/2019 | Revise Axiom engagement letter. | 0.80 | Price, Craig Michael |
| 23377823 | 3/12/2019 | Call w/ A. Scruton (FTI) re retention issues. | 0.20 | Price, Craig Michael |
| 23377833 | 3/12/2019 | Review conflict materials (1.9); review retention issues (.9). | 2.80 | Price, Craig Michael |
| 23392646 | 3/12/2019 | Call with W. Graham (Centerview) regarding comments to retention app. | 0.30 | Weber, Jordan A. |
| 23389659 | 3/13/2019 | Corresp with C. Price and D. Lee re status of retention application. | 0.50 | Adeyosoye, Adeola O. |
| 23379532 | 3/13/2019 | Complete review of Axiom engagement letter. | 0.10 | Bice, William B. |
| 23748462 | 3/13/2019 | Review of Axiom engagement letter. | 0.40 | Bray, Gregory A. |
| 23388813 | 3/13/2019 | Emails w/ C. MacDonald (FTI) re retention issues (.2); perform rule 2014 review (2.9). | 3.10 | Koch, Matthew |
| 23368407 | 3/13/2019 | Review materials for conflicts search. | 7.20 | Lee, Danielle |
| 23748640 | 3/13/2019 | Revise retention application (1.9); review conflict materials (3.4); review conflict materials (2.0). | 7.30 | Price, Craig Michael |
| 23363460 | 3/13/2019 | Perform conflicts review. | 1.90 | Zimberg, Joshua |
| 23748734 | 3/14/2019 | Review issues related to Axiom retention. | 1.40 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 506 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23375840 3/14/2019 | Review debtors retention applications (.2); email exchanges with M. Koch and working group re analysis of same (.1). | 0.30 | Denny, Daniel B. |
| 23388896 3/14/2019 | Revise Milbank retention app (1.2); revise Milbank retention app (1.1); communications w/ C. MacDonald (FTI) and C. Price re retention issues (.2); call w/ S. Garabato (Epiq) and P. Milender re services agreement (.5). | 3.00 | Koch, Matthew |
| 23368442 3/14/2019 | Review materials in connection with conflicts search | 4.90 | Lee, Danielle |
| 23372177 3/14/2019 | Call w/ S. Garabato (Epiq) and M. Koch re: retention application (.5); draft comments to Epiq services agreement (.5). | 1.00 | Milender, Parker |
| 23377844 3/14/2019 | Conflict review (2.1); finalize retention application (1.9). | 4.00 | Price, Craig Michael |
| 23404971 3/15/2019 | Communicate with M. Koch re: Milbank retention application. | 0.40 | Behrens, James C. |
| 23748921 3/15/2019 | Review Axiom issues. | 1.40 | Bray, Gregory A. |
| 23388972 3/15/2019 | Communications w/ G. Bray and C. Price re third party retention issues (.5); revise Milbank retention app (3.9); perform rule 2014 review (1). | 5.40 | Koch, Matthew |
| 23748923 3/15/2019 | Review and analyze debtors fee applications (.9); corr with team re same (.2); revise Milbank employment applications and related disclosures (1.2); calls and corr with team re same (.5). | 2.80 | Kreller, Thomas R. |
| 23377676 3/15/2019 | Update conflict search results for retention Application. | 2.80 | Lee, Danielle |
| 23379103 3/15/2019 | Research re retention of certain professionals (.7); conference with C. Price re results (.2). | 0.90 | Mandel, Lena |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 507
of 594

## MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23380035 3/15/2019 | Review conflict check results (2.7) and retention application issues (1.2); conf. with C. Price re results of research re same (.2). | 4.10 | Price, Craig Michael |
| 23404940 3/16/2019 | Communicate with D. Denny re: Centerview engagement letter (.4); review Centerview engagement letter and related correspondence (1.3); multiple t/cs with D. Denny re Centerview engagement (.5). | 2.20 | Behrens, James C. |
| 23379659 3/16/2019 | Correspond with M. Koch re: Axiom retention (.2); call with H. Seeley re same (.2); review draft email by H. Seeley regarding Axiom (.2). | 0.60 | Bice, William B. |
| 23392620 3/16/2019 | Email exchanges w/ G. Bray and working group re Axiom retention application and related issues (.2); t/c with R. Franzoia regarding Axiom retention application (.2); t/c with J. Behrens (multiple) regarding Centerview engagement (.5); review and analyze revised draft Centerview engagement letter (.3) | 1.20 | Denny, Daniel B. |
| 23389006 3/16/2019 | Communications w/ G. Bray, C. MacDonald (FTI), and J. Behrens re third party retention app (.3); research re (redacted) (1.2). | 1.50 | Koch, Matthew |
| 23374986 3/16/2019 | Review issues re: Epiq retention applications. | 0.40 | Milender, Parker |
| 23404930 3/17/2019 | Communicate with Milbank team re: Centerview engagement letter. | 0.20 | Behrens, James C. |
| 23390044 3/17/2019 | Research regarding (redacted) (2.9); prepare (redacted) (1.2). | 4.10 | Franzoia, Rachel |
| 23377205 3/17/2019 | Revise Epiq retention application. | 0.20 | Milender, Parker |
| 23755336 3/18/2019 | T/c w/ D. Denny re Centerview engagement. | 0.20 | Anderson, Jason T. |

98

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23404934 | 3/18/2019 | Review and revise Centerview employment application (.5) and Centerview engagement letter (1.2); conf w/ D. Denny re Centerview engagement letter and retention application (.3). | 2.00 | Behrens, James C. |
| 23401726 | 3/18/2019 | Review (.3) and comment (.5) on Milbank retention application; research disinterested transaction standard (.8); emails w/ M. Koch re Milbank retention application (.2). | 1.80 | Bice, William B. |
| 23404861 | 3/18/2019 | Conference with J. Behrens re Centerview engagement letter and retention application (.3); conference with R. Franzoia re Axiom retention application (.2). | 0.50 | Denny, Daniel B. |
| 23386295 | 3/18/2019 | Review Milbank retention papers (.8); emails w/ M. Koch re retention application (.1). | 0.90 | Dunne, Dennis F. |
| 23390222 | 3/18/2019 | Continue to research (redacted) (6.1); draft UCC's Application to Employ Axiom Advisors (3); conference w/ D. Denny re Axiom retention application (.2). | 9.30 | Franzoia, Rachel |
| 23423501 | 3/18/2019 | Draft Centerview retention app (1); revise Milbank retention app (1.7); communications w/ W. Graham (Centerview) re Centerview retention (.5); emails w/ D. Dunne, W. Bice, and K. Wong re Milbank retention app (.4); revise app (.7). correspond w/ L. Mandel re Epiq retention application (.1). | 4.40 | Koch, Matthew |
| 23407092 | 3/18/2019 | Review results of conflicts search. | 0.50 | Lee, Danielle |
| 23385091 | 3/18/2019 | Review (.3) and revise (.9) Epiq retention application; correspond with P. Milender and M. Koch re same (.2); review (.4) and revise (1) Milbank's retention application and related declaration. | 2.80 | Mandel, Lena |
| 23425026 | 3/19/2019 | Review Centerview engagement letter. | 0.40 | Anderson, Jason T. |

Description of Legal Services

Ending March 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23404920 | 3/19/2019 | Review Centerview engagement letter (.4); comms w/ G. Bray re same (.4); calls and emails with Centerview re: same (1.2); research case law for (redacted) (2.5); revise Centerview employment application (1.5). | 6.00 | Behrens, James C. |
| 23754498 | 3/19/2019 | Comms w/ J. Behrens re Centerview engagement letter (.4); review same (.5). | 0.90 | Bray, Gregory A. |
| 23404856 | 3/19/2019 | Teleconference with R. Franzoia re Axiom retention app. | 0.50 | Denny, Daniel B. |
| 23390204 | 3/19/2019 | Review Debtors' application to employ Lazard as investment banker (.6); review Debtors' Weil application (.4); review Debtors' AP Services application (.5); review Prime Clerk application (.2); review Jenner & Block application (.2); review Debtors' application to employ Keller & Benvenutti (.3); research regarding (redacted) (3.1); draft email to G. Bray and T. Kreller regarding the same (.7); phone call with D. Denny regarding the same (.5). | 6.50 | Franzoia, Rachel |
| 23423521 | 3/19/2019 | Revise Milbank retention app (1.5); draft Centerview retention app (1.4); review local rules (.1); t/c w/ C. Price re retention application (.2) | 3.20 | Koch, Matthew |
| 23395899 | 3/19/2019 | Further review Epiq retention application. | 0.80 | Milender, Parker |
| 23409081 | 3/19/2019 | Review issues with retention application (.9); t/c with M. Koch re same (.2). | 1.10 | Price, Craig Michael |
| 23425032 | 3/20/2019 | Review Centerview engagement letter (1.0); emails w/ M. Koch re Centerview retention (.2). | 1.20 | Anderson, Jason T. |
| 23404907 | 3/20/2019 | Telephone conference with Centerview and G. Bray regarding Centerview engagement letter. | 1.20 | Behrens, James C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23754509 | 3/20/2019 | T/c w/ Centerview and J. Behrens re Centerview engagement letter (1.2); review Axiom retention issues (.6); calls w/ UCC members re same (.6). | 2.40 | Bray, Gregory A. |
| 23404949 | 3/20/2019 | Telephone conference with J. Anderson regarding Centerview engagement. | 0.20 | Denny, Daniel B. |
| 23425341 | 3/20/2019 | Draft Axiom retention app (2.4); calls/correspondence re: same (.5); conference w/ D. Denny re work in progress (.2). | 3.10 | Franzoia, Rachel |
| 23754249 | 3/20/2019 | Call w/ M. Koch re third party retention issues. | 0.30 | Franzoia, Rachel |
| 23755090 | 3/20/2019 | Emails w/ P. Milender re Epiq retention (.2); emails w/ K. Chopra (Centerview) and T. Kreller re Centerview retention issues (.2); communications w/ A. Scruton (FTI) and S. Starr (FTI) re potential retention of consultant (.4); revise Milbank retention app (.1); revise Centerview retention application (.3). Emails w/ S. Garabato (Epiq) re services agreement (.2); revise conflicts connections chart (.2); further revise Milbank retention app (.5); call w/ R. Franzoia re third party retention issues (.3); emails w/ W. Graham (Centerview) and J. Anderson re Centerview retention (.3); revise Milbank retention application (1.6); emails w/ M. Koch re Epiq retention application (.1); conference w/ L. Mandel re various retention applications and related issues (.3). | 4.70 | Koch, Matthew |
| 23413012 | 3/20/2019 | Emails w/ M. Koch re Centerview retention issues (.1); review (1.9) and revise (1.0) Milbank employment papers. | 3.00 | Kreller, Thomas R. |
| 23401536 | 3/20/2019 | Correspond with P. Milender and M. Koch re various retention applications and related issues. | 0.50 | Mandel, Lena |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 511 of 594

| Date | Description | Hours | Name |
|---|---|---|---|
| 23401919 3/20/2019 | Review/revise Epiq retention application (.3); emails w/ Epiq and M. Koch re: same (.2); correspond w/ L. Mandel re various retention application and related issues (.2). | 0.70 | Milender, Parker |
| 23425040 3/21/2019 | Finalize Centerview engagement letter. | 0.20 | Anderson, Jason T. |
| 23754532 3/21/2019 | Communications w/ M. Koch re consultant retention. | 0.20 | Bray, Gregory A. |
| 23404953 3/21/2019 | Review and analyze professional retention engagement issues re Axiom (.2) and Centerview (.3). | 0.50 | Denny, Daniel B. |
| 23425342 3/21/2019 | Calls/correspondence re Axiom Retention App (1.1); update calendar (1.2). | 2.30 | Franzoia, Rachel |
| 23754254 3/21/2019 | Revise Axiom retention app. | 5.40 | Franzoia, Rachel |
| 23423598 3/21/2019 | Correspondence w/ potential consultant re retention (.2); communications w/ G. Bray re consultant retention (.2); revise engagement letter (.2); revise consultant engagement letter (.5); t/c w/ C. Price re retention application (.3). | 1.40 | Koch, Matthew |
| 23413009 3/21/2019 | Further review Milbank employment papers (1.0) and conflicts check disclosures (1.4). | 2.40 | Kreller, Thomas R. |
| 23408977 3/21/2019 | Review retention application (1); t/c with M. Koch re same (.3). | 1.30 | Price, Craig Michael |
| 23411984 3/22/2019 | Review Axiom engagement letter (.2); correspondence with T. Kreller re same (.1). | 0.30 | Bice, William B. |
| 23404956 3/22/2019 | Review committee retention application issues (.6); conference with R. Franzoia regarding draft Axiom retention app (.4); conference with R. Franzoia and T. Kreller regarding Axiom engagement (.2); r review and analyze Axiom retention issues (.9). | 2.10 | Denny, Daniel B. |

102

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00029 OCUC of PG&E - Retention/Fee Applications

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23754259 3/22/2019 | Review Axiom retention app (2.2); conference w/ D. Denny re drafting of Axiom retention app (.4); conference w/ D. Denny and T. Kreller re Axiom engagement (.2); revise memos on retention apps for committee (3.1); | 5.90 | Franzoia, Rachel |
| 23754260 3/22/2019 | Review draft of Centerview retention application. | 0.30 | Khani, Kavon M. |
| 23423631 3/22/2019 | Review debtors' retention apps (1.3); revise Milbank retention app (.4); revise Kreller declaration (.3); revise conflicts chart (.2); emails w/ T. Kreller re same (.2); emails w/ T. Kreller re rule 2014 diligence (.3). | 2.70 | Koch, Matthew |
| 23413004 3/22/2019 | Review Milbank employment app (1.1); corr to UST re same (.4); emails w/ M. Koch re conflicts chart (.2); emails w/ M. Koch re rule 2014 diligence (.2). | 1.90 | Kreller, Thomas R. |
| 23755098 3/22/2019 | Conference w/ D. Denny and R. Franzoia re engagement letter (.2); correspondence w/ W. Bice re Axiom Engagement letter (.1). | 0.30 | Kreller, Thomas R. |
| 23408984 3/22/2019 | Review retention application (.8); review related correspondence (.3). | 1.10 | Price, Craig Michael |
| 23411896 3/23/2019 | Correspondence with T. Kreller on Axiom retention. | 0.20 | Bice, William B. |
| 23412979 3/23/2019 | Teleconference with M. Koch regarding Axiom retention application (.1); review emails re same (.1). | 0.20 | Denny, Daniel B. |
| 23423638 3/23/2019 | Call w/ D. Denny re consultant retention. | 0.10 | Koch, Matthew |
| 23413066 3/24/2019 | Revise draft Axiom retention application (1.6); review and analyze case law re retention of committee professionals (.9); t/c with R. Franzoia regarding revised draft Axiom retention application (.4). | 2.90 | Denny, Daniel B. |

103

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23425345 | 3/24/2019 | T/c w/ D. Denny re revised draft Axiom retention application (.4); further revise same re D. Denny's comments (4.6). | 5.00 | Franzoia, Rachel |
| 23441307 | 3/25/2019 | Email T. Kreller regarding Axiom retention application (.1); t/c with R. Franzoia regarding revisions to draft Axiom retention application (.6); review and analyze revised draft Axiom retention application (.4). | 1.10 | Denny, Daniel B. |
| 23754805 | 3/25/2019 | Correspondence w/ R. Franzoia re request for Judicial Notice in support of Axiom Retention Application. | 0.50 | Dexter, Erin E. |
| 23459510 | 3/25/2019 | Prepare memorandum for the UCC regarding the retention applications filed by the Debtors and TCC (Weil, AP Services, Keller & Benvenutti, Prime Clerk, Lazard, Jenner & Block, Baker & Hostetler). | 2.00 | Franzoia, Rachel |
| 23755337 | 3/25/2019 | Revise Axiom retention application (3.6); correspondence with D. Denny regarding the same (.6); prepare Request for Judicial Notice in support of Axiom Retention Application (.8). | 5.00 | Franzoia, Rachel |
| 23432329 | 3/25/2019 | Review comp analysis (.2); call w/ J. Willis (DLA Piper) re FTI retention app (.1). | 0.30 | Koch, Matthew |
| 23755339 | 3/25/2019 | Revise Axiom engagement letter (.4); emails w/ G. Bray reAxiom employment papers and next steps (.2); review Milbank employment papers and disclosures (.3). | 0.90 | Kreller, Thomas R. |
| 23439421 | 3/25/2019 | Review FTI and CV comp analysis (.2); call w/ J. Willis (DLA Piper) re FTI retention app (.1). | 0.30 | Price, Craig Michael |
| 23754806 | 3/25/2019 | Conduct research re: (redacted) (2.1); draft request for judicial notice to accompany Axiom retention application (1.6). | 3.70 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 514 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23441522 | 3/26/2019 | Email to T. Kreller re Axiom retention application (.1); conference with T. Kreller re Axiom retention application (.1). | 0.20 | Denny, Daniel B. |
| 23754808 | 3/26/2019 | Correspondence w/ R. Franzoia re Axiom retention application supporting RJN. | 0.60 | Dexter, Erin E. |
| 23446629 | 3/26/2019 | Confs. with S. Green re Lazard comp (.3); review same (.4). | 0.70 | Dunne, Dennis F. |
| 23459566 | 3/26/2019 | Correspondence with E. Dexter regarding Axiom retention application and supporting RJN. | 0.70 | Franzoia, Rachel |
| 23754833 | 3/26/2019 | Conference w/ D. Denny re Axiom retention application. | 0.10 | Kreller, Thomas R. |
| 23441471 | 3/27/2019 | T/c with R. Franzoia regarding Axiom retention application. | 0.20 | Denny, Daniel B. |
| 23452161 | 3/27/2019 | Review UST's responses and comments to draft UCC advisor retention apps (.3); confs. with A. Scruton (FTI) re same (.2). | 0.50 | Dunne, Dennis F. |
| 23459530 | 3/27/2019 | T/c with D. Denny to discuss various matters including Axiom retention application. | 0.30 | Franzoia, Rachel |
| 23459921 | 3/27/2019 | T/c with M. Koch regarding Axiom engagement (.6); email C. Gilson (Axiom) regarding the same (.1); t/c w/ D. Denny re Axiom retention application (.2). | 0.90 | Franzoia, Rachel |
| 23460096 | 3/27/2019 | Review time entries for privilege and compliance with guidelines. | 2.50 | Franzoia, Rachel |
| 23432593 | 3/27/2019 | Call w/ potential consultant re retention issues (.9); revise Centerview retention app (.1); t/c w/ R. Franzoia re Axiom engagement (.6). | 1.60 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 515 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23454552 | 3/27/2019 | Corr with UST and FTI re open issues and questions re FTI employment papers (.4); work on responses re same (.2); call with Axiom re engagement letter, employment papers disclosures (.6) and next steps re same (.2). | 1.40 | Kreller, Thomas R. |
| 23455073 | 3/27/2019 | Review open items re conflict check (1.1); review retention materials (.6); review comments from UST to FTI application (.5). | 2.20 | Price, Craig Michael |
| 23789761 | 3/27/2019 | Review and comment on financial advisor retention application (1.9); emails on engagement letter for financial advisor (.4); review engagement letter for application purposes (.3). | 2.60 | Weber, Jordan A. |
| 23457840 | 3/28/2019 | Emails w/ R. Chesley (FTI) re FTI fee apps (.1); emails w/ R. Franzoia re third party consultant engagement (.2). | 0.30 | Koch, Matthew |
| 23454973 | 3/28/2019 | Corr with UST and FTI re open issues and questions re FTI employment papers (.3) and work on responses re same (.2). | 0.50 | Kreller, Thomas R. |
| 23454984 | 3/28/2019 | Review and revise Epiq employment papers (.3); calls and corr with team re same (.1). | 0.40 | Kreller, Thomas R. |
| 23441490 | 3/29/2019 | Teleconference with R. Franzoia re response to Lazard application. | 0.20 | Denny, Daniel B. |
| 23459959 | 3/29/2019 | Phone call with D. Denny re response to Lazard application (.2); draft objection to retention application (3.5). | 3.70 | Franzoia, Rachel |
| 23459984 | 3/29/2019 | Review draft response to TCC motion for reimbursement of member expenses (.4); email correspondence regarding the same (.1). | 0.50 | Franzoia, Rachel |
| 23460074 | 3/29/2019 | Revise billing entries for privilege and compliance with guidelines. | 1.80 | Franzoia, Rachel |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 516 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23755349 | 3/29/2019 | Review and revise limited response to TCC committee reimbursement procedures (.5); corr with TCC counsel re same (.1); corr with UCC advisor team re Lazard employment app issues (.3) and next steps (.1). | 1.00 | Kreller, Thomas R. |
| 23455175 | 3/29/2019 | Review retention materials for UCC professionals. | 2.10 | Price, Craig Michael |

107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23338535 | 3/4/2019 | Corr. with Willkie re meeting (.3); review issues re subrogation claims and diligence same (.5). | 0.80 | Dunne, Dennis F. |
| 23338772 | 3/5/2019 | Review coverage C & D issues (.8); review evidence and claim allowance re same (.6). | 1.40 | Dunne, Dennis F. |
| 23346940 | 3/5/2019 | Coordinate research re (redacted) (.1); discuss same with E. Ayoub (.3); comms. with M. Capolino re same (.1); research re (redacted) (.5). | 1.00 | Wu, Julia S. |
| 23338778 | 3/6/2019 | Review upcoming meetings/agendas with subrogation group and CPUC. | 0.40 | Dunne, Dennis F. |
| 23346948 | 3/6/2019 | Research (redacted) (.4); research (redacted) (.2); research (redacted) (.2); draft email summary of research findings (.8); review and finalize same (.1). | 1.70 | Wu, Julia S. |
| 23355566 | 3/7/2019 | Attend meeting at Willkie with ad hoc insurance committee advisors (M. Feldman and J. Minias (Willkie) and H. Parkhill (Rothschild). | 1.10 | Dunne, Dennis F. |
| 23333951 | 3/7/2019 | Attend meeting with A. Leblanc and D. Dunne and Subrogation committee advisors (partial). | 0.50 | Khalil, Samuel A. |
| 23346279 | 3/7/2019 | Meeting with S. Khalil, D. Dunne and subrogation claimants advisors (M. Feldman and J. Minias (Willkie) and H. Parkhill of Rothschild) re case summaries (1.1); coordinate re same (.6). | 1.70 | Leblanc, Andrew M. |
| 23347011 | 3/7/2019 | Incorporate edits to draft email regarding wildfire insurance payouts for the PG&E wildfires (1.2); correspond w/ E. Ayoub re same (.2); further revise and incorporate additional edits to draft email regarding wildfire insurance payouts for PG&E wildfires (.5); further revise same and incorporate additional language re insurance carrier reports w/r/t wildfire payouts (.7). | 2.60 | Wu, Julia S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 518 of 594

Description of Legal Services

Ending March 31, 2019

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23347024 | 3/8/2019 | Review (.1) and incorporate (.4) S. Vora's comments on email re wildfire insurance payouts; email w/ E. Ayoub and M. Capolino re same (.1). | 0.60 | Wu, Julia S. |
| 23396112 | 3/12/2019 | Review research re (redacted) (.6); discussion with M. Capolino and J. Wu re same (.2). | 0.80 | Ayoub, Emile G. |
| 23376861 | 3/12/2019 | Discussion with E. Ayoub and J. Wu re research relating to (redacted) (.2); review same (.6). | 0.80 | Capolino, Margherita Angela |
| 23457362 | 3/12/2019 | Meeting with A. Leblanc regarding estimated volume of wildfire claims and related litigation issues (.6); research regarding (redacted) (1.4); comms w/ E. Ayoub re same (.4). | 2.40 | Vora, Samir |
| 23392577 | 3/12/2019 | Discuss with E. Ayoub and M. Capolino research (redaction) (.2); research (redaction) (.3). | 0.50 | Wu, Julia S. |
| 23396133 | 3/13/2019 | Correspondence w/ J. Wu re research regarding (redacted). | 0.40 | Ayoub, Emile G. |
| 23376886 | 3/13/2019 | Research regarding (redacted). | 2.90 | Capolino, Margherita Angela |
| 23392581 | 3/13/2019 | Review results of research regarding (redacted) (.2); research (redacted) (1) attend corr. with E. Ayoub and M. Capolino regarding research results (.6); create list of single-event disasters that resulted in mass tort claims (1.8). | 3.60 | Wu, Julia S. |
| 23748729 | 3/14/2019 | Review (.6) and revise (.4) email summary re (redacted). | 1.00 | Ayoub, Emile G. |
| 23376960 | 3/14/2019 | Research re: tort issues and related settlements (4.3); research re: (redacted) (2.4). | 6.70 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 519 of 594

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23457376 | 3/15/2019 | Meet with A. Leblanc and FTI regarding treatment of wildfire and wildfire-related subrogation claims (.8); review same (1.3) and tort memo (.4). | 2.50 | Vora, Samir |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 520 of 594

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23312630 3/1/2019 | Call with creditor re: NOL motion. | 0.20 | Kestenbaum, Russell J. |
| 23343017 3/4/2019 | Comms. w/ R. Franzoia re tax issues (.1); call w/ D. Schiff (Davis Polk) and C. Price re NOL motion (.9). | 1.00 | Koch, Matthew |
| 23355790 3/4/2019 | Call w/ D. Schiff (Davis Polk) and M. Koch re NOL motion. | 0.90 | Price, Craig Michael |
| 23338775 3/5/2019 | Review additional tax payment issue. | 0.70 | Dunne, Dennis F. |
| 23362768 3/5/2019 | Review debtors' draft supplemental tax motion. | 0.10 | Hazra, Archan J. |
| 23324654 3/5/2019 | Reviewe supplemental tax motion (.4) and order (.2). | 0.60 | Heller, Benjamin |
| 23340546 3/5/2019 | Review company tax presentation for creditors. | 0.30 | Kestenbaum, Russell J. |
| 23343138 3/6/2019 | Draft memo re supplemental tax motion. | 0.80 | Koch, Matthew |
| 23355765 3/6/2019 | Revise memo re supplemental tax motion. | 0.50 | Price, Craig Michael |
| 23357828 3/7/2019 | Review memo to Committee re: debtors' supplemental tax motion. | 0.60 | Hazra, Archan J. |
| 23340547 3/7/2019 | Review supplemental taxes motion (.2), review and comment on memo to committee re: same (.2). | 0.40 | Kestenbaum, Russell J. |
| 23356469 3/7/2019 | Review supplemental tax motion as against initial draft (.2); review related declaration (.1). | 0.30 | Price, Craig Michael |
| 23389262 3/11/2019 | Call with K. Meek (Robins Kaplan) re: trading motion. | 0.20 | Behrens, James C. |
| 23358029 3/12/2019 | Review merits of settlement of NOL dispute (.4) and follow up on same (.3). | 0.70 | Khalil, Samuel A. |

111

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23419065 3/21/2019 | Emails with Milbank team re: NOL order (.2), t/c with S. Goldring (Weil) re: NOL motion (.1). | 0.30 | Kestenbaum, Russell J. |
| 23420081 3/22/2019 | Review update from debtors re NOL trading motion settlement (.3); review relevant precedent (.3). | 0.60 | Dunne, Dennis F. |
| 23446273 3/25/2019 | Review revised NOL order (.2); review precedent and issues re same (.4); review Akin Gump's position re same (.1). | 0.70 | Dunne, Dennis F. |
| 23465631 3/25/2019 | Review debtors' proposed final order and exhibits re: equity and claims trading (.8); review R. Kestenbaum comments to the same (.3); conf. call w/ R. Kestenbaum, B. Heller, T. Kreller re: debtors' proposed final order and exhibits re: equity and claims trading (.3); follow-up discussion w/ R. Kestenbaum, B. Heller re: the same (.2); conf. call w/ R. Kestenbaum, B. Heller, Akin tax re: the same (.2); conf. call w/ R. Kestenbaum, B. Heller, S. Joffe (FTI) re: the same (.2); review and revise form of potential claims sell-down procedures (1.8); email to R. Kestenbaum re: the same (.1). | 3.90 | Hazra, Archan J. |
| 23754941 3/25/2019 | Conf. call w/ R. Kestenbaum, A. Hazra, T. Kreller re: debtors' proposed final order and exhibits re: equity and claims trading (.3); follow-up discussion w/ R. Kestenbaum, A. Hazra re: the same (.2); conf. call w/ R. Kestenbaum, A. Hazra, H. Jacobson (Akin) tax re: the same (.2); conf. call w/ R. Kestenbaum, A. Hazra, S. Joffe (FTI) re: the same (.2); review latest draft of proposed claim trading order (4.1); meet with R. Kestenbaum and A. Hazra and attend call on equity trading order and procedures (1.1); call with Weil to discuss claims procedures (.2); | 6.30 | Heller, Benjamin |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 522
of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00034 OCUC of PG&E - Tax Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23450334 3/25/2019 | Emails with Milbank team re: NOL motion (.1); emails with Weil re: same (.1); review revised NOL motion and associated exhibits (1.2); emails with Milbank team re: same (.4); t/c with T. Kreller, A. Hazra, B. Heller re: same (.3); follow-up discussion w/ A. Hazra and B. Heller re same (.2); conf call w/ A. Hazra, B. Heller and H. Jacobson (Akin) re: same (.2); p/c with A. Hazra, B. Heller and S. Joffe (FTI) re: same (.2); c/c with T. Kreller and D. Botter, H Jacobson (Akin) re: same (.2); work on mark-up of order and exhibits (.5); emails with Arent Fox re: same (.1); emails with Weil with comments (.1); emails w/ A. Hazra re form of potential claims sell-down procedures (.1). | 3.70 | Kestenbaum, Russell  J. |
| 23454524 3/25/2019 | Conf. call w/ R. Kestenbaum, B. Heller, A. Hazra re: debtors' proposed final order and exhibits re: equity and claims trading (.3); review (.5) and revise (1.9) Weil draft of NOL trading order; calls and corr with working group re open issues and next steps re same (.6); c/c w/ R. Kestenbaum and Akin (D. Botter, H. Jacobson) re NOL motion and associated exhibits. | 3.30 | Kreller, Thomas R. |
| 23444089 3/26/2019 | Assist with filing and service of Declaration of T. Kreller re NOL Motion. | 2.00 | Fiscina, Brandon |
| 23465632 3/26/2019 | Review R. Kestenbaum comments to debtors' form of claims trading procedures (.2); confer w/ R. Kestenbaum re: debtors' form of claims sell-down procedures (.4); revise markup of debtors' form of claims trading procedures (.3); conf. call w/ R. Kestenbaum, T. Kreller and Akin Gump (D. Botter, H. Jacobson) re: debtors' proposed final order and exhibits re: equity and claims trading (.6); conf. call w/ R. Kestenbaum, T. Kreller, S. Karotkin (Weil), S. Goldring (Weil), and Akin Gump re: the same (1); review revised debtors' drafts of final order and exhibits re: equity and claims trading (.5). | 3.00 | Hazra, Archan J. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 523 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23450338 | 3/26/2019 | Confer w/ A. Hazra re debtors' form of claims sell-down procedures (.4); c/c with T. Kreller, A. Hazra, D. Botter and H. Jacobson (Akin) re: revised order (.6); Prep for same (.6); c/c with Weil (S. Karotkin, S. Goldring), Akin (D. Botter, H. Jacobson) and Milbank team (R. Kestenbaum, T. Kreller) re: NOL motion (1.0); p/cs with S. Goldring (Weil) re: claims motion (.5); prep for same (.2). | 3.30 | Kestenbaum, Russell J. |
| 23454575 | 3/26/2019 | Review pleadings (1.2); prep for hearing re NOL trading order disputes (1.0). | 2.20 | Kreller, Thomas R. |
| 23454588 | 3/26/2019 | Conf. call w/ R. Kestenbaum, T. Kreller and Akin Gump (D. Botter and H. Jacobson) re revised NOL order (.6); conf. call w/ R. Kestenbaum, T. Kreller, S. Karotkin (Weil), S. Goldring (Weil), and Akin Gump re: the same (1.0). | 1.60 | Kreller, Thomas R. |
| 23452164 | 3/27/2019 | Review revised NOL draft order and possible settlement re same. | 0.60 | Dunne, Dennis F. |
| 23463019 | 3/27/2019 | Review final order and exhibits regarding equity trading and claims trading. | 0.20 | Hazra, Archan J. |
| 23450339 | 3/27/2019 | Review revisions to NOL motion. | 0.30 | Kestenbaum, Russell J. |
| 23450337 | 3/28/2019 | Emails with S. Joffe (FTI) re: NOL motion/order. | 0.20 | Kestenbaum, Russell J. |
| 23755473 | 3/28/2019 | Review NOL trading motion re tax issues. | 0.60 | Khalil, Samuel A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 524 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23329619 | 3/5/2019 | Conf. w/ J. Weber (multiple) re comments to response letter regarding equity committee (.5); revise draft letter re equity committee (1.3). | 1.80 | Denny, Daniel B. |
| 23740913 | 3/5/2019 | Draft letter to U.S. Trustee re: UCC repsonse to requests for appointment of Official Committee of Equity Security Holders. | 0.50 | Khani, Kavon M. |
| 23740915 | 3/5/2019 | Calls w/ D. Denny re comments to response letter to UST re equity committee. | 0.50 | Weber, Jordan A. |
| 23340050 | 3/6/2019 | Conference with J. Weber regarding draft response letter to UST re equity committee (.1); review and revise draft response letter to UST re equity committee (.7); review and further revise revised draft response letter re equity committee (.2). | 1.00 | Denny, Daniel B. |
| 23360591 | 3/6/2019 | Review (.6) and revise (.4) UCC letter to UST re equity committee requests. | 1.00 | Kreller, Thomas R. |
| 23741308 | 3/6/2019 | Conf. with D. Denny regarding response letter to UST re equity committee. | 0.10 | Weber, Jordan A. |
| 23342085 | 3/8/2019 | Review (.3) and comment on (.5) letter to UST concerning formation of equity committee. | 0.80 | Khalil, Samuel A. |
| 23360625 | 3/9/2019 | Review (.6) and revise (.6) letter to UST re equity committee issues. | 1.20 | Kreller, Thomas R. |
| 23375787 | 3/11/2019 | Conference with J. Webber regarding revisions to UST letter regarding committee formation. | 0.10 | Denny, Daniel B. |
| 23392632 | 3/11/2019 | Finalize and proof letter to US Trustee (.8); emails (.4) and conf. w/ D. Denny re same (.1). | 1.30 | Weber, Jordan A. |
| 23752378 | 3/11/2019 | Review letter to US Trustee re Equity Committee. | 0.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 525 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23321901 | 3/1/2019 | Review (.6) and analyze (.7) research concerning treatment of wildfire claims under chapter 11 plan. | 1.30 | Khalil, Samuel A. |
| 23319930 | 3/1/2019 | Review and revise memoranda regarding (i) PGE criminal exposure and (ii) wildfires and methods for centralization and resolution of tort claims. | 4.70 | Vora, Samir |
| 23360491 | 3/5/2019 | Research re wildfire punitive damages and insurance claims (.4); internal correspondence re same (.8). | 1.20 | Ayoub, Emile G. |
| 23740907 | 3/5/2019 | Participate in diligence call led by debtor to discuss safety incentives under STIP (.3); participate in diligence phone call led by debtor to discuss Wildfire Mitigation Plan (1.0). | 1.30 | Bice, William B. |
| 23740914 | 3/5/2019 | Review and edit Committee memorandum regarding tort claim liabilities. | 2.20 | Vora, Samir |
| 23741301 | 3/6/2019 | Review (.3) and revise (.4) UCC memos. | 0.70 | Aronzon, Paul S. |
| 23360501 | 3/6/2019 | Review research re wildfire punitive damages and insurance claims (.4); correspondence re same (.6). | 1.00 | Ayoub, Emile G. |
| 23344447 | 3/6/2019 | Research re punitive damages liability under California state law and related estimation issues. | 1.80 | Capolino, Margherita Angela |
| 23387097 | 3/6/2019 | Research regarding PG&E exposure to punitive damages (2.7); prepare, summary email re results (.8); review and revise memorandum regarding tort claim liability, research thereon (2.9); review (1.1) and revise (1.4) memorandum regarding PG&E criminal exposure. | 8.90 | Vora, Samir |
| 23360508 | 3/7/2019 | | 6.10 | Ayoub, Emile G. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23741311 | 3/7/2019 | Review CalFire interpretation of Public Resources Code cited in ruling. | 0.30 | Bice, William B. |
| 23344478 | 3/7/2019 | Email w/ E. Ayoub regarding research on (redacted). | 4.80 | Capolino, Margherita Angela |
| 23346306 | 3/7/2019 | Call with K. Orsili re fire claim issues (.4); prepare correspondence re same (.5). | 0.90 | Leblanc, Andrew M. |
| 23741727 | 3/7/2019 | Review (1.2) and revise (2.3) tort claim and criminal exposure memoranda; call with E. Ayoub regarding (i) PGE exposure to punitive damages and (ii) insurer payouts for total loss personal property claims (.2); research re same (1.3). | 5.00 | Vora, Samir |
| 23360511 | 3/8/2019 | Research (.2) and revise (.6) email writeup re (redacted); internal correspondence re same (.4). | 1.20 | Ayoub, Emile G. |
| 23344518 | 3/8/2019 | Edit email of research re: (redacted). | 0.90 | Capolino, Margherita Angela |
| 23748434 | 3/12/2019 | Review STIP motion and related materials (2.2) and conduct research i/c/w same (3.1). | 5.30 | Duke, Julia C. |
| 23389178 | 3/12/2019 | Review (1.6) and revise (1.4) memos to committee re fire-related issues; meet with S. Vora regarding wildfire claims and related litigation issues (.6). | 3.60 | Leblanc, Andrew M. |
| 23396210 | 3/14/2019 | Review (2.1) and revise (2.9) memorandum analyzing PG&E's tort liability from CA wildfires; discuss results w/ J. Wu re same (.4). | 5.40 | Ayoub, Emile G. |
| 23457371 | 3/14/2019 | Research regarding (redacted) (2.4); research (redacted) (.8); further edits to (redacted) (1.4). | 4.60 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 527 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23378241 | 3/14/2019 | Conduct factual research re: (redacted) (1.3); conduct research re: (redacted) (2.4); review S. Benz and J. Wu research re: same (.9); draft summary of findings of same (.5). | 5.10 | Wolf, Julie M. |
| 23392586 | 3/14/2019 | Research (redacted) (.9); research cases with single-event disasters (1.3); research bankruptcy cases regarding (redacted) (1.1); review 10-k filings of companies with mass tort litigation (1.2); discuss research results with E. Ayoub and M. Capolino (.4); discuss research results with M. Capolino (.5); draft email to E. Ayoub regarding research methods and results (.9); research (redacted) (.7); research legislation regarding (redacted) (.8); draft email to J. Wolf regarding (redacted) (1.7). | 9.50 | Wu, Julia S. |
| 23396153 | 3/15/2019 | Review (.3) and revise (.5) memorandum analyzing PG&E's tort liability from CA wildfires; call w/Milbank team and FTI re valuing wildfire liability (.8). | 1.60 | Ayoub, Emile G. |
| 23379665 | 3/15/2019 | Review draft memo on civil liability for wildfire claims. | 0.80 | Bice, William B. |
| 23377086 | 3/15/2019 | Revision of Wildfire Liability Memo | 0.40 | Capolino, Margherita Angela |
| 23389363 | 3/15/2019 | Review memoranda re tort and similar claims (1.4); call with FTI team and S. Vora re valuing damages in tort claims (.8). | 2.20 | Leblanc, Andrew M. |
| 23396223 | 3/18/2019 | Revise memorandum analyzing PG&E's civil liability from CA wildfires (.7); research re same (1.1). | 1.80 | Ayoub, Emile G. |
| 23754942 | 3/18/2019 | Discuss w/ J. Wu (redacted) (.2); call w/ J. Wu and M. Capolino re revisions to memo (.5). | 0.70 | Ayoub, Emile G. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 528 of 594

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23410386 | 3/18/2019 | Revise wildfire liability memo (.2); research statutes raised in complaint against PG&E (1); call w/ E. Ayoub and J. Wu re revisions to memo re applicability of statues imposing civil liability for tort teasers in wildfire contexts (.5); conference w/ J. Wu re revising memo (.2). | 1.90 | Capolino, Margherita Angela |
| 23457392 | 3/18/2019 | Review and revise memorandum regarding wildfire liability exposure (2); research (redacted) (1.7); review FTI deck regarding wildfire claims (1.4); review comments from FTI regarding wildfire liability exposure memorandum (1.0). | 6.10 | Vora, Samir |
| 23396227 | 3/19/2019 | Attend meeting w/ FTI and Milbank team (G. Bray, S. Vora) re value of wildfire claims (2); revise memorandum analyzing PG&E's tort liability from CA wildfires (.5); review related documents re same (.3). | 2.80 | Ayoub, Emile G. |
| 23754500 | 3/19/2019 | Attend Meeting w/ FTI and Milbank Team (S. Vora, E. Ayoub) re value of wildfire claims. | 2.00 | Bray, Gregory A. |
| 23410392 | 3/19/2019 | Revise wildfire liability memo (.2); additional research on statutory penalties and damages under certain California statutes (.4). | 0.60 | Capolino, Margherita Angela |
| 23405236 | 3/19/2019 | Preparing for meeting with FTI re tort claims (.6); meeting with FTI re same (1.7). | 2.30 | Leblanc, Andrew M. |
| 23418811 | 3/19/2019 | Meeting with FTI re fire damages. | 2.50 | Stone, Alan J. |
| 23457381 | 3/19/2019 | Prepare for (.2) and attend meeting with FTI, G. Bray and E. Ayoub regarding wildfire claims (2.0); revise memorandum regarding PG&E wildfire liabilities (2.1). | 4.30 | Vora, Samir |
| 23405250 | 3/20/2019 | Reviewing materials re wildfire and criminal proceedings (1.6); preparing for client call re same (.7). | 2.30 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 529 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23422674 | 3/22/2019 | Correspondence re CA Meeting on Wildfire Cost and Recovery. | 0.10 | Ayoub, Emile G. |
| 23446534 | 3/25/2019 | Research (redacted) (.3); review wildfire victims' response to second order to show cause (1.1); summarize additional responses to second order to show cause (.7). | 2.10 | Wolf, Julie M. |
| 23460207 | 3/26/2019 | Attention to Commission meeting re wildfire plans. | 0.10 | Ayoub, Emile G. |
| 23446630 | 3/26/2019 | Review possible creation of Paradise Victims fund and elements and issues re same. | 1.20 | Dunne, Dennis F. |
| 23754948 | 3/27/2019 | Review 2019 Wildfire Safety Plan. | 1.40 | Wolf, Julie M. |
| 23441220 | 3/29/2019 | Review summary of wildfire trust proposal (.7); review proposed AB 740 (.2); communicate substance of AB 740 to D. Dunne (.1). | 1.00 | Bice, William B. |
| 23754419 | 3/29/2019 | Review mass tort and pre-confirmation payment issues (.1); conference with T. Kreller and J. Weber regarding mass tort issues (.4); review mass tort issues (.3). | 0.80 | Denny, Daniel B. |
| 23457414 | 3/29/2019 | Review (.8) and revise (.7) memorandum regarding PGE wildfire liabilities; email to Cravath regarding information needed for further wildfire claim analysis (.4). | 1.90 | Vora, Samir |
| 23446707 | 3/29/2019 | Review meeting agenda and materials for April 3, 2019 Meeting of the Commission on Catastrophic Wildfire Cost and Recovery. | 2.20 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 530 of 594

# MILBANK LLP

### Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23377997 | 3/5/2019 | Attend portion of diligence meeting between the financial advisors and the company re employment issues (.7); review agenda in preparation for same (.1). | 0.80 | Skaliks, Christina M. |
| 23387399 | 3/6/2019 | Review of FTI first day employee issues. | 0.20 | Skaliks, Christina M. |
| 23340728 | 3/7/2019 | Review and analyze STIP motion and related materials (1.8); conference with J. Weber regarding STIP motion (.1); review and analyze STIP motion and related materials (5.6); teleconf. with M. Shah regarding STIP motion and benefits issues (.2) | 7.70 | Denny, Daniel B. |
| 23343206 | 3/7/2019 | Call w/ D. Denny re STIP motion. | 0.40 | Koch, Matthew |
| 23386777 | 3/7/2019 | Correspondence with M. Shah re STIP Motion (.2); correspondence w/ M. Koch and A. Scruton (FTI) re STIP motion and next steps (.2) | 0.40 | Skaliks, Christina M. |
| 23352676 | 3/8/2019 | Conf. with C. Skaliks regarding 2019 STIP motion and related matters. | 0.20 | Deluca, Nicholas D. |
| 23340735 | 3/8/2019 | Review STIP motion and related materials (1.2); comms. w/ M. Shah and C. Skaliks re same (.2). | 1.40 | Denny, Daniel B. |
| 23380460 | 3/8/2019 | Review STIP motion and summary of material terms (.4); conf. w/ N. Deluca re same (.2). | 0.60 | Skaliks, Christina M. |
| 23340740 | 3/9/2019 | Review corrected STIP motion and declarations (.2); draft memorandum regarding STIP motion (1.3). | 1.50 | Denny, Daniel B. |
| 23387248 | 3/9/2019 | Correspondence with M. Shah and J. Beebe re STIP motion. | 0.20 | Skaliks, Christina M. |
| 23340742 | 3/10/2019 | Draft memorandum regarding STIP motion. | 4.10 | Denny, Daniel B. |
| 23355805 | 3/10/2019 | Review 2019 Stip terms and diligence. | 0.60 | Dunne, Dennis F. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 531 of 594

Description of Legal Services

Ending March 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23377419 3/11/2019 | Conference call with financial advisors regarding 2019 STIP motion and related background information (.3); preparations for same (.1); review STIP background emails from C. Skaliks (.1). | 0.50 | Deluca, Nicholas D. |
| 23375785 3/11/2019 | Teleconference with M. Koch regarding STIP motion (.2); revise draft memorandum regarding STIP Motion (1.4). | 1.60 | Denny, Daniel B. |
| 23362294 3/11/2019 | Call with client (.2); review of UCC memo; review stip motion (2.2); attend advisor call (.4) | 2.80 | Shah, Manan |
| 23387279 3/11/2019 | Review correspondence re committee memo section on STIP. | 0.10 | Skaliks, Christina M. |
| 23377497 3/12/2019 | Comms. with J. Beebe and M. Shah regarding STIP motion. | 0.20 | Deluca, Nicholas D. |
| 23375781 3/12/2019 | Email exchanges with E. Dexter and working group regarding STIP Motion. | 0.30 | Denny, Daniel B. |
| 23388725 3/12/2019 | Call w/ M. Goren (Weil) and C. Price re STIP motion. | 0.20 | Koch, Matthew |
| 23377818 3/12/2019 | Call w/ M. Goren (Weil) and M. Koch re STIP motion (.2); prep for same (.1). | 0.30 | Price, Craig Michael |
| 23387404 3/12/2019 | Review email re deadline to object to STIP motion (.1); attention to correspondence re. TCC objection to STIP motion (.1). | 0.20 | Skaliks, Christina M. |
| 23748458 3/12/2019 | Review Debtors' proposed STIP and explore potential responses. | 1.50 | Vora, Samir |
| 23748459 3/12/2019 | Review memorandum re: STIP Motion (1.1); discuss same with E. Dexter and J. Duke (.3). | 1.40 | Wolf, Julie M. |
| 23748460 3/13/2019 | Review STIP motion. | 0.70 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2019

## 44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues

| Date | Description | Hours | Name |
|---|---|---|---|
| 23748465 3/13/2019 | Conduct research re proposed STIP. | 5.10 | Duke, Julia C. |
| 23387771 3/14/2019 | Review STIP portion of FTI presentation to committee (.6); attend UCC call re STIP and other matters (1.1). | 1.70 | Beebe, James M. |
| 23377613 3/14/2019 | Comms. with J. Beebe regarding STIP motion. | 0.10 | Deluca, Nicholas D. |
| 23388897 3/14/2019 | Correspondence w/ J. Duke regarding STIP objection. | 0.70 | Dexter, Erin E. |
| 23384599 3/14/2019 | Conduct case research re STIP (4.9); draft memo re: same (4.4). | 9.30 | Duke, Julia C. |
| 23372210 3/14/2019 | Attend committee call (1.5); review FTI materials in prep for same (1.0). | 2.50 | Shah, Manan |
| 23387352 3/14/2019 | Review correspondence re FTI deck on STIP. | 0.10 | Skaliks, Christina M. |
| 23748878 3/15/2019 | Review (.6) and analyze (.7) STIP motion; correspond w/ M. Shah re same (.2). | 1.50 | Bray, Gregory A. |
| 23375848 3/15/2019 | Email exchanges with T. Kreller, M. Koch regarding TCC ex parte motion regarding STIP motion (.4); review and analyze TCC ex parte motion (.3). | 0.70 | Denny, Daniel B. |
| 23388985 3/15/2019 | Correspondence regarding STIP objection. | 0.20 | Dexter, Erin E. |
| 23748922 3/15/2019 | Conduct research re STIP. | 3.40 | Duke, Julia C. |
| 23386267 3/15/2019 | Review TCC position on STIP and employees. | 0.30 | Dunne, Dennis F. |
| 23386763 3/15/2019 | Review STIP motion (.8); calls (.3) and corr (.4) with team re TCC objection; discovery matters and adjournment request re same (.2). | 1.70 | Kreller, Thomas R. |
| 23387360 3/15/2019 | Review correspondence between M. Shah and D. Denny re: STIP next steps. | 0.10 | Skaliks, Christina M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 533 of 594

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23378245 3/15/2019 | Review Debtors' STIP Motion and authorities cited therein (1.6); review Debtors' declarations in support of STIP Motion (.9); review legal research re: STIP standards (.7); review memorandum re: STIP Motion (1.3); review FTI analysis of STIP (.7); review Tort Committee Objection to STIP Motion (.8). | 6.00 | Wolf, Julie M. |
| 23392621 3/16/2019 | Email exchanges with E. Dexter STIP motion and discovery (.1); prepare for STIP depositions (.4); email exchanges with STIP working group regarding ex parte motion and discovery (.2). | 0.70 | Denny, Daniel B. |
| 23389004 3/16/2019 | Correspondence regarding STIP objection. | 0.50 | Dexter, Erin E. |
| 23386312 3/16/2019 | Review 2019 STIP issues and various parties' positions. | 0.40 | Dunne, Dennis F. |
| 23387370 3/16/2019 | Review STIP status update. | 0.10 | Skaliks, Christina M. |
| 23387843 3/17/2019 | Attend call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP. | 0.40 | Beebe, James M. |
| 23392628 3/17/2019 | Teleconference with S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4); review and analyze pending STIP and related materials (.2); email exchanges with STIP working group regarding amended briefing and discovery schedule (.7); review and analyze STIP motion issues (.2) | 1.50 | Denny, Daniel B. |
| 23389037 3/17/2019 | Correspondence regarding STIP objection. | 0.20 | Dexter, Erin E. |
| 23384620 3/17/2019 | Attend Advisors call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4); conduct research re STIP objection and discovery (3.4). | 3.80 | Duke, Julia C. |
| 23754052 3/17/2019 | Review correspondence re: UCC STIP Objection deadline. | 0.10 | Khani, Kavon M. |

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23389034 | 3/17/2019 | Emails w/ J. Liou (Weil) re STIP (.1); call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4). | 0.50 | Koch, Matthew |
| 23378761 | 3/17/2019 | Call w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP. | 0.40 | Shah, Manan |
| 23387374 | 3/17/2019 | Attend call re STIP status w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP. | 0.40 | Skaliks, Christina M. |
| 23378372 | 3/17/2019 | Call with w/ S. Starr/FTI team, M. Shah, and G. Bray/Milbank team re STIP (.4); review docket order re: STIP objection timeline (.3); review Tort Committee motion for extension to object to STIP and declarations in support thereof (.9). | 1.60 | Wolf, Julie M. |
| 23754462 | 3/18/2019 | Call w/ S. Starr (FTI), M. Shah and M. Koch, J .Beebe re STIP. | 0.40 | Bray, Gregory A. |
| 23754466 | 3/18/2019 | Emails w/ M. Koch re STIP issues. | 0.30 | Bray, Gregory A. |
| 23404859 | 3/18/2019 | Review issues re STIP motion and discovery schedule (.2) and STIP depositions (.1); conference with T. Kreller regarding STIP depositions and STIP issues (.2); prepare for STIP depositions (.4); review and analyze materials for STIP deposition (1.2). | 2.10 | Denny, Daniel B. |
| 23386341 | 3/18/2019 | Review developments re 2019 STIP. | 0.40 | Dunne, Dennis F. |
| 23423491 | 3/18/2019 | Call w/ K. Bostel (Weil) re STIP issues (.3); emails w/ G. Bray re same (.3); review notice re STIP (.1); emails w/ T. Kreller re same (.3); revise draft stipulation re same (.3); draft email to J. Liou (Weil) re STIP (.3). | 1.60 | Koch, Matthew |
| 23754055 | 3/18/2019 | Emails w/ M. Koch re notice re STIP (.3); conf. w/ D. Denny re STIP depositions and STIP issues (.2). | 0.50 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 535 of 594

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23404110 3/18/2019 | Attend advisor call re: STIP. | 0.60 | Shah, Manan |
| 23422908 3/18/2019 | Prepare for advisors call (.1); correspondence with M. Shah re. STIP (.1); review email re. tentative STIP ruling (.1). | 0.30 | Skaliks, Christina M. |
| 23408786 3/18/2019 | Review correspondence with FTI re: diligence needed to review STIP (.4); review FTI analysis of STIP (1.4); conduct research re: STIP standards (2.6); coordinate coverage and logistics for Tort Committee depositions of STIP declarants (.7). | 5.10 | Wolf, Julie M. |
| 23754502 3/19/2019 | Call w/ E. Dexter re case status, background information, STIP issues. | 0.30 | Bray, Gregory A. |
| 23404855 3/19/2019 | Review and analyze STIP deposition materials (2); attend STIP deposition of D. Mistry (4.6); t/c with J. Wolf regarding STIP deposition summary and status update (.3); review STIP deposition exhibits and records (.3). | 7.20 | Denny, Daniel B. |
| 23422405 3/19/2019 | Call w/ G. Bray re case status, background information, STIP issues (.3); review of draft STIP objection (.8). | 1.10 | Dexter, Erin E. |
| 23408765 3/19/2019 | Research re hedging motion objection (3.3), STIP deposition (3), and STIP objection (1.5). | 7.80 | Duke, Julia C. |
| 23408706 3/19/2019 | Call w/ D. Denny re STIP deposition summary and status update (.3); telephonically attend deposition of D. Mistry (3.1). | 3.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 536 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23404946 | 3/20/2019 | Emails with T. Kreller regarding STIP depositions (.2); email exchange with E. Dexter regarding STIP depositions and strategic issues (.2); email exchange with J. Wolf and litigation team regarding Friske deposition (.1); email exchange with T. Kreller re STIP depositions and confidentiality issues (.2); draft email regarding Mistry deposition (1.9); email exchange with A. Baker (Baker) regarding Friske deposition (.2); coordinate retrieval of D. Mistry rough transcript (.2); t/c with M. Berkin (FTI) regarding STIP diligence and information requests (.4). | 3.40 | Denny, Daniel B. |
| 23754488 | 3/20/2019 | Emails w/ D. Denny re STIP depositions and strategic issues. | 0.20 | Dexter, Erin E. |
| 23408755 | 3/20/2019 | Conduct research re STIP (2.4); draft email re: same (.3). | 2.70 | Duke, Julia C. |
| 23755092 | 3/20/2019 | Emails with D. Denny regarding STIP depositions (.2), STIP depositions (.1) and confidentiality issues (.1). | 0.40 | Kreller, Thomas R. |
| 23404139 | 3/20/2019 | Review STIP diligence (.3); Review STIP deposition transcripts (2.6). | 2.90 | Shah, Manan |
| 23754504 | 3/20/2019 | Emails w/ D. Denny re Friske deposition. | 0.10 | Wolf, Julie M. |
| 23421809 | 3/21/2019 | Discussion w/ C. Skaliks re STIP. | 0.50 | Beebe, James M. |
| 23404960 | 3/21/2019 | Follow up on D. Mistry deposition transcript (.2); attend Friske deposition (2.7); analyze and summarize deposition testimony (1.5). | 4.40 | Denny, Daniel B. |
| 23755348 | 3/21/2019 | Discuss deposition of D. Friske and confidentiality issues w/ J. Wolf. | 0.50 | Denny, Daniel B. |
| 23422610 | 3/21/2019 | Review draft STIP objection. | 0.40 | Dexter, Erin E. |
| 23755350 | 3/21/2019 | Calls regarding STIP motion. | 0.50 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23409011 | 3/21/2019 | Conduct research re STIP issue (2.5); research judicial notice (.5). | 3.00 | Duke, Julia C. |
| 23423324 | 3/21/2019 | Review memo re lift stay motion (.8); review memo re stay enforcement (.8). | 1.60 | Orengo, Luis E. |
| 23423881 | 3/21/2019 | Prepare for Committee call (.1); discussion with J. Beebe re. STIP (.1). | 0.20 | Skaliks, Christina M. |
| 23408808 | 3/21/2019 | Attend deposition of D. Friske (2.5); review transcript of deposition of D. Mistry (1.8); review documents used in deposition of D. Mistry (.8); discuss deposition of D. Friske and confidentiality issues with D. Denny (.5). | 5.60 | Wolf, Julie M. |
| 23421754 | 3/22/2019 | Correspondence w/ C. Skaliks and M. Shah re compensation matters. | 0.50 | Beebe, James M. |
| 23754536 | 3/22/2019 | Email exchanges w/ T. Kreller and D. Denny re STIP depositions (.1); conference w/ D. Dunne re union request (.1). | 0.20 | Bray, Gregory A. |
| 23404962 | 3/22/2019 | Conference with R. Windom regarding STIP depositions (.1); email exchange with T. Keller and G. Bray regarding STIP depositions (.1); email exchange with FTI re STIP deposition exhibits (.1); emails w/ M. Koch re STIP motion (.1). | 0.40 | Denny, Daniel B. |
| 23754802 | 3/22/2019 | Discuss draft statement in support of STIP motion w/ J. Wolf. | 0.10 | Dexter, Erin E. |
| 23409102 | 3/22/2019 | Prepare STIP talking points outline (1.6); meet with E. Dexter re judicial notice (.4); conduct research re judicial notice (6.2). | 8.20 | Duke, Julia C. |
| 23420121 | 3/22/2019 | Review STIP diligence (.3); review union request (.2); confs with G. Bray re same (.1). | 0.60 | Dunne, Dennis F. |
| 23423605 | 3/22/2019 | Emails w/ J. Wolfe, D. Denny, and M. Shah re STIP motion. | 0.20 | Koch, Matthew |

128

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23755099 | 3/22/2019 | Email exchange w/ D. Denny and G. Bray re STIP depositions. | 0.10 | Kreller, Thomas R. |
| 23411275 | 3/22/2019 | Review correspondence re: STIP disposition (.8); emails w/ M. Koch re STIP motion (.1); correspondence w/ C. Skaliks and J. Beebe re compensation matters (.5). | 1.40 | Shah, Manan |
| 23423188 | 3/22/2019 | Correspondence re. STIP committee memo (.1); review and comment on committee memo re: STIP (1); correspondence with M. Shah and J. Beebe re compensation matters (.5). | 1.60 | Skaliks, Christina M. |
| 23409022 | 3/22/2019 | Draft limited objection to STIP motion (1.8); draft statement in support of STIP motion (1.6); discuss same with E. Dexter (.1); review research re: standards for approval of STIP Motion (.6). | 4.10 | Wolf, Julie M. |
| 23754943 | 3/22/2019 | Emails w/ M. Koch re STIP motion. | 0.10 | Wolf, Julie M. |
| 23453632 | 3/25/2019 | Attend advisors call w/ FTI Team (A. Scruton), Centerview Team (K. Chopra) and Milbank Team (D. Denny, E. Dexter, M. Koch, T. Kreller, P. Milender, R. Franzoia, C. Price, A. Stone, J. Wolf, M. Shah, C. Skaliks, L. Mandel) discussing STIP (.6); review emails re: STIP diligence topics from FTI (.2). | 0.80 | Beebe, James M. |
| 23441303 | 3/25/2019 | Revise draft STIP memorandum (3.5); correspondence w/ C. Skaliks re STIP (.1); call w/ same re same (.2). | 3.80 | Denny, Daniel B. |
| 23754804 | 3/25/2019 | Correspondence regarding STIP objection. | 1.00 | Dexter, Erin E. |
| 23443118 | 3/25/2019 | Conduct research re judicial notice re: STIP (1.9); draft and revise memo re same (1.2). | 3.10 | Duke, Julia C. |

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23458091 3/25/2019 | Correspondence from D. Denny re. STIP (.1); calls from D. Denny re. STIP (.2); revise STIP memo (.7); correspondence from M. Shah re. STIP memo (.1). | 1.10 | Skaliks, Christina M. |
| 23446524 3/25/2019 | Review revised Committee memo re: STIP Motion (.9); review outstanding FTI diligence requests re STIP (.4). | 1.30 | Wolf, Julie M. |
| 23453650 3/26/2019 | Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); review STIP detailed questions and depositions (.4); review limited objection to STIP motion draft (.3); discuss STIP w/ C. Skaliks (.1); call w/ C. Skaliks and M. Shah re same (.3). | 2.30 | Beebe, James M. |
| 23441520 3/26/2019 | Analyze FTI diligence issues re STIP motion (.7); email E. Dexter re revised draft response to STIP motion (.1); email M. Koch and C. Price regarding revisions to STIP memo (.1); email J. Wolf regarding revisions to draft response to STIP motion (.1); revise draft response to STIP motion (1.7). | 2.70 | Denny, Daniel B. |
| 23454774 3/26/2019 | Call w/ M. Koch and J. Wolfe re STIP (2); t/c with E. Dexter re revised draft response to STIP motion (.1); review of STIP objection (.1). | 2.20 | Dexter, Erin E. |
| 23432535 3/26/2019 | Call w/ J. Boken (Alix), S. Starr (FTI), C. Price, J. Beebe, C. Skaliks and M. Shah re STIP (1.2); prepare for same (.2); call w/ E. Dexter, and J. Wolfe re STIP (.2). | 1.60 | Koch, Matthew |
| 23754272 3/26/2019 | T/c w/ D. Denny and C. Price re revisions to STIP memo. | 0.10 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 540 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23454540 | 3/26/2019 | Review STIP filings (.2); analysis re same (.5); work on limited objection re same (.6); advisors call w/ A Scruton (FTI), K. Chopra (Centerview) and Milbank Team (D. Denny, P. Milender and J. Wolf) (.4). | 1.70 | Kreller, Thomas R. |
| 23429773 | 3/26/2019 | Attend standing Milbank team call w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (D. Denny, T. Kreller and J. Wolf,). | 0.40 | Milender, Parker |
| 23439474 | 3/26/2019 | Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); prepare for same (.2); call re STIP response (.2); t/c w/ M. Koch and D. Denny re revisions to STIP memo (.1). | 1.70 | Price, Craig Michael |
| 23444116 | 3/26/2019 | Review additional STIP diligence (.6);  Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); call re next steps on STI w/ FTI and C. Skaliks (.5); call w/ C. Skaliks and J. Beebe re same (.3). | 2.60 | Shah, Manan |
| 23458162 | 3/26/2019 | Discuss STIP with J. Beebe (.1); Review comments to STIP memo (.1); attend STIP diligence Call w/ J. Boken (Alix), S. Starr (FTI) and M. Koch, C. Price, J. Beebe, C. Skaliks re STIP (1.2); call re. next steps on STIP with FTI team and J. Beebe (.6); call w/ M. Shah and J. Beebe re STIP pleading (.3); review further revised STIP memo (.1); correspondence re. objection to STIP motion (.1); review further revised STIP memo (.1) | 2.60 | Skaliks, Christina M. |
| 23446552 | 3/26/2019 | Call w/ D. Denny, T. Kreller, P. Milender re STIP (.4); prepare for same (.2); t/c w/ D. Denny re revisions to draft response to STIP motion (.1). | 0.70 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 541 of 594

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23446553 | 3/26/2019 | Telephonically attend call with FTI and Debtors' advisors w/ A. Scruton (FTI), K. Chopra (Centerview) and Milbank Team (D. Denny, T. Kreller, P. Milender) re: STIP Motion diligence (.4); call with M. Koch and E. Dexter re: same (.3); call with litigation team re: same (.6); draft objection to STIP Motion (1.7); revise objection to STIP Motion to incorporate comments (1.1); review objection to STIP Motion filed by U.S. Trustee (1.0); revise request for judicial notice to accompany retention application (.8). | 5.90 | Wolf, Julie M. |
| 23453684 | 3/27/2019 | Comment on FTI deck re: STIP (1.1); review STIP objection (.7); call w/ C. Skaliks re STIP pleading (.1). | 1.90 | Beebe, James M. |
| 23754835 | 3/27/2019 | T/c w/ K. Bostel (Weil) (.3) and D. Denny (.5) re STIP motion and response. | 0.80 | Bray, Gregory A. |
| 23441469 | 3/27/2019 | T/c with FTI (.2) and G. Bray (.5) regarding STIP motion and response; t/c with J. Wolf re revisions to STIP motion response (.1); draft response to STIP motion (.6); review issues re draft response to STIP motion (.5); email exchanges with T. Kreller regarding response to STIP motion (.1). | 2.00 | Denny, Daniel B. |
| 23454830 | 3/27/2019 | Correspondence regarding STIP motion (1) and review of draft objection (.3). | 1.30 | Dexter, Erin E. |
| 23432551 | 3/27/2019 | Call w/ S. Starr (FTI), M. Shah, and G. Bray re STIP. | 0.50 | Koch, Matthew |
| 23755347 | 3/27/2019 | Emails w/ D. Denny re response to STIP motion. | 0.20 | Kreller, Thomas R. |
| 23434000 | 3/27/2019 | Review (.1) and revise (.4) UCC's objection to the STIP motion. | 0.50 | Mandel, Lena |
| 23444352 | 3/27/2019 | Review STIP motion. | 1.80 | Shah, Manan |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 542 of 594

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23458354 | 3/27/2019 | Prepare for call with FTI team re. STIP (.2); call with FTI team re: STIP (.6); revise STIP memo (.2); revise STIP deck (.7); call with J. Beebe re. STIP pleading (.1); correspondence with M. Shah re STIP (.1); correspondence with J. Wolf re STIP pleading (.1). | 2.00 | Skaliks, Christina M. |
| 23454546 | 3/27/2019 | Review and edit motion re: STIP. | 0.30 | Stone, Alan J. |
| 23457418 | 3/27/2019 | Review objection to STIP. | 1.00 | Vora, Samir |
| 23446555 | 3/27/2019 | Revise objection to STIP Motion to incorporate comments from Milbank and FTI teams (3.2); telephonically attended omnibus hearing (1.2); communications with FTI re: remaining STIP diligence (.7). | 5.10 | Wolf, Julie M. |
| 23754947 | 3/27/2019 | T/c w/ D. Denny re revisions to STIP motion response (.1); correspondence w/ C. Skaliks re STIP pleading (.1). | 0.20 | Wolf, Julie M. |
| 23453949 | 3/28/2019 | Call w/ C. Skaliks re STIP update (.1); discussion re committee recommendation on STIP w/ C. Skaliks and M. Shah (.1); correspondence w/ M. Shah and C. Skaliks re STIP pleading (.1). | 0.30 | Beebe, James M. |
| 23754837 | 3/28/2019 | Call w/ S. Starr (FTI), M. Koch and M. Shah re STIP (.5); emails w/ M. Koch re STIP issues (.1). | 0.60 | Bray, Gregory A. |
| 23754838 | 3/28/2019 | Review STIP (.7); emails w/ M. Shah re STIP issues (.5). | 1.20 | Bray, Gregory A. |
| 23441477 | 3/28/2019 | Review STIP diligence and proposed responses to STIP motion. | 0.80 | Denny, Daniel B. |
| 23454296 | 3/28/2019 | Correspondence regarding objection to STIP motion. | 0.70 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23444234 | 3/28/2019 | Assist D. McCracken with filing and service of 3/28 Limited Objection to STIP Motion. | 1.50 | Fiscina, Brandon |
| 23755401 | 3/28/2019 | Emails w/ M. Koch re STIP issues. | 0.10 | Franzoia, Rachel |
| 23755402 | 3/28/2019 | Emails w/ M. Koch re STIP issues. | 0.20 | Franzoia, Rachel |
| 23457870 | 3/28/2019 | Emails w/ M. Shah, T. Kreller, J. Wolf and G. Bray re STIP issues. | 0.40 | Koch, Matthew |
| 23454998 | 3/28/2019 | Review and analyze STIP filings (.6); review FTI analysis (.4); prepare limited objection re same (2.1); email w/ M. Koch re STIP issues (.1). | 3.20 | Kreller, Thomas R. |
| 23453828 | 3/28/2019 | File Limited Objection to STIP Motion including service (5); continue to update matter deposition transcript and exhibit files (3). | 8.00 | Mccracken, David |
| 23439478 | 3/28/2019 | Discuss STIP issues (.5); review FTI materials re same (.6). | 1.10 | Price, Craig Michael |
| 23450289 | 3/28/2019 | Call w/ FTI and C. Skaliks re preparation for committee call (.8); review objection STIP (2.8); review FTI material re: STIP (.7); emails w/ M. Koch re STIP issues (.1); call w/ C. Skaliks re STIP (.1); call w/ C. Skaliks and FTI re STIP pleading (.2) and pleading and committee recommendation (.5); discuss committee recommendation on STIP w/ J. Beebe and M. Shah (.1); correspondence w/ C. Skaliks and J. Beebe re STIP pleading (.1). | 5.40 | Shah, Manan |
| 23755097 | 3/28/2019 | Call w/ S. Starr (FTI), M. Koch and G. Bray re STIP. | 0.50 | Shah, Manan |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23458400 | 3/28/2019 | Correspondence re. FTI STIP deck (.1); call with M. Shah re. STIP (.1); call with J. Beebe re. STIP update (.1); call with M. Shah and FTI re. STIP pleading (.2); discuss committee recommendation on STIP with J. Beebe and M. Shah (.1); prepare for Committee call (.7); call w/ FTI and M. Shah re same (.8); revise STIP pleading (.5); review others' comments to STIP pleading (.3); correspondence with M. Shah and J. Beebe re. STIP pleading (.1). | 3.00 | Skaliks, Christina M. |
| 23457425 | 3/28/2019 | Review TCC objection to STIP. | 0.70 | Vora, Samir |
| 23446688 | 3/28/2019 | Revise (1.1) and incorporate edits (5.1) to objection to STIP Motion; finalize and file objection to STIP Motion (.3); review FTI slidedeck re: STIP recommendations for Committee meeting (.8); emails w/ M. Koch re STIP issues (.1). | 7.40 | Wolf, Julie M. |
| 23453741 | 3/29/2019 | Review TCC objection and Union response to STIP motion. | 1.00 | Beebe, James M. |

# EXHIBIT E

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977751 | 3/11/2019 | AIR TRAVEL Airfare: Expense Date: 03/11/2019, Business Purpose: Attend Court Hearing., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 406.61 | Kreller, Thomas R. |
| 37977846 | 3/12/2019 | AIR TRAVEL Airfare: Expense Date: 03/12/2019, Business Purpose: Court Hearing, Itinerary: SFO - LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 272.30 | Franzoia, Rachel |
| 37977847 | 3/12/2019 | AIR TRAVEL Airfare: Expense Date: 03/12/2019, Business Purpose: Court Hearing, Itinerary: LAX - SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 184.40 | Franzoia, Rachel |
| 37967070 | 3/18/2019 | AIR TRAVEL Airfare: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry., Itinerary: BUR - OAK - BUR, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 551.95 | Denny, Daniel B. |
| 37977867 | 3/19/2019 | AIR TRAVEL Airfare: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Douglas Friske., Itinerary: BUR - OAK - BUR, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 495.97 | Denny, Daniel B. |
| 38001456 | 3/19/2019 | AIR TRAVEL Airfare: Expense Date: 03/19/2019, Business Purpose: Strategy meetings with counsel., Itinerary: DCA-LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 696.61 | Vora, Samir |
| 37995451 | 3/22/2019 | AIR TRAVEL Airfare: Expense Date: 03/22/2019, Business Purpose: Attend Court Hearing, Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 593.79 | Kreller, Thomas R. |
| 37988903 | 3/26/2019 | AIR TRAVEL Airfare: Expense Date: 03/26/2019, Business Purpose: One way ticket from LAX to SFO ($916.59 / 2 = $458.30), Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 406.61 | Bray, Gregory A. |
| 38018225 | 3/26/2019 | AIR TRAVEL Airfare: Expense Date: 03/26/2019, Business Purpose: Client/Committee Meeting., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 368.79 | Kreller, Thomas R. |
| 37988904 | 3/27/2019 | AIR TRAVEL Airfare: Expense Date: 03/27/2019, Business Purpose: One way return on Southwest SFO to LA on 3/27/19, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 257.98 | Bray, Gregory A. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 547 of 594

# MILBANK LLP

Ending March 31, 2019

## COURT/CLERICAL SERVICES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027378 | 3/17/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/11/2019  PG&E Corp v Pacific Gas  a opposition | 60.00 | Mccracken, David |
| 38027379 | 3/17/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/12/2019 PG&E statement | 55.00 | Mccracken, David |
| 38027380 | 3/17/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/14/2019  PG&E Corp v Pacific Gas  a reply | 55.00 | Mccracken, David |
| 38027393 | 3/31/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/26/2019 USSC San Francisco PG&E  Corp. Declaration | 102.00 | Mccracken, David |
| 38027394 | 3/31/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/28/2019 USDC - PG&E Corp Limited Objections | 55.00 | Mccracken, David |
| 38027395 | 3/31/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 3/27/2018 USDC San Francisco PG&E Corrected Declaration | 102.00 | Mccracken, David |

## ENTERTAINMENT (INCL MEALS)

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38137386 | 3/21/2019 | ENTERTAINMENT (INCL MEALS) --VENDOR: FLIK International Corp. Catering - Samir Vora | 406.11 | Vora, Samir |

# MILBANK LLP

Ending March 31, 2019

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38005276 | 3/11/2019 | EXPRESS MAIL WASHINGTON DC | 15.82 | Mccracken, David |
| 38005277 | 3/11/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.03 | Mccracken, David |
| 38005289 | 3/11/2019 | EXPRESS MAIL ARLINGTON TX | 17.96 | Mccracken, David |
| 38005290 | 3/11/2019 | EXPRESS MAIL FRESNO CA | 20.03 | Mccracken, David |
| 38005291 | 3/11/2019 | EXPRESS MAIL ROCKVILLE MD | 15.82 | Mccracken, David |
| 38005292 | 3/11/2019 | EXPRESS MAIL FRESNO CA | 20.03 | Mccracken, David |
| 38005293 | 3/11/2019 | EXPRESS MAIL WASHINGTON DC | 15.82 | Mccracken, David |
| 38005294 | 3/11/2019 | EXPRESS MAIL SAN RAFAEL CA | 20.03 | Mccracken, David |
| 38005295 | 3/11/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.03 | Mccracken, David |
| 38005296 | 3/11/2019 | EXPRESS MAIL SANTA ROSA CA | 20.03 | Mccracken, David |
| 38005297 | 3/11/2019 | EXPRESS MAIL PHILADELPHIA PA | 15.82 | Mccracken, David |
| 38005298 | 3/11/2019 | EXPRESS MAIL SACRAMENTO CA | 24.73 | Mccracken, David |
| 38005278 | 3/12/2019 | EXPRESS MAIL PHILADELPHIA PA | 15.82 | Mccracken, David |
| 38005279 | 3/12/2019 | EXPRESS MAIL FRESNO CA | 20.03 | Mccracken, David |
| 38005280 | 3/12/2019 | EXPRESS MAIL FRESNO CA | 20.03 | Mccracken, David |
| 38005281 | 3/12/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.03 | Mccracken, David |
| 38005282 | 3/12/2019 | EXPRESS MAIL SANTA ROSA CA | 20.03 | Mccracken, David |
| 38005283 | 3/12/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.03 | Mccracken, David |
| 38005284 | 3/12/2019 | EXPRESS MAIL WASHINGTON DC | 15.82 | Mccracken, David |
| 38005285 | 3/12/2019 | EXPRESS MAIL ROCKVILLE MD | 15.82 | Mccracken, David |
| 38005286 | 3/12/2019 | EXPRESS MAIL SACRAMENTO CA | 24.73 | Mccracken, David |
| 38005287 | 3/12/2019 | EXPRESS MAIL WASHINGTON DC | 15.82 | Mccracken, David |
| 38005288 | 3/12/2019 | EXPRESS MAIL SAN RAFAEL CA | 20.03 | Mccracken, David |
| 38015383 | 3/12/2019 | EXPRESS MAIL ARLINGTON TX | 17.96 | Mccracken, David |
| 38015384 | 3/14/2019 | EXPRESS MAIL SAN RAFAEL CA | 20.03 | Mccracken, David |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 550 of 594

# MILBANK LLP

Ending March 31, 2019

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38015385 | 3/14/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.03 | Mccracken, David |
| 38015386 | 3/14/2019 | EXPRESS MAIL SACRAMENTO  CA | 24.73 | Mccracken, David |
| 38015387 | 3/14/2019 | EXPRESS MAIL ARLINGTON  TX | 17.96 | Mccracken, David |
| 38015388 | 3/14/2019 | EXPRESS MAIL ROCKVILLE  MD | 15.82 | Mccracken, David |
| 38015389 | 3/14/2019 | EXPRESS MAIL WASHINGTON  DC | 15.82 | Mccracken, David |
| 38015390 | 3/14/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.03 | Mccracken, David |
| 38015391 | 3/14/2019 | EXPRESS MAIL SAN JOSE  CA | 20.03 | Mccracken, David |
| 38015392 | 3/14/2019 | EXPRESS MAIL FRESNO  CA | 20.03 | Mccracken, David |
| 38015393 | 3/14/2019 | EXPRESS MAIL WASHINGTON  DC | 15.82 | Mccracken, David |
| 38015394 | 3/14/2019 | EXPRESS MAIL SANTA ROSA  CA | 20.03 | Mccracken, David |
| 38015395 | 3/14/2019 | EXPRESS MAIL PHILADELPHIA  PA | 15.82 | Mccracken, David |
| 38015396 | 3/14/2019 | EXPRESS MAIL SAN JOSE  CA | 20.03 | Mccracken, David |
| 38015397 | 3/14/2019 | EXPRESS MAIL FRESNO  CA | 20.03 | Mccracken, David |
| 38019449 | 3/26/2019 | EXPRESS MAIL FRESNO  CA | 20.15 | Mccracken, David |
| 38019450 | 3/26/2019 | EXPRESS MAIL FRESNO  CA | 20.15 | Mccracken, David |
| 38019451 | 3/26/2019 | EXPRESS MAIL ARLINGTON  TX | 18.06 | Mccracken, David |
| 38019452 | 3/26/2019 | EXPRESS MAIL PHILADELPHIA  PA | 15.91 | Mccracken, David |
| 38019453 | 3/26/2019 | EXPRESS MAIL ROCKVILLE  MD | 15.91 | Mccracken, David |
| 38019454 | 3/26/2019 | EXPRESS MAIL WASHINGTON  DC | 15.91 | Mccracken, David |
| 38019455 | 3/26/2019 | EXPRESS MAIL WASHINGTON  DC | 15.91 | Mccracken, David |
| 38019456 | 3/26/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.15 | Mccracken, David |
| 38019457 | 3/26/2019 | EXPRESS MAIL AUBURN  CA | 20.15 | Mccracken, David |
| 38019458 | 3/26/2019 | EXPRESS MAIL SAN RAFAEL  CA | 20.15 | Mccracken, David |
| 38019459 | 3/26/2019 | EXPRESS MAIL SACRAMENTO  CA | 24.88 | Mccracken, David |
| 38019460 | 3/26/2019 | EXPRESS MAIL SANTA ROSA  CA | 20.15 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 551 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38019461 | 3/26/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074260 | 3/27/2019 | EXPRESS MAIL WASHINGTON DC | 15.91 | Mccracken, David |
| 38074261 | 3/27/2019 | EXPRESS MAIL WASHINGTON DC | 15.91 | Mccracken, David |
| 38074262 | 3/27/2019 | EXPRESS MAIL PHILADELPHIA PA | 15.91 | Mccracken, David |
| 38074263 | 3/27/2019 | EXPRESS MAIL FRESNO CA | 20.15 | Mccracken, David |
| 38074264 | 3/27/2019 | EXPRESS MAIL FRESNO CA | 20.15 | Mccracken, David |
| 38074265 | 3/27/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074266 | 3/27/2019 | EXPRESS MAIL AUBURN CA | 20.15 | Mccracken, David |
| 38074267 | 3/27/2019 | EXPRESS MAIL SANTA ROSA CA | 20.15 | Mccracken, David |
| 38074268 | 3/27/2019 | EXPRESS MAIL SACRAMENTO CA | 24.88 | Mccracken, David |
| 38074269 | 3/27/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074270 | 3/27/2019 | EXPRESS MAIL ROCKVILLE MD | 15.91 | Mccracken, David |
| 38074271 | 3/27/2019 | EXPRESS MAIL ARLINGTON TX | 18.06 | Mccracken, David |
| 38074272 | 3/27/2019 | EXPRESS MAIL SAN RAFAEL CA | 20.15 | Mccracken, David |
| 38074247 | 3/29/2019 | EXPRESS MAIL FRESNO CA | 20.15 | Mccracken, David |
| 38074248 | 3/29/2019 | EXPRESS MAIL FRESNO CA | 20.15 | Mccracken, David |
| 38074249 | 3/29/2019 | EXPRESS MAIL WASHINGTON DC | 15.91 | Mccracken, David |
| 38074250 | 3/29/2019 | EXPRESS MAIL WASHINGTON DC | 15.91 | Mccracken, David |
| 38074251 | 3/29/2019 | EXPRESS MAIL PHILADELPHIA PA | 15.91 | Mccracken, David |
| 38074252 | 3/29/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074253 | 3/29/2019 | EXPRESS MAIL AUBURN CA | 20.15 | Mccracken, David |
| 38074254 | 3/29/2019 | EXPRESS MAIL SANTA ROSA CA | 20.15 | Mccracken, David |
| 38074255 | 3/29/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074256 | 3/29/2019 | EXPRESS MAIL SACRAMENTO CA | 24.88 | Mccracken, David |
| 38074257 | 3/29/2019 | EXPRESS MAIL ROCKVILLE MD | 15.91 | Mccracken, David |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 552 of 594

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38074258 | 3/29/2019 | EXPRESS MAIL ARLINGTON  TX | 18.06 | Mccracken, David |
| 38074259 | 3/29/2019 | EXPRESS MAIL SAN RAFAEL  CA | 20.15 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 553 of 594

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38136055 | 2/25/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 30984/411149/ - 02/25/19 8:3 From: To: | 67.21 | Brewster, Jacqueline |
| 38136056 | 2/28/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 30984/393219/ - 02/28/19 11:1 From: To: | 147.10 | Thomas, Charmaine |
| 37932666 | 3/4/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: LAX, : Uber | 49.89 | Denny, Daniel B. |
| 37932667 | 3/4/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: Home, : Uber | 52.05 | Denny, Daniel B. |
| 38055757 | 3/11/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130542/903112/919 - 03/11/19 10:54PM From:55 HUDSON YARDS To:457 W. 57 ST | 25.92 | Mccracken, David |
| 38055759 | 3/11/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130542/903112/781 - 03/11/19 8:41PM From:55 HUDSON YARDS To:635 W. 42 ST | 27.98 | Lee, Danielle |
| 37977848 | 3/12/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/12/2019, Business Purpose: Court Hearing, From / To: Home, : Uber | 64.74 | Franzoia, Rachel |
| 37977758 | 3/13/2019 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., From / To: LAX, : L.A. Checker Cab Co. | 30.00 | Kreller, Thomas R. |
| 38053961 | 3/13/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130251/903132/082 - 03/13/19 10:55PM From:55 HUDSON YARDS To:457 W. 57 ST | 26.97 | Mccracken, David |
| 37967074 | 3/18/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Home, : Uber | 22.21 | Denny, Daniel B. |
| 37967077 | 3/19/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Burbank Airport, : Uber | 21.59 | Denny, Daniel B. |
| 38027601 | 3/19/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Meeting with FTI re wildfire claims, From / To: Home of Samir Vora, : Uber | 33.00 | Vora, Samir |
| 38082090 | 3/19/2019 | GROUND TRANSPORTATION - LOCAL DIAL:1264379/4634409/082F - 03/19/19 10:16AM From:LGA LGA To:550 W 34 St NYC10001 | 90.18 | Vora, Samir |
| 37977870 | 3/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Home, : Uber | 21.56 | Denny, Daniel B. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 554 of 594

# MILBANK LLP

Ending March 31, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977871 | 3/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Burbank Airport, : Uber | 22.95 | Denny, Daniel B. |
| 38027598 | 3/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Meeting with FTI re wildfire claims, From / To: DCA Airport , : Uber | 31.13 | Vora, Samir |
| 38085830 | 3/27/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:130779/903270/620 - 03/27/19 12:24AM From:550 W. 34 ST To:457 W. 57 ST | 33.99 | Mccracken, David |
| 38071695 | 3/28/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:131238/1040825/643 - 03/28/19  8:22PM From:55 HUDSON YARDS To:131 W. 85 ST | 31.21 | Mccracken, David |

# MILBANK LLP

Ending March 31, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37932664 | 3/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: Court, : Uber | 34.29 | Denny, Daniel B. |
| 37932665 | 3/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/04/2019, Business Purpose: Attend 341(a) Meeting., From / To: SFO, : Uber | 37.32 | Denny, Daniel B. |
| 37977753 | 3/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., From / To: Court, : Uber | 25.26 | Kreller, Thomas R. |
| 37977757 | 3/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., From / To: Hotel, : San Francisco Taxicab | 50.00 | Kreller, Thomas R. |
| 37967075 | 3/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Oakland Airport, : Uber | 34.74 | Denny, Daniel B. |
| 37967076 | 3/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., From / To: Deposition, : Uber | 81.12 | Denny, Daniel B. |
| 38027600 | 3/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/19/2019, Business Purpose: Meeting with FTI re wildfire claims, From / To: 535 W 34th Street, New York, NY, : Uber | 10.11 | Vora, Samir |
| 37977872 | 3/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Oakland Aiport, : Uber | 50.57 | Denny, Daniel B. |
| 37977873 | 3/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., From / To: Deposition, : Uber | 77.41 | Denny, Daniel B. |
| 37995449 | 3/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, From / To: Court, : Uber | 27.46 | Kreller, Thomas R. |
| 37995455 | 3/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, From / To: Hotel, : Uber | 75.62 | Kreller, Thomas R. |
| 37995457 | 3/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing Merchant: LAX Airport Lot P 6 | 73.00 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 556 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027597 | 3/19/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/19/2019, Business Purpose: Meeting with FTI re wildfire claims Merchant: Go Go WiFi - American Airlines | 10.00 | Vora, Samir |
| 38027596 | 3/21/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/21/2019, Business Purpose: Meeting with FTI re wildfire claims Merchant: GoGo WiFi - American Airlines | 10.00 | Vora, Samir |
| 37995448 | 3/26/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/26/2019, Business Purpose: Attend Court Hearing Merchant: GoGoAir | 10.00 | Kreller, Thomas R. |
| 37996922 | 3/28/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 03/28/2019, Business Purpose: In Flight Wifi on 3/28/2019 Merchant: American Airlines | 12.00 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 557 of 594

# MILBANK LLP

Ending March 31, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027276 | 3/1/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942454 | 3/4/2019 | LEXIS | 2.00 | Orengo, Luis E. |
| 37942460 | 3/4/2019 | LEXIS | 97.00 | Miller, Melanie |
| 38027277 | 3/4/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027278 | 3/4/2019 | LEXIS | 7.66 | Prudenti, Paula M. |
| 37942453 | 3/5/2019 | LEXIS | 384.00 | Weber, Jordan A. |
| 37942455 | 3/5/2019 | LEXIS | 330.00 | Orengo, Luis E. |
| 38027279 | 3/5/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942456 | 3/6/2019 | LEXIS | 2.00 | Orengo, Luis E. |
| 37942457 | 3/6/2019 | LEXIS | 95.00 | Wolf, Julie M. |
| 38027280 | 3/6/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027281 | 3/7/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942458 | 3/8/2019 | LEXIS | 780.00 | Orengo, Luis E. |
| 38027282 | 3/8/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37942459 | 3/10/2019 | LEXIS | 270.00 | Orengo, Luis E. |
| 37955375 | 3/11/2019 | LEXIS | 4.00 | Fiscina, Brandon |
| 37955376 | 3/11/2019 | LEXIS | 159.00 | Orengo, Luis E. |
| 38027283 | 3/11/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027284 | 3/12/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37955378 | 3/13/2019 | LEXIS | 316.00 | Ottenstein, Matthew H. |
| 38027285 | 3/13/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37955377 | 3/14/2019 | LEXIS | 85.00 | Ottenstein, Matthew H. |
| 37955379 | 3/14/2019 | LEXIS | 79.00 | Office General, Mr. |
| 38027275 | 3/14/2019 | LEXIS | 7.39 | Prudenti, Paula M. |
| 38027286 | 3/14/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 558 of 594

# MILBANK LLP

Ending March 31, 2019

## LEXIS

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027287 | 3/15/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971079 | 3/18/2019 | LEXIS | 1652.00 | Franzoia, Rachel |
| 38027288 | 3/18/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971080 | 3/19/2019 | LEXIS | 1012.00 | Franzoia, Rachel |
| 38027289 | 3/19/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971081 | 3/20/2019 | LEXIS | 307.00 | Wu, Julia S. |
| 38027290 | 3/20/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971082 | 3/21/2019 | LEXIS | 162.00 | Wu, Julia S. |
| 38027291 | 3/21/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971083 | 3/22/2019 | LEXIS | 253.00 | Wu, Julia S. |
| 38027292 | 3/22/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 37971084 | 3/23/2019 | LEXIS | 601.00 | Wu, Julia S. |
| 38027293 | 3/25/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027294 | 3/26/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027295 | 3/27/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027296 | 3/28/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38027297 | 3/29/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38011284 | 3/31/2019 | LIBRARY RESEARCH | 17.00 | Khalil, Samuel A. |
| 38011285 | 3/31/2019 | LIBRARY RESEARCH | 25.50 | Khalil, Samuel A. |
| 38011286 | 3/31/2019 | LIBRARY RESEARCH | 51.00 | Khalil, Samuel A. |
| 38011287 | 3/31/2019 | LIBRARY RESEARCH | 731.00 | Khalil, Samuel A. |
| 38011288 | 3/31/2019 | LIBRARY RESEARCH | 68.00 | Khalil, Samuel A. |

**LODGING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977756 | 3/13/2019 | LODGING Hotel - Lodging: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., Check In - Check Out: 03/12/2019-03/13/2019 | 641.39 | Kreller, Thomas R. |
| 37977849 | 3/13/2019 | LODGING Hotel - Lodging: Expense Date: 03/13/2019, Business Purpose: Court Hearing, Check In - Check Out: 03/12/2019-03/13/2019 | 406.39 | Franzoia, Rachel |
| 37967072 | 3/19/2019 | LODGING Hotel - Lodging: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., Check In - Check Out: 03/18/2019-03/19/2019 | 412.52 | Denny, Daniel B. |
| 38001452 | 3/19/2019 | LODGING Hotel - Lodging: Expense Date: 03/19/2019, Business Purpose: Strategy meetings with counsel., Check In - Check Out: 03/19/2019-03/21/2019 | 739.10 | Vora, Samir |
| 37988906 | 3/26/2019 | LODGING Hotel - Lodging: Expense Date: 03/26/2019, Business Purpose: One way return on Southwest SFO to LA on 3/27/19, Check In - Check Out: 03/26/2019-03/27/2019 | 685.96 | Bray, Gregory A. |
| 37995454 | 3/27/2019 | LODGING Hotel - Lodging: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, Check In - Check Out: 03/26/2019-03/27/2019 | 648.79 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 561 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37936268 | 3/2/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/02/2019, Business Purpose: weekend worked 6 hours., Merchant: thai, Guest(s): Kim, Jae Yeon Cecelia | 3.60 | Kim, Jae Yeon Cecelia |
| 37977857 | 3/3/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/03/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Tender Greens, Guest(s): Franzoia, Rachel | 30.00 | Franzoia, Rachel |
| 37944931 | 3/4/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/04/2019, Business Purpose: After hours meal while working on client/matter 44553.00001., Merchant: Pret, Guest(s): Orengo, Luis E. | 24.17 | Orengo, Luis E. |
| 37977858 | 3/5/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/05/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Yen Sushi, Guest(s): Franzoia, Rachel | 22.40 | Franzoia, Rachel |
| 38010308 | 3/5/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 27.87 | Orengo, Luis E. |
| 37944879 | 3/6/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/06/2019, Business Purpose: Participate in litigation team meeting re filing logistics; review case management procedures order ; research case docket and prepare litigation team work materials re case law regarding arguments in opposition to preliminary injunction, FERC and PPA counter-parties opposition and adversary | 10.00 | Ayandipo, Abayomi A. |
| 37944932 | 3/6/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/06/2019, Business Purpose: OT meal working on client/matter 44553.00001., Merchant: Pret, Guest(s): Orengo, Luis E. | 23.72 | Orengo, Luis E. |
| 38037696 | 3/6/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 37944881 | 3/7/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/07/2019, Business Purpose: Attention to correspondence refiling logistics and review of case management procedures order; prepare litigation team work materials re case law, statutes and pleadings regarding motion to appoint PE Committee and materials related to March 13, 2019 hearing. | 10.00 | Ayandipo, Abayomi A. |
| 37949548 | 3/7/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/07/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 8.97 | Price, Craig Michael |
| 37977856 | 3/7/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/07/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Tacos Tu Madre, Guest(s): Franzoia, Rachel | 13.66 | Franzoia, Rachel |
| 38037697 | 3/7/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 37977207 | 3/9/2019 | MEAL, OVERTIME Lunch: Expense Date: 03/09/2019, Business Purpose: OT Sat lunch Merchant: Roosevelt Gourmet | 12.00 | Mccracken, David |
| 37977208 | 3/10/2019 | MEAL, OVERTIME Lunch: Expense Date: 03/10/2019, Business Purpose: OT Sun lunch Merchant: Roosevelt Gourmet | 11.43 | Mccracken, David |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 562 of 594

# MILBANK LLP

Ending March 31, 2019

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 37955731 | 3/11/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/11/2019, Business Purpose: Attention to correspondence re opposition to motion for appointment of Official Committee of Public Entities; prepare litigation team work materials re related case law, statutes and pleadings regarding motion to appoint PE Committee. | 10.00 | Ayandipo, Abayomi A. |
| 37955867 | 3/11/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/11/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 10.88 | Price, Craig Michael |
| 38037694 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 38037695 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal COS filing | 30.00 | Mccracken, David |
| 38037698 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38037699 | 3/11/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 27.01 | Lee, Danielle |
| 37962491 | 3/13/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/13/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 17.35 | Price, Craig Michael |
| 37977855 | 3/13/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/13/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Alfred Coffee, Guest(s): Franzoia, Rachel | 23.65 | Franzoia, Rachel |
| 38037692 | 3/13/2019 | MEAL, OVERTIME Seamless Web - OT Meal ECF filing | 30.00 | Mccracken, David |
| 38037693 | 3/13/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 22.80 | Koch, Matthew |
| 37955742 | 3/14/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/14/2019, Business Purpose: Coordinate service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same. | 10.00 | Ayandipo, Abayomi A. |
| 38037691 | 3/14/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 37977859 | 3/17/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/17/2019, Business Purpose: Working/Overtime Meal - PG&E, Merchant: Whole Foods, Guest(s): Franzoia, Rachel | 12.00 | Franzoia, Rachel |
| 37981861 | 3/19/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/19/2019, Business Purpose: OT meal working on matters, Merchant: California Pizza Kitchen, Guest(s): Pierucci, Katherine R. | 7.57 | Pierucci, Katherine R. |
| 38048440 | 3/19/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 563 of 594

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977906 | 3/20/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 03/20/2019, Business Purpose: Follow up re service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same; prepare and organize litigation team work materials re SEC documents and Committee meeting work | 10.00 | Ayandipo, Abayomi A. |
| 38048439 | 3/20/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 37977574 | 3/25/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/25/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 21.49 | Price, Craig Michael |
| 37977576 | 3/26/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/26/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 10.60 | Price, Craig Michael |
| 38048441 | 3/26/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 38048442 | 3/26/2019 | MEAL, OVERTIME Seamless Web - OT Meal Decl filing | 30.00 | Mccracken, David |
| 38048445 | 3/26/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 37988728 | 3/27/2019 | MEAL, OVERTIME Dinner: Expense Date: 03/27/2019, Business Purpose: Overtime meal during work in PG&E matter, Merchant: River Restaurant, Guest(s): Price, Craig Michael | 13.60 | Price, Craig Michael |
| 38048446 | 3/27/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38048443 | 3/28/2019 | MEAL, OVERTIME Seamless Web - OT Meal ECF filing | 30.00 | Mccracken, David |
| 38048444 | 3/28/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 24.05 | Fiscina, Brandon |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37945539 | 3/5/2019 | MEALS - LOCAL Dinner: Expense Date: 03/05/2019, Business Purpose: OT Working Meal on 3/5/19 at 7:10PM, Merchant: River Restaurant, Guest(s): Koch, Matthew | 18.51 | Koch, Matthew |
| 37945540 | 3/7/2019 | MEALS - LOCAL Dinner: Expense Date: 03/07/2019, Business Purpose: OT Working Dinner 3/7/2019 at 6:16pm, Merchant: River Restaurant, Guest(s): Koch, Matthew | 22.31 | Koch, Matthew |
| 38006463 | 3/14/2019 | MEALS - LOCAL Dinner: Expense Date: 03/14/2019, Business Purpose: Ordered dinner while working on case., Merchant: Tender Greens, Guest(s): Wu, Julia S. | 23.23 | Wu, Julia S. |
| 37967252 | 3/15/2019 | MEALS - LOCAL Dinner: Expense Date: 03/15/2019, Business Purpose: OT Working Dinner on 3/15/2019., Merchant: Mulberry & Vine, Guest(s): Koch, Matthew | 24.32 | Koch, Matthew |
| 37967250 | 3/16/2019 | MEALS - LOCAL Dinner: Expense Date: 03/16/2019, Business Purpose: OT Dinner on 3/16/2019. Working Meal, Merchant: EPICE CAFE, Guest(s): Koch, Matthew | 16.55 | Koch, Matthew |
| 37967251 | 3/17/2019 | MEALS - LOCAL Dinner: Expense Date: 03/17/2019, Business Purpose: OT Dinner on 3/17/2019. Working Meal for PG&E, Merchant: River Restaurant, Guest(s): Koch, Matthew | 13.66 | Koch, Matthew |
| 37967254 | 3/18/2019 | MEALS - LOCAL Dinner: Expense Date: 03/18/2019, Business Purpose: OT Working Dinner on 3/18/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 12.51 | Koch, Matthew |
| 38001453 | 3/19/2019 | MEALS - LOCAL Snacks and Beverage: Expense Date: 03/19/2019, Business Purpose: Meeting w/FTI re Wildfire claims, Merchant: Paradies Lagardere, DCA Airport, Guest(s): Vora, Samir | 4.16 | Vora, Samir |
| 37971320 | 3/21/2019 | MEALS - LOCAL Dinner: Expense Date: 03/21/2019, Business Purpose: OT Working Dinner 3/21/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 28.61 | Koch, Matthew |
| 37977586 | 3/25/2019 | MEALS - LOCAL Dinner: Expense Date: 03/25/2019, Business Purpose: Working Dinner on 3/25/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 20.95 | Koch, Matthew |
| 37996926 | 3/27/2019 | MEALS - LOCAL Dinner: Expense Date: 03/27/2019, Business Purpose: OT Working Meal 3/27/2019, Merchant: Mulberry & Vine, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 565 of 594

# MILBANK LLP

### Ending March 31, 2019

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977754 | 3/12/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 03/12/2019, Business Purpose: Attend Court Hearing., Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 37977755 | 3/13/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 03/13/2019, Business Purpose: Attend Court Hearing., Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 37967071 | 3/19/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry., Merchant: Bar 510 OAK Airport, Guest(s): Denny, Daniel B. | 19.68 | Denny, Daniel B. |
| 37967073 | 3/19/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Dinyar Mistry. Merchant: McDonald's | 8.78 | Denny, Daniel B. |
| 38001454 | 3/19/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 03/19/2019, Business Purpose: Meeting w/FTI re Wildfire claims *Detailed Receipt not available.  Only submitting for reimbursement the $75 allotted dinner amount.  The dinner receipt was more than $75., Merchant: Tailor Public House, Guest(s): Vora, Samir | 75.00 | Vora, Samir |
| 37977868 | 3/21/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske. Merchant: Moolicious Cafe and Crepe, One Sansome Street, 105, San Francisco, CA 94104 | 13.80 | Denny, Daniel B. |
| 37977869 | 3/21/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 03/21/2019, Business Purpose: Attend Deposition of Douglas Friske., Merchant: SSP America - Tap and Pour - OAK Airport, Guest(s): Denny, Daniel B. | 25.80 | Denny, Daniel B. |
| 38001455 | 3/21/2019 | MEALS - OUT OF TOWN Snacks and Beverage: Expense Date: 03/21/2019, Business Purpose: Meeting w/FTI re Wildfire claims, Merchant: SSP Tap & Pour, LaGuardia Airport, Guest(s): Vora, Samir | 13.05 | Vora, Samir |
| 37988905 | 3/26/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 03/26/2019, Business Purpose: Attend PG&E meeting, Guest(s): Bray, Gregory A. | 50.95 | Bray, Gregory A. |
| 37995452 | 3/26/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 03/26/2019, Business Purpose: Attend Court Hearing, Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 37995453 | 3/27/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 03/27/2019, Business Purpose: Attend Court Hearing, Guest(s): Kreller, Thomas R. | 73.52 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 566 of 594

# MILBANK LLP

Ending March 31, 2019

## OTHER APPROVED EXPENSES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977750 | 3/11/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/11/2019, Business Purpose: Attend Court Hearing. Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 37977845 | 3/12/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/12/2019, Business Purpose: Court Hearing Agency: Ultramar | 15.00 | Franzoia, Rachel |
| 37967069 | 3/18/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/18/2019, Business Purpose: Attend Deposition of Dinyar Mistry. Agency: Ultramar | 30.00 | Denny, Daniel B. |
| 37977866 | 3/19/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/19/2019, Business Purpose: Attend Deposition of Douglas Friske. Agency: Ultramar | 30.00 | Denny, Daniel B. |
| 37995450 | 3/22/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/22/2019, Business Purpose: Attend Court Hearing Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 38018224 | 3/26/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 03/26/2019, Business Purpose: Client/Committee Meeting. Agency: Ultramar | 30.00 | Kreller, Thomas R. |

### OUTSIDE WORD PROCESSING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027420 | 3/13/2019 | OUTSIDE WORD PROCESSING --VENDOR: Lone Star Legal LLC Word Processing - printing and binding | 388.89 | Aronzon, Paul S. |

# MILBANK LLP

Ending March 31, 2019

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37929956 | 3/2/2019 | PHOTOCOPIES | 0.20 | Kim, Jae Yeon Cecelia |
| 37933823 | 3/4/2019 | PHOTOCOPIES | 10.30 | Duplicating, D. C. |
| 37933824 | 3/4/2019 | PHOTOCOPIES | 10.80 | Orengo, Luis E. |
| 37933825 | 3/5/2019 | PHOTOCOPIES | 1.70 | Orengo, Luis E. |
| 37933822 | 3/6/2019 | PHOTOCOPIES | 4.40 | Duke, Julia C. |
| 37933826 | 3/6/2019 | PHOTOCOPIES | 6.80 | Orengo, Luis E. |
| 37944057 | 3/7/2019 | PHOTOCOPIES | 2.10 | Ayandipo, Abayomi A. |
| 37944058 | 3/8/2019 | PHOTOCOPIES | 1.20 | Ayandipo, Abayomi A. |
| 37944059 | 3/8/2019 | PHOTOCOPIES | 1.40 | Orengo, Luis E. |
| 37944060 | 3/12/2019 | PHOTOCOPIES | 13.50 | Duplicating, D. C. |
| 37950402 | 3/13/2019 | PHOTOCOPIES | 1.80 | Chase, Annette |
| 37959041 | 3/15/2019 | PHOTOCOPIES | 79.10 | Duplicating, D. C. |
| 37959042 | 3/15/2019 | PHOTOCOPIES | 1.60 | Capolino, Margherita Angela |
| 37973096 | 3/25/2019 | PHOTOCOPIES | 11.10 | Duplicating, D. C. |
| 37973097 | 3/25/2019 | PHOTOCOPIES | 3.00 | Wolf, Julie M. |
| 37973098 | 3/25/2019 | PHOTOCOPIES | 0.90 | Orengo, Luis E. |
| 37979510 | 3/27/2019 | PHOTOCOPIES | 52.10 | Duplicating, D. C. |
| 37990638 | 3/28/2019 | PHOTOCOPIES | 0.70 | Wolf, Julie M. |
| 37990639 | 3/28/2019 | PHOTOCOPIES | 2.50 | Orengo, Luis E. |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37926469 | 3/1/2019 | PRINTING | 1.20 | Franzoia, Rachel |
| 37926470 | 3/1/2019 | PRINTING | 6.40 | Palmer, Jenni |
| 37926471 | 3/1/2019 | PRINTING | 4.30 | Behrens, James C. |
| 37926472 | 3/1/2019 | PRINTING | 36.00 | La Office Services |
| 37926473 | 3/1/2019 | PRINTING | 11.40 | Denny, Daniel B. |
| 37929954 | 3/1/2019 | PRINTING | 0.10 | Esposito, Debra |
| 37929955 | 3/1/2019 | PRINTING | 11.00 | Koch, Matthew |
| 37929957 | 3/1/2019 | PRINTING | 64.30 | Kim, Jae Yeon Cecelia |
| 37929958 | 3/4/2019 | PRINTING | 84.20 | Kim, Jae Yeon Cecelia |
| 37929959 | 3/4/2019 | PRINTING | 97.50 | Brewster, Jacqueline |
| 37933827 | 3/4/2019 | PRINTING | 1.00 | Duplicating, D. C. |
| 37934132 | 3/4/2019 | PRINTING | 4.20 | Kreller, Thomas R. |
| 37933828 | 3/5/2019 | PRINTING | 1.20 | Wolf, Julie M. |
| 37934133 | 3/5/2019 | PRINTING | 1.20 | Kreller, Thomas R. |
| 37934134 | 3/5/2019 | PRINTING | 29.60 | Palmer, Jenni |
| 37934135 | 3/5/2019 | PRINTING | 5.00 | Franzoia, Rachel |
| 37934136 | 3/5/2019 | PRINTING | 7.60 | Denny, Daniel B. |
| 37935940 | 3/5/2019 | PRINTING | 6.00 | Admin Xerox 1 |
| 37935943 | 3/5/2019 | PRINTING | 13.80 | Kim, Jae Yeon Cecelia |
| 37933829 | 3/6/2019 | PRINTING | 1.60 | Wolf, Julie M. |
| 37934137 | 3/6/2019 | PRINTING | 4.10 | Denny, Daniel B. |
| 37934138 | 3/6/2019 | PRINTING | 4.90 | Franzoia, Rachel |
| 37934139 | 3/6/2019 | PRINTING | 6.50 | Connelly, Rachael |
| 37935941 | 3/6/2019 | PRINTING | 5.00 | Admin Xerox 1 |
| 37935942 | 3/6/2019 | PRINTING | 3.00 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 570 of 594

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 37935944 | 3/6/2019 | PRINTING | 1.00 | Kim, Jae Yeon Cecelia |
| 37935945 | 3/6/2019 | PRINTING | 32.60 | Brewster, Jacqueline |
| 37944061 | 3/7/2019 | PRINTING | 1.70 | Anderson, Angel R. |
| 37944062 | 3/7/2019 | PRINTING | 8.40 | Wolf, Julie M. |
| 37944434 | 3/7/2019 | PRINTING | 0.60 | Kreller, Thomas R. |
| 37944435 | 3/7/2019 | PRINTING | 49.10 | Palmer, Jenni |
| 37944436 | 3/7/2019 | PRINTING | 4.70 | Franzoia, Rachel |
| 37944437 | 3/7/2019 | PRINTING | 3.30 | Denny, Daniel B. |
| 37944445 | 3/7/2019 | PRINTING | 5.80 | Connelly, Rachael |
| 37948331 | 3/7/2019 | PRINTING | 59.00 | Koch, Matthew |
| 37944438 | 3/8/2019 | PRINTING | 0.70 | Denny, Daniel B. |
| 37944439 | 3/8/2019 | PRINTING | 0.20 | Palmer, Jenni |
| 37944446 | 3/8/2019 | PRINTING | 22.00 | Connelly, Rachael |
| 37948332 | 3/8/2019 | PRINTING | 6.10 | Koch, Matthew |
| 37948337 | 3/8/2019 | PRINTING | 131.20 | Thomas, Charmaine |
| 37948338 | 3/8/2019 | PRINTING | 1.80 | Kim, Jae Yeon Cecelia |
| 37948344 | 3/8/2019 | PRINTING | 74.10 | Adeyosoye, Adeola O. |
| 37944440 | 3/11/2019 | PRINTING | 19.10 | Palmer, Jenni |
| 37944441 | 3/11/2019 | PRINTING | 3.90 | Denny, Daniel B. |
| 37944444 | 3/11/2019 | PRINTING | 142.30 | La Office Services |
| 37948334 | 3/11/2019 | PRINTING | 3.40 | Bice, William B. |
| 37948335 | 3/11/2019 | PRINTING | 1.40 | Fiscina, Brandon |
| 37948339 | 3/11/2019 | PRINTING | 32.90 | Kim, Jae Yeon Cecelia |
| 37948340 | 3/11/2019 | PRINTING | 164.50 | Thomas, Charmaine |
| 37948341 | 3/11/2019 | PRINTING | 0.20 | Brewster, Jacqueline |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 571 of 594

# MILBANK LLP

Ending March 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37944442 | 3/12/2019 | PRINTING | 1.90 | Denny, Daniel B. |
| 37944443 | 3/12/2019 | PRINTING | 1.20 | Kreller, Thomas R. |
| 37948333 | 3/12/2019 | PRINTING | 5.10 | Fiscina, Brandon |
| 37948336 | 3/12/2019 | PRINTING | 0.20 | Fiscina, Brandon |
| 37948342 | 3/12/2019 | PRINTING | 1.20 | Kim, Jae Yeon Cecelia |
| 37948343 | 3/12/2019 | PRINTING | 14.00 | Cosentino, Richard |
| 37950626 | 3/13/2019 | PRINTING | 0.50 | Palmer, Jenni |
| 37950627 | 3/13/2019 | PRINTING | 5.30 | Denny, Daniel B. |
| 37953237 | 3/13/2019 | PRINTING | 1.40 | Fiscina, Brandon |
| 37950628 | 3/14/2019 | PRINTING | 0.10 | Denny, Daniel B. |
| 37950629 | 3/14/2019 | PRINTING | 3.40 | Palmer, Jenni |
| 37953238 | 3/14/2019 | PRINTING | 49.20 | Koch, Matthew |
| 37953239 | 3/14/2019 | PRINTING | 0.20 | Ottenstein, Matthew H. |
| 37959329 | 3/15/2019 | PRINTING | 5.60 | Kreller, Thomas R. |
| 37959330 | 3/15/2019 | PRINTING | 0.40 | Palmer, Jenni |
| 37959331 | 3/15/2019 | PRINTING | 0.60 | Denny, Daniel B. |
| 37961947 | 3/15/2019 | PRINTING | 1.80 | Bice, William B. |
| 37959332 | 3/18/2019 | PRINTING | 1.90 | Denny, Daniel B. |
| 37959333 | 3/18/2019 | PRINTING | 24.80 | La Office Services |
| 37959334 | 3/18/2019 | PRINTING | 26.40 | Palmer, Jenni |
| 37959335 | 3/18/2019 | PRINTING | 20.90 | Franzoia, Rachel |
| 37959336 | 3/18/2019 | PRINTING | 5.90 | Kreller, Thomas R. |
| 37959338 | 3/18/2019 | PRINTING | 1.90 | Wu, Julia S. |
| 37959337 | 3/19/2019 | PRINTING | 9.80 | Behrens, James C. |
| 37961946 | 3/19/2019 | PRINTING | 1.00 | Esposito, Debra |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 572 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37968452 | 3/20/2019 | PRINTING | 1.60 | Behrens, James C. |
| 37968453 | 3/20/2019 | PRINTING | 0.30 | Denny, Daniel B. |
| 37968455 | 3/20/2019 | PRINTING | 2.90 | Wu, Julia S. |
| 37968454 | 3/21/2019 | PRINTING | 1.20 | Franzoia, Rachel |
| 37968456 | 3/21/2019 | PRINTING | 0.50 | Wu, Julia S. |
| 37969961 | 3/21/2019 | PRINTING | 21.60 | Koch, Matthew |
| 37969962 | 3/21/2019 | PRINTING | 3.00 | Bice, William B. |
| 37973253 | 3/22/2019 | PRINTING | 0.70 | Kreller, Thomas R. |
| 37973254 | 3/22/2019 | PRINTING | 4.70 | Franzoia, Rachel |
| 37973255 | 3/22/2019 | PRINTING | 2.50 | Denny, Daniel B. |
| 37975227 | 3/22/2019 | PRINTING | 5.60 | Koch, Matthew |
| 37973256 | 3/25/2019 | PRINTING | 4.80 | Denny, Daniel B. |
| 37975228 | 3/25/2019 | PRINTING | 3.20 | Bice, William B. |
| 37975229 | 3/25/2019 | PRINTING | 5.40 | Miller, Denise |
| 37979684 | 3/26/2019 | PRINTING | 0.60 | Kreller, Thomas R. |
| 37979685 | 3/26/2019 | PRINTING | 12.10 | Denny, Daniel B. |
| 37981762 | 3/26/2019 | PRINTING | 13.20 | Koch, Matthew |
| 37981763 | 3/26/2019 | PRINTING | 1.70 | Fiscina, Brandon |
| 37981766 | 3/26/2019 | PRINTING | 7.90 | Bice, William B. |
| 37981764 | 3/27/2019 | PRINTING | 1.40 | Fiscina, Brandon |
| 37981765 | 3/27/2019 | PRINTING | 5.70 | Koch, Matthew |
| 37991001 | 3/28/2019 | PRINTING | 0.50 | Palmer, Jenni |
| 37993363 | 3/28/2019 | PRINTING | 7.50 | Fiscina, Brandon |
| 37991002 | 3/29/2019 | PRINTING | 2.80 | Denny, Daniel B. |
| 37991003 | 3/29/2019 | PRINTING | 0.60 | Kreller, Thomas R. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 573 of 594

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37993365 | 3/29/2019 | PRINTING | 0.60 | Bice, William B. |

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37932408 | 3/1/2019 | TELEPHONE AUSTIN      TX KOCH,MATTHEW       5054 | 2.56 | Koch, Matthew |
| 37932409 | 3/1/2019 | TELEPHONE SEATTLE      WA KOCH,MATTHEW       5054 | 0.22 | Koch, Matthew |
| 37932410 | 3/1/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA       8381 | 0.36 | Esposito, Debra |
| 38044110 | 3/1/2019 | TELEPHONE LOOPUP | 4.03 | Koch, Matthew |
| 38044111 | 3/4/2019 | TELEPHONE LOOPUP | 11.61 | Koch, Matthew |
| 38044112 | 3/4/2019 | TELEPHONE LOOPUP | 1.36 | Duke, Julia C. |
| 37942906 | 3/5/2019 | TELEPHONE SANFRNCSCO  CA DENNY,DANIEL B       4302 | 0.69 | Denny, Daniel B. |
| 37943625 | 3/5/2019 | TELEPHONE GRASSVLY S  CA PRICE,CRAIG       5612 | 3.29 | Price, Craig Michael |
| 38044113 | 3/5/2019 | TELEPHONE LOOPUP | 3.11 | Koch, Matthew |
| 38044114 | 3/5/2019 | TELEPHONE LOOPUP | 1.09 | Koch, Matthew |
| 37942802 | 3/6/2019 | TELEPHONE SANFRNCSCO  CA WOLF,JULIE M       7534 | 0.72 | Wolf, Julie M. |
| 37942907 | 3/6/2019 | TELEPHONE NASZ 5       NY AYOUB,EMILE G.       4571 | 3.29 | Ayoub, Emile G. |
| 38044115 | 3/6/2019 | TELEPHONE LOOPUP | 3.05 | Dexter, Erin E. |
| 38044143 | 3/6/2019 | TELEPHONE LOOPUP | 1.80 | Orengo, Luis E. |
| 38044116 | 3/7/2019 | TELEPHONE LOOPUP | 0.05 | Aronzon, Paul S. |
| 38044117 | 3/7/2019 | TELEPHONE LOOPUP | 1.54 | Aronzon, Paul S. |
| 38044118 | 3/7/2019 | TELEPHONE LOOPUP | 94.58 | Koch, Matthew |
| 38044119 | 3/7/2019 | TELEPHONE LOOPUP | 0.51 | Koch, Matthew |
| 37938379 | 3/11/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 2/26/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 42.50 | Koch, Matthew |
| 38044120 | 3/11/2019 | TELEPHONE LOOPUP | 11.95 | Koch, Matthew |
| 38044149 | 3/11/2019 | TELEPHONE LOOPUP | 0.05 | Thomas, Charmaine |
| 38044150 | 3/11/2019 | TELEPHONE LOOPUP | 0.31 | Koch, Matthew |
| 38044151 | 3/11/2019 | TELEPHONE LOOPUP | 2.14 | Koch, Matthew |
| 37948740 | 3/12/2019 | TELEPHONE - - VENDOR: COURTCALL LLC TELEPHONIC APPEARANCE AT HEARING 3/12/19 AT 9:30 AM PT | 35.00 | Kreller, Thomas R. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 575 of 594

# MILBANK LLP

Ending March 31, 2019

## TELEPHONE

| | Date | Description | | | | Amount | Name |
|---|---|---|---|---|---|---|---|
| 37957284 | 3/12/2019 | TELEPHONE SAN JOSE | CA KOCH,MATTHEW | 5054 | | 2.52 | Koch, Matthew |
| 37957285 | 3/12/2019 | TELEPHONE RAMEY | MN KOCH,MATTHEW | 5054 | | 4.58 | Koch, Matthew |
| 38044121 | 3/12/2019 | TELEPHONE LOOPUP | | | | 3.98 | Koch, Matthew |
| 38044122 | 3/12/2019 | TELEPHONE LOOPUP | | | | 5.81 | Koch, Matthew |
| 38044123 | 3/12/2019 | TELEPHONE LOOPUP | | | | 0.47 | Dexter, Erin E. |
| 38044152 | 3/12/2019 | TELEPHONE LOOPUP | | | | 0.22 | Koch, Matthew |
| 38044153 | 3/12/2019 | TELEPHONE LOOPUP | | | | 0.63 | Capolino, Margherita Angela |
| 37957286 | 3/13/2019 | TELEPHONE AUSTIN | TX KOCH,MATTHEW | 5054 | | 2.92 | Koch, Matthew |
| 38044124 | 3/13/2019 | TELEPHONE LOOPUP | | | | 69.50 | Koch, Matthew |
| 37949707 | 3/14/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 2/27/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | | | | 132.50 | Koch, Matthew |
| 37957287 | 3/14/2019 | TELEPHONE NEVADACITY | CA KOCH,MATTHEW | 5054 | | 1.09 | Koch, Matthew |
| 37957288 | 3/14/2019 | TELEPHONE SEATTLE | WA KOCH,MATTHEW | 5054 | | 0.45 | Koch, Matthew |
| 38044125 | 3/14/2019 | TELEPHONE LOOPUP | | | | 77.05 | Koch, Matthew |
| 37957289 | 3/15/2019 | TELEPHONE CHICAGO | IL PRICE,CRAIG | 5612 | | 6.29 | Price, Craig Michael |
| 37957290 | 3/15/2019 | TELEPHONE CHICAGO | IL PRICE,CRAIG | 5612 | | 12.59 | Price, Craig Michael |
| 38044126 | 3/15/2019 | TELEPHONE LOOPUP | | | | 2.99 | Koch, Matthew |
| 38044127 | 3/17/2019 | TELEPHONE LOOPUP | | | | 1.49 | Koch, Matthew |
| 38044144 | 3/17/2019 | TELEPHONE LOOPUP | | | | 5.17 | Wolf, Julie M. |
| 38044128 | 3/18/2019 | TELEPHONE LOOPUP | | | | 16.83 | Koch, Matthew |
| 37976094 | 3/19/2019 | TELEPHONE SANFRNSCSO | CA BEHRENS,JAMES C. | 4436 | | 6.99 | Behrens, James C. |
| 38044129 | 3/19/2019 | TELEPHONE LOOPUP | | | | 3.80 | Koch, Matthew |
| 38044130 | 3/19/2019 | TELEPHONE LOOPUP | | | | 3.18 | Koch, Matthew |
| 38044145 | 3/19/2019 | TELEPHONE LOOPUP | | | | 21.44 | Wolf, Julie M. |
| 38044146 | 3/19/2019 | TELEPHONE LOOPUP | | | | 6.45 | Vora, Samir |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 576 of 594

# MILBANK LLP

### Ending March 31, 2019

### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37967371 | 3/21/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 3/11/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) | 35.00 | Koch, Matthew |
| 37967372 | 3/21/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 3/12/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) | 35.00 | Koch, Matthew |
| 37967375 | 3/21/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 3/13/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | 170.00 | Koch, Matthew |
| 38044131 | 3/21/2019 | TELEPHONE LOOPUP | 0.36 | Koch, Matthew |
| 38044132 | 3/21/2019 | TELEPHONE LOOPUP | 37.98 | Koch, Matthew |
| 38044147 | 3/21/2019 | TELEPHONE LOOPUP | 10.68 | Wolf, Julie M. |
| 38044133 | 3/22/2019 | TELEPHONE LOOPUP | 0.73 | Koch, Matthew |
| 38044134 | 3/22/2019 | TELEPHONE LOOPUP | 7.47 | Koch, Matthew |
| 38044135 | 3/22/2019 | TELEPHONE LOOPUP | 0.73 | Koch, Matthew |
| 38044136 | 3/25/2019 | TELEPHONE LOOPUP | 13.28 | Koch, Matthew |
| 38044137 | 3/26/2019 | TELEPHONE LOOPUP | 4.63 | Koch, Matthew |
| 38044138 | 3/26/2019 | TELEPHONE LOOPUP | 1.68 | Koch, Matthew |
| 37988489 | 3/27/2019 | TELEPHONE REDFIELD     SD KOCH,MATTHEW       5054 | 12.82 | Koch, Matthew |
| 37988490 | 3/27/2019 | TELEPHONE REDFIELD     SD PRICE,CRAIG     5612 | 10.99 | Price, Craig Michael |
| 38044139 | 3/27/2019 | TELEPHONE LOOPUP | 21.76 | Koch, Matthew |
| 38044140 | 3/27/2019 | TELEPHONE LOOPUP | 5.17 | Koch, Matthew |
| 38044141 | 3/28/2019 | TELEPHONE LOOPUP | 111.08 | Koch, Matthew |
| 38044148 | 3/28/2019 | TELEPHONE LOOPUP | 4.14 | Wolf, Julie M. |
| 37988491 | 3/29/2019 | TELEPHONE SANFRNSCSO  CA PRICE,CRAIG       5612 | 5.13 | Price, Craig Michael |
| 37988492 | 3/29/2019 | TELEPHONE SANFRNSCSO  CA BICE,WILLIAM B.     5622 | 2.92 | Bice, William B. |
| 38044142 | 3/29/2019 | TELEPHONE LOOPUP | 4.89 | Koch, Matthew |
| 38027639 | 3/31/2019 | TELEPHONE Data / Mobile Charges: Expense Date: 03/31/2019, Business Purpose: Only Group 2 and line ending in 4006 are reimbursable.  Used for client communication. Merchant: ATT | 60.47 | Aronzon, Paul S. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 577 of 594

# MILBANK LLP

Ending March 31, 2019

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37942627 | 3/13/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/13/19 - HEARING TRANSCRIPT | 33.60 | Thomas, Charmaine |
| 37942629 | 3/13/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/13/19 - HEARING TRANSCRIPT | 132.00 | Thomas, Charmaine |
| 37942630 | 3/13/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/26/19 - HEARING TRANSCRIPT | 39.60 | Thomas, Charmaine |
| 37967053 | 3/21/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Jo McCall Court Reporting 1/29 & 1/31/19 - HEARING TRANSCRIPTS | 233.20 | Thomas, Charmaine |
| 38015422 | 3/25/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: VERITEXT DEPOSITION TRANSCRIPT FOR 3/19/19 DEPOSITION OF DINYAR MISTRY | 1176.57 | Aronzon, Paul S. |
| 38045127 | 3/29/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: VERITEXT DEPOSITION TRANSCRIPT FOR DEPO OF DOUGLAS FRISKE 3/21/19 | 1410.18 | Aronzon, Paul S. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 578 of 594

# MILBANK LLP

Ending March 31, 2019

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37936406 | 3/5/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/05/2019, Business Purpose: Worked until 8:45 PM City Limits: Out of the City | 35.00 | Dexter, Erin E. |
| 37939014 | 3/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/06/2019, Business Purpose: Worked until 8:45 PM. City Limits: Out of the City | 35.00 | Dexter, Erin E. |
| 37944878 | 3/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/06/2019, Business Purpose: Participate in litigation team meeting re filing logistics; review case management procedures order ; research case docket and prepare litigation team work materials re case law regarding arguments in opposition to preliminary injunction, FERC and PPA counter-parties opposition and adversary | 35.00 | Ayandipo, Abayomi A. |
| 37944880 | 3/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/07/2019, Business Purpose: Attention to correspondence refiling logistics and review of case management procedures order; prepare litigation team work materials re case law, statutes and pleadings regarding motion to appoint PE Committee and materials related to March 13, 2019 hearing. City Limits: Out of the | 35.00 | Ayandipo, Abayomi A. |
| 37949549 | 3/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/07/2019, Business Purpose: Taxi home following work in PG&E matter. City Limits: In the City | 20.00 | Price, Craig Michael |
| 37955730 | 3/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/11/2019, Business Purpose: Attention to correspondence re opposition to motion for appointment of Official Committee of Public Entities; prepare litigation team work materials re related case law, statutes and pleadings regarding motion to appoint PE Committee. City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 37955868 | 3/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/11/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37955871 | 3/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/11/2019, Business Purpose: OT Transportation on March 11, 2019, left office at 11:39PM. Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 37955872 | 3/13/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/13/2019, Business Purpose: OT Transportation on 3/13/18. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 579 of 594

**TRANSPORTATION REIMBURSEMENT VOUCHER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37962492 | 3/13/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/13/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37955741 | 3/14/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/14/2019, Business Purpose: Coordinate service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same. City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 37955873 | 3/14/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/14/2019, Business Purpose: OT Transportation. NYC Address. left at 9:45pm. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37967249 | 3/17/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/17/2019, Business Purpose: OT Transportation Home on Sunday 3/17/19. NYC Address. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37967253 | 3/18/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/18/2019, Business Purpose: March 18, 2019 transportation allowance.  Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 37967255 | 3/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/19/2019, Business Purpose: OT Transportation Voucher Home. NYC Address. Receipt not Required City Limits: In the City | 20.00 | Koch, Matthew |
| 37971319 | 3/20/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/20/2019, Business Purpose: OT Transportation Home. NYC Address. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37977905 | 3/20/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/20/2019, Business Purpose: Follow up re service on litigation parties regarding Motion to Intervene Out-of-Time of the Official Committee of Unsecured Creditors filed under EL-19-35-001, and attention to correspondence re same; prepare and organize litigation team work materials re SEC documents and Committee meeting | 35.00 | Ayandipo, Abayomi A. |
| 37977575 | 3/25/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/25/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 580 of 594

# MILBANK LLP

Ending March 31, 2019

**TRANSPORTATION REIMBURSEMENT VOUCHER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37977587 | 3/25/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/25/2019, Business Purpose: OT Transportation Home. NYC. Receipt not required City Limits: In the City | 20.00 | Koch, Matthew |
| 37977577 | 3/26/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/26/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37977588 | 3/26/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/26/2019, Business Purpose: OT Transportation Voucher. NYC Address. Receipt not Required City Limits: In the City | 20.00 | Koch, Matthew |
| 37988729 | 3/27/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/27/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37988730 | 3/28/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 03/28/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 581 of 594

MILBANK LLP

Ending March 31, 2019

WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37942330 | 3/4/2019 | WESTLAW | 606.31 | Wolf, Julie M. |
| 37942327 | 3/5/2019 | WESTLAW | 1061.05 | Duke, Julia C. |
| 37942331 | 3/5/2019 | WESTLAW | 2621.35 | Wolf, Julie M. |
| 37942332 | 3/5/2019 | WESTLAW | 303.16 | Khani, Kavon M. |
| 37942340 | 3/5/2019 | WESTLAW | 245.00 | Franzoia, Rachel |
| 37942333 | 3/6/2019 | WESTLAW | 454.74 | Khani, Kavon M. |
| 37942334 | 3/6/2019 | WESTLAW | 259.70 | Wolf, Julie M. |
| 37942341 | 3/6/2019 | WESTLAW | 757.89 | Capolino, Margherita Angela |
| 37942328 | 3/7/2019 | WESTLAW | 180.00 | Denny, Daniel B. |
| 37942335 | 3/7/2019 | WESTLAW | 411.28 | Wolf, Julie M. |
| 37942336 | 3/7/2019 | WESTLAW | 303.16 | Khani, Kavon M. |
| 37942337 | 3/7/2019 | WESTLAW | 303.16 | Ayandipo, Abayomi A. |
| 37942342 | 3/7/2019 | WESTLAW | 714.43 | Capolino, Margherita Angela |
| 37942338 | 3/8/2019 | WESTLAW | 151.58 | Khani, Kavon M. |
| 37942339 | 3/8/2019 | WESTLAW | 341.32 | Wolf, Julie M. |
| 37942329 | 3/9/2019 | WESTLAW | 622.75 | Koch, Matthew |
| 37954945 | 3/11/2019 | WESTLAW | 143.00 | Weber, Jordan A. |
| 37954949 | 3/11/2019 | WESTLAW | 155.69 | Fiscina, Brandon |
| 37954946 | 3/12/2019 | WESTLAW | 1500.98 | Weber, Jordan A. |
| 37954950 | 3/12/2019 | WESTLAW | 216.24 | Khani, Kavon M. |
| 37954951 | 3/13/2019 | WESTLAW | 822.55 | Wolf, Julie M. |
| 37954955 | 3/13/2019 | WESTLAW | 204.00 | Wu, Julia S. |
| 37954956 | 3/13/2019 | WESTLAW | 488.84 | Ottenstein, Matthew H. |
| 37954958 | 3/13/2019 | WESTLAW | 2077.58 | Capolino, Margherita Angela |
| 37954947 | 3/14/2019 | WESTLAW | 2867.27 | Duke, Julia C. |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 582 of 594

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37954952 | 3/14/2019 | WESTLAW | 1492.47 | Wolf, Julie M. |
| 37954953 | 3/14/2019 | WESTLAW | 151.58 | Khani, Kavon M. |
| 37954957 | 3/14/2019 | WESTLAW | 354.94 | Prudenti, Paula M. |
| 37954959 | 3/14/2019 | WESTLAW | 1904.80 | Benz, Stephen |
| 37954948 | 3/15/2019 | WESTLAW | 1130.12 | Koch, Matthew |
| 37954954 | 3/15/2019 | WESTLAW | 155.69 | Prudenti, Paula M. |
| 37970942 | 3/17/2019 | WESTLAW | 1245.99 | Franzoia, Rachel |
| 37970943 | 3/17/2019 | WESTLAW | 155.69 | Koch, Matthew |
| 37970944 | 3/18/2019 | WESTLAW | 877.99 | Ayoub, Emile G. |
| 37970945 | 3/18/2019 | WESTLAW | 16474.84 | Franzoia, Rachel |
| 37970953 | 3/18/2019 | WESTLAW | 1253.99 | Wu, Julia S. |
| 37970946 | 3/19/2019 | WESTLAW | 388.00 | Behrens, James C. |
| 37970947 | 3/19/2019 | WESTLAW | 948.69 | Duke, Julia C. |
| 37970950 | 3/19/2019 | WESTLAW | 7607.54 | Wolf, Julie M. |
| 37970954 | 3/19/2019 | WESTLAW | 143.00 | Wu, Julia S. |
| 37970958 | 3/19/2019 | WESTLAW | 151.58 | Capolino, Margherita Angela |
| 37970948 | 3/20/2019 | WESTLAW | 3709.96 | Franzoia, Rachel |
| 37970955 | 3/20/2019 | WESTLAW | 143.00 | Wu, Julia S. |
| 37970949 | 3/21/2019 | WESTLAW | 665.99 | Franzoia, Rachel |
| 37970951 | 3/21/2019 | WESTLAW | 151.58 | Wolf, Julie M. |
| 37970956 | 3/21/2019 | WESTLAW | 286.00 | Wu, Julia S. |
| 37970952 | 3/22/2019 | WESTLAW | 151.58 | Wolf, Julie M. |
| 37970957 | 3/23/2019 | WESTLAW | 897.99 | Wu, Julia S. |
| 37987713 | 3/25/2019 | WESTLAW | 259.70 | Duke, Julia C. |
| 37987714 | 3/25/2019 | WESTLAW | 2309.72 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 583 of 594

# MILBANK LLP

Ending March 31, 2019

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37987715 | 3/26/2019 | WESTLAW | 151.58 | Wolf, Julie M. |

Case: 19-30088    Doc# 2707    Filed: 06/21/19    Entered: 06/21/19 13:59:29    Page 584 of 594

1

**UNITED STATES BANKRUPTCY COURT**

2

**NORTHERN DISTRICT OF CALIFORNIA**

3

**SAN FRANCISCO DIVISION**

4

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
|    **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
|                            **Debtors.** | **SECOND MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

To: The Notice Parties

| | |
|---|---|
| Name of Applicant: | <u>Milbank LLP</u> |
| Authorized to Provide Professional Services to: | <u>Attorneys for the Official Committee of Unsecured Creditors</u> |
| Date of Retention: | <u>April 29,2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court</u> |
| Period for which compensation and reimbursement are sought: | <u>March 1, 2019 through March 31, 2019</u> |
| Amount of compensation sought as actual, reasonable, and necessary: | <u>$1,723,364.20 (80% of $2,154,205.25)</u> |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | <u>$88,823.53</u> |

     Milbank LLP ("<u>Milbank</u>" or the "<u>Applicant</u>"), the attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits its Second Monthly Fee Statement (this "<u>Monthly Fee Statement</u>") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

March 1, 2019 through March 31, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,723,364.20 (80% of $2,154,205.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $88,823.53 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: June 21, 2019

Respectfully submitted,

MILBANK LLP

By:  /s/ Dennis F. Dunne

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

*Counsel for the Official Committee of Unsecured Creditors*

## COMPENSATION BY PROFESSIONAL
## MARCH 1, 2019 THROUGH MARCH 31, 2019

The attorneys who rendered professional services in these chapter 11 cases from March 1, 2019 through March 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 57.80 | $89,012.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 42.90 | $66,066.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 93.50 | $143,990.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 55.50 | $85,470.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 13.90 | $21,406.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 $770* | 92.60 5.50 | $142,604.00 $4,235.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770 | 28.20 4.50 | $43,428.00 $3,465.00 |
| Eric Moser | Alternative Investments | 1991 | $1,540 | 1.40 | $2,156.00 |
| Adam Moses | Global Corporate | 2002 | $1,540 | 9.80 | $15,092.00 |
| Michael Nolan | Litigation | 1992 | $1,540 | 13.80 | $21,252.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 13.50 | $20,790.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 16.40 | $23,370.00 |
| Manan Shah | Tax | 2002 | $1,425 | 24.80 | $35,340.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 157.20 | $176,064.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,415.71** | **631.30** | **$893,740.00** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 18.70 | $20,196.00 |
| Jason Anderson | | | $995 | 9.30 | $9,253.50 |
| Samir Vora | Litigation | 2007 | $995 $497.5* | 91.30 5.50 | $90,843.50 $2,736.25 |
| Kamel Aitelaj | Litigation | 2008 | $995 | 26.70 | $26,566.50 |
| James Beebe | Tax | 2011 | $995 | 13.50 | $13,432.50 |
| Nicholas Deluca | Tax | 2009 | $995 | 1.00 | $995.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 $497.5* | 123.30 13.00 | $122,683.50 $6,467.50 |
| James Behrens | Financial Restructuring | 2015 | $995 | 13.10 | $12,510.50 |
| Erin Dexter | Litigation | 2014 | $920 | 58.90 | $54,188.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 $460* | 144.90 7.50 | $133,308.00 $3,450.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 182.10 | $167,532.00 |
| Parker Milender | Financial Restructuring | 2014 | $920 | 20.10 | $18,492.00 |
| Katherine Pierucci | Litigation | 2014 | $920 | 19.90 | $18,308.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 60.00 | $55,200.00 |
| Christina Skaliks | Tax | 2015 | $875 | 16.30 | $14,262.50 |
| Julie Wolf | Litigation | 2016 | $875 | 156.00 | $136,500.00 |
| Emile Ayoub | Litigation | 2017 | $830 | 26.70 | $22,161.00 |
| Archan Hazra | Tax | 2017 | $830 | 7.80 | $6,474.00 |
| Kavon Khani | Litigation | 2017 | $830 | 56.80 | $47,144.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 1.00 | $735.00 |
| Julia Duke | Litigation | 2018 | $735 | 89.70 | $65,929.50 |
| Luis Orengo | Litigation | 2018 | $735 | 52.90 | $38,881.50 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 20.00 | $14,700.00 |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 589 of 594

| | | | | | |
|---|---|---|---|---|---|
| Stephen Benz | Litigation | 2019 | $595 | 8.30 | $4,938.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 22.90 | $13,625.50 |
| Rachael Connelly | Global Corporate | 2018 | $595 | 19.10 | $11,364.50 |
| Benjamin Heller | Tax | 2018 | $595 | 6.90 | $4,105.50 |
| Danielle Lee | Litigation | 2019 | $595 | 84.10 | $50,039.50 |
| Julia Wu | Litigation | 2018 | $595 | 57.20 | $34,034.00 |
| Joshua Zimberg | Litigation | 2019 | $595 | 20.80 | $12,376.00 |
| | | | | | |
| **Total Associates:** | | | **$847.55** | **1,455.30** | **$1,233,433.75** |

3

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | Litigation | $350 | 8.50 | $2,975.00 |
| Abayomi Ayandipo | Litigation | $350 | 19.90 | $6,965.00 |
| Jenifer Gibbs | Litigation | $350 | 3.30 | $1,155.00 |
| David McCracken | Litigation | $350 | 8.00 | $2,800.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 11.20 | $3,360.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 2.60 | $754.00 |
| Brandon Fiscina | Practice Support | $250 | 14.50 | $3,625.00 |
| James Liles | Global Project, Energy and Finance | $635 | 8.50 | $5,397.50 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$353.35** | **76.50** | **$27,031.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,415.71 | 631.30 | $893,740.00 |
| Associates | $847.55 | 1,455.30 | $1,233,433.75 |
| Paraprofessionals and other non-legal staff | $353.35 | 76.50 | $27,031.50 |
| **Blended Attorney Rate** | **$1,019.44** | **2,086.60** | **$2,127,173.75** |
| **Total Fees Incurred** | **$995.89** | **2,163.10** | **$2,154,205.25** |

4

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 25.50 | $27,422.00 |
| 00004 | Bankruptcy Litigation | 411.70 | $351,169.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 58.60 | $51,288.00 |
| 00010 | Communications with Client | 135.80 | $147,634.50 |
| 00011 | Communications with Unsecured Creditors | 9.10 | $11,250.50 |
| 00012 | Committee Meetings | 126.60 | $148,424.00 |
| 00013 | Committee Governance | 41.60 | $50,525.00 |
| 00014 | Corporate Governance and Board Issues | 70.60 | $69,971.50 |
| 00015 | Customer, Supplier and Vendor Issues | 17.50 | $19,474.50 |
| 00016 | DIP Financing/Cash Management | 62.70 | $81,395.50 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 264.40 | $284,234.00 |
| 00020 | Court Hearings | 68.60 | $91,302.00 |
| 00022 | Non-Bankruptcy Litigation | 43.60 | $37,657.50 |
| 00023 | Non-Working Travel | 36.00 | $20,353.75 |
| 00027 | CPUC | 28.40 | $28,506.50 |
| 00028 | FERC | 9.90 | $11,362.50 |
| 00029 | Retention/Fee Applications | 315.20 | $297,308.00 |
| 00032 | Subrogation Issues | 33.40 | $27,868.00 |
| 00034 | Tax Issues | 40.10 | $45,019.00 |
| 00036 | U.S. Trustee | 8.70 | $9,926.50 |
| 00038 | Wildfire Claims and Treatment | 118.90 | $116,100.00 |
| 00039 | Employee Benefits/Severance Issues | 236.20 | $226,012.50 |
| TOTAL | | 2,163.10 | $2,154,205.25 |

Case: 19-30088   Doc# 2707   Filed: 06/21/19   Entered: 06/21/19 13:59:29   Page 592 of 594

**EXPENSE SUMMARY**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $69,209.77 |
| Lodging | $3,534.15 |
| Mail | $1,461.40 |
| Meals | $1,965.32 |
| Travel | $4,400.01 |
| Transportation | $1,941.58 |
| Duplicating | $2,072.49 |
| Telephone | $1,213.66 |
| Transcript Fees | $3,025.15 |
| **Total Expenses Requested:** | **$88,823.53** |

6

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
        Jessica Liou, Esq.
        Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
        Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
        Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
        Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509