# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | |
| - and - | Chapter 11 (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | |
| **Debtors.** | **FIRST MONTHLY FEE STATEMENT OF LINCOLN PARTNERS ADVISORS LLC FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019** |
| □ Affects PG&E Corporation | |
| □ Affects Pacific Gas and Electric Company | |
| ■ Affects both Debtors | [No hearing requested] |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **OBJECTION DATE**: July 12, 2019 at 4:00 p.m. (PDT) |

| | |
|---|---|
| To: | The Notice Parties |
| Name of Applicant: | Lincoln Partners Advisors LLC |
| Authorized to Provide Professional Services to: | Financial Advisor to the Official Committee of Tort Claimants |
| Date of Retention: | March 1, 2019 |
| Period for which compensation and reimbursement are sought: | March 1, 2019 through March 31, 2019 |
| Amount of compensation and reimbursement are sought: | $762,754.90 (80% of $953,443.63) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $32,119.37 |

Lincoln Partners Advisors LLC ("**Lincoln**" or the "**Applicant**"), the financial advisor for the Official Committee of Tort Claimants (the "**Tort Committee**"), representing the largest group of stakeholders in the jointly administered bankruptcy cases (the "**Chapter 11 Cases**") of PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), hereby submits its first

monthly fee statement (the "**Monthly Fee Statement**") for allowance and payment of compensation for professional services rendered, and for reimbursement of actual and necessary expenses incurred for the period commencing March 1, 2019 through and including March 31, 2019 (the "**Fee Period**") pursuant to the Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated February 27, 2019 Dkt. No. 701 (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, Lincoln requests allowance and payment of $762,754.90 (representing 80% of $953,443.63) as compensation for professional services rendered to the Tort Committee during the Fee Period and allowance and payment of $32,119.37 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Lincoln during the Fee Period.

Annexed hereto as **Exhibit A** is the name of each professional who performed services for the Tort Committee in connection with these Chapter 11 Cases and for which Lincoln is seeking compensation during the Fee Period covered by this Monthly Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours spent during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, Lincoln shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay Lincoln an amount equal to 80% of the fees and 100% of the expenses requested

1   in this Monthly Fee Statement.  If an objection is properly filed, the Debtors shall be authorized

2    and directed to pay Lincoln 80% of the fees and 100% of the expenses not subject to an objection.

3   Dated:    June 24, 2019                    Respectfully submitted,

4

5                                              LINCOLN PARTNERS ADVISORS LLC

6                                              By:    */s/ Brent C. Williams*
                                                      Brent C. Williams
7
                                               Financial Advisor to the Official Committee of Tort
8                                              Claimants

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## EXHIBIT A
## COMPENSATION BY PROFESSIONAL
## FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Brent Williams | Managing Director | $ 1,195 | 198.6 | $ 237,327.00 |
| Alex Stevenson | Managing Director | 1,195 | 69.9 | 83,530.50 |
| Brendan Murphy | Managing Director | 1,095 | 268.4 | 293,843.25 |
| Troy Peters | General Counsel (In-House) | 1,195 | 10.1 | 12,069.50 |
| Sherman Guillema | Director | 895 | 35.6 | 31,862.00 |
| Carl Comstock | Associate | 695 | 70.9 | 49,275.50 |
| Matt Merkel | Associate | 695 | 201.6 | 140,077.25 |
| Naeem Muscatwalla | Senior Analyst | 495 | 108.4 | 53,658.00 |
| Riley Jacobs | Analyst | 395 | 157.5 | 62,212.50 |
| Rikki Maynard | Legal and Professional Support | 250 | 31.3 | 7,825.00 |
| Jane Su | Professional Support | 250 | 9.5 | 2,375.00 |
| Jackie Hurley | Professional Support | 250 | 10.0 | 2,500.00 |
| **Subtotal** | | | **1,171.7** | **$ 976,555.50** |
| Less: 50% Discount for Non-Working Travel Time | | | | (23,111.88) |
| **Grand Total** | | | | **$ 953,443.63** |

# EXHIBIT B
## COMPENSATION BY WORK TASK CODE
## FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | DIP Financing and Related Analysis | 99.2 | $ 88,904.00 |
| 2 | First / Second Day Motions and SOFAs | 29.2 | 25,214.00 |
| 3 | Financial Analysis (Requested by Counsel, or Otherwise) | 43.4 | 30,533.00 |
| 4 | 13-Week Cash Flow / Liquidity Analysis | 11.7 | 12,791.50 |
| 5 | Due Diligence of Debtor's Assets and Liabilities | 111.2 | 85,454.00 |
| 6 | Due Diligence of Wildfire Safety Plan and Related Analysis | 40.8 | 30,626.00 |
| 7 | Debtor Professionals - Diligence / Meetings / Calls | 51.7 | 47,551.50 |
| 8 | UCC Professionals - Diligence / Meetings / Calls | 0.9 | 1,075.50 |
| 9 | Other Professionals / Interested Parties - Diligence / Meetings / Calls | 8.1 | 9,399.50 |
| 10 | Tort Claimants (Counsel/FA) - Diligence / Meetings / Calls | 99.9 | 107,290.50 |
| 11 | Assist Counsel in Responses / Objections to Bankruptcy Court Motions | 86.7 | 73,376.50 |
| 12 | Committee Related Matters - Diligence / Meetings / Calls | 114.3 | 88,213.75 |
| 13 | Bankruptcy Filings and Document Review | 83.7 | 58,081.50 |
| 14 | Review of Executory Contracts and Related Analysis | 3.8 | 4,541.00 |
| 15 | Review of Employee-Related Matters, Including Retention Plans | 115.5 | 89,182.50 |
| 23 | Deposition(s), Testimony, Court Hearing(s), and Related Preparation / Attendance | 49.9 | 52,440.50 |
| 24 | Travel Time - Non Working Travel | 40.3 | 46,223.75 |
| 25 | Project Administration | 86.2 | 66,929.00 |
| 26 | Professional Retention | 71.4 | 52,483.00 |
| 27 | Time and Expenses Tracking | - | - |
| 28 | Other/Miscellaneous | 23.9 | 6,244.50 |
| 29 | Fee Application Preparation | - | - |
| **Subtotal** | | **1,171.7** | **976,555.50** |
| | Less: 50% Discount for Non-Working Travel Time | | (23,111.88) |
| **Grand Total** | | **1,171.7** | **$ 953,443.63** |

**EXHIBIT C**
**EXPENSE SUMMARY**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $9,883.32 |
| Data Processing / Materials For Committee | $258.74 |
| Ground Transportation (Taxi/Uber/Car Service) | $2,884.56 |
| Hotel Stay (Traveling) | $9,916.32 |
| Internet/Online Fees | $169.90 |
| Meals - Clients / Interested Parties | $1,111.00 |
| Meals - In-Town Only | $372.19 |
| Meals - Out-of-Town Travel Only | $1,539.92 |
| Other / Miscellaneous | $174.65 |
| Parking | $210.00 |
| Printing/Photocopying (In-House) | $1,023.75 |
| Research (Databases) | $4,500.00 |
| Teleconferencing | $75.02 |
| **Total** | **$32,119.37** |

**EXHIBIT D**

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 3/3/19 | Brent Williams | 2.5 | Review of DIP Motion and supporting exhibits / budget |
| 1 | 3/3/19 | Brent Williams | 0.5 | Review draft outline of DIP presentation |
| 1 | 3/3/19 | Alex Stevenson | 2.0 | Review DIP documents and lender presentation |
| 1 | 3/3/19 | Brendan Murphy | 3.2 | Review of DIP Motion and supporting exhibits / budget |
| 1 | 3/3/19 | Brendan Murphy | 0.6 | Drafted outline for DIP presentation and related analysis |
| 1 | 3/3/19 | Matt Merkel | 2.1 | Reviewed DIP motion and drafted initial presentation for counsel |
| 1 | 3/3/19 | Matt Merkel | 2.2 | Prepared various analysis related to the DIP motion |
| 1 | 3/3/19 | Matt Merkel | 2.3 | Researched comparable DIP facilities |
| 1 | 3/3/19 | Matt Merkel | 2.1 | Edits to DIP presentation based on comparable DIP facility research |
| 1 | 3/4/19 | Brent Williams | 3.5 | Review of DIP Motion and supporting exhibits / budget |
| 1 | 3/4/19 | Brendan Murphy | 2.1 | Review of and made comments to draft DIP presentation for Counsel |
| 1 | 3/4/19 | Brendan Murphy | 1.3 | Review of DIP Motion and supporting exhibits / budget |
| 1 | 3/4/19 | Carl Comstock | 1.2 | Review of DIP filings and related objections |
| 1 | 3/4/19 | Matt Merkel | 1.8 | Continuing drafting DIP presentation for counsel |
| 1 | 3/4/19 | Matt Merkel | 2.4 | Summarized key DIP terms in presentation to counsel |
| 1 | 3/4/19 | Matt Merkel | 1.4 | Revisions to comparable DIP facilities based on internal comments |
| 1 | 3/4/19 | Matt Merkel | 1.8 | Reviewed DIP cash flow projections |
| 1 | 3/4/19 | Naeem Muscatwalla | 1.9 | Review of comparable DIP Credit Agreements |
| 1 | 3/4/19 | Naeem Muscatwalla | 1.6 | Analyzed comparable DIP agreements |
| 1 | 3/5/19 | Alex Stevenson | 0.5 | Discussion internally re: DIP issues |
| 1 | 3/5/19 | Carl Comstock | 1.7 | Review of DIP filings and budgets |
| 1 | 3/5/19 | Matt Merkel | 2.2 | Summarized and analyzed DIP cash flow projections |
| 1 | 3/5/19 | Matt Merkel | 1.7 | Further revisions to DIP analysis based on internal comments |
| 1 | 3/5/19 | Matt Merkel | 2.9 | Further edits to DIP presentation to counsel based on internal comments |
| 1 | 3/5/19 | Matt Merkel | 1.0 | Revised supporting DIP schedules provided by the Debtors |
| 1 | 3/5/19 | Naeem Muscatwalla | 0.8 | Edits to DIP presentation to counsel |
| 1 | 3/6/19 | Brent Williams | 3.0 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 3/6/19 | Brent Williams | 1.5 | Review of DIP Presentation |
| 1 | 3/6/19 | Alex Stevenson | 1.5 | Review and comment on DIP analysis |
| 1 | 3/6/19 | Brendan Murphy | 2.6 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |
| 1 | 3/6/19 | Brendan Murphy | 3.3 | Review of and made comments to draft DIP presentation for Counsel |
| 1 | 3/6/19 | Sherman Guillema | 1.5 | Drafted key observations from analysis of DIP for presentation to counsel |
| 1 | 3/6/19 | Sherman Guillema | 1.5 | Drafted key observations from capital expenditures for DIP for presentation to counsel |
| 1 | 3/6/19 | Carl Comstock | 1.0 | Review of DIP filings and budgets |
| 1 | 3/6/19 | Matt Merkel | 1.5 | Reviewed and analyzed projected capital expenditures |
| 1 | 3/6/19 | Matt Merkel | 1.8 | Edits to DIP presentation to counsel based on capital expenditures observations and analysis |
| 1 | 3/6/19 | Matt Merkel | 0.7 | Further edits to summarize key DIP terms |
| 1 | 3/6/19 | Matt Merkel | 1.5 | Further edits to DIP analysis and observations |
| 1 | 3/6/19 | Matt Merkel | 2.2 | Analyzed DIP 13 week cash flow provided by the Debtors |
| 1 | 3/6/19 | Matt Merkel | 1.6 | Further edits to DIP presentation to counsel based on 13 week cash flow analysis and observations |
| 1 | 3/6/19 | Naeem Muscatwalla | 0.9 | Reviewed and analyzed DIP 13 week cash flow |
| 1 | 3/6/19 | Naeem Muscatwalla | 1.2 | Further edits to DIP presentation based on internal comments |
| 1 | 3/6/19 | Naeem Muscatwalla | 0.8 | Revised DIP presentation for Debtors' budget |
| 1 | 3/6/19 | Naeem Muscatwalla | 1.6 | Revised DIP presentation for variance reporting to budget |
| 1 | 3/7/19 | Brent Williams | 1.0 | Review of, and made comments to, draft DIP presentation for Counsel |
| 1 | 3/7/19 | Brendan Murphy | 1.1 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |
| 1 | 3/7/19 | Brendan Murphy | 2.9 | Review of and made comments to draft DIP presentation for Counsel |
| 1 | 3/7/19 | Matt Merkel | 2.2 | Final edits to DIP presentation to counsel |
| 1 | 3/8/19 | Brendan Murphy | 0.7 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |
| 1 | 3/8/19 | Sherman Guillema | 1.0 | Review of DIP presentation for Counsel - Capital Expenditures Analysis page |
| 1 | 3/9/19 | Brent Williams | 1.3 | Review of DIP budget |
| 1 | 3/9/19 | Brendan Murphy | 0.7 | Review of DIP Objections, filed to date |
| 1 | 3/9/19 | Sherman Guillema | 0.5 | Review of DIP Objections, filed to date |
| 1 | 3/11/19 | Brent Williams | 2.3 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 3/11/19 | Alex Stevenson | 0.3 | Email discussion with Lincoln team re: DIP responses |
| 1 | 3/11/19 | Brendan Murphy | 1.1 | Review of diligence materials re: DIP model, schedules, capex details, DIP assumptions |
| 1 | 3/11/19 | Brendan Murphy | 0.6 | Review of DIP Objections, filed to date |
| 1 | 3/11/19 | Brendan Murphy | 0.4 | Review of DIP model from data room |
| 1 | 3/12/19 | Brent Williams | 0.8 | Review of DIP objections |
| 1 | 3/12/19 | Naeem Muscatwalla | 0.6 | Review of UCC pleading in support of DIP Motion |
| 1 | 3/13/19 | Brent Williams | 0.5 | Review of DIP objections |
| 1 | 3/13/19 | Brent Williams | 2.5 | Court attendance and related document review |
| 1 | 3/13/19 | Alex Stevenson | 0.5 | Discuss DIP strategy internally prior to hearing |
| 1 | 3/23/19 | Brent Williams | 1.2 | Reviewed DIP pleadings |
| 2 | 3/3/19 | Brendan Murphy | 0.3 | Review of the cash management motion |
| 2 | 3/4/19 | Brent Williams | 1.6 | Review of First Day filings, including declarations and motions |
| 2 | 3/4/19 | Alex Stevenson | 3.0 | Review first day pleadings and declarations |
| 2 | 3/4/19 | Brendan Murphy | 1.6 | Review of First Day filings, including declarations and motions |
| 2 | 3/7/19 | Brendan Murphy | 1.9 | Review of Cash Management Motion and related documents |
| 2 | 3/7/19 | Naeem Muscatwalla | 1.0 | Review of first day motions |
| 2 | 3/8/19 | Brendan Murphy | 0.8 | Review of internal cash management notes from motion and diligence documents |
| 2 | 3/8/19 | Brendan Murphy | 0.6 | Internal discussion of cash management motion re: intercompany payments |
| 2 | 3/8/19 | Brendan Murphy | 0.5 | Review of First Day filings, including declarations and motions |
| 2 | 3/11/19 | Brendan Murphy | 0.3 | Review of cash management motion |
| 2 | 3/15/19 | Alex Stevenson | 0.4 | Preliminary review of SOFA's to determine workplan |
| 2 | 3/15/19 | Brendan Murphy | 0.7 | Internal discussion re: SOFAs |
| 2 | 3/15/19 | Brendan Murphy | 1.2 | Review of Debtors SOFAs and related documents |
| 2 | 3/15/19 | Sherman Guillema | 0.4 | Internal discussion re: SOFAs |
| 2 | 3/15/19 | Sherman Guillema | 1.5 | Preliminary review of SOFAs |
| 2 | 3/15/19 | Naeem Muscatwalla | 1.7 | Developed summary and analysis of SOFA |
| 2 | 3/15/19 | Naeem Muscatwalla | 1.9 | Reviewed SOFA schedules |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 2 | 3/15/19 | Naeem Muscatwalla | 1.1 | Additional review of SOFA schedules and comments to internal team re: same |
| 2 | 3/15/19 | Naeem Muscatwalla | 0.5 | Internal correspondence with team to determine Worked Plan on analysis of SOFA |
| 2 | 3/18/19 | Matt Merkel | 2.0 | Reviewed and analyzed cash management motion |
| 2 | 3/22/19 | Brent Williams | 1.5 | Review of SOFAs |
| 2 | 3/27/19 | Carl Comstock | 1.5 | Review of supplier and lien claimant motions |
| 2 | 3/27/19 | Carl Comstock | 1.1 | Drafting of memo regarding supplier and lien claimant motions |
| 2 | 3/29/19 | Riley Jacobs | 2.1 | Reviewed SOFA schedules and rate cases |
| 3 | 3/11/19 | Naeem Muscatwalla | 0.8 | Research of Debtor's projected Capex spend |
| 3 | 3/12/19 | Naeem Muscatwalla | 0.3 | Review of historical capex details |
| 3 | 3/15/19 | Alex Stevenson | 1.0 | Call regarding financial model and waterfall preparation with Lincoln team |
| 3 | 3/22/19 | Matt Merkel | 1.1 | Edits to capital expenditures analysis based on internal comments |
| 3 | 3/27/19 | Sherman Guillema | 0.5 | Review of bondholder hypothetical make-whole analysis |
| 3 | 3/27/19 | Carl Comstock | 1.2 | Review of comparable advisor fees |
| 3 | 3/27/19 | Carl Comstock | 0.2 | Review of bondholder claims |
| 3 | 3/27/19 | Matt Merkel | 2.6 | Researched Debtors' bond data |
| 3 | 3/27/19 | Matt Merkel | 1.6 | Reviewed bond indentures |
| 3 | 3/27/19 | Matt Merkel | 2.8 | Drafted hypothetical bondholders make-whole analysis |
| 3 | 3/27/19 | Matt Merkel | 0.8 | Researched U.S. treasury bonds data; edits to analysis re: same |
| 3 | 3/27/19 | Naeem Muscatwalla | 1.5 | Review of hypothetical bond Make-Whole provisions |
| 3 | 3/28/19 | Matt Merkel | 2.3 | Research additional publicly available bond data |
| 3 | 3/28/19 | Matt Merkel | 1.6 | Additional review of bond indentures; updated to analysis re: same |
| 3 | 3/28/19 | Matt Merkel | 1.5 | Further revisions to hypothetical make-whole analysis |
| 3 | 3/28/19 | Matt Merkel | 1.7 | Incorporated edits to analysis based on internal comments |
| 3 | 3/28/19 | Naeem Muscatwalla | 2.7 | Further review of hypothetical bond Make-Whole provisions |
| 3 | 3/28/19 | Naeem Muscatwalla | 2.2 | Edits to hypothetical bond make-whole analysis |
| 3 | 3/29/19 | Alex Stevenson | 0.6 | Call with Lincoln team re: hypothetical make-whole analysis |
| 3 | 3/29/19 | Brendan Murphy | 1.1 | Review of electric transmission asset analysis for Counsel |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/29/19 | Matt Merkel | 1.5 | Additional research on bonds and indentures based on internal comments |
| 3 | 3/29/19 | Matt Merkel | 0.8 | Revised hypothetical make-whole analysis based on research |
| 3 | 3/29/19 | Matt Merkel | 1.8 | Additional edits to hypothetical make-whole analysis based on internal comments |
| 3 | 3/29/19 | Naeem Muscatwalla | 1.8 | Edits to hypothetical Bond Make-Whole analysis |
| 3 | 3/30/19 | Sherman Guillema | 0.7 | Review of surcharge analysis |
| 3 | 3/30/19 | Matt Merkel | 1.8 | Refined hypothetical make-whole analysis |
| 3 | 3/30/19 | Matt Merkel | 1.1 | Created ad-hoc surcharge analysis |
| 3 | 3/31/19 | Alex Stevenson | 0.8 | Review of pass through sensitivity analysis |
| 3 | 3/31/19 | Alex Stevenson | 0.5 | Review of hypothetical make-whole calculation |
| 3 | 3/31/19 | Sherman Guillema | 0.5 | Reviewed and provided revisions to hypothetical make-whole analysis |
| 3 | 3/31/19 | Matt Merkel | 2.0 | Drafted surcharge analysis |
| 3 | 3/31/19 | Matt Merkel | 2.0 | Made revisions to surcharge analysis based on internal comments |
| 4 | 3/6/19 | Brent Williams | 1.0 | Review of 13-week cash flow model |
| 4 | 3/6/19 | Alex Stevenson | 1.0 | Meeting with Debtors professionals re: 13-week cash flow forecast |
| 4 | 3/6/19 | Alex Stevenson | 0.6 | Summarize findings on 13-week cash flow forecast |
| 4 | 3/6/19 | Brendan Murphy | 1.5 | Review of 13-week cash flow model |
| 4 | 3/6/19 | Sherman Guillema | 1.3 | Review of 13-week cash flow model |
| 4 | 3/6/19 | Matt Merkel | 1.3 | Review of 13-week cash flow model |
| 4 | 3/7/19 | Brent Williams | 1.2 | Further review of 13-week cash flow model |
| 4 | 3/9/19 | Brent Williams | 1.7 | Reviewed analysis of 13-week cash flow model |
| 4 | 3/21/19 | Brent Williams | 1.0 | Review updated 13-week cash flow model and liquidity of Debtor |
| 4 | 3/29/19 | Brent Williams | 1.1 | Review updated 13-week cash flow model and liquidity of Debtor |
| 5 | 3/1/19 | Brendan Murphy | 2.1 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/3/19 | Brent Williams | 2.0 | Reviewed SEC Filings (10K, 10Q, 8K) |
| 5 | 3/3/19 | Brendan Murphy | 1.0 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/3/19 | Sherman Guillema | 1.6 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/3/19 | Matt Merkel | 1.4 | Review of SEC filings (10K, 10Q, 8K) |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 3/3/19 | Naeem Muscatwalla | 1.6 | Review of SEC filings (10K, 10Q, 8K) |
| 5 | 3/4/19 | Brent Williams | 2.1 | Reviewed SEC Filings (10K, 10Q, 8K) |
| 5 | 3/4/19 | Brent Williams | 0.5 | Preparation and review of documents for due diligence meeting with Debtors |
| 5 | 3/4/19 | Alex Stevenson | 2.0 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/4/19 | Brendan Murphy | 1.2 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/4/19 | Brendan Murphy | 0.9 | Review of industry reports re: Utilities / Electric Power Transmission |
| 5 | 3/4/19 | Brendan Murphy | 1.8 | Preparation and review of documents for due diligence meeting with Debtors |
| 5 | 3/4/19 | Riley Jacobs | 2.4 | Read SEC Filings (10K, 10Q) |
| 5 | 3/4/19 | Riley Jacobs | 1.0 | Read SEC Filings (8K) |
| 5 | 3/5/19 | Brendan Murphy | 0.3 | Review of industry reports re: Utilities / Electric Power Transmission |
| 5 | 3/5/19 | Brendan Murphy | 0.6 | Review of Debtor's data room contents and TOC |
| 5 | 3/5/19 | Matt Merkel | 1.9 | Review of Debtor's data room contents |
| 5 | 3/5/19 | Naeem Muscatwalla | 0.8 | Research and review of analyst reports on the Debtor |
| 5 | 3/5/19 | Naeem Muscatwalla | 0.6 | Research and review of industry related reports |
| 5 | 3/5/19 | Naeem Muscatwalla | 0.3 | Research and review of declaration and related exhibits |
| 5 | 3/5/19 | Naeem Muscatwalla | 0.6 | Initial review of items uploaded to Debtors' data room |
| 5 | 3/5/19 | Riley Jacobs | 2.1 | Review of industry reports re: Transmission and Distribution |
| 5 | 3/5/19 | Riley Jacobs | 1.3 | Review of industry reports re: Regulatory Environment |
| 5 | 3/5/19 | Riley Jacobs | 0.6 | Review of industry reports re: Nuclear Decommissioning |
| 5 | 3/6/19 | Matt Merkel | 0.7 | Review of Analyst Research Reports on Debtor |
| 5 | 3/6/19 | Matt Merkel | 2.0 | Review of Debtors' data room contents |
| 5 | 3/6/19 | Naeem Muscatwalla | 0.6 | Review of Analyst Research Reports on Debtor |
| 5 | 3/7/19 | Brent Williams | 1.5 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/7/19 | Brendan Murphy | 0.8 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/7/19 | Brendan Murphy | 0.8 | Review of Debtor's data room contents |
| 5 | 3/7/19 | Matt Merkel | 1.3 | Research and review of industry related reports |
| 5 | 3/7/19 | Naeem Muscatwalla | 1.2 | Research and review of industry related reports |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 3/7/19 | Naeem Muscatwalla | 0.7 | Review of files uploaded to data room |
| 5 | 3/7/19 | Riley Jacobs | 1.4 | Review of industry reports re: Rate Case |
| 5 | 3/8/19 | Brent Williams | 1.2 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/9/19 | Brendan Murphy | 0.8 | Review of due diligence materials from data room |
| 5 | 3/10/19 | Brendan Murphy | 1.1 | Review of CPUC Report(s) |
| 5 | 3/10/19 | Brendan Murphy | 0.5 | Review Gas Pipeline Safety Enhancement Plan |
| 5 | 3/10/19 | Brendan Murphy | 0.9 | Review of 2020 rate case submission and compensation study |
| 5 | 3/10/19 | Riley Jacobs | 0.9 | Research and circulate Rate Case materials |
| 5 | 3/10/19 | Riley Jacobs | 1.6 | Analyzing Rate Case materials |
| 5 | 3/11/19 | Brent Williams | 1.3 | Review of CPUC Report(s) |
| 5 | 3/11/19 | Brendan Murphy | 0.6 | Review of due diligence materials from data room |
| 5 | 3/11/19 | Naeem Muscatwalla | 0.5 | Review and internal distribution of items in data room |
| 5 | 3/11/19 | Naeem Muscatwalla | 1.7 | Research, review, and internal circulation of Regulatory Filings |
| 5 | 3/12/19 | Alex Stevenson | 2.2 | Review of regulatory filings |
| 5 | 3/12/19 | Matt Merkel | 1.2 | Internal team review of initial diligence list |
| 5 | 3/13/19 | Alex Stevenson | 0.7 | Review information request list and comment |
| 5 | 3/13/19 | Riley Jacobs | 2.1 | Reviewing PG&E data room files |
| 5 | 3/13/19 | Riley Jacobs | 1.6 | Reviewing documents provided by the Debtors |
| 5 | 3/14/19 | Alex Stevenson | 2.0 | Review regulatory filings and related financial projections |
| 5 | 3/15/19 | Brendan Murphy | 0.6 | Review of due diligence materials from data room |
| 5 | 3/15/19 | Carl Comstock | 1.0 | Prepared for and participated in call to discuss statement of assets |
| 5 | 3/15/19 | Riley Jacobs | 0.5 | Prepared for and participated in internal call discussing assets and liabilities related pleadings |
| 5 | 3/15/19 | Riley Jacobs | 0.7 | Review regulatory environment - rate cases |
| 5 | 3/16/19 | Brent Williams | 3.0 | Review of CPUC docs |
| 5 | 3/18/19 | Brent Williams | 2.0 | Review of GRC documents |
| 5 | 3/18/19 | Brendan Murphy | 0.8 | Read SEC Filings (10K, 10Q, 8K) |
| 5 | 3/18/19 | Brendan Murphy | 0.8 | Review of Debtor's data room contents |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 3/19/19 | Brent Williams | 2.5 | Review of GRC documents |
| 5 | 3/19/19 | Matt Merkel | 1.8 | Reviewed various filings re: the assets and liabilities of the Debtors |
| 5 | 3/20/19 | Brent Williams | 2.0 | Review of CPUC documents |
| 5 | 3/20/19 | Riley Jacobs | 1.6 | Read SEC Filings (10K) |
| 5 | 3/20/19 | Riley Jacobs | 0.8 | Read motion outlining HoldCo and OpCo assets and liabilities |
| 5 | 3/22/19 | Brendan Murphy | 0.6 | Review of Debtor's data room contents |
| 5 | 3/22/19 | Brendan Murphy | 0.6 | Read SEC Filings (10K, 10Q, 8K), SOFAs, and other public filings |
| 5 | 3/22/19 | Matt Merkel | 1.1 | Researched CPUC filings website and other related sources for regulatory documents and information |
| 5 | 3/22/19 | Matt Merkel | 0.9 | Researched FERC filings website and other related sources for regulatory documents and information |
| 5 | 3/22/19 | Matt Merkel | 0.6 | Researched PG&E website and other related sources for regulatory documents and information |
| 5 | 3/22/19 | Matt Merkel | 0.7 | Reviewed 10-K and other recent Debtor SEC filings for regulatory processes summaries |
| 5 | 3/24/19 | Riley Jacobs | 0.9 | Due diligence on Debtor's financials |
| 5 | 3/25/19 | Riley Jacobs | 2.8 | Obtain and analyze PG&E regulatory filings (applications and relevant supporting documents) |
| 5 | 3/25/19 | Riley Jacobs | 1.5 | Read through 2020 GRC, 2019 GT&S, and 2020 T&O |
| 5 | 3/25/19 | Riley Jacobs | 0.8 | Summarize findings from 2020 GRC, 2019 GT&S, and 2020 T&O |
| 5 | 3/27/19 | Brendan Murphy | 0.9 | Review of Debtor's data room contents |
| 5 | 3/27/19 | Riley Jacobs | 0.8 | Find relevant GT&S rate case filings |
| 5 | 3/27/19 | Riley Jacobs | 1.7 | Review the GT&S rate case |
| 5 | 3/27/19 | Riley Jacobs | 1.2 | Summarize the GT&S rate case |
| 5 | 3/28/19 | Brendan Murphy | 0.9 | Read SEC Filings (10K, 10Q, 8K), SOFAs, and other public filings |
| 5 | 3/28/19 | Brendan Murphy | 0.6 | Review of due diligence materials from data room |
| 5 | 3/28/19 | Matt Merkel | 0.5 | Reviewed and commented on regulatory summary pages provided internally |
| 5 | 3/28/19 | Matt Merkel | 1.4 | Researched various SEC filings for financial performance and reporting |
| 5 | 3/28/19 | Matt Merkel | 1.2 | Researched and drafted regulatory overview presentation for counsel |
| 5 | 3/28/19 | Riley Jacobs | 1.2 | Create slides for internal presentation re: regulatory cases |
| 5 | 3/28/19 | Riley Jacobs | 0.7 | Research TO rate case filings (TO18, TO19, TO20) |
| 5 | 3/28/19 | Riley Jacobs | 2.2 | Review the TO rate cases |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 3/28/19 | Riley Jacobs | 1.4 | Summarize the TO rate cases |
| 5 | 3/29/19 | Brendan Murphy | 0.6 | Review of BioMAT Contract Update |
| 5 | 3/29/19 | Matt Merkel | 1.8 | Edits to regulatory summary for presentation to counsel |
| 5 | 3/29/19 | Naeem Muscatwalla | 1.6 | Modified diligence list to excel template to track completed tasks |
| 5 | 3/29/19 | Riley Jacobs | 1.3 | Review and summarize TO20 rate cases re: rate base and depreciation exhibits |
| 6 | 3/7/19 | Brent Williams | 2.0 | Review of Wildfire Mitigation Plan and information from Debtors |
| 6 | 3/8/19 | Brendan Murphy | 0.9 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/10/19 | Brendan Murphy | 0.8 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/10/19 | Naeem Muscatwalla | 1.0 | Review of PSEP and other Wildfire related matters |
| 6 | 3/11/19 | Brent Williams | 1.0 | Review of Wildfire Mitigation Plan and information from Debtors |
| 6 | 3/11/19 | Naeem Muscatwalla | 0.6 | Research of Wildfire Mitigation initiatives |
| 6 | 3/12/19 | Naeem Muscatwalla | 2.8 | Updated due diligence list for Wildfire Safety Plan |
| 6 | 3/14/19 | Brent Williams | 0.8 | Review of Wildfire Mitigation Plan and information from Debtors |
| 6 | 3/22/19 | Brendan Murphy | 0.9 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/22/19 | Naeem Muscatwalla | 1.2 | Review of Governor Gavin Newsom's proclamation |
| 6 | 3/22/19 | Riley Jacobs | 0.9 | Reviewed Wildfire Mitigation Plan |
| 6 | 3/22/19 | Riley Jacobs | 2.5 | Drafted summary presentation and analysis of Wildfire Mitigation Plan for TCC |
| 6 | 3/22/19 | Riley Jacobs | 1.8 | Edits to Wildfire Mitigation Plan presentations |
| 6 | 3/23/19 | Riley Jacobs | 2.0 | Additional edits to Wildfire Mitigation Plan presentations based on internal comments |
| 6 | 3/24/19 | Brendan Murphy | 1.1 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/24/19 | Matt Merkel | 1.2 | Research on Governors Report and Wildfire Mitigation proceedings |
| 6 | 3/25/19 | Matt Merkel | 1.0 | Wildfire research on CPUC and FERC reports |
| 6 | 3/25/19 | Riley Jacobs | 1.9 | Read through Wildfire Mitigation Plan, SB 901, and OII |
| 6 | 3/25/19 | Riley Jacobs | 0.8 | Analyzed Wildfire Mitigation Plan schedules provided by Debtor |
| 6 | 3/25/19 | Riley Jacobs | 1.2 | Summarize findings from Wildfire Mitigation Plan, SB 901, and OII |
| 6 | 3/26/19 | Brent Williams | 3.1 | Review of Wildfire safety documents |
| 6 | 3/26/19 | Brendan Murphy | 0.4 | Review of Wildfire Safety Plan and information from Debtors |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 3/26/19 | Carl Comstock | 0.5 | Held various internal discussion regarding Wildfire Mitigation Plan |
| 6 | 3/26/19 | Riley Jacobs | 1.8 | Review PG&E Wildfire Mitigation Plan |
| 6 | 3/27/19 | Riley Jacobs | 1.4 | Research regulatory filings and company presentations/news release for Wildfire related content |
| 6 | 3/27/19 | Riley Jacobs | 1.1 | Additional research regulatory filings and company presentations/news release for Wildfire related content |
| 6 | 3/29/19 | Brent Williams | 3.3 | Review of Wildfire Safety documents |
| 6 | 3/29/19 | Brendan Murphy | 1.3 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 3/31/19 | Brent Williams | 1.5 | Work on Wildfire Safety Plan |
| 7 | 3/3/19 | Brendan Murphy | 0.5 | Internal discussion re: diligence meeting with Debtors |
| 7 | 3/3/19 | Matt Merkel | 0.5 | Prepared for and participated in internal discussion re: diligence meeting with Debtors |
| 7 | 3/4/19 | Brent Williams | 0.5 | Internal discussion re: diligence meeting with Debtors |
| 7 | 3/4/19 | Brendan Murphy | 0.5 | Internal discussion re: diligence meeting with Debtors |
| 7 | 3/4/19 | Brendan Murphy | 0.4 | Correspondence with Debtor re: diligence materials |
| 7 | 3/5/19 | Brent Williams | 7.5 | Preparation for and participation in due diligence meeting with Debtors and UCC |
| 7 | 3/5/19 | Alex Stevenson | 7.0 | Prepared for and participated in meetings with Debtor professionals on case issues |
| 7 | 3/5/19 | Brendan Murphy | 8.4 | Preparation for and participation in due diligence meeting with Debtors and UCC |
| 7 | 3/5/19 | Sherman Guillema | 8.5 | Prepared for and participated in due diligence meeting with Debtors and UCC (telephonic) |
| 7 | 3/5/19 | Matt Merkel | 4.8 | Listened in (telephonic) and took detailed notes of due diligence meeting |
| 7 | 3/5/19 | Naeem Muscatwalla | 8.5 | Prepared for and participated in Due Diligence meeting with the Debtors (telephonic) |
| 7 | 3/6/19 | Sherman Guillema | 1.5 | Participated in additional Due Diligence meeting (telephonic) |
| 7 | 3/6/19 | Matt Merkel | 1.1 | Dialed-into (telephonic) and took detailed notes of financial diligence call |
| 7 | 3/6/19 | Naeem Muscatwalla | 1.5 | Participated in additional Due Diligence meeting (telephonic) |
| 7 | 3/10/19 | Brendan Murphy | 0.2 | Correspondence with Debtors re: STIP Motion |
| 7 | 3/29/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: integrity supplier motion / notice |
| 8 | 3/6/19 | Brent Williams | 0.3 | Discussion with UCC advisor |
| 8 | 3/18/19 | Brent Williams | 0.6 | Call with UCC professionals |
| 9 | 3/4/19 | Brendan Murphy | 0.4 | Call with Interested Party |
| 9 | 3/4/19 | Brendan Murphy | 0.3 | Call with Interested Party |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 3/6/19 | Brendan Murphy | 0.2 | Call with Interested Party |
| 9 | 3/7/19 | Brent Williams | 0.4 | Internal discussion: Counsel's requested information |
| 9 | 3/12/19 | Brent Williams | 1.2 | Meeting and case discussion with Interested Party |
| 9 | 3/12/19 | Brendan Murphy | 1.2 | Meeting and case discussion with Interested Party |
| 9 | 3/13/19 | Brendan Murphy | 0.4 | Discussion with Interested Party re: case issues |
| 9 | 3/15/19 | Brendan Murphy | 0.3 | Discussion with Interested Party re: case issues |
| 9 | 3/25/19 | Brent Williams | 1.2 | Discussions with Interested Party |
| 9 | 3/27/19 | Brent Williams | 1.5 | Discussion with Interested Party |
| 9 | 3/31/19 | Brent Williams | 1.0 | Calls with other parties |
| 10 | 3/4/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: NDA |
| 10 | 3/5/19 | Brent Williams | 0.5 | Call with Committee Counsel re: DIP |
| 10 | 3/5/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: NDA |
| 10 | 3/6/19 | Brendan Murphy | 0.6 | Review and comment(s) to Counsel's requested information |
| 10 | 3/7/19 | Brent Williams | 0.5 | Review and comment(s) to Counsel's requested information |
| 10 | 3/7/19 | Brendan Murphy | 1.0 | Review and comment(s) to Counsel's requested information |
| 10 | 3/7/19 | Brendan Murphy | 0.4 | Internal discussion: Counsel's requested information |
| 10 | 3/7/19 | Brendan Murphy | 0.4 | Call with Counsel re: Hearings next week |
| 10 | 3/7/19 | Brendan Murphy | 0.2 | Call with Counsel re: Lincoln's Engagement Letter |
| 10 | 3/8/19 | Brent Williams | 0.5 | Call with Committee Counsel re: DIP |
| 10 | 3/11/19 | Brent Williams | 0.5 | Call with Committee Counsel |
| 10 | 3/11/19 | Brendan Murphy | 0.3 | Call with Counsel re: Case deliverables |
| 10 | 3/11/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: STIP |
| 10 | 3/12/19 | Brent Williams | 1.1 | Discussion with Committee Counsel |
| 10 | 3/12/19 | Brent Williams | 1.9 | Preparation for and discussion with Counsel re: Debtor's Committee Presentation |
| 10 | 3/12/19 | Alex Stevenson | 2.5 | Call with Counsel re: regulatory matters and preparation for the same |
| 10 | 3/12/19 | Brendan Murphy | 0.7 | Correspondence and discussion with Counsel re: STIP |
| 10 | 3/12/19 | Brendan Murphy | 1.9 | Preparation for and discussion with Counsel re: Debtor's Committee presentation |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/12/19 | Sherman Guillema | 2.6 | Preparation and call with Counsel |
| 10 | 3/12/19 | Naeem Muscatwalla | 2.6 | Preparation for and call with Counsel |
| 10 | 3/12/19 | Riley Jacobs | 1.8 | Participated in kick-off call with counsel |
| 10 | 3/13/19 | Brendan Murphy | 0.2 | Discussion with Counsel re: STIP |
| 10 | 3/13/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: STIP |
| 10 | 3/14/19 | Brent Williams | 0.5 | Discussion with Committee Counsel |
| 10 | 3/14/19 | Brendan Murphy | 0.4 | Discussion with Counsel re: Case issues |
| 10 | 3/14/19 | Brendan Murphy | 0.6 | Correspondence with Counsel re: STIP depositions |
| 10 | 3/15/19 | Brendan Murphy | 0.5 | Discussion with Counsel re: Case issues |
| 10 | 3/18/19 | Brent Williams | 0.8 | Calls with Counsel |
| 10 | 3/19/19 | Brent Williams | 0.5 | Internal discussion of Committee presentation |
| 10 | 3/19/19 | Brent Williams | 3.0 | Work on and prepare Committee presentation |
| 10 | 3/20/19 | Brent Williams | 2.5 | Work on and prepare Committee presentation |
| 10 | 3/20/19 | Brent Williams | 0.5 | Internal discussion on Committee Presentation |
| 10 | 3/20/19 | Brendan Murphy | 0.9 | Discussion with Counsel re: Case Strategy |
| 10 | 3/21/19 | Brent Williams | 1.0 | Preparation for Committee call |
| 10 | 3/21/19 | Brent Williams | 2.0 | Prepare for and participate in Committee call |
| 10 | 3/21/19 | Brendan Murphy | 0.9 | Discussion with Counsel re: Case Strategy |
| 10 | 3/21/19 | Brendan Murphy | 1.9 | Preparation for and participation on Committee call |
| 10 | 3/21/19 | Brendan Murphy | 0.8 | Discussion with Counsel re: Case Strategy |
| 10 | 3/26/19 | Brendan Murphy | 0.9 | Discussion with Counsel re: Case Strategy |
| 10 | 3/28/19 | Brent Williams | 2.5 | Preparation for Committee meeting |
| 10 | 3/28/19 | Brendan Murphy | 0.8 | Discussion with Counsel re: Case Strategy, STIP, Retentions |
| 10 | 3/29/19 | Brent Williams | 2.2 | Preparation for Committee meeting |
| 10 | 3/29/19 | Alex Stevenson | 9.0 | Preparation for and participation in Committee meeting in Chico, CA |
| 10 | 3/29/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: BioMAT Contract Update |
| 10 | 3/30/19 | Brent Williams | 0.5 | Calls with Counsel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/30/19 | Brent Williams | 7.6 | Preparation for and participation in Committee meeting in Chica, CA |
| 10 | 3/30/19 | Brent Williams | 2.0 | Preparation for and participation in evening Committee meeting to prepare for meetings the next day |
| 10 | 3/30/19 | Alex Stevenson | 7.5 | Preparation for and participation in evening Committee meeting to prepare for meetings the next day |
| 10 | 3/30/19 | Brendan Murphy | 7.1 | Preparation for and participation (telephonic) on Committee Call |
| 10 | 3/30/19 | Sherman Guillema | 4.2 | Preparation for and participation on (telephonic) Committee Call |
| 10 | 3/30/19 | Carl Comstock | 1.5 | Preparation for and participation (telephonic) on Committee Call |
| 10 | 3/30/19 | Matt Merkel | 7.0 | Dialed-in (telephonic) and took detailed notes on Committee call |
| 10 | 3/30/19 | Riley Jacobs | 0.4 | Updated diligence questions based on Committee Call feedback |
| 10 | 3/31/19 | Brent Williams | 4.0 | Preparation for and actual tour of Paradise, CA fire site with Committee members and Counsel |
| 10 | 3/31/19 | Alex Stevenson | 4.0 | Preparation for and actual tour of Paradise, CA fire site with Committee members and Counsel |
| 11 | 3/3/19 | Brendan Murphy | 0.5 | Updated internal deliverables for Counsel |
| 11 | 3/4/19 | Brendan Murphy | 0.3 | Due diligence requested by Counsel |
| 11 | 3/8/19 | Naeem Muscatwalla | 1.7 | Review of Tort Claimants Opposition to DIP Motion |
| 11 | 3/11/19 | Alex Stevenson | 0.2 | Review response to TCC DIP Objection |
| 11 | 3/12/19 | Brendan Murphy | 1.6 | Review of and amend Counsel's draft pleading re: STIP |
| 11 | 3/12/19 | Brendan Murphy | 0.9 | Support and analysis for Counsel re: STIP |
| 11 | 3/13/19 | Riley Jacobs | 1.3 | Sourcing and summarizing advisor compensation materials |
| 11 | 3/14/19 | Brendan Murphy | 0.8 | Review of draft STIP presentation for Counsel |
| 11 | 3/14/19 | Brendan Murphy | 3.1 | Developed deposition questions for Counsel re: STIP |
| 11 | 3/14/19 | Brendan Murphy | 1.8 | Reviewed proposed exhibits re: STIP depositions |
| 11 | 3/14/19 | Brendan Murphy | 0.5 | Internal discussion re: STIP analysis and deposition questions |
| 11 | 3/14/19 | Riley Jacobs | 1.7 | Review retention applications of law firms |
| 11 | 3/14/19 | Riley Jacobs | 1.9 | Review retention applications of financial advisors and IB's |
| 11 | 3/15/19 | Brendan Murphy | 1.6 | Review of Lazard and Alix fee retention applications |
| 11 | 3/15/19 | Brendan Murphy | 1.9 | Analysis and related work for Counsel re: Retention applications |
| 11 | 3/15/19 | Brendan Murphy | 1.1 | Review of materials for Counsel re: analysis of retention applications |
| 11 | 3/15/19 | Carl Comstock | 1.7 | Review of comparable fee applications |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 3/15/19 | Carl Comstock | 2.4 | Preparation of fee analysis materials |
| 11 | 3/15/19 | Riley Jacobs | 2.2 | Research comparable advisor fees |
| 11 | 3/15/19 | Riley Jacobs | 1.6 | Analyze and summarize comparable advisor fees |
| 11 | 3/16/19 | Brendan Murphy | 1.1 | Review of Lazard and Alix fee retention applications |
| 11 | 3/16/19 | Brendan Murphy | 2.8 | Review of materials for Counsel re: analysis of retention applications |
| 11 | 3/16/19 | Brendan Murphy | 0.9 | Analysis and related work for Counsel re: Retention applications |
| 11 | 3/16/19 | Carl Comstock | 0.7 | Review of comments on fee analysis materials |
| 11 | 3/16/19 | Riley Jacobs | 0.4 | Review various Retention Applications and supporting Declaration |
| 11 | 3/16/19 | Riley Jacobs | 1.8 | Edit Advisory Fee Analysis |
| 11 | 3/17/19 | Brent Williams | 1.0 | Review of deposition questions |
| 11 | 3/17/19 | Brendan Murphy | 2.4 | Review of materials for Counsel re: analysis of retention applications |
| 11 | 3/17/19 | Brendan Murphy | 1.6 | Review of Lazard and Alix fee retention applications |
| 11 | 3/17/19 | Carl Comstock | 2.1 | Updating fee analysis materials |
| 11 | 3/17/19 | Riley Jacobs | 0.8 | Research comparable Retention Application and supporting Declaration |
| 11 | 3/17/19 | Riley Jacobs | 1.9 | Prepared financial analysis of fee analysis |
| 11 | 3/17/19 | Riley Jacobs | 2.1 | Update Advisory Fee Presentation |
| 11 | 3/17/19 | Riley Jacobs | 1.4 | Research comparable fee analysis |
| 11 | 3/17/19 | Riley Jacobs | 0.6 | Research additional comparable fee statements |
| 11 | 3/17/19 | Riley Jacobs | 0.9 | Edit Advisory Fee Presentation |
| 11 | 3/18/19 | Brent Williams | 1.2 | Review and analysis of Debtor's STIP diligence documents |
| 11 | 3/18/19 | Brendan Murphy | 1.1 | Developed deposition questions for Counsel re: STIP |
| 11 | 3/18/19 | Brendan Murphy | 0.9 | Reviewed proposed exhibits re: STIP depositions |
| 11 | 3/18/19 | Brendan Murphy | 2.3 | Review and Analysis of Debtor's STIP diligence documents |
| 11 | 3/18/19 | Brendan Murphy | 1.6 | Review of draft STIP presentation for Counsel |
| 11 | 3/18/19 | Carl Comstock | 1.7 | Updating fee analysis materials |
| 11 | 3/18/19 | Carl Comstock | 0.5 | Providing comments on fee analysis |
| 11 | 3/18/19 | Carl Comstock | 2.1 | Fee analysis materials revisions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 3/18/19 | Riley Jacobs | 0.9 | Review retention applications |
| 11 | 3/19/19 | Brent Williams | 1.0 | Review of draft STIP presentation for Counsel |
| 11 | 3/19/19 | Carl Comstock | 1.4 | Updating fee analysis materials |
| 11 | 3/19/19 | Carl Comstock | 0.3 | Providing comments on fee analysis |
| 11 | 3/19/19 | Riley Jacobs | 0.8 | Edit Advisory Fee Presentation |
| 11 | 3/20/19 | Brendan Murphy | 0.7 | Review of Lazard and Alix fee retention applications |
| 11 | 3/20/19 | Brendan Murphy | 1.8 | Analysis and related work for Counsel re: Retention applications |
| 11 | 3/20/19 | Brendan Murphy | 1.4 | Review of materials for Counsel re: analysis of retention applications |
| 11 | 3/22/19 | Brendan Murphy | 1.0 | Review of Lazard and Alix fee retention applications |
| 11 | 3/24/19 | Brendan Murphy | 0.7 | Analysis and related work for Counsel re: Retention applications |
| 11 | 3/25/19 | Brent Williams | 1.0 | Prepared for and held internal discussions re: STIP presentation to counsel |
| 11 | 3/25/19 | Brendan Murphy | 0.8 | Correspondence with Counsel re: STIP / support |
| 11 | 3/26/19 | Brendan Murphy | 0.7 | Correspondence with Counsel re: STIP / support |
| 11 | 3/26/19 | Riley Jacobs | 0.7 | Analyze objections to STIP from other Committees |
| 11 | 3/27/19 | Brendan Murphy | 1.1 | Correspondence with Counsel re: STIP / support |
| 11 | 3/27/19 | Brendan Murphy | 2.8 | Reviewed and commented on draft STIP objection |
| 11 | 3/27/19 | Carl Comstock | 2.8 | Review of potential STIP objection |
| 11 | 3/28/19 | Brendan Murphy | 1.1 | Correspondence with and assistance to Counsel re: STIP / Reply Pleading |
| 11 | 3/28/19 | Brendan Murphy | 1.6 | Reviewed and commented on draft STIP objection |
| 11 | 3/28/19 | Brendan Murphy | 0.7 | Review of materials for Counsel re: analysis of retention applications |
| 11 | 3/29/19 | Brendan Murphy | 0.7 | Correspondence and discussion with Counsel re: Lazard retention |
| 12 | 3/18/19 | Matt Merkel | 1.5 | Drafted Wildfire Safety Plan overview for Committee presentation |
| 12 | 3/18/19 | Matt Merkel | 1.8 | Drafted overview of diligence outstanding tasks for Committee presentation |
| 12 | 3/18/19 | Matt Merkel | 1.6 | Drafted overview and analysis of Debtors' capital expenditures |
| 12 | 3/19/19 | Sherman Guillema | 0.5 | Call to review draft outline for the Committee presentation |
| 12 | 3/19/19 | Sherman Guillema | 1.5 | Review draft of update outline for the Committee |
| 12 | 3/19/19 | Matt Merkel | 0.5 | Prepared for and participated in internal call to discuss TCC presentation |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/19/19 | Matt Merkel | 0.9 | Drafted summary and analysis of short term incentive plan for Committee presentation |
| 12 | 3/19/19 | Matt Merkel | 1.7 | Drafted analysis and summary presentation on assets and liabilities for Committee presentation |
| 12 | 3/19/19 | Matt Merkel | 2.4 | Edits to Committee presentation based on internal comments |
| 12 | 3/19/19 | Matt Merkel | 2.7 | Drafted DIP variance observations and analysis for Committee presentation |
| 12 | 3/19/19 | Matt Merkel | 1.1 | Drafted DIP overview for Committee presentation |
| 12 | 3/19/19 | Naeem Muscatwalla | 2.4 | Drafted updated presentation for Committee |
| 12 | 3/20/19 | Matt Merkel | 2.4 | Internal review of Committee presentation; further edits to presentation based on comments |
| 12 | 3/20/19 | Matt Merkel | 1.8 | Further edits to presentation based on outline from internal team |
| 12 | 3/21/19 | Matt Merkel | 2.3 | Additional edits to presentation based on internal comments |
| 12 | 3/22/19 | Brendan Murphy | 2.3 | Structured outline and reviewed draft Committee presentation |
| 12 | 3/22/19 | Matt Merkel | 0.5 | Drafted regulatory proceedings summary for Committee presentation |
| 12 | 3/22/19 | Matt Merkel | 1.8 | Edits to workplan and outstanding due diligence list for Committee presentation |
| 12 | 3/22/19 | Matt Merkel | 0.9 | Compiled internal summary of regulatory proceedings |
| 12 | 3/22/19 | Matt Merkel | 1.0 | Reviewed various analyses related to updated Committee presentation provided internally |
| 12 | 3/22/19 | Naeem Muscatwalla | 0.2 | Drafted DIP budget overview and analysis for Committee presentation |
| 12 | 3/22/19 | Naeem Muscatwalla | 1.4 | Edits to Capex overview and analysis for Committee presentation |
| 12 | 3/22/19 | Riley Jacobs | 1.5 | Drafted summary for timeline of key regulatory cases |
| 12 | 3/22/19 | Riley Jacobs | 0.8 | Edits to timeline for key regulatory cases |
| 12 | 3/23/19 | Brent Williams | 1.8 | Work on Committee presentation |
| 12 | 3/23/19 | Brendan Murphy | 0.6 | Internal discussion(s) re: Depos and Case Strategy |
| 12 | 3/23/19 | Brendan Murphy | 0.5 | Internal discussion(s) re: Committee meeting in Chico |
| 12 | 3/23/19 | Matt Merkel | 1.1 | Edits to capital expenditures overview and analysis for Committee presentation |
| 12 | 3/23/19 | Matt Merkel | 1.5 | Edits to Wildfire Safety Plan overview for Committee presentation |
| 12 | 3/23/19 | Matt Merkel | 2.1 | Edits to Timeline of Regulatory Cases for Committee presentation |
| 12 | 3/23/19 | Matt Merkel | 1.7 | Summary of CPUC and other regulatory agencies for Committee presentation |
| 12 | 3/23/19 | Matt Merkel | 1.5 | Edits to DIP budget overview and analysis for Committee presentation |
| 12 | 3/24/19 | Brendan Murphy | 1.7 | Reviewed and amended draft Committee presentation |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/24/19 | Matt Merkel | 1.1 | Additional analysis and summary of capital expenditures |
| 12 | 3/24/19 | Matt Merkel | 0.9 | Additional review and summary of Wildfire Safety Spend |
| 12 | 3/24/19 | Matt Merkel | 2.7 | Edits to various regulatory agencies overview and research re: same |
| 12 | 3/24/19 | Matt Merkel | 1.7 | Edits to Timeline of Key Regulatory items for Committee presentation |
| 12 | 3/24/19 | Matt Merkel | 1.6 | Updated outstanding tasks and due diligence items for presentation to the Committee |
| 12 | 3/24/19 | Matt Merkel | 1.5 | Clean up edits to Committee presentation |
| 12 | 3/24/19 | Naeem Muscatwalla | 1.6 | Updated DIP budget analysis for Committee presentation |
| 12 | 3/24/19 | Naeem Muscatwalla | 1.9 | Updated timeline analysis for Committee presentation |
| 12 | 3/24/19 | Naeem Muscatwalla | 0.3 | Updated DIP budget presentation for Committee update |
| 12 | 3/24/19 | Riley Jacobs | 1.0 | Summarized and analyzed Debtors financial results for Committee presentation |
| 12 | 3/24/19 | Riley Jacobs | 2.1 | Additional work on summarizing and analyzing Debtors financial results for Committee presentation |
| 12 | 3/25/19 | Alex Stevenson | 2.0 | Review and comment on Committee presentation |
| 12 | 3/25/19 | Brendan Murphy | 3.1 | Reviewed and amended draft Committee presentation |
| 12 | 3/25/19 | Brendan Murphy | 1.1 | Reviewed materials on Committee portal |
| 12 | 3/25/19 | Brendan Murphy | 0.5 | Internal discussion(s) re: Committee meeting in Chico and related materials |
| 12 | 3/25/19 | Matt Merkel | 2.2 | Edits to financial summary analysis for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 0.4 | Edits to Status of Due Diligence items and workstreams for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 2.0 | Edits to DIP overview for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 1.5 | Incorporated key DIP comparable and analysis for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 2.3 | Edits to overview and analysis of capital expenditures for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 1.1 | Edits to Wildfire Safety Plan overview for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 2.4 | Edits to case timeline and key regulatory matters for Committee presentation |
| 12 | 3/25/19 | Matt Merkel | 1.5 | Edits to Committee presentation based on comments from counsel |
| 12 | 3/25/19 | Riley Jacobs | 0.5 | Prepared additional financial analysis for Committee presentation |
| 12 | 3/26/19 | Alex Stevenson | 1.5 | Review and discuss Committee presentation with internal team |
| 12 | 3/26/19 | Alex Stevenson | 3.0 | Review and edit sections of Committee presentation |
| 12 | 3/26/19 | Brendan Murphy | 0.9 | Prepared for and participated in internal call re: Committee presentation and related changes |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/26/19 | Brendan Murphy | 3.3 | Reviewed and amended draft Committee presentation |
| 12 | 3/26/19 | Matt Merkel | 2.3 | Prepared for and participated in call re: update presentation for the Committee |
| 12 | 3/26/19 | Matt Merkel | 1.6 | Edits to financial summary analysis for Committee presentation based on internal comments |
| 12 | 3/26/19 | Matt Merkel | 1.1 | Edits to capital expenditures analysis for Committee presentation based on internal comments |
| 12 | 3/26/19 | Matt Merkel | 0.9 | Edits to DIP analysis and comparable DIP facilities for Committee presentation based on internal comments |
| 12 | 3/26/19 | Matt Merkel | 0.9 | Updated outstanding due diligence list and status of each for Committee presentation |
| 12 | 3/26/19 | Matt Merkel | 1.3 | Edits to case timeline and key workstreams overview for Committee presentation |
| 12 | 3/26/19 | Matt Merkel | 1.0 | Edits to summary of regulatory proceeds and timeline for Committee presentation |
| 12 | 3/26/19 | Matt Merkel | 1.6 | Edits to historical rate base analysis for Committee presentation |
| 12 | 3/26/19 | Riley Jacobs | 1.3 | Edits to Committee presentations draft |
| 12 | 3/27/19 | Brent Williams | 2.4 | Work on and review of Committee presentation |
| 12 | 3/27/19 | Alex Stevenson | 0.3 | Final review of Committee presentation |
| 12 | 3/27/19 | Brendan Murphy | 2.2 | Reviewed and amended draft Committee presentation |
| 12 | 3/27/19 | Matt Merkel | 2.0 | Additional edits to Committee presentation based on internal comments |
| 12 | 3/28/19 | Alex Stevenson | 0.3 | Discuss Committee presentation internally |
| 12 | 3/28/19 | Matt Merkel | 1.0 | Additional edits to Committee presentation based on internal comments |
| 12 | 3/28/19 | Matt Merkel | 0.4 | Preparation of update presentation to Committee on 3/30 |
| 13 | 3/1/19 | Brent Williams | 1.5 | Review of public news / articles on PG&E filing |
| 13 | 3/2/19 | Matt Merkel | 0.9 | Review of public news / articles on PG&E filing |
| 13 | 3/3/19 | Brent Williams | 2.0 | Review of case documents |
| 13 | 3/3/19 | Naeem Muscatwalla | 0.8 | Review of NOL Motion |
| 13 | 3/3/19 | Naeem Muscatwalla | 0.8 | Research of correspondences with CPUC |
| 13 | 3/4/19 | Matt Merkel | 0.2 | Reviewed case timeline including objection deadline filing |
| 13 | 3/4/19 | Matt Merkel | 0.6 | Review of daily docket filings |
| 13 | 3/4/19 | Naeem Muscatwalla | 0.3 | Review of public news / articles on PG&E filing |
| 13 | 3/5/19 | Matt Merkel | 0.5 | Review of public news / articles on PG&E filing |
| 13 | 3/5/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 3/6/19 | Brent Williams | 2.3 | Review of Case Pleadings |
| 13 | 3/6/19 | Brent Williams | 0.4 | Review of pleadings re: Docket review |
| 13 | 3/6/19 | Brendan Murphy | 0.3 | Review of public news / articles on PG&E filing |
| 13 | 3/6/19 | Brendan Murphy | 0.4 | Review of daily docket filings |
| 13 | 3/6/19 | Matt Merkel | 0.3 | Review of daily docket filings |
| 13 | 3/6/19 | Naeem Muscatwalla | 0.9 | Review of Bankruptcy Docket |
| 13 | 3/6/19 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/7/19 | Carl Comstock | 2.2 | Review of Cash Management Motion and related diligence materials |
| 13 | 3/7/19 | Naeem Muscatwalla | 1.1 | Review of news articles related to case |
| 13 | 3/7/19 | Naeem Muscatwalla | 1.5 | Review of Wells' Declaration |
| 13 | 3/7/19 | Naeem Muscatwalla | 1.1 | Review of daily docket filings |
| 13 | 3/7/19 | Riley Jacobs | 2.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/7/19 | Riley Jacobs | 1.9 | Summarize information on precedent cases and prepare for circulation |
| 13 | 3/8/19 | Brent Williams | 1.5 | Review of Case Pleadings |
| 13 | 3/8/19 | Brendan Murphy | 0.7 | Review of other filings re: Docket review |
| 13 | 3/8/19 | Matt Merkel | 0.5 | Review of daily docket filings |
| 13 | 3/8/19 | Naeem Muscatwalla | 1.3 | Review of daily docket filings |
| 13 | 3/8/19 | Riley Jacobs | 0.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/8/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/9/19 | Matt Merkel | 0.4 | Review of daily docket filings |
| 13 | 3/9/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/10/19 | Matt Merkel | 0.2 | Review SLF fire victims and Sagerman objection to DIP |
| 13 | 3/10/19 | Matt Merkel | 0.6 | Review final report on PSEP |
| 13 | 3/10/19 | Naeem Muscatwalla | 0.7 | Review of articles and news sources |
| 13 | 3/11/19 | Brendan Murphy | 0.3 | Review of daily docket filings |
| 13 | 3/11/19 | Matt Merkel | 0.4 | Review of daily docket filings |
| 13 | 3/11/19 | Naeem Muscatwalla | 0.8 | Review of Tort Claimants' Motions Related to Expense Reimbursements |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 3/11/19 | Naeem Muscatwalla | 0.8 | Review of public news / articles on PG&E filing |
| 13 | 3/12/19 | Brendan Murphy | 0.4 | Review of public news / articles on PG&E filing |
| 13 | 3/12/19 | Matt Merkel | 0.5 | Review of daily docket filings |
| 13 | 3/12/19 | Naeem Muscatwalla | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 3/12/19 | Naeem Muscatwalla | 1.2 | Review of public news / articles on PG&E filing |
| 13 | 3/12/19 | Naeem Muscatwalla | 0.9 | Review of filing related to ruling over the PPA |
| 13 | 3/12/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/13/19 | Brendan Murphy | 0.3 | Review of public news / articles on PG&E filing |
| 13 | 3/13/19 | Brendan Murphy | 0.5 | Review of filed retention applications |
| 13 | 3/13/19 | Matt Merkel | 0.5 | Review of daily docket filings |
| 13 | 3/13/19 | Naeem Muscatwalla | 0.8 | Review of Bankruptcy Docket |
| 13 | 3/13/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 3/13/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/14/19 | Brent Williams | 0.5 | Review of public news / articles on PG&E matter |
| 13 | 3/14/19 | Brendan Murphy | 1.6 | Read BK pleadings re: STIP, Declarations |
| 13 | 3/14/19 | Matt Merkel | 0.3 | Review of daily docket filings |
| 13 | 3/14/19 | Naeem Muscatwalla | 1.0 | Review of Bankruptcy Docket |
| 13 | 3/14/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing |
| 13 | 3/14/19 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/15/19 | Brent Williams | 1.2 | Review of case retentions |
| 13 | 3/15/19 | Brendan Murphy | 0.4 | Review of daily docket filings |
| 13 | 3/15/19 | Matt Merkel | 0.4 | Review of daily docket filings |
| 13 | 3/17/19 | Brent Williams | 1.7 | Review of hedging motion |
| 13 | 3/18/19 | Brent Williams | 2.0 | Review of hedging motion |
| 13 | 3/18/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/18/19 | Naeem Muscatwalla | 0.8 | Review of public news / articles on PG&E filing |
| 13 | 3/18/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 3/19/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/19/19 | Naeem Muscatwalla | 0.8 | Review of docket and news articles related to Debtor |
| 13 | 3/19/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/20/19 | Brendan Murphy | 0.6 | Review of daily docket filings |
| 13 | 3/20/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/20/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/21/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/21/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/22/19 | Brendan Murphy | 0.7 | Review of daily docket filings |
| 13 | 3/22/19 | Matt Merkel | 0.9 | Review of daily docket filings |
| 13 | 3/22/19 | Naeem Muscatwalla | 0.5 | Daily Docket Review |
| 13 | 3/22/19 | Riley Jacobs | 0.9 | Reading pleadings related to timing of hearings and objection deadlines |
| 13 | 3/22/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/23/19 | Brendan Murphy | 0.7 | Review of Cravath Retention Application |
| 13 | 3/23/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E filing |
| 13 | 3/23/19 | Riley Jacobs | 0.9 | Summarizing and circulating retention agreement and related declarations for Debtor professionals |
| 13 | 3/24/19 | Brendan Murphy | 0.4 | Review of other filings re: Docket review |
| 13 | 3/25/19 | Brendan Murphy | 0.7 | Review of other filings re: Docket review |
| 13 | 3/25/19 | Matt Merkel | 0.4 | Review of daily docket filings |
| 13 | 3/25/19 | Naeem Muscatwalla | 0.7 | Daily Docket Review |
| 13 | 3/25/19 | Riley Jacobs | 1.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/26/19 | Brendan Murphy | 0.6 | Review of other filings re: Docket review |
| 13 | 3/26/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/26/19 | Naeem Muscatwalla | 0.8 | Daily Docket Review |
| 13 | 3/26/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/27/19 | Matt Merkel | 1.0 | Review of daily docket filings |
| 13 | 3/27/19 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant dockets internally |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 3/28/19 | Alex Stevenson | 1.0 | Review case pleadings and industry information related to overall case strategy |
| 13 | 3/28/19 | Alex Stevenson | 0.2 | Review press release issued by Ad Hoc Bondholders Committee |
| 13 | 3/28/19 | Brendan Murphy | 0.3 | Review of public news / articles on PG&E filing |
| 13 | 3/28/19 | Matt Merkel | 0.3 | Review of daily docket filings |
| 13 | 3/28/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 3/29/19 | Alex Stevenson | 0.5 | Review case pleadings and news articles related to overall case strategy |
| 13 | 3/29/19 | Brendan Murphy | 0.8 | Diligence and analysis on Debtor's integrity supplier motion / notice |
| 13 | 3/29/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 3/29/19 | Naeem Muscatwalla | 0.6 | Review of Tort Claimant Committee's Filing |
| 13 | 3/29/19 | Naeem Muscatwalla | 0.7 | Review of public news / articles on PG&E filing |
| 13 | 3/29/19 | Riley Jacobs | 0.3 | Researched, summarized and circulated relevant dockets internally |
| 14 | 3/13/19 | Brent Williams | 1.5 | Review and analysis of PPAs |
| 14 | 3/14/19 | Brent Williams | 1.2 | Additional review and analysis of PPAs |
| 14 | 3/15/19 | Brent Williams | 1.1 | Additional review and analysis of PPAs |
| 15 | 3/3/19 | Naeem Muscatwalla | 0.6 | Review of KEIP / KERP Related items |
| 15 | 3/7/19 | Brent Williams | 2.5 | Review STIP motion documents |
| 15 | 3/7/19 | Riley Jacobs | 2.3 | Researched comparable STIP filings |
| 15 | 3/7/19 | Riley Jacobs | 1.5 | Researched comparable STIP filings |
| 15 | 3/8/19 | Brent Williams | 1.3 | Review of public articles on STIP |
| 15 | 3/8/19 | Brendan Murphy | 2.1 | Review of Debtor's STIP motion and related support |
| 15 | 3/8/19 | Brendan Murphy | 1.0 | Internal discussion of proposed STIP and related incentive plan |
| 15 | 3/8/19 | Carl Comstock | 0.4 | Review of incentive plan motions, declarations, and GRC |
| 15 | 3/8/19 | Naeem Muscatwalla | 1.3 | Review of employee incentive documents |
| 15 | 3/8/19 | Riley Jacobs | 1.8 | Research comparable STIP filings |
| 15 | 3/8/19 | Riley Jacobs | 2.0 | Additional research comparable STIP filings |
| 15 | 3/9/19 | Alex Stevenson | 1.0 | Review STIP motion and provide observations to Lincoln team |
| 15 | 3/9/19 | Brendan Murphy | 2.4 | Review and Analysis of Debtor's STIP motion and related support |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 3/9/19 | Matt Merkel | 0.2 | Review STIP motion declarations |
| 15 | 3/9/19 | Riley Jacobs | 2.2 | Research on STIP filings |
| 15 | 3/9/19 | Riley Jacobs | 1.8 | Read and analyze various STIP related dockets |
| 15 | 3/10/19 | Brent Williams | 1.4 | Review and analysis of STIP |
| 15 | 3/10/19 | Brendan Murphy | 1.6 | Review and Analysis of Debtor's STIP motion and related support |
| 15 | 3/10/19 | Carl Comstock | 3.3 | Review of incentive plan motions, declarations, and GRC |
| 15 | 3/10/19 | Carl Comstock | 2.5 | Preparation of diligence request list related to incentive plans |
| 15 | 3/10/19 | Riley Jacobs | 1.6 | Researched comparable STIP filings |
| 15 | 3/10/19 | Riley Jacobs | 2.7 | Preparation of STIP presentation |
| 15 | 3/10/19 | Riley Jacobs | 2.0 | Edits to STIP presentation |
| 15 | 3/11/19 | Brent Williams | 0.5 | Review of STIP due diligence list |
| 15 | 3/11/19 | Brendan Murphy | 1.4 | Review and analysis of Debtor's STIP motion and related support |
| 15 | 3/11/19 | Brendan Murphy | 0.7 | Review and amendment to STIP due diligence list |
| 15 | 3/11/19 | Carl Comstock | 2.4 | Review of comparable STIP filings |
| 15 | 3/11/19 | Carl Comstock | 2.7 | Review of 2020 GRC and HR testimony related to STIP |
| 15 | 3/11/19 | Carl Comstock | 2.2 | Preparation of STIP analysis |
| 15 | 3/11/19 | Naeem Muscatwalla | 0.4 | Review of STIP Motions |
| 15 | 3/11/19 | Riley Jacobs | 1.9 | Research on comparable STIP |
| 15 | 3/11/19 | Riley Jacobs | 1.5 | Further research on comparable STIP |
| 15 | 3/11/19 | Riley Jacobs | 2.4 | Preparation of STIP presentation |
| 15 | 3/11/19 | Riley Jacobs | 0.8 | Reviewed STIP |
| 15 | 3/12/19 | Brent Williams | 1.9 | Review and analysis of STIP |
| 15 | 3/12/19 | Brent Williams | 0.7 | Correspondence and discussions with Counsel re: STIP |
| 15 | 3/12/19 | Brendan Murphy | 1.3 | Review and analysis of Debtor's STIP motion and related support |
| 15 | 3/12/19 | Brendan Murphy | 0.8 | Review of Debtor's 2020 General Rate Case Total Compensation Study |
| 15 | 3/12/19 | Brendan Murphy | 0.7 | Internal discussion and review of draft presentation re: STIP Analysis |
| 15 | 3/12/19 | Carl Comstock | 3.0 | Review of comparable STIP motions and GRCs |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 3/12/19 | Carl Comstock | 2.1 | Preparation of STIP motion analysis |
| 15 | 3/12/19 | Carl Comstock | 1.3 | Analysis of comparable STIP plans |
| 15 | 3/12/19 | Carl Comstock | 1.7 | Drafting and review of STIP materials |
| 15 | 3/12/19 | Carl Comstock | 0.5 | Review of STIP presentation |
| 15 | 3/12/19 | Riley Jacobs | 2.3 | Preparation of STIP presentation |
| 15 | 3/12/19 | Riley Jacobs | 1.7 | Further updates to STIP analysis |
| 15 | 3/12/19 | Riley Jacobs | 1.0 | Updating STIP presentation |
| 15 | 3/13/19 | Brent Williams | 1.5 | Review and analysis of STIP |
| 15 | 3/13/19 | Brendan Murphy | 2.2 | Review and analysis of Debtor's STIP diligence documents |
| 15 | 3/13/19 | Brendan Murphy | 0.9 | Review of draft STIP presentation for Counsel |
| 15 | 3/13/19 | Carl Comstock | 2.1 | Preparation of potential STIP deposition questions |
| 15 | 3/13/19 | Carl Comstock | 1.6 | Review of STIP deposition questions |
| 15 | 3/13/19 | Carl Comstock | 2.2 | Review of comparable STIP motions and GRCs |
| 15 | 3/13/19 | Carl Comstock | 2.1 | Preparation of STIP motion analysis |
| 15 | 3/13/19 | Carl Comstock | 2.6 | Updating STIP deposition questions |
| 15 | 3/13/19 | Riley Jacobs | 1.4 | Editing STIP presentation |
| 15 | 3/14/19 | Brent Williams | 1.7 | Review and analysis of STIP |
| 15 | 3/14/19 | Brendan Murphy | 2.6 | Review and Analysis of Debtor's STIP diligence documents |
| 15 | 3/14/19 | Carl Comstock | 2.1 | Reviewing STIP materials and related comments |
| 15 | 3/15/19 | Brent Williams | 1.5 | Review and analysis of STIP |
| 15 | 3/18/19 | Matt Merkel | 0.6 | Research board members of Compensation Committee |
| 15 | 3/19/19 | Carl Comstock | 2.4 | Review newly posted STIP support |
| 15 | 3/20/19 | Brendan Murphy | 1.6 | Review and Analysis of Debtor's STIP diligence documents |
| 15 | 3/21/19 | Brent Williams | 1.4 | Review of STIP documents |
| 15 | 3/24/19 | Brent Williams | 2.5 | Reviewed STIP matters and pleadings |
| 15 | 3/25/19 | Brendan Murphy | 0.6 | Internal discussion(s) re: STIP |
| 15 | 3/26/19 | Brendan Murphy | 1.3 | Review and Analysis of Debtor's STIP diligence documents |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 3/26/19 | Riley Jacobs | 0.6 | Begin drafting questions for Due Diligence List based on STIP |
| 15 | 3/27/19 | Brendan Murphy | 0.9 | Review and Analysis of Debtor's STIP diligence documents |
| 15 | 3/27/19 | Riley Jacobs | 0.9 | Continue drafting questions for due diligence list related to STIP |
| 15 | 3/28/19 | Brent Williams | 1.8 | Addressed various STIP related matters |
| 15 | 3/28/19 | Brendan Murphy | 1.0 | Review and Analysis of Debtor's STIP diligence documents, 2020 GRC |
| 23 | 3/12/19 | Riley Jacobs | 1.1 | Review Declaration of Douglas Friske for PG&E and other cases |
| 23 | 3/13/19 | Brendan Murphy | 4.1 | Preparation for and attendance at hearing |
| 23 | 3/18/19 | Brendan Murphy | 4.1 | Deposition preparation with Counsel re: STIP |
| 23 | 3/19/19 | Brendan Murphy | 3.4 | Document review, binders, and exhibits preparation with Counsel re: STIP |
| 23 | 3/19/19 | Brendan Murphy | 8.3 | Preparation for and attended Deposition re: STIP |
| 23 | 3/20/19 | Brendan Murphy | 2.9 | Deposition preparation with Counsel re: STIP |
| 23 | 3/20/19 | Brendan Murphy | 3.3 | Document review, binders, and exhibits preparation with Counsel re: STIP |
| 23 | 3/21/19 | Brendan Murphy | 2.3 | Document review, binders, and exhibits preparation with Counsel re: STIP |
| 23 | 3/21/19 | Brendan Murphy | 5.1 | Preparation for and attended Deposition re: STIP |
| 23 | 3/21/19 | Brendan Murphy | 1.3 | Review of Rough Deposition Transcript - Mistry |
| 23 | 3/21/19 | Carl Comstock | 2.7 | Review of Rough Deposition Transcript - Mistry |
| 23 | 3/21/19 | Carl Comstock | 2.2 | Review of Rough Deposition Transcript - Friske |
| 23 | 3/22/19 | Brent Williams | 2.1 | Review of Rough Deposition Transcript - Mistry |
| 23 | 3/22/19 | Brent Williams | 3.2 | Review of Rough Deposition Transcript - Friske |
| 23 | 3/22/19 | Brendan Murphy | 2.0 | Review of Rough Deposition Transcript - Friske |
| 23 | 3/23/19 | Brendan Murphy | 1.8 | Review of Final Deposition Transcript - Friske |
| 24 | 3/4/19 | Brent Williams | 4.0 | Non-working travel - Outbound to SFO |
| 24 | 3/4/19 | Alex Stevenson | 1.0 | Non-working travel - Outbound to SFO |
| 24 | 3/4/19 | Brendan Murphy | 2.0 | Non-working travel - Outbound SFO |
| 24 | 3/6/19 | Brent Williams | 1.5 | Non-working travel - Return to NYC |
| 24 | 3/6/19 | Alex Stevenson | 1.0 | Non-working travel - Return LA |
| 24 | 3/6/19 | Brendan Murphy | 3.0 | Non-working travel - Return CHI |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 3/11/19 | Brent Williams | 2.0 | Non-working travel - Outbound SFO |
| 24 | 3/11/19 | Brendan Murphy | 4.5 | Non-working travel - Outbound SFO |
| 24 | 3/13/19 | Brent Williams | 2.0 | Non-working travel - Return NYC |
| 24 | 3/13/19 | Brendan Murphy | 3.3 | Non-working travel - Return CHI |
| 24 | 3/18/19 | Brendan Murphy | 2.5 | Non-working travel - Outbound SFO |
| 24 | 3/22/19 | Brendan Murphy | 3.5 | Non-working travel - Return CHI |
| 24 | 3/29/19 | Brent Williams | 2.0 | Non-working travel - Outbound SAC |
| 24 | 3/30/19 | Alex Stevenson | 1.0 | Non-working travel - Outbound to SFO |
| 24 | 3/31/19 | Brent Williams | 6.0 | Non-working travel - Return NYC |
| 24 | 3/31/19 | Alex Stevenson | 1.0 | Non-working travel - Return LA |
| 25 | 3/1/19 | Brent Williams | 0.2 | Review of Working Group List |
| 25 | 3/1/19 | Brendan Murphy | 0.1 | Review of Working Group List |
| 25 | 3/1/19 | Brendan Murphy | 0.4 | Created summary of necessary deliverables for Lincoln team |
| 25 | 3/1/19 | Brendan Murphy | 0.3 | Internal meeting / call re: deliverables |
| 25 | 3/2/19 | Brent Williams | 0.6 | Drafted and held Internal discussion regarding scope allocation(s) |
| 25 | 3/2/19 | Brent Williams | 0.5 | Discussion of scope with Committee Counsel |
| 25 | 3/2/19 | Brent Williams | 0.3 | Review of revised Working Group List |
| 25 | 3/2/19 | Brent Williams | 1.3 | Development of engagement scope |
| 25 | 3/2/19 | Brendan Murphy | 0.6 | Prepared and participated in internal discussion re: scope allocation(s) |
| 25 | 3/2/19 | Brendan Murphy | 0.8 | Created internal deliverable for Counsel |
| 25 | 3/2/19 | Brendan Murphy | 0.2 | Review of Revised Working Group List |
| 25 | 3/2/19 | Matt Merkel | 5.2 | Research and preparation of initial diligence list based on various workstreams |
| 25 | 3/2/19 | Matt Merkel | 1.3 | Preparation of Lincoln working group list |
| 25 | 3/3/19 | Brent Williams | 0.5 | Discussion of scope with Committee Counsel |
| 25 | 3/3/19 | Alex Stevenson | 1.0 | Project kick-off call with Lincoln team |
| 25 | 3/3/19 | Brendan Murphy | 1.0 | Review of draft due diligence list for Debtors |
| 25 | 3/3/19 | Sherman Guillema | 1.0 | Project kick off call with Lincoln team |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 3/3/19 | Matt Merkel | 2.7 | Preparation of initial diligence list |
| 25 | 3/3/19 | Naeem Muscatwalla | 1.3 | Developed initial due diligence questions |
| 25 | 3/3/19 | Naeem Muscatwalla | 1.0 | Project kick off call with Lincoln team |
| 25 | 3/3/19 | Riley Jacobs | 0.8 | Prepared for and participated in internal call to discuss Working Group |
| 25 | 3/4/19 | Brent Williams | 0.5 | Discussions with Committee Counsel re: scope |
| 25 | 3/4/19 | Brendan Murphy | 0.7 | Review of draft due diligence list for Debtors |
| 25 | 3/4/19 | Naeem Muscatwalla | 0.5 | Accounting Code Set-Up |
| 25 | 3/4/19 | Naeem Muscatwalla | 0.5 | Internal engagement administration |
| 25 | 3/4/19 | Riley Jacobs | 1.9 | Internal engagement administration and pulling of relevant public documents |
| 25 | 3/4/19 | Riley Jacobs | 2.0 | Set up internal engagement and pulled relevant public documents |
| 25 | 3/5/19 | Matt Merkel | 0.5 | Preparation of data room access list for Lazard |
| 25 | 3/5/19 | Naeem Muscatwalla | 0.4 | Updates to initial due diligence questions |
| 25 | 3/5/19 | Naeem Muscatwalla | 0.6 | Additional internal engagement administration |
| 25 | 3/5/19 | Naeem Muscatwalla | 0.3 | Organization and distribution of items uploaded to Debtors' data room |
| 25 | 3/5/19 | Riley Jacobs | 1.2 | Organization of information provided by the Debtors |
| 25 | 3/6/19 | Matt Merkel | 1.4 | Research and preparation of initial diligence list |
| 25 | 3/6/19 | Naeem Muscatwalla | 0.7 | Updates to initial due diligence questions |
| 25 | 3/6/19 | Naeem Muscatwalla | 1.1 | Organization of deal-related files on internal server |
| 25 | 3/6/19 | Riley Jacobs | 0.8 | Work on organizing internal resources |
| 25 | 3/7/19 | Brent Williams | 0.4 | Internal discussion: Lincoln's work plan |
| 25 | 3/7/19 | Alex Stevenson | 1.0 | Call with project team to coordinate near term activities |
| 25 | 3/7/19 | Alex Stevenson | 0.1 | Review response to BH workplan/connection check |
| 25 | 3/7/19 | Alex Stevenson | 0.5 | Calls internally to coordinate case administration |
| 25 | 3/7/19 | Brendan Murphy | 0.4 | Internal discussion: Lincoln's work plan |
| 25 | 3/7/19 | Sherman Guillema | 0.5 | Internal Lincoln meeting to discuss project responsibilities |
| 25 | 3/7/19 | Sherman Guillema | 0.4 | Internal discussion: Lincoln's work plan |
| 25 | 3/7/19 | Matt Merkel | 0.4 | Internal discussion: Lincoln's work plan |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 3/7/19 | Naeem Muscatwalla | 1.0 | Internal meeting to discuss project responsibilities |
| 25 | 3/8/19 | Riley Jacobs | 1.0 | Research dockets outlining key hearing and objection dates and description of topics to be heard |
| 25 | 3/8/19 | Riley Jacobs | 0.6 | Create presentation outlining key hearing and objection dates and description of topics to be heard |
| 25 | 3/10/19 | Brent Williams | 0.3 | Internal discussion re: scope allocation(s) |
| 25 | 3/10/19 | Brent Williams | 1.5 | Develop workplan |
| 25 | 3/10/19 | Brendan Murphy | 0.3 | Internal discussion re: scope allocation(s) |
| 25 | 3/11/19 | Brent Williams | 0.7 | Internal discussion on case management |
| 25 | 3/11/19 | Brent Williams | 0.5 | Internal discussion re: case management and administative updates |
| 25 | 3/11/19 | Brendan Murphy | 0.5 | Internal discussion re: case management and administative updates |
| 25 | 3/11/19 | Matt Merkel | 1.0 | Update of initial diligence list |
| 25 | 3/11/19 | Naeem Muscatwalla | 1.9 | Updated initial due diligence list |
| 25 | 3/11/19 | Naeem Muscatwalla | 0.9 | Internal catch-up to discuss upcoming deliverables |
| 25 | 3/12/19 | Sherman Guillema | 0.8 | Review of initial diligence list |
| 25 | 3/12/19 | Sherman Guillema | 0.2 | Review of revised initial diligence list |
| 25 | 3/12/19 | Matt Merkel | 2.9 | Update of initial diligence list based on team review/discussion |
| 25 | 3/12/19 | Naeem Muscatwalla | 1.4 | Internal catch-up with SG and MM regarding diligence list |
| 25 | 3/12/19 | Naeem Muscatwalla | 1.9 | Review of diligence list based on internal discussions |
| 25 | 3/12/19 | Naeem Muscatwalla | 0.5 | Update due diligence list |
| 25 | 3/13/19 | Brent Williams | 1.0 | Review of Lincoln workplan |
| 25 | 3/13/19 | Brendan Murphy | 0.4 | Review of and comments to draft due diligence list for Debtors |
| 25 | 3/13/19 | Matt Merkel | 1.6 | Reviewed and edited initial diligence list |
| 25 | 3/13/19 | Naeem Muscatwalla | 1.5 | Updated due diligence list for financial items |
| 25 | 3/13/19 | Naeem Muscatwalla | 1.8 | Internal discussion of work plan and diligence list |
| 25 | 3/14/19 | Brent Williams | 1.1 | Review of Lincoln workplan |
| 25 | 3/14/19 | Brendan Murphy | 1.0 | Review of and comments to draft due diligence list for Debtors |
| 25 | 3/14/19 | Naeem Muscatwalla | 0.2 | Internal Correspondence re:  Work Plan |
| 25 | 3/14/19 | Naeem Muscatwalla | 0.4 | Internal Correspondence re:  Work Plan |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 3/15/19 | Brent Williams | 1.0 | Internal discussion re: task allocations |
| 25 | 3/15/19 | Alex Stevenson | 0.8 | Discussion internally re: staffing related case planning and preparation for the same |
| 25 | 3/15/19 | Alex Stevenson | 0.8 | Review internal workplan and comment |
| 25 | 3/15/19 | Brendan Murphy | 0.3 | Internal discussion re: task allocations |
| 25 | 3/16/19 | Brent Williams | 1.5 | Development of Lincoln workplan |
| 25 | 3/16/19 | Brent Williams | 2.5 | Development of Lincoln workplan |
| 25 | 3/19/19 | Riley Jacobs | 1.4 | Updating internal schedule of hearings and objection deadlines |
| 25 | 3/20/19 | Riley Jacobs | 1.3 | Engagement administration re: downloaded court filings |
| 25 | 3/22/19 | Brent Williams | 1.2 | Review of Lincoln workplan |
| 25 | 3/22/19 | Brendan Murphy | 0.4 | Internal discussion re: task allocations |
| 25 | 3/22/19 | Riley Jacobs | 0.4 | Creating and circulating to team calendar of hearings and objection deadlines |
| 25 | 3/25/19 | Alex Stevenson | 1.0 | Prepared for and participated in meeting with team to discuss financial modeling and regulatory work streams |
| 25 | 3/25/19 | Matt Merkel | 1.1 | Prepared for and participated in internal meeting to discuss and plan various PG&E workstreams |
| 25 | 3/25/19 | Riley Jacobs | 0.8 | Engagement administration re: files and folders |
| 25 | 3/27/19 | Alex Stevenson | 0.3 | Call to discuss outstanding tasks |
| 25 | 3/28/19 | Brent Williams | 0.5 | Internal discussions status of case and outstanding tasks |
| 25 | 3/28/19 | Naeem Muscatwalla | 2.2 | Coordination of printing efforts for meeting with Tort Claimants' Committee |
| 25 | 3/29/19 | Brendan Murphy | 0.9 | Review and amendment to draft due diligence list for Debtors |
| 25 | 3/29/19 | Matt Merkel | 1.7 | Reviewed initial diligence list and made edits |
| 25 | 3/30/19 | Matt Merkel | 1.3 | Made edits to initial diligence list based on review of the Debtors' assets and liabilities |
| 26 | 3/1/19 | Brent Williams | 0.3 | Internal meeting / call with BW and AS regarding scope of retention |
| 26 | 3/1/19 | Brent Williams | 0.5 | Discussion of scope with Committee Counsel |
| 26 | 3/1/19 | Brent Williams | 1.5 | Development of engagement scope |
| 26 | 3/1/19 | Brendan Murphy | 0.3 | Internal meeting / call re: scope of retention |
| 26 | 3/2/19 | Brent Williams | 1.0 | Reviewed draft retention papers and engagement letter |
| 26 | 3/2/19 | Brendan Murphy | 0.6 | Drafted retention papers and engagement letter |
| 26 | 3/3/19 | Brent Williams | 1.5 | Reviewed draft retention papers and engagement letter |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 26 | 3/3/19 | Brendan Murphy | 3.6 | Drafted and revised retention papers and engagement letter and reviewed conflict check |
| 26 | 3/3/19 | Brendan Murphy | 0.7 | Review of conflict list of interested parties and related internal coordination |
| 26 | 3/3/19 | Troy Peters | 0.3 | Discuss draft retention papers and engagement letter internally |
| 26 | 3/4/19 | Brent Williams | 0.6 | Reviewed and discussed draft retention papers and engagement letter internally |
| 26 | 3/4/19 | Brendan Murphy | 0.6 | Prepared for internal meeting re: draft retention papers and engagement letter |
| 26 | 3/4/19 | Brendan Murphy | 0.4 | Review of proposed NDA and discussion with Lincoln's GC |
| 26 | 3/4/19 | Brendan Murphy | 0.2 | Internal correspondence re: conflict check |
| 26 | 3/4/19 | Troy Peters | 0.3 | Attention to NDA with PG&E |
| 26 | 3/5/19 | Alex Stevenson | 0.2 | Review and comment on draft retention papers, conflicts check and engagement agreement |
| 26 | 3/5/19 | Brendan Murphy | 0.5 | Review of revised draft retention papers based on internal comments |
| 26 | 3/5/19 | Rikki Maynard | 1.0 | Conflicts check and support for retention papers |
| 26 | 3/5/19 | Troy Peters | 6.2 | Attention to retention papers and engagement letter draft and discussion with outside counsel re: same |
| 26 | 3/6/19 | Brent Williams | 0.5 | Review of internally revised retention papers and engagement letter |
| 26 | 3/6/19 | Brendan Murphy | 0.3 | Review of revised retention papers and engagement letter |
| 26 | 3/6/19 | Rikki Maynard | 3.7 | Conflicts check and support for retention papers |
| 26 | 3/6/19 | Troy Peters | 0.3 | Attention to retention papers and engagement letter draft |
| 26 | 3/8/19 | Brendan Murphy | 0.2 | Internal discussion re: conflict check progress |
| 26 | 3/8/19 | Riley Jacobs | 2.3 | Research comparable professional compensation |
| 26 | 3/8/19 | Riley Jacobs | 0.8 | Additional research comparable professional compensation |
| 26 | 3/8/19 | Riley Jacobs | 1.6 | Analyzed comparable professional compensation |
| 26 | 3/8/19 | Rikki Maynard | 5.0 | Conflicts check and support for retention papers |
| 26 | 3/11/19 | Brent Williams | 0.5 | Review of Lincoln's retention papers and engagement letter with Counsel |
| 26 | 3/11/19 | Brendan Murphy | 0.2 | Internal correspondence re: Conflict check |
| 26 | 3/11/19 | Sherman Guillema | 0.7 | Internal correspondence re: Conflict check |
| 26 | 3/12/19 | Rikki Maynard | 5.2 | Conflicts check and support for retention papers |
| 26 | 3/14/19 | Alex Stevenson | 0.1 | Discuss fee comparable analysis internally |
| 26 | 3/14/19 | Brendan Murphy | 1.2 | Discussion internally re: retention papers |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 26 | 3/14/19 | Rikki Maynard | 3.0 | Conflicts check and support for retention papers |
| 26 | 3/15/19 | Brendan Murphy | 0.4 | Discussion with Counsel re: Lincoln's retention papers |
| 26 | 3/15/19 | Rikki Maynard | 3.0 | Conflicts check and support for retention papers |
| 26 | 3/15/19 | Troy Peters | 0.8 | Attention to retention papers and engagement letter draft; internal discussions re: same |
| 26 | 3/18/19 | Brendan Murphy | 0.3 | Internal discussions re: retention papers and engagement letter |
| 26 | 3/19/19 | Sherman Guillema | 0.7 | Review of Conflict check findings and call re: same |
| 26 | 3/19/19 | Rikki Maynard | 0.6 | Conflicts check and support for retention papers |
| 26 | 3/20/19 | Brent Williams | 1.0 | Prepared for and participated in conference call on retention papers and engagement letter |
| 26 | 3/20/19 | Brendan Murphy | 0.9 | Reviewed retention papers and engagement letter and internal discussions re: same |
| 26 | 3/20/19 | Rikki Maynard | 5.0 | Conflicts check and support for retention papers |
| 26 | 3/20/19 | Troy Peters | 0.6 | Teleconference with Committee counsel to discuss engagement letter draft and retention papers |
| 26 | 3/27/19 | Alex Stevenson | 0.2 | Review retention application |
| 26 | 3/27/19 | Brendan Murphy | 2.6 | Reviewed and amended draft retention documents and Engagement Letter |
| 26 | 3/27/19 | Brendan Murphy | 0.7 | Internal call re: conflict check and retention documents |
| 26 | 3/27/19 | Sherman Guillema | 0.5 | Review of conflicts check |
| 26 | 3/27/19 | Sherman Guillema | 1.0 | Review of and revisions to Lincoln retention application |
| 26 | 3/27/19 | Rikki Maynard | 1.5 | Internal discussions re conflicts check and retention papers |
| 26 | 3/27/19 | Troy Peters | 1.2 | Attention to revisions to engagement letter draft and retention application |
| 26 | 3/28/19 | Alex Stevenson | 0.3 | Discuss retention application with Lincoln team |
| 26 | 3/28/19 | Brendan Murphy | 0.5 | Internal call re: Conflict check and retention documents |
| 26 | 3/28/19 | Brendan Murphy | 1.7 | Reviewed and amended draft retention documents and engagement letter |
| 26 | 3/28/19 | Troy Peters | 0.4 | Attention to revisions to engagement letter draft and retention application |
| 26 | 3/29/19 | Brendan Murphy | 1.6 | Reviewed and amended draft retention documents and Engagement Letter |
| 28 | 3/1/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 28 | 3/3/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 28 | 3/6/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 28 | 3/8/19 | Rikki Maynard | 0.2 | Miscellaneous case administration including meeting preparation |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 28 | 3/8/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 28 | 3/11/19 | Rikki Maynard | 1.0 | Miscellaneous case administration including meeting preparation |
| 28 | 3/13/19 | Jackie Hurley | 2.0 | Miscellaneous case administration including meeting preparation |
| 28 | 3/14/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 28 | 3/14/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 28 | 3/15/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 28 | 3/20/19 | Jane Su | 0.5 | Miscellaneous case administration including meeting preparation |
| 28 | 3/20/19 | Jane Su | 0.1 | Miscellaneous case administration including meeting preparation |
| 28 | 3/20/19 | Jane Su | 4.0 | Miscellaneous case administration including meeting preparation |
| 28 | 3/20/19 | Jackie Hurley | 1.0 | Miscellaneous case administration including meeting preparation |
| 28 | 3/21/19 | Jane Su | 0.1 | Miscellaneous case administration including meeting preparation |
| 28 | 3/21/19 | Jane Su | 0.2 | Miscellaneous case administration including meeting preparation |
| 28 | 3/22/19 | Jane Su | 0.1 | Miscellaneous case administration including meeting preparation |
| 28 | 3/22/19 | Jackie Hurley | 1.0 | Miscellaneous case administration including meeting preparation |
| 28 | 3/26/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 28 | 3/27/19 | Jackie Hurley | 2.0 | Miscellaneous case administration including meeting preparation |
| 28 | 3/28/19 | Naeem Muscatwalla | 1.1 | Miscellaneous case administration including meeting preparation |
| 28 | 3/28/19 | Rikki Maynard | 0.6 | Miscellaneous case administration including meeting preparation |
| 28 | 3/28/19 | Rikki Maynard | 1.5 | Miscellaneous case administration including meeting preparation |
| 28 | 3/28/19 | Jane Su | 4.4 | Miscellaneous case administration including meeting preparation |
| 28 | 3/29/19 | Jane Su | 0.1 | Miscellaneous case administration including meeting preparation |

**EXHIBIT E**

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Airfare | 3/5/2019 | 001463 Murphy, Brendan J | Airfare: Roundtrip - ORD/SFO/ORD (Economy) | $ 927.84 |
| Airfare | 3/5/2019 | 001462 Williams, Brent C | Airfare: Roundtrip - NYC/SFO/NYC (Economy) | $ 697.50 |
| Airfare | 3/6/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - LAX/SFO (Economy) | $ 182.01 |
| Airfare | 3/7/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 503.48 |
| Airfare | 3/8/2019 | 001462 Williams, Brent C | Change Fees | $ 250.00 |
| Airfare | 3/13/2019 | 001462 Williams, Brent C | Airfare: One-Way - NYC/SFO (Economy) | $ 870.82 |
| Airfare | 3/14/2019 | 001462 Williams, Brent C | Airfare: One-Way - NYC/SFO (Economy) | $ 607.30 |
| Airfare | 3/15/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 502.48 |
| Airfare | 3/18/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 808.70 |
| Airfare | 3/20/2019 | 001462 Williams, Brent C | Change Fees | $ 250.00 |
| Airfare | 3/20/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 639.34 |
| Airfare | 3/20/2019 | 001462 Williams, Brent C | Airfare: One-Way - NYC/SFO (Economy) | $ 710.59 |
| Airfare | 3/21/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 718.73 |
| Airfare | 3/21/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 748.73 |
| Airfare | 3/22/2019 | 001462 Williams, Brent C | Airfare: One-Way - SMR/EWR (Economy) | $ 475.00 |
| Airfare | 3/22/2019 | 001206 Stevenson, Alexander W | Airfare: Roundtrip - SNA/SNF/SNA (Economy) | $ 424.97 |
| Airfare | 3/23/2019 | 001462 Williams, Brent C | Airfare: One-Way - SMR/EWR (Economy) | $ 565.83 |
| Data Processing / Materials For Committee | 3/20/2019 | 001644 Su, Jane | Data processing / Printing for Committee Materials | $ 43.35 |
| Data Processing / Materials For Committee | 3/31/2019 | 001644 Su, Jane | Data processing / Printing for Committee Materials | $ 215.39 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/4/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 83.90 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/5/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 104.42 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/5/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 108.89 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/5/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 19.34 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/5/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 57.65 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/5/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 77.02 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 45.39 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 38.65 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 12.10 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 55.86 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 79.97 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 41.29 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 19.85 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 23.79 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/7/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 29.32 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/7/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 75.43 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/8/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 74.94 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/11/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 60.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/11/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 98.82 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/11/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 84.07 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/12/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 9.82 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 81.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 21.74 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 8.83 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 9.70 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 11.62 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 60.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 97.96 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 23.10 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/13/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 51.31 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/14/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 162.53 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/14/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 65.81 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/14/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 92.89 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/18/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 16.97 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/18/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 82.85 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/19/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 18.39 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/20/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 55.55 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/20/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 58.64 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/21/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 18.90 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/22/2019 | 001462 Williams, Brent C | Car Rental (Committee Meeting in Sacramento) | $ 232.52 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 89.45 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 75.57 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/26/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 58.67 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/26/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Client Meeting | $ 74.83 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/31/2019 | 001462 Williams, Brent C | Car Rental (Committee Meeting in Sacramento) | $ 35.56 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/31/2019 | 001462 Williams, Brent C | Car Rental (Committee Meeting in Sacramento) | $ 5.10 |
| Ground Transportation (Taxi/Uber/Car Service) | 3/31/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 174.55 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 6.19 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 69.38 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 4.96 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 0.31 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 1.00 |

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 3.50 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 0.25 |
| Hotel Stay (Traveling) | 3/4/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 495.55 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 0.31 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 69.38 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 1.00 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 3.50 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 0.25 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 6.19 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 495.55 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 1.55 |
| Hotel Stay (Traveling) | 3/5/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 4.96 |
| Hotel Stay (Traveling) | 3/6/2019 | 001206 Stevenson, Alexander W | Hotel Stay in SFO / Taxes and Fees [Two Nights] | $ 1,189.04 |
| Hotel Stay (Traveling) | 3/6/2019 | 001462 Williams, Brent C | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 614.47 |
| Hotel Stay (Traveling) | 3/6/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 318.10 |
| Hotel Stay (Traveling) | 3/7/2019 | 001462 Williams, Brent C | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 624.24 |
| Hotel Stay (Traveling) | 3/11/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 705.00 |
| Hotel Stay (Traveling) | 3/11/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 1.76 |
| Hotel Stay (Traveling) | 3/11/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 15.86 |
| Hotel Stay (Traveling) | 3/11/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 98.70 |
| Hotel Stay (Traveling) | 3/12/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 1.76 |
| Hotel Stay (Traveling) | 3/12/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 15.86 |
| Hotel Stay (Traveling) | 3/12/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees | $ 98.70 |
| Hotel Stay (Traveling) | 3/12/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 705.00 |
| Hotel Stay (Traveling) | 3/14/2019 | 001462 Williams, Brent C | Hotel Stay in SFO / Taxes and Fees [Two Nights] | $ 1,243.05 |
| Hotel Stay (Traveling) | 3/15/2019 | 001462 Williams, Brent C | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 507.21 |
| Hotel Stay (Traveling) | 3/23/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees [Three Nights] | $ 1,988.88 |
| Hotel Stay (Traveling) | 3/31/2019 | 001206 Stevenson, Alexander W | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 213.92 |
| Hotel Stay (Traveling) | 3/31/2019 | 001462 Williams, Brent C | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 410.94 |
| Internet/Online Fees | 3/4/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 3/6/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 9.99 |
| Internet/Online Fees | 3/6/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 12.00 |
| Internet/Online Fees | 3/6/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 8.99 |
| Internet/Online Fees | 3/10/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 16.99 |
| Internet/Online Fees | 3/13/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 15.98 |
| Internet/Online Fees | 3/13/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 18.99 |
| Internet/Online Fees | 3/18/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 3/22/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 21.99 |
| Internet/Online Fees | 3/29/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 14.99 |
| Internet/Online Fees | 3/31/2019 | 001206 Stevenson, Alexander W | Internet/Online Fees: Working Travel | $ 8.00 |
| Meals - Clients / Interested Parties | 3/5/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Two Professionals) | $ 83.96 |
| Meals - Clients / Interested Parties | 3/6/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 138.67 |
| Meals - Clients / Interested Parties | 3/13/2019 | 001463 Murphy, Brendan J | Lunch with Counsel/Clients (Three Professionals) | $ 107.89 |
| Meals - Clients / Interested Parties | 3/13/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 120.91 |
| Meals - Clients / Interested Parties | 3/18/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 139.60 |
| Meals - Clients / Interested Parties | 3/19/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 114.56 |
| Meals - Clients / Interested Parties | 3/20/2019 | 001463 Murphy, Brendan J | Lunch with Counsel/Clients (Three Professionals) | $ 92.23 |
| Meals - Clients / Interested Parties | 3/21/2019 | 001463 Murphy, Brendan J | Lunch with Counsel/Clients (Two Professionals) | $ 109.87 |
| Meals - Clients / Interested Parties | 3/21/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 140.10 |
| Meals - Clients / Interested Parties | 3/30/2019 | 001206 Stevenson, Alexander W | Lunch with Counsel/Clients (Two Professionals) | $ 63.21 |
| Meals - In-Town Only | 3/3/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 28.84 |
| Meals - In-Town Only | 3/5/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 28.48 |
| Meals - In-Town Only | 3/5/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 23.82 |
| Meals - In-Town Only | 3/7/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (Two Professionals) | $ 60.00 |
| Meals - In-Town Only | 3/13/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 29.99 |
| Meals - In-Town Only | 3/20/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 29.99 |
| Meals - In-Town Only | 3/21/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 24.97 |
| Meals - In-Town Only | 3/24/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 26.19 |
| Meals - In-Town Only | 3/26/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 29.96 |
| Meals - In-Town Only | 3/27/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 29.98 |
| Meals - In-Town Only | 3/28/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) | $ 29.97 |
| Meals - In-Town Only | 3/29/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 30.00 |
| Meals - Out-of-Town Travel Only | 3/4/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 25.00 |
| Meals - Out-of-Town Travel Only | 3/5/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 46.19 |
| Meals - Out-of-Town Travel Only | 3/5/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (Two Professionals) | $ 76.02 |
| Meals - Out-of-Town Travel Only | 3/5/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 25.00 |
| Meals - Out-of-Town Travel Only | 3/5/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 29.25 |
| Meals - Out-of-Town Travel Only | 3/6/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 36.34 |
| Meals - Out-of-Town Travel Only | 3/6/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 34.21 |
| Meals - Out-of-Town Travel Only | 3/6/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 24.69 |
| Meals - Out-of-Town Travel Only | 3/7/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 57.14 |

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - Out-of-Town Travel Only | 3/9/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (Two Professionals) | $ 60.00 |
| Meals - Out-of-Town Travel Only | 3/11/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (Three Professionals) | $ 117.65 |
| Meals - Out-of-Town Travel Only | 3/11/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (Two Professionals) | $ 70.23 |
| Meals - Out-of-Town Travel Only | 3/11/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (Two Professionals) | $ 60.00 |
| Meals - Out-of-Town Travel Only | 3/12/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (Two Professionals) | $ 58.83 |
| Meals - Out-of-Town Travel Only | 3/12/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 38.65 |
| Meals - Out-of-Town Travel Only | 3/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 26.16 |
| Meals - Out-of-Town Travel Only | 3/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 49.49 |
| Meals - Out-of-Town Travel Only | 3/13/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 40.51 |
| Meals - Out-of-Town Travel Only | 3/13/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 60.00 |
| Meals - Out-of-Town Travel Only | 3/13/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 18.30 |
| Meals - Out-of-Town Travel Only | 3/14/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (Two Professionals) | $ 59.36 |
| Meals - Out-of-Town Travel Only | 3/14/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 49.49 |
| Meals - Out-of-Town Travel Only | 3/15/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 35.48 |
| Meals - Out-of-Town Travel Only | 3/18/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 39.55 |
| Meals - Out-of-Town Travel Only | 3/19/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 21.36 |
| Meals - Out-of-Town Travel Only | 3/19/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 42.19 |
| Meals - Out-of-Town Travel Only | 3/20/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 51.46 |
| Meals - Out-of-Town Travel Only | 3/20/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 11.12 |
| Meals - Out-of-Town Travel Only | 3/21/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfest/Dinner (One Professional) | $ 25.36 |
| Meals - Out-of-Town Travel Only | 3/29/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 35.38 |
| Meals - Out-of-Town Travel Only | 3/29/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 13.44 |
| Meals - Out-of-Town Travel Only | 3/30/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 45.24 |
| Meals - Out-of-Town Travel Only | 3/30/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 36.64 |
| Meals - Out-of-Town Travel Only | 3/31/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (Two Professionals) | $ 81.78 |
| Meals - Out-of-Town Travel Only | 3/31/2019 | 001462 Williams, Brent C | Travel Meal - Breakfest/Dinner (One Professional) | $ 38.41 |
| Other / Miscellaneous | 3/29/2019 | n/a | Messenger Service | $ 48.00 |
| Parking | 3/6/2019 | 001462 Williams, Brent C | Parking at Airport | $ 90.00 |
| Parking | 3/14/2019 | 001462 Williams, Brent C | Parking at Airport | $ 120.00 |
| Printing/Photocopying (In-House) | 3/31/2019 | n/a | In-house printing | $ 1,150.40 |
| Research (Databases) | 3/31/2019 | n/a | Paid research and subscription cost(s) for Client work | $ 950.00 |
| Research (Databases) | 3/31/2019 | n/a | Paid research and subscription cost(s) for Client work | $ 3,550.00 |
| Teleconferencing | 3/31/2019 | n/a | Conference Calls 201903 | $ 75.02 |

| | |
|---|---|
| 1 | **Notice Parties** |

| | |
|---|---|
| PG&E Corporation<br>c/o Pacific Gas & Electric Company<br>Attn:   Janet Loduca, Esq.<br>77 Beale Street<br>San Francisco, CA 94105 | Keller & Benvenutti LLP<br>Attn:   Tobias S. Keller, Esq.<br>           Jane Kim, Esq.<br>650 California Street, Suite 1900<br>San Francisco, CA 94108 |
| The Office of the United States Trustee for Region 17<br>Attn:   James L. Snyder, Esq.<br>           Timothy Laffredi, Esq.<br>450 Golden Gate Avenue, 5th Floor, Suite #05-0153<br>San Francisco, CA 94102 | Milbank LLP<br>Attn:   Dennis F. Dunne, Esq.<br>           Sam A. Khalil, Esq.<br>55 Hudson Yards<br>New York, NY 10001-2163 |
| Milbank LLP<br>Attn:   Paul S. Aronzon, Esq.<br>           Gregory A. Bray, Esq.<br>           Thomas R. Kreller, Esq.<br>2029 Century Park East, 33rd Floor<br>Los Angeles, CA 90067 | Weil, Gotshal & Manges LLP<br>Attn:   Stephen Karotkin, Esq.<br>           Jessica Liou, Esq.<br>           Matthew Goren, Esq.<br>767 Fifth Avenue<br>New York, NY 10153-0119 |
| Bruce A. Markell<br>Fee Examiner<br>541 N. Fairbanks Court<br>Suite 2200<br>Chicago, IL 60611-3710 | |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES