**EXHIBIT E**

**DETAIL OF EXPENSES**
**FOR THE PERIOD JANUARY 29, 2019 THROUGH APRIL 30, 2019**

**PG&E**
**Monthly Fee Statement**
**Lazard Frères & Co. LLC**

**January 29, 2019 - April 30, 2019**

**Fee Calculation**

| Item | Amount Incurred |
| --- | --- |
| Monthly Fee: March 1, 2019 - March 31, 2019 | $300,000.00 [1] |
| Monthly Fee: April 1, 2019 - April 30, 2019 | 300,000.00 |
| **TOTAL** | **$600,000.00** |

**Summary of Out-of-Pocket Expenses** [2]

| Item | Amount Incurred |
| --- | --- |
| Car Services and Taxis | $6,027.63 |
| Employee Meals | 457.50 |
| Legal Expenses [3] | 635.67 |
| Legal Fees [3] | 130,514.00 |
| Meals-Meetings/Travel | 2,938.72 |
| Travel | 53,223.36 |
| **TOTAL** | **$193,796.88** |

[1] *Lazard's retention was approved pursuant to the terms and conditions set forth in the engagement letter dated January 4, 2019 (the "Engagement Letter"), as limited or modfied by the Retention Order [Dkt. No. 2229]. Prior to the commencement of these cases, the PG&E Debtors paid Lazard $300,000 for the month of February 2019 pursuant to its Engagement Letter.*

[2] *Additional expense detail will be furnished upon request.*

[3] *For legal representation of Lazard. See attached invoices.*

**PG&E Corporation**
**Monthly Fee Statement**
**Lazard Frères & Co. LLC**

**January 29, 2019 – April 30, 2019**

## Summary of Out-of-Pocket Expenses [1]

| Item | Feb-Mar | Apr | Total |
|---|---|---|---|
| Car Services and Taxis | $3,000.55 | $3,027.08 | $6,027.63 |
| Employee Meals | 170.55 | 286.95 | 457.50 |
| Legal Expenses [2] | 218.21 | 417.46 | 635.67 |
| Legal Fees [2] | 58,420.50 | 72,093.50 | 130,514.00 |
| Meals-Meetings/Travel | 1,680.54 | 1,258.18 | 2,938.72 |
| Travel | 22,394.75 | 30,828.61 | 53,223.36 |
| **TOTAL** | **$85,885.10** | **$107,911.78** | **$193,796.88** |

[1] *Additional expense detail will be furnished upon request.*

[2] *For legal representation of Lazard. See attached invoices.*

**DEAL ACTIVITY - Open Item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 05/22/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| **OPENING BALANCE** | 12/31/1899 | | | - |
| Travel - Air | 3/5/2019 | Christian Tempke | DELTA 1/31 SFO-EWR-JFK 01/31/2019 / AMEX | 2,155.60 |
| Travel - Air | 3/6/2019 | Nathan Mooney | UNITED NY/SFO/NY 01/29/2019 / AMEX | 1,100.30 |
| Travel - Air | 3/12/2019 | Kevin Hatch | United/EWR/SFO/EWER - coach 01/29/2019 / AMEX | 1,418.88 |
| Travel - Air | 3/28/2019 | Nathan Mooney | UNITED NY/SFO/NY 03/03/2019 / AMEX | 1,001.33 |
| Travel - Air | 3/28/2019 | Christian Tempke | AMEX2/26TIC FEE 0167291638808 02/26/2019 / AMEX | 35.00 |
| Travel - Air | 3/28/2019 | Christian Tempke | DELTA 2/28 SFO-JFK coach 02/28/2019 / AMEX | 683.90 |
| Travel - Air | 3/28/2019 | Christian Tempke | AMEX3/4 TIC FEE 0167292548486 03/04/2019 / AMEX | 35.00 |
| Travel - Air | 3/28/2019 | Christian Tempke | AMEX 2/28 TIC FEE006729293116 02/28/2019 / AMEX | 35.00 |
| Travel - Air | 3/28/2019 | Christian Tempke | AMEX TICKET FEE 2/21 01672916 02/21/2019 / AMEX | 35.00 |
| Travel - Air | 3/28/2019 | Christian Tempke | UNITED 2/26EWR-SFO-EWRcoach 02/26/2019 / AMEX | 1,496.54 |
| Travel - Air | 3/28/2019 | Christian Tempke | UNITED 3/4EWR-SFO-EWRcoach 03/04/2019 / AMEX | 768.89 |
| Travel - Air | 3/28/2019 | Christian Tempke | UNITED 2/21 EWR-SFO-EWR coach 02/21/2019 / AMEX | 1,909.67 |
| Travel - Air | 3/28/2019 | Christian Tempke | UNITED 0167291638808 line#14 02/26/2019 / AMEX | (697.25) |
| Travel - Air | 3/28/2019 | Christian Tempke | UNITED 3/4 EWR-SFO-EWR coach 03/04/2019 / AMEX | 1,394.50 |
| **Travel - Air Total** | | | | **11,372.36** |
| Car Services - After Hours | 3/5/2019 | Levi Quaintance | Ofc to home late night 01/30/2019 Time: 23:41 / AMEX | 27.64 |
| Car Services - After Hours | 3/6/2019 | Nathan Mooney | Home to work Sunday 02/10/2019 Time: 14:44 / AMEX | 12.10 |
| Car Services - After Hours | 3/11/2019 | Daniel Katz | NYC UBER Lazard Office to home 02/13/2019 Time: 23:58 / AMEX | 27.36 |
| Car Services - After Hours | 3/11/2019 | Daniel Katz | NYC Taxi Lazard Office to home 02/12/2019 Time: 01:16 / AMEX | 12.36 |
| Car Services - After Hours | 3/12/2019 | Kevin Hatch | Lazard/home-NYC 02/07/2019 Time: 01:08 / AMEX | 25.54 |
| Car Services - After Hours | 3/28/2019 | Nathan Mooney | Ofc to home late night 03/05/2019 Time: 22:34 / AMEX | 22.14 |
| Car Services - After Hours | 3/28/2019 | Nathan Mooney | Ofc to home Sunday 02/24/2019 Time: 14:33 / AMEX | 20.92 |
| Car Services - After Hours | 3/28/2019 | Nathan Mooney | UBER Laz Office to Home 03/07/2019 Time: 22:35 / AMEX | 21.47 |
| Car Services - After Hours | 3/28/2019 | Nathan Mooney | Car to work Sunday 02/24/2019 Time: 10:15 / AMEX | 21.00 |
| Car Services - After Hours | 3/28/2019 | Christian Tempke | UBER 3/12 Late Tues O-H 10pm 03/12/2019 Time: 22:00 / AMEX | 116.18 |
| **Car Services - After Hours Total** | | | | **306.71** |
| Car Services - Business Travel | 3/5/2019 | Christian Tempke | NY BLACKCAR 2/1 JFK-Home 02/01/2019 / AMEX | 158.98 |
| Car Services - Business Travel | 3/6/2019 | Nathan Mooney | Client to SFO airport 02/01/2019 / AMEX | 93.75 |
| Car Services - Business Travel | 3/6/2019 | Ken Ziman | SFO to hotel 01/23/2019 / AMEX | 29.11 |
| Car Services - Business Travel | 3/6/2019 | Nathan Mooney | Home to EWR 01/29/2019 / AMEX | 54.71 |
| Car Services - Business Travel | 3/6/2019 | Nathan Mooney | EWR to home 02/02/2019 / AMEX | 66.66 |
| Car Services - Business Travel | 3/6/2019 | Ken Ziman | Home to EWR 02/06/2019 / AMEX | 89.95 |
| Car Services - Business Travel | 3/6/2019 | Nathan Mooney | Car from client mtg SF 01/31/2019 / AMEX | 41.00 |

DEAL ACTIVITY - Open item balance
ALL EXPENSES
NYC06350-PG&E
Currency: USD - US Dollar
Execution Date: 05/22/2019

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 3/6/2019 | Ken Ziman | Car from court to SF 01/31/2019 / AMEX | 11.00 |
| Car Services - Business Travel | 3/6/2019 | Nathan Mooney | Car to client mtg in SF 01/29/2019 / AMEX | 10.84 |
| Car Services - Business Travel | 3/6/2019 | Ken Ziman | Car from airport SF 02/06/2019 / AMEX | 38.20 |
| Car Services - Business Travel | 3/6/2019 | Ken Ziman | EWR to home 02/08/2019 / AMEX | 81.69 |
| Car Services - Business Travel | 3/6/2019 | Ken Ziman | Car to airport in SF 02/07/2019 / AMEX | 35.71 |
| Car Services - Business Travel | 3/6/2019 | Ken Ziman | Car to client office in SF 02/07/2019 / AMEX | 7.82 |
| Car Services - Business Travel | 3/12/2019 | Eli Silverman | JFK/home-NYC 02/04/2019 / AMEX | 88.81 |
| Car Services - Business Travel | 3/12/2019 | Kevin Hatch | Home-NYC/Newark airport 01/29/2019 / AMEX | 77.20 |
| Car Services - Business Travel | 3/12/2019 | Eli Silverman | Hotel/PG&E office/SanFran 01/30/2019 / AMEX | 29.99 |
| Car Services - Business Travel | 3/12/2019 | Eli Silverman | Courthouse/SFO - for Kurtz 01/31/2019 / AMEX | 92.16 |
| Car Services - Business Travel | 3/12/2019 | Kevin Hatch | PG&E/Courthouse/San Fran 01/29/2019 / AMEX | 26.47 |
| Car Services - Business Travel | 3/12/2019 | Kevin Hatch | Hotel/Courthouse/San Fran 01/31/2019 / AMEX | 22.66 |
| Car Services - Business Travel | 3/12/2019 | Kevin Hatch | Newark airport/home-NYC 02/02/2019 / AMEX | 81.30 |
| Car Services - Business Travel | 3/12/2019 | Kevin Hatch | SFO airport/hotel - San Fran 01/29/2019 / AMEX | 30.88 |
| Car Services - Business Travel | 3/12/2019 | Eli Silverman | PG&E office/SFO airport 02/01/2019 / AMEX | 68.22 |
| Car Services - Business Travel | 3/12/2019 | Eli Silverman | Hotel/PG&E office/SanFran 01/29/2019 / AMEX | 26.49 |
| Car Services - Business Travel | 3/12/2019 | Eli Silverman | Courthouse/PG&E office/SanFran 01/29/2019 / AMEX | 37.35 |
| Car Services - Business Travel | 3/12/2019 | Eli Silverman | PG&E office/hotel/San Fran 01/30/2019 / AMEX | 27.01 |
| Car Services - Business Travel | 3/12/2019 | Eli Silverman | PG&E office/hotel/San Fran 01/30/2019 / AMEX | 28.11 |
| Car Services - Business Travel | 3/12/2019 | Eli Silverman | PG&E office/hotel/San Fran 01/30/2019 / AMEX | 8.69 |
| Car Services - Business Travel | 3/12/2019 | Eli Silverman | PG&E office/courthouse/SanFran 01/29/2019 / AMEX | 33.25 |
| Car Services - Business Travel | 3/28/2019 | Nathan Mooney | EWR to home 03/04/2019 / AMEX | 83.88 |
| Car Services - Business Travel | 3/28/2019 | Nathan Mooney | Home to EWR 02/27/2019 / AMEX | 80.02 |
| Car Services - Business Travel | 3/28/2019 | Nathan Mooney | Client to hotel 03/01/2019 / AMEX | 15.58 |
| Car Services - Business Travel | 3/28/2019 | Nathan Mooney | Car to hotel in SF 03/01/2019 / AMEX | 17.13 |
| Car Services - Business Travel | 3/28/2019 | Nathan Mooney | Car from hotel to client SF 03/01/2019 / AMEX | 15.52 |
| Car Services - Business Travel | 3/28/2019 | Nathan Mooney | Car to client office 02/27/2019 / AMEX | 17.52 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | EMPIRE EWR-O 02/23/2019 / AMEX | 81.22 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | UBER O-H Late 10:31pm 03/13/2019 / AMEX | 88.36 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | NY BLACKCAR JFK-H 02/28/2019 / AMEX | 154.16 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | NY BLACKCAR O-EWR 02/26/2019 / AMEX | 94.40 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | NY BLACKCAR H-EWR 03/14/2019 / AMEX | 99.94 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | SOLOMON/client-SFO 5/5 03/05/2019 / AMEX | 57.00 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | UBER Mtg-SFO 02/23/2019 / AMEX | 83.09 |

Case: 19-30088    Doc# 2769-5    Filed: 06/26/19    Entered: 06/26/19 16:48:42    Page 5 of 39

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 05/22/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | UBER Home-Newark 02/21/2019 / AMEX | 25.50 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | NY BLACKCAR EWR-O 03/06/2019 / AMEX | 114.55 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | NY BLACKCAR O-EWR 03/04/2019 / AMEX | 99.94 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | cab Hotel-SFO 02/28/2019 / AMEX | 55.00 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | CAB SFO-Hotel 03/04/2019 / AMEX | 55.85 |
| Car Services - Business Travel | 3/28/2019 | Christian Tempke | TAXI SFO-Hotel 2/21 02/21/2019 / AMEX | 57.18 |
| **Car Services - Business Travel Total** | | | | **2,693.84** |
| Travel - Hotels | 3/5/2019 | Christian Tempke | 4SEASON1/27SANFRAN4nites@400 01/31/2019 / AMEX | 1,600.00 |
| Travel - Hotels | 3/6/2019 | Ken Ziman | 4Seasons/SF 1n @$400 02/07/2019 / AMEX | 400.00 |
| Travel - Hotels | 3/6/2019 | Ken Ziman | 4Season/SF 3n @$400 01/30/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 3/6/2019 | Ken Ziman | 4Seasons/SF 1n @$400 01/31/2019 / AMEX | 400.00 |
| Travel - Hotels | 3/6/2019 | Nathan Mooney | Ritz/SF 3n @$400 02/01/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 3/12/2019 | Eli Silverman | FourSeasons/SF @ $400 5nts 02/01/2019 / AMEX | 2,000.00 |
| Travel - Hotels | 3/12/2019 | Kevin Hatch | FourSeasons/SF 3nts @ $400 02/01/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 3/28/2019 | Christian Tempke | LEMERIDIEN SANFRAN1nite@399 02/21/2019 / AMEX | 400.00 |
| Travel - Hotels | 3/28/2019 | Christian Tempke | RITZ 2/26SAN FRA N1nite@509 02/26/2019 / AMEX | 400.00 |
| Travel - Hotels | 3/28/2019 | Christian Tempke | RITZ 2/27SANFRA N1nite@439 02/27/2019 / AMEX | 380.52 |
| Travel - Hotels | 3/28/2019 | Christian Tempke | PALACEHOTEL SANFRAN1nite@500 03/04/2019 / AMEX | 400.00 |
| Travel - Hotels | 3/28/2019 | Nathan Mooney | Ritz/SanFran 2n @$400 03/01/2019 / AMEX | 800.00 |
| **Travel - Hotels Total** | | | | **10,380.52** |
| Travel - WiFi/Data fees - airlines/hotels | 3/6/2019 | Nathan Mooney | Wifi on plane 02/01/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/6/2019 | Nathan Mooney | Wifi on plane 01/29/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/12/2019 | Eli Silverman | Wifi access airplane/SFO/JFK 02/01/2019 / AMEX | 15.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/12/2019 | Eli Silverman | Conf. call/no cell service 01/31/2019 / AMEX | 42.23 |
| Travel - WiFi/Data fees - airlines/hotels | 3/12/2019 | Eli Silverman | Cellphone access on airplane 02/01/2019 / AMEX | 20.00 |
| Travel - WiFi/Data fees - airlines/hotels | 3/12/2019 | Kevin Hatch | IPad access on airplane 02/01/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/12/2019 | Kevin Hatch | Cell phone access on airplane 02/01/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/12/2019 | Eli Silverman | Conf. call/no cell service 01/31/2019 / AMEX | 196.80 |
| Travel - WiFi/Data fees - airlines/hotels | 3/12/2019 | Eli Silverman | IPad access on airplane 02/01/2019 / AMEX | 20.00 |
| Travel - WiFi/Data fees - airlines/hotels | 3/28/2019 | Nathan Mooney | Wifi on plane 02/27/2019 / AMEX | 35.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/28/2019 | Christian Tempke | UNITED 2/21 EWR-SFOplaneWiFi 02/21/2019 / AMEX | 32.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/28/2019 | Christian Tempke | UNITED wifi 3/14 03/14/2019 / AMEX | 13.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/28/2019 | Nathan Mooney | Wifi on plane 03/03/2019 / AMEX | 24.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/28/2019 | Christian Tempke | GOGOINFLIGHT WIFI 2/28 02/28/2019 / AMEX | 39.95 |

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - WiFi/Data fees - airlines/hotels | 3/28/2019 | Christian Tempke | UNITED3/4 EWR-SFO plane wifi 03/04/2019 / AMEX | 34.99 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **641.88** |
| Employee Meals - In Office | 3/5/2019 | Christian Tempke | NANOOSH din SeamlessDownNoRcpt 02/07/2019 / AMEX | 22.97 |
| Employee Meals - In Office | 3/12/2019 | Eli Silverman | Dinner/JuicePress/NY - 1p 02/12/2019 / AMEX | 11.81 |
| Employee Meals - In Office | 3/12/2019 | Eli Silverman | Dinner/BlueRibbon/NY - 02/06/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 3/12/2019 | Kevin Hatch | Dinner/BlueRibbon/NY - 02/06/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 3/12/2019 | Nathan Mooney | Dinner/BlueRibbon/NY - 02/06/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 3/12/2019 | Kevin Hatch | Dinner/Bareburger/NY - 1p 02/09/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 3/12/2019 | Kevin Hatch | Dinner/Benny's burrito/NY - 1p 02/03/2019 / AMEX | 23.96 |
| Employee Meals - In Office | 3/12/2019 | Eli Silverman | Dinner/JuicePress/NY - 1p 02/11/2019 / AMEX | 11.81 |
| **Employee Meals - In Office Total** | | | | **170.55** |
| Employee Meals - Travel/Other | 3/5/2019 | Christian Tempke | 4SEASONS SANFRAN breakfast 01/31/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/5/2019 | Christian Tempke | 4SEASONS SANFRAN breakfast 01/31/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/5/2019 | Christian Tempke | MAX SAN FRAN-lunch-6 02/01/2019 / AMEX | 196.05 |
| Employee Meals - Travel/Other | 3/6/2019 | Ken Ziman | breakfast 1p SF 01/28/2019 / AMEX | 10.59 |
| Employee Meals - Travel/Other | 3/6/2019 | Ken Ziman | Meal while traveling-1p SF 02/08/2019 / AMEX | 20.19 |
| Employee Meals - Travel/Other | 3/6/2019 | Ken Ziman | breakfast 3p SF 01/29/2019 / AMEX | 90.00 |
| Employee Meals - Travel/Other | 3/6/2019 | Ken Ziman | Breakfast 1p SF 02/07/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/6/2019 | Ken Ziman | Lunch 1p SF 01/30/2019 / AMEX | 7.60 |
| Employee Meals - Travel/Other | 3/6/2019 | Ken Ziman | Dinner 1p SF 02/06/2019 / AMEX | 53.65 |
| Employee Meals - Travel/Other | 3/6/2019 | Ken Ziman | Meal while traveling-SF 1p 02/01/2019 / AMEX | 20.19 |
| Employee Meals - Travel/Other | 3/6/2019 | Nathan Mooney | Dinner-1p SF 01/30/2019 / AMEX | 40.00 |
| Employee Meals - Travel/Other | 3/6/2019 | Nathan Mooney | Breakfast 1 p.SF 01/29/2019 / AMEX | 6.16 |
| Employee Meals - Travel/Other | 3/6/2019 | Nathan Mooney | Dinner 1- SF 02/01/2019 / AMEX | 61.33 |
| Employee Meals - Travel/Other | 3/6/2019 | Nathan Mooney | Lunch SF 1 p 02/01/2019 / AMEX | 21.25 |
| Employee Meals - Travel/Other | 3/12/2019 | Kevin Hatch | Lunch/Newarkairport - 1p 02/01/2019 / AMEX | 21.24 |
| Employee Meals - Travel/Other | 3/12/2019 | Kevin Hatch | Dinner/De la Rosa/SanFran 2p 01/30/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 3/12/2019 | Kevin Hatch | Lunch/Vanguard Market/EWR 01/29/2019 / AMEX | 21.14 |
| Employee Meals - Travel/Other | 3/12/2019 | Kevin Hatch | Bkfst/Four Seasons/SF - 1p 02/01/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/12/2019 | Kevin Hatch | Dinner/Four Seasons/SF - 1p 01/29/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 3/12/2019 | Kevin Hatch | Dinner/Cali Pizza - 3p 02/01/2019 / AMEX | 148.01 |
| Employee Meals - Travel/Other | 3/12/2019 | Kevin Hatch | Bkfast/Regent Catering/SF 1p 01/31/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/12/2019 | Eli Silverman | Bkfst/Four Seasons/SF - 4p 01/30/2019 / AMEX | 120.00 |

DEAL ACTIVITY - Open item balance
ALL EXPENSES
NYC06350-PG&E
Currency: USD - US Dollar
Execution Date: 05/22/2019

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 3/12/2019 | Eli Silverman | Bkfst/Four Seasons/SF - 1p 01/31/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/12/2019 | Eli Silverman | Bkfst/Four Seasons/SF - 1p 02/01/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/12/2019 | Eli Silverman | Bkfst/Four Seasons/SF - 4p 01/31/2019 / AMEX | 120.00 |
| Employee Meals - Travel/Other | 3/12/2019 | Eli Silverman | Bkfst/Four Seasons/SF - 1p 02/01/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/12/2019 | Eli Silverman | Bkfst/Four Seasons/SF - 1p 01/29/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/12/2019 | Eli Silverman | Lunch/Spring Cafe/SanFran - 1p 01/30/2019 / AMEX | 18.07 |
| Employee Meals - Travel/Other | 3/12/2019 | Eli Silverman | Bkfst/Four Seasons/SF - 1p 01/30/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/28/2019 | Nathan Mooney | Lunch SF 1p 02/28/2019 / AMEX | 24.12 |
| Employee Meals - Travel/Other | 3/28/2019 | Christian Tempke | LEMERIDIEN SANFRANbreakfast 02/22/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/28/2019 | Christian Tempke | PALACEHOTEL breakfasSANFRAN 03/05/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/28/2019 | Nathan Mooney | Bbfast 1p NY 02/28/2019 / AMEX | 23.91 |
| Employee Meals - Travel/Other | 3/28/2019 | Christian Tempke | C2 dinner NEWARK for 1 02/26/2019 / AMEX | 33.65 |
| Employee Meals - Travel/Other | 3/28/2019 | Christian Tempke | SPRIG CAFE \lunch SanFran1 02/22/2019 / AMEX | 20.07 |
| Employee Meals - Travel/Other | 3/28/2019 | Christian Tempke | RITZ SANFRAN breakfast 02/28/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/28/2019 | Christian Tempke | POSHBAGEL breakf/SanFran NoR 02/27/2019 / AMEX | 19.20 |
| Employee Meals - Travel/Other | 3/28/2019 | Nathan Mooney | Dinner SF-1 p 02/28/2019 / AMEX | 60.00 |
| Employee Meals - Travel/Other | 3/28/2019 | Christian Tempke | SPRIG CAFE breakf SanFran1 02/22/2019 / AMEX | 4.12 |
| **Employee Meals - Travel/Other Total** | | | | **1,680.54** |
| Legal Fees | 3/27/2019 | KattenMunchin | LGL SVCS PG&E JAN19 | 58,420.50 |
| **Legal Fees Total** | | | | **58,420.50** |
| Legal Expenses | 3/27/2019 | KattenMunchin | LGL SVCS PG&E JAN19 | 218.21 |
| **Legal Expenses Total** | | | | **218.21** |
| **CLOSING BALANCE as of 03/31/2019** | | | | **85,885.10** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 06/05/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Air | 3/6/2019 | Ken Ziman | Flt SFO/EWR OW 02/07/2019 / AMEX | 1,356.41 |
| Travel - Air | 3/6/2019 | Ken Ziman | Flt EWR/SFO RT 02/06/2019 / AMEX | 1,126.99 |
| Travel - Air | 3/6/2019 | Ken Ziman | Flt SFO/EWR OW 02/28/2019 / AMEX | 1,356.41 |
| Travel - Air | 4/4/2019 | Ken Ziman | Flt JFK/SFO OW 03/12/2019 / AMEX | 1,123.20 |
| Travel - Air | 4/4/2019 | Ken Ziman | Flt JFK/SFO RT 03/06/2019 / AMEX | 1,000.60 |
| Travel - Air | 4/4/2019 | Ken Ziman | Flt EWR/SFO RT 03/11/2019 / AMEX | 1,992.10 |
| Travel - Air | 4/4/2019 | Ken Ziman | Flt EWR/SFO OW 02/19/2019 / AMEX | 1,000.08 |
| Travel - Air | 4/4/2019 | Ken Ziman | Flt SFO/EWR OW 02/22/2019 / AMEX | 1,003.55 |
| Travel - Air | 4/4/2019 | Ken Ziman | Flt SFO/JFK OW 03/07/2019 / AMEX | 1,075.60 |
| Travel - Air | 4/4/2019 | Ken Ziman | Flt EWR/SFO OW 02/27/2019 / AMEX | 1,000.08 |
| Travel - Air | 4/8/2019 | Daniel Katz | United EWR/SFO Coach 03/14/2019 / AMEX | 35.00 |
| Travel - Air | 4/11/2019 | Eli Silverman | American Express ticketing fee 03/03/2019 / AMEX | 6.00 |
| Travel - Air | 4/11/2019 | Eli Silverman | AA/JFK/SFO - coach 03/03/2019 / AMEX | 1,726.30 |
| Travel - Air | 4/11/2019 | Eli Silverman | American Express ticketing fee 04/15/2019 / AMEX | 6.00 |
| Travel - Air | 4/11/2019 | Eli Silverman | AA/JFK/SFO - coach 03/12/2019 / AMEX | 2,216.22 |
| Travel - Air | 4/11/2019 | Eli Silverman | American Express ticketing fee 02/27/2019 / AMEX | 6.00 |
| Travel - Air | 4/11/2019 | Eli Silverman | United/SFO/EWR - coach 03/01/2019 / AMEX | 1,662.08 |
| Travel - Air | 4/11/2019 | Eli Silverman | American Express ticketing fee 03/01/2019 / AMEX | 6.00 |
| Travel - Air | 4/11/2019 | Eli Silverman | American Express ticketing fee 03/12/2019 / AMEX | 6.00 |
| Travel - Air | 4/11/2019 | Eli Silverman | American Express ticketing fee 03/26/2019 / AMEX | 6.00 |
| Travel - Air | 4/11/2019 | Eli Silverman | United/EWR/SFO - coach 02/27/2019 / AMEX | 1,662.08 |
| Travel - Air | 4/11/2019 | Eli Silverman | American Express ticketing fee 03/06/2019 / AMEX | 6.00 |
| Travel - Air | 4/11/2019 | Eli Silverman | United/SFO/EWR - coach 03/06/2019 / AMEX | 2,002.65 |
| Travel - Air | 4/11/2019 | Eli Silverman | United/EWR/SFO/EWR - coach 03/26/2019 / AMEX | 3,207.10 |
| Travel - Air | 4/11/2019 | Eli Silverman | United/SFO/EWR - coach 03/15/2019 / AMEX | 1,662.08 |
| Travel - Air | 4/25/2019 | Gregory Hort | AMERICAN EXPRESS INTERACTIVE N 04/12/2019 / AMEX | 6.00 |
| **Travel - Air Total** | | | | **26,256.53** |
| Car Services - After Hours | 3/12/2019 | Kevin Hatch | Lazard/home-NYC 02/04/2019 Time: 23:14 / AMEX | 13.36 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 03/04/2019 Time: 20:36 / AMEX | 28.41 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 03/13/2019 Time: 23:33 / AMEX | 27.62 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 02/28/2019 Time: 01:25 / AMEX | 27.17 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 03/06/2019 Time: 00:13 / AMEX | 27.42 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 02/27/2019 Time: 01:06 / AMEX | 26.51 |

**DEAL ACTIVITY - Open Item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 06/05/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 02/26/2019 Time: 00:39 / AMEX | 28.14 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 02/20/2019 Time: 00:30 / AMEX | 26.54 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 02/21/2019 Time: 11:38 / AMEX | 27.31 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 03/07/2019 Time: 02:59 / AMEX | 26.57 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 02/23/2019 Time: 21:41 / AMEX | 29.82 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 02/14/2019 Time: 00:02 / AMEX | 28.25 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 03/08/2019 Time: 23:36 / AMEX | 28.86 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 03/02/2019 Time: 20:37 / AMEX | 31.04 |
| Car Services - After Hours | 4/8/2019 | Daniel Katz | Uber Lazard Office/home 03/01/2019 Time: 02:06 / AMEX | 26.33 |
| Car Services - After Hours | 4/9/2019 | Kevin Hatch | Late 3/13 - Lazard/home-NYC 03/14/2019 Time: 00:29 / AMEX | 27.04 |
| Car Services - After Hours | 4/9/2019 | Kevin Hatch | HolidayLazard//home-NYC 02/18/2019 Time: 17:25 / AMEX | 17.10 |
| Car Services - After Hours | 4/9/2019 | Kevin Hatch | Lazard/home-NYC 02/25/2019 Time: 22:21 / AMEX | 27.49 |
| Car Services - After Hours | 4/9/2019 | Kevin Hatch | Lazard/home-NYC 03/05/2019 Time: 22:09 / AMEX | 26.94 |
| Car Services - After Hours | 4/9/2019 | Kevin Hatch | Late 3/12 - Lazard//home-NYC 03/13/2019 Time: 00:58 / AMEX | 21.72 |
| Car Services - After Hours | 4/9/2019 | Kevin Hatch | Lazard/home-NYC 03/04/2019 Time: 23:44 / AMEX | 24.76 |
| Car Services - After Hours | 4/9/2019 | Kevin Hatch | Holiday/home-NYC/Lazard 02/18/2019 Time: 17:00 / AMEX | 11.33 |
| Car Services - After Hours | 4/9/2019 | Kevin Hatch | Sunday - Lazard/home-NYC 02/17/2019 Time: 18:07 / AMEX | 19.45 |
| **Car Services - After Hours Total** | | | | **579.18** |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from SFO to hotel 02/19/2019 / AMEX | 32.32 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from EWR to home 02/23/2019 / AMEX | 50.24 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from SFO to airport 02/27/2019 / AMEX | 34.10 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from home to EWR 02/27/2019 / AMEX | 89.24 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from hotel to SFO 02/28/2019 / AMEX | 34.40 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from SFO to hotel 03/13/2019 / AMEX | 32.98 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from home to EWR 02/19/2019 / AMEX | 92.71 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from home to JFK airport 03/06/2019 / AMEX | 77.19 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from client to SFO airport 03/08/2019 / AMEX | 48.00 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from airport to home 03/08/2019 / AMEX | 78.13 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from EWR to home 03/01/2019 / AMEX | 90.61 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from Hyatt to SFO 03/15/2019 / AMEX | 34.58 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from EWR to home 03/15/2019 / AMEX | 54.12 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from SFO to office 03/07/2019 / AMEX | 32.80 |
| Car Services - Business Travel | 4/4/2019 | Ken Ziman | Car from office to JFK 03/12/2019 / AMEX | 97.71 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency:** USD - US Dollar
**Execution Date: 06/05/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 4/8/2019 | Daniel Katz | UBER FLL/202 24th Street Miami 03/15/2019 / AMEX | 86.67 |
| Car Services - Business Travel | 4/8/2019 | Daniel Katz | Uber Home/EWR Airport 03/14/2019 / AMEX | 87.44 |
| Car Services - Business Travel | 4/8/2019 | Daniel Katz | UBER Four Embarcadero/SFO 03/15/2019 / AMEX | 86.90 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Home-NYC/JFK airport 03/03/2019 / AMEX | 103.67 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Newark airport/home-NYC 03/07/2019 / AMEX | 94.59 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Home-NYC/Newark airport - 2p 02/27/2019 / AMEX | 87.53 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Hotel/PG&E office/San Fran 02/28/2019 / AMEX | 27.95 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | PG&E office/hotel/San Fran 02/27/2019 / AMEX | 27.23 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | SFO airport/hotel - San Fran 02/27/2019 / AMEX | 63.62 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Hotel/courthouse/SanFran 03/13/2019 / AMEX | 22.39 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Lazard/JFK airport 03/12/2019 / AMEX | 117.04 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Newark airport/home-NYC 03/01/2019 / AMEX | 84.25 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Hotel/SFO airport 03/01/2019 / AMEX | 69.29 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Courthouse/PG&E/San Fran 03/13/2019 / AMEX | 30.69 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | SFO airport/Ritz hotel/SanFran 03/03/2019 / AMEX | 154.88 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | PG&E office/SFO -San Francisco 03/06/2019 / AMEX | 66.36 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Hotel/PG&E office/SanFran 03/14/2019 / AMEX | 16.54 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | PG&E office/hotel/SanFrancisco 03/04/2019 / AMEX | 14.45 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Hotel/PG&E office/SanFrancisco 03/05/2019 / AMEX | 15.74 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | PG&E office/hotel/SanFran 03/13/2019 / AMEX | 21.20 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Ritz/PG&E office/San Francisco 03/06/2019 / AMEX | 17.75 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | PG&E office/hotel - San Fran 03/15/2019 / AMEX | 19.05 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Hotel/Lazard/San Francisco 03/04/2019 / AMEX | 15.94 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | PG&E/Ritz/San Francisco 03/05/2019 / AMEX | 16.03 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | Hotel/SFO - San Fran 03/15/2019 / AMEX | 90.24 |
| Car Services - Business Travel | 4/11/2019 | Eli Silverman | SFO/hotel/San Fran 03/12/2019 / AMEX | 131.34 |
| **Car Services - Business Travel Total** | | | | **2,447.90** |
| Car Parking/Tolls | 4/11/2019 | Eli Silverman | Parking at SF hotel - 2 days 02/28/2019 / AMEX | 74.10 |
| **Car Parking/Tolls Total** | | | | **74.10** |
| Travel - Hotels | 4/4/2019 | Ken Ziman | Hotel 2 nights @$509 03/14/2019 / AMEX | 800.00 |
| Travel - Hotels | 4/4/2019 | Ken Ziman | Hotel 3 nights @$472/$337 02/23/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 4/4/2019 | Ken Ziman | Hotel 1 night@$599 SF 02/28/2019 / AMEX | 400.00 |
| Travel - Hotels | 4/11/2019 | Eli Silverman | Ritz/SanFran 2nts @ $400 03/01/2019 / AMEX | 800.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 06/05/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Hotels | 4/11/2019 | Eli Silverman | Ritz/SanFran 3nts @ $400 each 03/06/2019 / AMEX | 1,200.00 |
| **Travel - Hotels Total** | | | | **4,400.00** |
| Travel - WiFi/Data fees - airlines/hotels | 4/8/2019 | Daniel Katz | GOGO UAL INFLT WIFI 877-350-0 03/14/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 4/11/2019 | Eli Silverman | Wifi access on airplane 03/06/2019 / AMEX | 24.99 |
| Travel - WiFi/Data fees - airlines/hotels | 4/11/2019 | Eli Silverman | Wifi access on airplane 03/12/2019 / AMEX | 16.00 |
| Travel - WiFi/Data fees - airlines/hotels | 4/11/2019 | Eli Silverman | WiFi cellphone access-airplane 03/04/2019 / AMEX | 16.00 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **97.98** |
| Employee Meals - In Office | 4/9/2019 | Kevin Hatch | Dinner/Tender Greens/NY 1p 03/04/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 4/9/2019 | Kevin Hatch | Dinner/TenderGreens/NY 1p 02/18/2019 / AMEX | 24.40 |
| Employee Meals - In Office | 4/9/2019 | Kevin Hatch | Dinner/Atlas cafet//NY 1p 02/17/2019 / AMEX | 24.36 |
| Employee Meals - In Office | 4/9/2019 | Kevin Hatch | Dinner/Inday/NY 1p 02/16/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 4/9/2019 | Kevin Hatch | Dinner/Mighty Quinns/NY 1p 03/09/2019 / AMEX | 24.22 |
| Employee Meals - In Office | 4/11/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 02/20/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 4/11/2019 | Eli Silverman | Dinner/Naya/NY - 1p 02/13/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 4/11/2019 | Kevin Hatch | Dinner/Blue Ribbon/NY - 2p 02/15/2019 / AMEX | 24.50 |
| Employee Meals - In Office | 4/11/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 02/25/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 4/11/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 02/26/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 4/11/2019 | Eli Silverman | Dinner/Chopt/NY - 1p 02/12/2019 / AMEX | 14.98 |
| Employee Meals - In Office | 4/11/2019 | Eli Silverman | Dinner/Blue Ribbon/NY - 2p 02/15/2019 / AMEX | 24.49 |
| **Employee Meals - In Office Total** | | | | **286.95** |
| Employee Meals - Travel/Other | 4/4/2019 | Ken Ziman | Breakfast 1p SF 03/14/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 4/4/2019 | Ken Ziman | dinner travel-1p SF 02/21/2019 / AMEX | 63.08 |
| Employee Meals - Travel/Other | 4/4/2019 | Ken Ziman | Breakfast 1p SF 03/13/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 4/4/2019 | Ken Ziman | breakfast travel-1p SF 02/21/2019 / AMEX | 15.54 |
| Employee Meals - Travel/Other | 4/4/2019 | Ken Ziman | breakfast travel-1p SF 02/22/2019 / AMEX | 10.60 |
| Employee Meals - Travel/Other | 4/8/2019 | Daniel Katz | Dinner SFO 03/14/2019 / AMEX | 50.00 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Bkfst/SpecialtyCafe/SanFran 1p 03/05/2019 / AMEX | 5.72 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Dinner/Ritz/SanFran 1p 02/28/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Bkfst/Spring Cafe/SanFran - 1p 02/28/2019 / AMEX | 9.37 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Lunch/Spring Cafe/San Fran 1p 03/14/2019 / AMEX | 20.48 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Lunch/SFO airport - 1p 03/06/2019 / AMEX | 45.00 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Breakfast/Ritz/SanFran 1p 03/06/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Breakfast/Ritz/SanFran 1p 03/04/2019 / AMEX | 30.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 06/05/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Bkfast/Spring Cafe/SanFran 1p 03/06/2019 / AMEX | 18.63 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Lunch/Ritz/San Fran - 1p 02/28/2019 / AMEX | 45.00 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Dinner/Hyatt/San Fran 2p 03/14/2019 / AMEX | 72.76 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Lunch/Spring Cafe/San Fran 1p 03/04/2019 / AMEX | 23.74 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Breakfast/Ritz/SanFran - 2p 03/01/2019 / AMEX | 60.00 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Lunch Regent/SanFran - 1p 03/13/2019 / AMEX | 14.94 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Breakfast/Ritz/SanFran 1p 03/06/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Dinner/JFK airport - 1p 03/12/2019 / AMEX | 25.56 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Dinner/Hyatt/San Fran - 2p 03/05/2019 / AMEX | 91.49 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Breakfast/Ritz/SanFran 1p 02/28/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Dinner/JFK airport - 1p 03/03/2019 / AMEX | 15.07 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Lunch/Spring Cafe/SanFran - 1p 02/28/2019 / AMEX | 20.89 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Dinner/Ritz/SanFran 1p 03/06/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Toillettes/JFK airport 03/03/2019 / AMEX | 15.31 |
| Employee Meals - Travel/Other | 4/11/2019 | Eli Silverman | Dinner/One Market/SanFran - 5p 02/27/2019 / AMEX | 325.00 |
| **Employee Meals - Travel/Other Total** | | | | **1,258.18** |
| Legal Fees | 4/18/2019 | | LGL SVCS REND FEB'19-PG&E | 72,093.50 |
| Legal Fees | 4/29/2019 | | LGL SVCS REND MAR'19-PG&E | 67,814.00 |
| **Legal Fees Total** | | | | **139,907.50** |
| Legal Expenses | 4/18/2019 | | LGL SVCS REND FEB'19-PG&E | 417.46 |
| Legal Expenses | 4/29/2019 | | LGL SVCS REND MAR'19-PG&E | 243.39 |
| **Legal Expenses Total** | | | | **660.85** |
| **CLOSING BALANCE as of 04/30/2019** | | | | **175,969.17** |



**Katten**

KattenMuchinRosenman LLP

575 Madison Avenue
New York, NY 10022-2585
212.940.8800 tel
www.kattenlaw.com

STEVEN J. REISMAN
srelsman@katten.com
212.940.8700 direct
212.940.8776 fax

March 5, 2019

<u>VIA EMAIL: naomi.wiesen@lazard.com</u>

Naomi Wiesen, Esq.
Lazard Frères & Co. LLC
30 Rockefeller Plaza
New York, NY 10020-5900

Re: *In re PG&E Corporation*
    <u>United States Bankruptcy Court, Northern District of California
    Bankruptcy Case No. 19-30088 (DM)</u>

Dear Neal:

I hope this letter finds you well.

Attached please find our Billing Statement for services rendered and expenses incurred in connection with the above captioned chapter 11 cases in the amount of **$58,638.71** for the time period of **January 1, 2019** through and including **January 31, 2019** (the "<u>Fee Period</u>").

The work we performed during the Fee Period included:

- Drafting new Lazard engagement letter and reviewing and comparing past letters in connection with the same;

- Conferring with client by phone and email on terms of engagement letter and comments to draft;

- Coordinating with Weil on drafts of necessary papers for retention application and timing of filing of same;

- Researching ability of financial advisors to obtain indemnifications in the bankruptcy court in which PG&E filed;

- Revising and editing draft retention application, particularly in regards to the issue on ability of financial advisors to obtain indemnity in the district;

- Reviewing and editing draft Lazard declaration in support of DIP financing;

- Drafting Lazard declaration in support of retention applications; and

AUSTIN    CENTURY CITY    CHARLOTTE    CHICAGO    DALLAS    HOUSTON    IRVING    LOS ANGELES
NEW YORK    ORANGE COUNTY    SAN FRANCISCO BAY AREA    SHANGHAI    WASHINGTON, DC
LONDON: KATTEN MUCHIN ROSENMAN UK LLP
A limited liability partnership including professional corporations



- Monitoring court hearings and court filings of significance to Lazard.

We would appreciate the processing of the attached Billing Statement for payment at your earliest convenience. If you have any questions, please feel free to contact me at (212) 940-8700 or at sreisman@katten.com.

It is our privilege and pleasure to be of service, and we appreciate and value the trust and confidence you have placed in us.

My best.

Sincerely,

Steven J. Reisman

Attachment



# Katten
### KattenMuchinRosenman LLP

Direct Billing Inquiries to:
**Carla Harmon**
212-940-6512
carla.harmon@kattenlaw.com

575 Madison Avenue
New York, NY 10022-2585

February 28, 2019

Lazard Freres & Co LLC
Attn: Naomi Wiesen
Managing Director and Counsel
30 Rockefeller Plaza
New York, NY 10112

Invoice No. 1301525751
Client No. 391608
Matter No. 00003

FEIN: 36-2796532

Re: <u>PG&E - Pacific Gas & Electric</u> (391608.00003)

For legal services rendered through January 31, 2019 ............................................................ $58,420.50

Disbursements and other charges.................................................................................. $218.21

**CURRENT INVOICE TOTAL:** $58,638.71

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 19 Jan 19 | Giglio, Cindi | Begin to review engagement agreements (.40) | 0.40 |
| 20 Jan 19 | Foudy, Theresa | Review and take notes on prior engagement letters and current draft engagement letter (1.10); call with client to discuss same (.50); confer with C. Giglio and S. Reisman on follow-up in regards to same (.30) | 1.90 |
| 20 Jan 19 | Giglio, Cindi | Call with client to discuss engagement letter and retention (.50); discuss same with S. Reisman and T. Foudy (.30); call with L. Lersner to discuss edits to letter and related follow up (.80) | 1.60 |
| 20 Jan 19 | Lersner, Lindsay | Review Lazard engagement letter and revise based on prior Lazard engagement letters (.50); revise indemnification letter (2.00); discuss same with C. Giglio (.20) | 2.70 |
| 21 Jan 19 | Reisman, Steven | Review prior engagement letters between PG&E and Lazard and efforts to coordinate and synthesize same into one engagement letter and update matters re indemnification, retention in potential PG&E filing and coordination re next steps on retention and finalizing letter (2.00) | 2.00 |
| 21 Jan 19 | Giglio, Cindi | Review correspondence from L. Lersner on edits to engagement letter (.30) | 0.30 |
| 21 Jan 19 | Lersner, Lindsay | Continue revising Lazard engagement letter to be consistent with prior engagement letters and to confirm all amendments incorporated (2.30) | 2.30 |
| 22 Jan 19 | Reisman, Steven | Review Lazard engagement letter from prior engagements and coordinate with T. Foudy re mark up and feedback from N. Wiesen at Lazard re Lazard's retention, terms of retention and efforts to memorialize terms of retention in one letter (1.00) | 1.00 |
| 22 Jan 19 | Foudy, Theresa | Review and edit mark-up of engagement letter while reviewing prior letters with PG&E and precedent letters (3.20); review and respond to N. Wiesen comments and questions in respect of same (1.10); calling J. Liou at Weil regarding draft retention application (.10); review and respond to E. Silverman email regarding comments (.10) | 4.50 |
| 22 Jan 19 | Lersner, Lindsay | Further mark-up Lazard engagement letter with PG&E Corp based on questions and comments from T. Foudy (1.40) | 1.40 |
| 23 Jan 19 | Reisman, Steven | Attend to continued review and revision of Lazard engagement letter and update re draft retention application (1.00) | 1.00 |
| 23 Jan 19 | Foudy, Theresa | Exchange emails with Weil on draft retention application papers (.20) | 0.20 |
| 24 Jan 19 | Foudy, Theresa | Draft email to E. Silverman on status of draft retention papers (.10) | 0.10 |
| 25 Jan 19 | Foudy, Theresa | Review and research caselaw from N.D. Cal. regarding ability to obtain indemnification provisions for financial advisors (1.80); confer with Weil's R. Foust | 4.80 |

2

## PROFESSIONAL SERVICES
Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | on same (.20); confer with J. Kim on same (.30); draft summary of issue for client (.30); review and edit draft retention application while comparing to sample precedent and reviewing L. Lersner comments on same (2.20) | |
| 25 Jan 19 | Giglio, Cindi | Correspondence related to retention application and indemnification (.10). | 0.10 |
| 25 Jan 19 | Lersner, Lindsay | Review Lazard Retention Application and revise based on past Lazard Retention Applications (2.60); research investment banker retention applications in the Northern District of California (2.40); revise retention application based on same (2.20) | 6.20 |
| 26 Jan 19 | Foudy, Theresa | Review and edit revised draft application with L. Lersner comments (1.00); draft email forwarding same to Weil's R. Foust (.20) | 1.20 |
| 26 Jan 19 | Lersner, Lindsay | Revise PG&E Corp retention application for Lazard based on comments from T. Foudy (2.10) | 2.10 |
| 28 Jan 19 | Foudy, Theresa | Exchange emails with client regarding final executed engagement letter and draft retention declaration (.30); draft email to Weil regarding proposed order granting retention application (.10); review and revise draft declaration in support of retention (1.70); revise and finalize cover email to client regarding same and information needed for completion (.30); review and provide comments to draft DIP declaration, including incorporating comments from N. Wiesen and C. Giglio (.90) | 3.30 |
| 28 Jan 19 | Giglio, Cindi | Review and provide comments to Kurtz DIP declaration (.40) | 0.40 |
| 28 Jan 19 | Lersner, Lindsay | Draft declaration in support of Lazard's retention as investment banker to PG&E (3.20); review executed Engagement Letter for consistency re: Retention Application (.90) | 4.10 |
| 29 Jan 19 | Foudy, Theresa | Review information from client on payments within 90 days of bankruptcy filing and declarant for retention application (.20); review information on bankruptcy filings and declarations filed by D. Kurtz (.50); monitor court hearing telephonically (1.10); exchange emails with N. Wiesen on LAM stock ownership and disclosures (.20); review L. Lersner email regarding terms of final executed engagement letter (.10); review chart of precedent on granting indemnification to financial advisors (.10); draft email to client regarding indemnification precedent (.30); review N. Wiesen comments to retention declaration (.10); review and finalize new draft of retention declaration incorporating 90-day payments, N. Wiesen comments and new declarant (.50) | 3.10 |
| 29 Jan 19 | Giglio, Cindi | Prepare for and participate in bankruptcy first day hearing (1.90); discuss disclosures in Ziman | 2.10 |

3

## PROFESSIONAL SERVICES
Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | declaration with L. Lersner (.20) | |
| 29 Jan 19 | Lersner, Lindsay | Revise declaration in support of Lazard's retention (1.30); further revise same based on comments from client (.50); revise retention application based on same (.60); review PG&E bankruptcy docket and prepare update on recent filings (.40) | 2.80 |
| 29 Jan 19 | Wang, Thomas | Review information regarding dialing-in to hearings before Judge Montali and arrange CourtCall appearance for today's PG&E hearing (.40) | 0.40 |
| 30 Jan 19 | Foudy, Theresa | Exchange emails with L. Lersner regarding further research on indemnity issue (.20); review L. Lersner email regarding prior PG&E opinion on indemnity and attached opinion (.30); draft email to client on same (.30); review and respond to S. Reisman email on same (.10); review and respond to client email regarding timing of filing retention applications (.10); draft email to Weil on timing of filing of retention applications (.10); review and respond to E. Silverman comments to draft declaration in support of retention (.30); revise draft retention application to match declaration and incorporate comments from N. Wiesen (.70); draft email to client on same and open items to close out (.10); review summary of first hearing in case (.10) | 2.30 |
| 30 Jan 19 | Lersner, Lindsay | Conduct legal research re: decisions analyzing reasonableness of indemnity for professionals in bankruptcy and correspond with T. Foudy re: same (2.70) | 2.70 |
| 30 Jan 19 | Wang, Thomas | Arrange CourtCall appearance for 1/31 hearing (.20) | 0.20 |
| 31 Jan 19 | Foudy, Theresa | Review and respond to N. Wiesen email regarding additional LAM disclosure and review attached application in connection with same (.30); revise draft declaration for same and comments by E. Silverman (.50); telephonically monitor first-day hearing (3.50); draft email to client regarding Judge comments on indemnity provisions in Prime Clerk retention (.20); exchange emails with L. Lersner on research regarding indemnity (.30); confer with C. Giglio regarding indemnity issue (.20); review portion of audio file of court hearing relevant to indemnity and forward same to client (.30) | 5.30 |
| 31 Jan 19 | Giglio, Cindi | Review summary of previous ruling by Judge Montali in prior PG&E bankruptcy re: indemnification (.50); call with T. Foudy to discuss same (.20); participate by telephone in portion of continued first day hearing (3.00) | 3.70 |
| 31 Jan 19 | Lersner, Lindsay | Review case law re: indemnification of professionals (4.20); begin drafting memo re: same (2.60); revise retention application based on comments from T. Foudy (2.00) | 8.80 |
| 31 Jan 19 | Wang, Thomas | Draft email to S. Reisman, T. Foudy, and C. Giglio re: | 0.20 |

4

## PROFESSIONAL SERVICES
Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | scheduling dial-ins for future hearings and arrange for same (.20) | |
| | | **TOTALS:** | 73.20 |

### SUMMARY OF PROFESSIONAL SERVICES
Matter 00003: PG&E - Pacific Gas & Electric

| | Attorney or Assistant | Hours | Rate | Amount |
|---|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 26.70 | 1,050.00 | $28,035.00 |
| 44904 | Giglio, Cindi | 8.60 | 965.00 | $8,299.00 |
| 44932 | Lersner, Lindsay | 33.10 | 515.00 | $17,046.50 |
| 44842 | Reisman, Steven | 4.00 | 1,220.00 | $4,880.00 |
| 45083 | Wang, Thomas | 0.80 | 200.00 | $160.00 |
| | **TOTAL:** | 73.20 | | **$58,420.50** |

5

## DISBURSEMENTS
Matter 00003: PG&E - Pacific Gas & Electric

| Date | Description | Amount |
|------|-------------|--------|
| 31 Jan 19 | Westlaw Legal Research: LERSNER,LINDSAY on 01/25/2019 | 48.30 |
| 31 Jan 19 | Westlaw Legal Research: LERSNER,LINDSAY on 01/30/2019 | 169.91 |
| | **TOTAL:** | **$218.21** |

## SUMMARY OF DISBURSEMENTS
Matter 00003: PG&E - Pacific Gas & Electric

| | | |
|---|---|---|
| Legal Research | | $218.21 |
| | **TOTAL:** | **$218.21** |

| | |
|---|---|
| **MATTER TOTAL:** | **$58,638.71** |



Katten
KattenMuchinRosenman LLP

575 Madison Avenue
New York, NY 10022-2585
212.940.8800 tel
www.kattenlaw.com

STEVEN J. REISMAN
sreisman@katten.com
212.940.8700 direct
212.940.8776 fax

April 2, 2019

<u>VIA EMAIL: naomi.wiesen@lazard.com</u>

Naomi Wiesen, Esq.
Lazard Frères & Co. LLC
30 Rockefeller Plaza
New York, NY 10020-5900

   Re: *In re PG&E Corporation*
     United States Bankruptcy Court, Northern District of California
     <u>Bankruptcy Case No. 19-30088 (DM)</u>

Dear Neal:

  I hope this letter finds you well.

  Attached please find our Billing Statement for services rendered and expenses incurred in connection with the above captioned chapter 11 cases in the amount of **$72,510.96** for the time period of **February 1, 2019** through and including **February 28, 2019** (the "<u>Fee Period</u>").

  The work we performed during the Fee Period included:

- Coordinating with Weil on provisions of draft papers and requested information from US Trustee's office;

- Reviewing and analyzing US Trustee's comments to retention papers, conferring with client and Weil on same, and incorporating into papers as appropriate;

- Coordinating with Weil on drafts of necessary papers for retention application, timing of filing of same, and scheduling of hearing on same;

- Researching ability of financial advisors to obtain indemnifications for negligence;

- Revising and editing draft retention application and proposed order including to incorporate comments by client and Weil, particularly in regards to the issue on ability of financial advisors to obtain indemnity in the district;

- Reviewing and editing draft Lazard declaration in support of retention applications, including to incorporate comments from client and Weil;

- Researching information relevant to conflicts checks and disclosures; and

AUSTIN CENTURY CITY CHARLOTTE CHICAGO DALLAS HOUSTON IRVING LOS ANGELES
NEW YORK ORANGE COUNTY SAN FRANCISCO BAY AREA SHANGHAI WASHINGTON, DC
LONDON: KATTEN MUCHIN ROSENMAN UK LLP
A limited liability partnership including professional corporations



**Katten**
KattenMuchinRosenman LLP

- Monitoring court hearings and court filings of significance to Lazard.

We would appreciate the processing of the attached Billing Statement for payment at your earliest convenience. If you have any questions, please feel free to contact me at (212) 940-8700 or at sreisman@katten.com.

It is our privilege and pleasure to be of service, and we appreciate and value the trust and confidence you have placed in us.

My best.

Sincerely,

Steven J. Reisman

Attachment



# Katten
**Katten Muchin Rosenman LLP**

Direct Billing Inquiries to:
**Carla Harmon**
212-940-6512
carla.harmon@kattenlaw.com

575 Madison Avenue
New York, NY 10022-2585

March 31, 2019

Lazard Freres & Co LLC
Attn: Naomi Wiesen
Managing Director and Counsel
30 Rockefeller Plaza
New York, NY 10112

Invoice No. 1301532426
Client No. 391608
Matter No. 00003

FEIN: 36-2796532

**Re: PG&E - Pacific Gas & Electric** (391608.00003)

For legal services rendered through February 28, 2019 ......................................................... $72,093.50

Disbursements and other charges................................................................................ $417.46

**CURRENT INVOICE TOTAL:** $72,510.96

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Feb 19 | Reisman, Steven | Review and comment on retention application in connection with Lazard's retention as well as follow up on engagement letter provisions to be included in retention application and other matters (2.20) | 2.20 |
| 01 Feb 19 | Foudy, Theresa | Edit draft retention application to more directly address issue of indemnification for negligence and reviewing key cases/orders in connection with same (4.00); confer with L. Lersner on comparing fees (.20); exchange emails with L. Lersner regarding other potentially problematic provisions in engagement letter and addressing in proposed order (.30); exchange emails with client and Weil on timing of filing of retention applications (.20); confer with L. Lersner regarding same (.10) | 4.80 |
| 01 Feb 19 | Giglio, Cindi | Review T. Foudy edits to application to address indemnification issue and related correspondence (.40) | 0.40 |
| 01 Feb 19 | Lersner, Lindsay | Discuss retention application with T. Foudy (.20); revise retention application based on same (2.60); review case law re: indemnification of professionals (1.00); review prior Lazard Retention Applications re: reasonableness of Lazard's fees (2.60); review and summarize Lazard indemnification letter (2.20); confer with T. Foudy re: timing of retention application (.10) | 8.70 |
| 01 Feb 19 | Wang, Thomas | Communications with N. Hull of CourtCall regarding setting up dial-ins to the PG&E hearings scheduled through April (.20) | 0.20 |
| 02 Feb 19 | Foudy, Theresa | Review and respond to email from C. Tempke regarding retention application (.10); review and respond to E. Silverman comment on retention application (.10) | 0.20 |
| 04 Feb 19 | Reisman, Steven | Update re: matters related to indemnification research as well as review of Lazard retention application and engagement letter and attend to matters re: Lazards retention as investment banker / advisor for PG&E in their chapter 11 case (1.60) | 1.60 |
| 04 Feb 19 | Foudy, Theresa | Exchange emails with client on status of draft order and filing deadline (.10); draft email to Weil on same (.10); review information gathered on comparable fees (.30); call with client to discuss issue regarding indemnification for negligence and follow-up discussion with C. Giglio on next steps (.60); exchange emails with L. Lersner regarding comparison of current application with precedent examples (.10) | 1.20 |
| 04 Feb 19 | Giglio, Cindi | Call with T. Foudy and Lazard team to discuss indemnification scope and related strategy considerations (.60) | 0.60 |
| 04 Feb 19 | Lersner, Lindsay | Revise Lazard Retention Application based on comments from E. Silverman (.50); review prior retention apps for support re: reasonableness of fees | 8.00 |

2

## PROFESSIONAL SERVICES
Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | and related correspondence with T. Foudy (.40); conduct legal research re: reasonableness of indemnification provisions (3.20); continue drafting memo re: same (3.90) | |
| 05 Feb 19 | Reisman, Steven | Update re: matters related to retention of Lazard as investment banker for PG&E and review comments of K. Ziman to declaration as well as edits to proposed order, background precedent materials and other materials in connection with engagement letter for Lazard in terms of same and disclosure in connection with Ziman Declaration and follow up re: matters related to same (2.60) | 2.60 |
| 05 Feb 19 | Foudy, Theresa | Review and incorporate comments to K. Ziman declaration (.30); exchange emails with N. Wiesen regarding timing of filing and drafts of proposed order (.10); draft email to Weil regarding status of proposed order (.10); review National Energy Group engagement letters (.40); exchange emails with N. Wiesen regarding disclosure of same (.20); editing Ziman declaration in light of same (.40); exchanging emails with client on information regarding National Energy Group (.20); draft email to Weil regarding same (.10); review and edit draft of proposed order while reviewing precedent orders in connection with same (1.70); exchange emails with N. Wiesen regarding comments to same (.30); review Weil revisions to application (.40); review and incorporate into application comments from K. Ziman and D. Kurtz (1.50); draft emails to Weil with executed engagement letter, draft Ziman declaration, revised application, and revised proposed order (.60) | 6.30 |
| 05 Feb 19 | Giglio, Cindi | Review emails re: proposed order (.10) | 0.10 |
| 05 Feb 19 | Lersner, Lindsay | Revise Ziman Declaration based on comments from Lazard (.70); revise retention application based on comments from Lazard (1.20); revise retention application based on comments from T. Foudy (1.60); revise draft proposed order from Weil based on prior Lazard retention orders (3.20); further revise Ziman declaration to reference prior affiliate engagements (.90); further revise proposed Order based on comments from T. Foudy and Lazard (1.30); review Prime Clerk Retention Order (.60) | 9.50 |
| 05 Feb 19 | Wang, Thomas | Update internal calendar with omnibus hearing dates (.40) | 0.40 |
| 06 Feb 19 | Reisman, Steven | Update re: matters related to Lazard retention, next steps and review of issues re: indemnification and retention in connection with this particular bankruptcy district in which PG&E filed (1.30) | 1.30 |
| 06 Feb 19 | Foudy, Theresa | Calls with R. Foust at Weil on status of timing of filing of retention applications as well as issue of how to | 1.60 |

3

## PROFESSIONAL SERVICES
Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | handle indemnity in papers (.40); call with N. Wiesen to discuss same (.30); exchange follow-up emails with N. Wiesen in regards to same (.20); revise draft application in view of comments (.70) | |
| 06 Feb 19 | Giglio, Cindi | Discuss indemnification strategy further with T. Foudy and N. Weisen (.30). | 0.30 |
| 06 Feb 19 | Lersner, Lindsay | Review prior Lazard retention applications re: question from T. Foudy (.40); conduct legal research on prior cases reviewing indemnification for professionals and draft memo re: same (4.30) | 4.70 |
| 07 Feb 19 | Reisman, Steven | Update re: matters related to PG&E (.30) | 0.30 |
| 07 Feb 19 | Foudy, Theresa | Draft email to client with update on affiliate question and timing of filing retention applications (.20); review information on similarity of certain provisions in application to past applications (.30) | 0.50 |
| 08 Feb 19 | Reisman, Steven | Coordinate matters re: PG&E chapter 11 case, retention application as well as feedback and comments from Lazard re: same (.80) | 0.80 |
| 08 Feb 19 | Foudy, Theresa | Revise comments on draft retention application in light of comments from D. Kurtz and exchange emails with N. Wiesen on same (1.30) | 1.30 |
| 08 Feb 19 | Wang, Thomas | Update internal calendar with relevant dial-in information (.30). | 0.30 |
| 11 Feb 19 | Reisman, Steven | Review and comment on Ziman declaration; follow up re: engagement letter; follow up re: draft of retention application and discussions with T. Foudy re: same as well as next steps in connection with Lazard retention (1.60) | 1.60 |
| 11 Feb 19 | Foudy, Theresa | Review and edit new draft of Ziman declaration from Weil and incorporate comments from N. Wiesen and K. Ziman into same (.90); review engagement letter in response to K. Ziman question about mentioning crediting of financing fee in declaration (.20); confer with N. Wiesen on same and on Weil draft of retention application (.30); review and edit new draft from Weil of retention application and order, incorporate K. Ziman and N. Wiesen comments to same, and compare to prior comments and drafts in connection with same (1.40); draft email to client with revised drafts and redlines (.20) | 3.00 |
| 11 Feb 19 | Wang, Thomas | Confirm cancelled dial-in with CourtCall and update internal calendar to reflect new time for 2/13 hearing (.40) | 0.40 |
| 12 Feb 19 | Reisman, Steven | Update re: retention application, declaration, scheduling of hearing as well as clients feedback on documentation and disclosure (1.10) | 1.10 |
| 12 Feb 19 | Foudy, Theresa | Edit latest drafts to retention application papers for client comments and send same to Weil's R. Foust (.50); review revised drafts received from Weil's R. Foust later in day and draft email to clients regarding | 1.80 |

4

## PROFESSIONAL SERVICES

### Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | changes and acceptability of same (.60); confer with clients and Weil's R. Foust by email regarding changes necessitated by additional parties in interest disclosure and attaching parties in interest list to application (.40); exchange emails with Weil regarding decision not to schedule hearing and local counsel's advice in regards to same (.30) | |
| 12 Feb 19 | Lersner, Lindsay | Review PG&E bankruptcy docket for recent key filings and prepare update based on same, focusing on appointment of UCC (.30) | 0.30 |
| 13 Feb 19 | Reisman, Steven | Update re: Lazard retention papers and review of comments to same as well as follow up re: disclosures and update re: status of hearings in PG&E case (1.60) | 1.60 |
| 13 Feb 19 | Foudy, Theresa | Review and respond to emails regarding sending draft papers to UST (.10); review emails concerning production of schedules to Weil (.10); call with Weil's R. Foust regarding open issues with retention application and timing of same (.20); confer with client on same (.20); draft response email to Weil's R. Foust regarding timing of filing and conflicts check language in declaration (.30); telephonically monitor court hearing (1.50) | 2.40 |
| 13 Feb 19 | Giglio, Cindi | Discuss retention issues with T. Foudy and related correspondence (.40) | 0.40 |
| 14 Feb 19 | Foudy, Theresa | Exchange emails with client on final schedule for retention application (.20); draft email to Weil on same (.10) | 0.30 |
| 15 Feb 19 | Foudy, Theresa | Call with Weil to get update on retention application timing and comments (.20); draft summary regarding same for client (.20) | 0.40 |
| 20 Feb 19 | Foudy, Theresa | Call with R. Foust to discuss update regarding retention application filing and review by UST (.20); draft summary for client on same (.10) | 0.30 |
| 20 Feb 19 | Lersner, Lindsay | Review PG&E bankruptcy docket for recent key filings, focusing on any filings that could affect Lazard (.20) | 0.20 |
| 21 Feb 19 | Foudy, Theresa | Exchange update emails with Weil on status of filing retention applications and comments by UST (.20); draft update email to client on same (.10) | 0.30 |
| 25 Feb 19 | Foudy, Theresa | Review UST comments to retention application and draft summary of same for client (.50); exchange emails with client on responses to UST comments (.40); draft response email to Weil with material requested and suggested revised language/responses to UST comments (.80) | 1.70 |
| 25 Feb 19 | Giglio, Cindi | Review comments to retention order and email with T. Foudy re: same (.40) | 0.40 |
| 25 Feb 19 | Lersner, Lindsay | Review U.S. Trustee comments to Lazard retention documents and compare to precedent samples (2.20); monitor disclosures in connection with Lazard's | 2.50 |

5

## PROFESSIONAL SERVICES
Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | retention in PG&E bankruptcy cases (.30) | |
| 26 Feb 19 | Foudy, Theresa | Monitor court hearing (.30); call with R. Foust to discuss communication to UST of responses to UST comments (.20) | 0.50 |
| 27 Feb 19 | Reisman, Steven | Review retention order and comments from the US trustee and follow up re: matters related to PG&E case and retention of Lazard (1.40) | 1.40 |
| 27 Feb 19 | Foudy, Theresa | Edit draft retention order in response to UST comments and insert explanations of how addressed (.70); draft update email to client on status of same and respond to client inquiry on same (.30); review and respond to email from L. Lersner regarding interim compensation procedures (.20); monitor court hearing (1.30) | 2.50 |
| 27 Feb 19 | Lersner, Lindsay | Review and summarize interim professional fee procedures (.40) | 0.40 |
| 28 Feb 19 | Reisman, Steven | Update re: PG&E case status (.40) | 0.40 |
| 28 Feb 19 | Foudy, Theresa | Draft email to L. Lersner regarding review of docket for items relevant to Lazard retention (.10) | 0.10 |
| 28 Feb 19 | Lersner, Lindsay | Review PG&E bankruptcy docket and draft update on certain key filings, focusing on Order approving the interim compensation procedures (.20) | 0.20 |
| | | **TOTALS:** | **82.10** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00003: PG&E - Pacific Gas & Electric

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 29.20 | 1,050.00 | $30,660.00 |
| 44904 | Giglio, Cindi | 2.20 | 965.00 | $2,123.00 |
| 44932 | Lersner, Lindsay | 34.50 | 605.00 | $20,872.50 |
| 44842 | Reisman, Steven | 14.90 | 1,220.00 | $18,178.00 |
| 45083 | Wang, Thomas | 1.30 | 200.00 | $260.00 |
| | **TOTAL:** | **82.10** | | **$72,093.50** |

### DISBURSEMENTS
Matter 00003: PG&E - Pacific Gas & Electric

| Date | Description | Amount |
|------|-------------|--------|
| 05 Feb 19 | VENDOR: Reisman, Steven J. INVOICE#: 3074616702051952 DATE: 2/5/2019 CourtCall charges for client CourtCall charges for client - Inv# 9576138 Date Incurred: 01/29/19 | 57.50 |
| 26 Feb 19 | VENDOR: Reisman, Steven J. INVOICE#: 3131405602261634 DATE: 2/26/2019 CourtCall charges for client CourtCall charges for client - Inv# 9578512 Date Incurred: 02/05/19 | 147.50 |
| 26 Feb 19 | VENDOR: Reisman, Steven J. INVOICE#: 3131405602261634 DATE: 2/26/2019 CourtCall charges for client CourtCall charges for client - Inv# 9599524 Date Incurred: 02/15/19 | 72.50 |
| 28 Feb 19 | Westlaw Legal Research: LERSNER,LINDSAY on 02/01/2019 | 139.96 |
| | **TOTAL:** | **$417.46** |

### SUMMARY OF DISBURSEMENTS
Matter 00003: PG&E - Pacific Gas & Electric

| | |
|---|---|
| Legal Research | $139.96 |
| CourtCall | $277.50 |
| **TOTAL:** | **$417.46** |

| | |
|---|---|
| **MATTER TOTAL:** | **$72,510.96** |

Case: 19-30088   Doc# 2769-5   Filed: 06/26/19   Entered: 06/26/19 16:48:42   Page 30 of 39



**Katten**

KattenMuchinRosenman LLP

575 Madison Avenue
New York, NY 10022-2585
212.940.8800 tel
www.kattenlaw.com

STEVEN J. REISMAN
sreisman@katten.com
212.940.8700 direct
212.940.8776 fax

May 7, 2019

<u>VIA EMAIL: naomi.wiesen@lazard.com</u>

**Naomi Wiesen, Esq.**
**Lazard Frères & Co. LLC**
**30 Rockefeller Plaza**
**New York, NY 10020-5900**

Re:  *In re PG&E Corporation*
      **United States Bankruptcy Court, Northern District of California**
      <u>Bankruptcy Case No. 19-30088 (DM)</u>

Dear Neal:

I hope this letter finds you well.

Attached please find our Billing Statement for services rendered and expenses incurred in connection with the above captioned chapter 11 cases in the amount of **$68,057.39** for the time period of **March 1, 2019** through and including **March 31, 2019** (the "<u>Fee Period</u>").

The work we performed during the Fee Period included:

- Reviewing and analyzing U.S. Trustee's comments to retention papers, conferring with client and Weil on same, and incorporating into papers as appropriate;

- Negotiating with U.S. Trustee's Office on revised order language to resolve comments and potential objections;

- Conducting legal research relevant to U.S. Trustee's Office's comments to Lazard's retention application;

- Coordinating with Weil on timing of filing of the retention application, and scheduling of hearing on same;

- Conducting diligence on potential *Pillowtex* objection by U.S. Trustee;

- Attending to responding to questions regarding the potential magnitude and appropriateness of fees raised by the Official Committee of Unsecured Creditors and Tort Claimants' Committee;

AUSTIN    CENTURY CITY    CHARLOTTE    CHICAGO    DALLAS    HOUSTON    IRVING    LOS ANGELES
NEW YORK    ORANGE COUNTY    SAN FRANCISCO BAY AREA    SHANGHAI    WASHINGTON, DC
LONDON: KATTEN MUCHIN ROSENMAN UK LLP
A limited liability partnership including professional corporations



- Preparing for potential objection to Lazard's retention application and attending court hearing on same; and

- Monitoring court hearings and court filings of significance to Lazard.

We would appreciate the processing of the attached Billing Statement for payment at your earliest convenience. If you have any questions, please feel free to contact me at (212) 940-8700 or at sreisman@katten.com.

It is our privilege and pleasure to be of service, and we appreciate and value the trust and confidence you have placed in us.

My best.

Sincerely,

Steven J. Reisman

Attachment



# Katten

### Katten Muchin Rosenman LLP

Direct Billing Inquiries to:
Carla Harmon
212-940-6512
carla.harmon@kattenlaw.com

575 Madison Avenue
New York, NY 10022-2585

April 29, 2019

Lazard Freres & Co LLC
Attn: Naomi Wiesen
Managing Director and Counsel
30 Rockefeller Plaza
New York, NY 10112

Invoice No. 1301540374
Client No. 391608
Matter No. 00003

FEIN: 36-2796532

**Re: PG&E - Pacific Gas & Electric** (391608.00003)

For legal services rendered through March 31, 2019 ............................................................. $67,814.00

Disbursements and other charges.................................................................................... $243.39

**CURRENT INVOICE TOTAL:** $68,057.39

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales

## PROFESSIONAL SERVICES

Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Mar 19 | Reisman, Steven | Update re: matters related to PG&E case, compensation procedures and next steps (.40) | 0.40 |
| 01 Mar 19 | Foudy, Theresa | Reviewing Interim Compensation Procedures and editing summary of same for client (.60); calling Weil to update client on retention applications (.10) | 0.70 |
| 01 Mar 19 | Giglio, Cindi | Email with T. Foudy re: interim compensation order (.10) | 0.10 |
| 03 Mar 19 | Foudy, Theresa | Review and respond to E. Silverman email regarding objection deadline for retention applications (.10) | 0.10 |
| 04 Mar 19 | Reisman, Steven | Update re: matters related to PG&E including Lazard retention and follow up re: comments and revisions to documentation related to same (.70) | 0.70 |
| 04 Mar 19 | Foudy, Theresa | Confer with Weil's R. Foust by email and phone concerning resolution of UST's comments to retention application and timing of filing of same (.40); draft email to UST's office regarding response to comments (.40); draft update email to client regarding same (.20); review and respond to K. Ziman email regarding same (.10) | 1.10 |
| 05 Mar 19 | Foudy, Theresa | Draft email to Weil on filing of fee applications (.10) | 0.10 |
| 06 Mar 19 | Foudy, Theresa | Call with Lazard to discuss timing of filing of retention applications and responding to UST comments (.20); draft email to UST regarding response to comments (.10); draft update email to client regarding same (.20); draft email to L. Lersner regarding case management order (.10) | 0.60 |
| 06 Mar 19 | Lersner, Lindsay | Review and prepare summary of key terms of Case Management Order (1.20); review disclosure requirements in connection with Lazard retention (.90) | 2.10 |
| 07 Mar 19 | Reisman, Steven | Attend to update on matters re: PG&E case and retention of professional including review of emails re: same (1.30); review email from United States Trustee office re: feedback on Lazard retention application and terms of retention as well as comments to order and feedback on same (.40); discussions with T. Foudy re: same as well as mark up of response to United States Trustees office and review materials re: indemnification provisions and ability to get reimbursed for expenses as well as for filing fee app in the Ninth Circuit (2.10) | 3.80 |
| 07 Mar 19 | Reisman, Steven | Coordinate matters re: *Pillowtex* analysis and follow up re: same given concerns raised by United States Trustee's office for additional information (1.40) | 1.40 |
| 07 Mar 19 | Foudy, Theresa | Review and draft response to email from UST regarding responses to comments and draft revised order (.90); confer with S. Reisman concerning same (.40); exchange emails with client on same (.20); call with Weil on same and timing of filing applications (.30); review Judge's procedures and law relevant to | 2.80 |

2

## PROFESSIONAL SERVICES
### Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | comments (.70); confer with L. Lersner on same (.20); review summary of terms of case management order relevant to representation of Lazard in connection with retention (.10) | |
| 07 Mar 19 | Lersner, Lindsay | Review orders in prior cases involving Lazard and representative members of U.S. Trustee's office (.30); confer with T. Foudy re: same (.20); conduct legal research on allowance of fees for preparation of fee applications and prepare summary of same (2.30); review *Pillowtex* case and analyze Lazard fees based on same (4.00) | 6.80 |
| 08 Mar 19 | Reisman, Steven | Attend to follow up re: Lazard PG&E retention application as well as review of comments and feedback to office of the United States Trustee re: same (.80); confer with T. Foudy re: *Pillowtex* analysis and need for follow up re: invoices, terms of agreement and preparation of chart re: same (.60); review of proposed retention order for Lazard and comments to same (.40); general follow up on PG&E chapter 11 case, case status, update on retention of other professionals (.90) | 2.70 |
| 08 Mar 19 | Foudy, Theresa | Draft email to client regarding comments from UST (.10) | 0.10 |
| 09 Mar 19 | Foudy, Theresa | Review L. Lersner *Pillowtex* analysis and draft follow-up question regarding same (.20) | 0.20 |
| 11 Mar 19 | Reisman, Steven | Update re: issues related to *Pillowtex* analysis and confer with T. Foudy and follow up re: matters related same (1.80) | 1.80 |
| 11 Mar 19 | Foudy, Theresa | Draft email to UST office following up on response to comments (.10); edit and finalize emails to Lazard regarding follow-up documents on *Pillowtex* analysis (.30); review Pillowtex case in connection with same (.30); confer with S. Reisman on *Pillowtex* case and analysis (.20); exchange emails with L. Lersner on *Pillowtex* analysis (.20); exchange emails with Weil on communications with UST's office and update on timing for filing of retention applications (.20) | 1.30 |
| 11 Mar 19 | Giglio, Cindi | Correspondence related to compilation of documents for *Pillowtex* analysis (.20) | 0.20 |
| 11 Mar 19 | Lersner, Lindsay | Research the meaning of "promptly" under the law (.50); draft email response to T. Foudy re: *Pillowtex* (.30); draft email to Lazard re: additional documents needed for *Pillowtex* analysis (.40); revise same based on comments from S. Reisman (.50) | 1.70 |
| 12 Mar 19 | Reisman, Steven | Follow up re: comments to Lazard's retention agreement and feedback from office of the United States Trustee re: Lazard retention, application and proposed order as well as review of information related to *Pillowtex* analysis and documentation from client re: same (1.70) | 1.70 |
| 12 Mar 19 | Foudy, Theresa | Review information from B. Dunn on additional | 0.60 |

3

## PROFESSIONAL SERVICES
### Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | follow-up on *Pillowtex* analysis and draft instructions to L. Lersner regarding analysis of same (.30); review response from UST regarding comments to retention application and draft emails to Weil and S. Reisman regarding same (.30) | |
| 12 Mar 19 | Lersner, Lindsay | Review invoices from Lazard for two years of payment history and update *Pillowtex* analysis based on same (3.50) | 3.50 |
| 13 Mar 19 | Reisman, Steven | Review matters related to PG&E chapter 11 case and Lazard retention and review and sign off on retention application and Ken Ziman affidavit (1.70) | 1.70 |
| 13 Mar 19 | Foudy, Theresa | Exchange emails with client, Weil and UST on remaining comments, sign-off, finalizing of documents, and filing of Retention Application (.70); edit draft application for further comment from UST (.40); finalize and obtain signature for Ziman declaration (.20); telephonically monitor hearing on approval of DIP Motion for which D. Kurtz provided declaration (2.00) | 3.30 |
| 14 Mar 19 | Foudy, Theresa | Exchange emails with client, UST, and Weil on finalizing and filing retention application (.60) | 0.60 |
| 16 Mar 19 | Foudy, Theresa | Draft email to L. Lersner regarding preparation for retention hearing (.10) | 0.10 |
| 18 Mar 19 | Reisman, Steven | Review materials re: Lazard retention application and general status and timing of hearing (.30) | 0.30 |
| 18 Mar 19 | Lersner, Lindsay | Review and organize materials for Lazard retention application (1.20) | 1.20 |
| 18 Mar 19 | Wang, Thomas | Update internal calendar per L. Lersner (.10) | 0.10 |
| 21 Mar 19 | Foudy, Theresa | Update call with R. Foust in regards to informal objections on retention application and plan in regards to hearing date (.20) | 0.20 |
| 25 Mar 19 | Reisman, Steven | Update re: Lazard fee structure and discussions re: potential objections as well as follow up re: upcoming hearing date and possible need for adjournment of same and obtaining documentation to support fee to be entered by Lazard in PG&E bankruptcy case (1.20) | 1.20 |
| 25 Mar 19 | Foudy, Theresa | Review and respond to N. Wiesen email regarding hearing date (.10); review email concerning Committee due diligence and precedent fee structures and direct research in regards to same (.20) | 0.30 |
| 26 Mar 19 | Foudy, Theresa | Review L. Lersner research on precedent fee arrangements involving caps on crediting of restructuring fee (.10); draft email to client on same (.30) | 0.40 |
| 26 Mar 19 | Lersner, Lindsay | Conduct research to find examples of other investment bankers capping fee crediting (2.80) | 2.80 |
| 27 Mar 19 | Reisman, Steven | Discussions with counsel for tort committee re: Lazard retention and concerns re: same and comparative analysis of proposed compensation to be paid to Lazard, discussions with T. Foudy re: same and follow | 1.80 |

4

## PROFESSIONAL SERVICES
Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | up with client (1.80) | |
| 27 Mar 19 | Foudy, Theresa | Call with counsel for Tort Claimants' Committee and follow-up discussion with C. Giglio regarding same (.50); edit and finalize email to client summarizing call (.20); monitor hearing on DIP motion which was supported by affidavit of D. Kurtz (1.30) | 2.00 |
| 27 Mar 19 | Giglio, Cindi | Participate in call with counsel for Tort Committee and draft follow up correspondence re: same (1.40) | 1.40 |
| 28 Mar 19 | Reisman, Steven | Coordinate with T. Foudy re: preparation of chart and prepare for client call to discuss issues re: compensation and follow up re: tort claimants' committee counsels request for support for fees to be earned by Lazard (1.10) | 1.10 |
| 28 Mar 19 | Foudy, Theresa | Draft email to client regarding comparables chart (.10); exchange emails with S. Reisman on response to tort claimants' committee (.20); review components of fees in preparation for client call (.10); call with client on response to tort claimants' committee and follow-up discussion with S. Reisman on preparing for litigation (1.00); call with W. Dorsey on same (.30); review information on preparing pro hac vice admission and pertinent rules on appearances (.30); review and respond to email from tort claimants' committee counsel (.20); review emails from client on communications with creditors' committee advisors and iHeart media (.10) | 2.30 |
| 28 Mar 19 | Giglio, Cindi | Participate in call to discuss strategy for responding to Tort Committee's requests re: fees (1.00) | 1.00 |
| 28 Mar 19 | Lersner, Lindsay | Update chart re: fees in large Chapter 11 cases (.30); review local bankruptcy rules, local civil rules and Judge Montali's procedures and practices in response to questions from T. Foudy re: procedure for objections and replies to retention applications and draft responses to same (3.40); conduct legal research re: objections and responses to investment banker retention applications (2.10) | 5.80 |
| 29 Mar 19 | Reisman, Steven | Attend to matters re: efforts to resolve potential objections to Lazard's retention in the PG&E bankruptcy case and discussions throughout the day with K.Ziman, N. Wiesen and T. Foudy; review materials re: comparative fees of Lazard in other cases; update re: adjournment of hearing; update re: adjournment of objection deadline; participate in call with Tort Committee Counsel (2.20) | 2.20 |
| 29 Mar 19 | Foudy, Theresa | Review information on fee cap to resolve objections, including in iHeart media (.30); review email from tort claimants' committee requesting adjournment of Lazard retention application hearing (.10); exchange emails with Weil and client on request for adjournment of Lazard retention application hearing by tort | 3.10 |

5

## PROFESSIONAL SERVICES

Matter 00003: PG&E - Pacific Gas & Electric

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | claimants' committee (.40); call with R. Foust on same (.20); call with K. Ziman on same (.20); confer with S. Reisman on same (.30); confer with L. Lersner regarding draft responses to objection by tort claimants' committee (.30); draft email to client regarding analysis of scenarios requested by tort claimants' committee counsel (.30); review chart of comparable fees drafted by client (.40); draft email response to tort claimants' counsel regarding adjournment request (.10); draft email regarding filing of pro hac vice application (.10); draft email to Weil regarding research question for local counsel (.10); review and respond to Weil email regarding UCC request for extension of objection deadline and exchange emails with client regarding same (.30) | |
| 29 Mar 19 | Lersner, Lindsay | Conduct legal research re: objections and responses to investment banker retention applications (1.90); discuss response with T. Foudy (.30); conduct legal research for precedent from Judge Montali (1.20) | 3.40 |
| 30 Mar 19 | Reisman, Steven | Update re: discussions with Tort committee and review precedent for fees (.40) | 0.40 |
| 30 Mar 19 | Foudy, Theresa | Review analysis provided by Lazard of scenarios suggested by tort claimants' committee (.30) | 0.30 |
| 30 Mar 19 | Lersner, Lindsay | Review precedent objections and replies to investment banker applications (1.60) | 1.60 |
| 31 Mar 19 | Foudy, Theresa | Call with Lazard to discuss analysis of scenarios requested by Tort Claimant's Committee and approach to same (.40); draft email to S. Reisman regarding same (.10); draft email to Weil regarding hearing adjournment request (.10) | 0.60 |
| | | **TOTALS:** | **73.70** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00003: PG&E - Pacific Gas & Electric

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 20.80 | 1,050.00 | $21,840.00 |
| 44904 | Giglio, Cindi | 2.70 | 965.00 | $2,605.50 |
| 44932 | Lersner, Lindsay | 28.90 | 605.00 | $17,484.50 |
| 44842 | Reisman, Steven | 21.20 | 1,220.00 | $25,864.00 |
| 45083 | Wang, Thomas | 0.10 | 200.00 | $20.00 |
| | **TOTAL:** | **73.70** | | **$67,814.00** |

6

## DISBURSEMENTS
### Matter 00003: PG&E - Pacific Gas & Electric

| Date | Description | Amount |
|------|-------------|--------|
| 06 Mar 19 | VENDOR: Foudy, Theresa A. INVOICE#: 3153044803061638 DATE: 3/6/2019 Court Call Charges Court Call Charges CC ID 9599527 Date Incurred: 02/26/19 | 35.00 |
| 08 Mar 19 | VENDOR: Foudy, Theresa A. INVOICE#: 3160633503082037 DATE: 3/8/2019 Court Call Charges Court Call Charges CC ID 9599530 Date Incurred: 03/07/19 | 87.50 |
| 13 Mar 19 | VENDOR: Pacer Service Center; INVOICE#: KM3277-FEB19-NYC; DATE: 3/13/2019 - Acct #KM3277: Pacer Court Cost Incurred in February 2019, New York. | 34.10 |
| 26 Mar 19 | PAYEE: Arkadin Inc.; REQUEST#: 809887; DATE: 3/25/2019. - To record Arkadin Teleconferencing charges, Inv. No. INUS190200791 dated 02/28/2019; Conference Call for Lindsay Lersner on 2/19/19. Conference ID 11424766 | 5.82 |
| 29 Mar 19 | VENDOR: Reisman, Steven J. INVOICE#: 3211944003291837 DATE: 3/29/2019 Uber Service Charge Uber Service Charge Date Incurred: 03/28/19 | 42.25 |
| 31 Mar 19 | Westlaw Legal Research: LERSNER, LINDSAY on 03/29/2019 | 38.72 |
| | **TOTAL:** | **$243.39** |

## SUMMARY OF DISBURSEMENTS
### Matter 00003: PG&E - Pacific Gas & Electric

| | |
|---|---|
| Telephone Charges | $5.82 |
| Legal Research | $38.72 |
| Court Costs | $34.10 |
| Local Transportation | $42.25 |
| CourtCall | $122.50 |
| **TOTAL:** | **$243.39** |

| | |
|---|---|
| **MATTER TOTAL:** | **$68,057.39** |

7