**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tim Littman | 04/01/19 | 1.5: Meeting with S. Cullings (PG&E) on Electric Compliance (EC) tag Segment A request  2.0: Met with L. Cai (KPMG) to discuss T-Line repair tag bundling .5: Meet with E. Mejorada (PG&E) to update on model validation. | 4.0 | $325.00 | $ 1,300.00 |
| Matthew Bowser | 04/01/19 | Discussion with J. Birch (PG&E) regarding final copper conductor false Electric Compliance (EC) tag data set | 2.2 | $325.00 | $ 715.00 |
| Matthew Bowser | 04/01/19 | AMS EC Tag Optimization work plan development focusing on EC Tag Optimization process in relation to existing EC Tag execution in preparation for Tuesday meeting led by R. Beasla (PG&E). | 2.9 | $325.00 | $ 942.50 |
| Nicole Redini | 04/01/19 | T-Line discussion with J. Cummings, (PG&E)(1.0) Working session with  K. O'Connor, R. Movafagh, S. Nagra, B. McAndrew, J. Thomas, C. Araquistain; P. McCabe; E. Scaief (PG&E) (1.0); Regression follow up meeting with J. Mahoney, J. Nell, T. Littman, J. White (KPMG), Y. Chong,  E. Eisa, Elamein,  Li, C. Meldgin, Y Oum, S. Tan (PG&E) (.7)  Substation initial meeting with V. Steinman, C. Henslick, (PG&E) regarding structuring of analysis / review of substation data (1.5) | 4.2 | $400.00 | $ 1,680.00 |
| Arun Mani | 04/01/19 | Perform analysis to frame bowtie for Transmission (Tx) / Distribution (Dx) asset modeling. | 3.4 | $500.00 | $ 1,700.00 |
| Brian Wei | 04/01/19 | Reviewed client inspection data, as of 4/1, to determine if there are additional segmentations needed, concurrently creating notes of potential segmentations needed (such as damage type, activity type, and facility type) as precursor to performing inspection analysis (3.8). | 3.8 | $275.00 | $ 1,045.00 |
| Matthew Bowser | 04/01/19 | Discussion regarding KPMG Task 2 scope, data, stakeholders, required preliminary meetings with identified project stakeholders with M. Bowser, J. Weng (KPMG). | 1.2 | $325.00 | $ 390.00 |
| Matthew Bowser | 04/01/19 | Discussion with J. Weng (KPMG) regarding AMS Reporting Status overview deliverable requirements, current PG&E reporting requirements, and development plan to close gap  (1.5) | 1.5 | $325.00 | $ 487.50 |
| Matthew Bowser | 04/01/19 | Continue, as of 04/01/19, data analysis regarding PRONTO / EC Tags related to false EC tags on copper conducting focusing on identifying population of EC tags in SAP based on positive responses to Q6 from PRONTO inspection form. | 2.5 | $325.00 | $ 812.50 |
| Cy Whitten | 04/01/19 | Meeting with K. McNamara, C. Whitten (KPMG) to review progress, as of 4/1, on initial AMS tasks for ultimate discussion with client | 1.0 | $325.00 | $ 325.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 1 of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 04/01/19 | Attended kickoff meeting with client to review and decide how to handle AMS inspection tag (PG&E: K. O'Connor, R. Movafagh, S. Nagra, J. Thomas, P. McCabe, C. Araquistain, E. Scaief, B. McAndrew, D. Thaye, N. Moran, J. Mathieson) (KPMG: N. Redini, J. White, T. Littman, M. Bowser) (1.0). Created a list of variables from client data to assist with inspection analysis (4.2). | 5.2 | $275.00 | $ 1,430.00 |
| Nicole Redini | 04/01/19 | Prepare PowerPoint presentation for use in the EC tag Data Field AMS DX EC tag repair kick off meeting (4.0) | 4.0 | $400.00 | $ 1,600.00 |
| Paul McGregor | 04/01/19 | (1.0) Attend 2020 GRC pre meeting with Regulatory and EORM to prepare for Public Advocates workshop on 4/5/19 regarding RAMP/GRC Risk Model (1.0) Review GRC DR responses for TURN 003-28 / Public Advocates 060-33. | 2.0 | $400.00 | $ 800.00 |
| Scott Stoddard | 04/01/19 | Director review, as of 4/1, of draft Electric Compliance (EC) Tag notification work plan initially prepared by M. Bowser (KPMG). | 1.0 | $435.00 | $ 435.00 |
| Tim Littman | 04/01/19 | 1.0: Consolidate model validation requests to provide to E. Mejorada's (PG&E) team; 1.0: Attended kickoff meeting with client to review and decide how to handle AMS inspection tag (PG&E: K. O'Connor, R. Movafagh, S. Nagra, J. Thomas, P. McCabe, C. Araquistain, E. Scaief, B. McAndrew, D. Thaye, N. Moran, J. Mathieson). 2.0: Begin to develop substation HR. non-HFTD asset strategy | 4.0 | $325.00 | $ 1,300.00 |
| Lucy Cai | 04/01/19 | (3.0): Performed analysis to isolate structures in HFTD areas to determine Transmission (Tx) and Distribution (Dx) structures in scope | 3.0 | $275.00 | $ 825.00 |
| Lucy Cai | 04/01/19 | (1.0) Performed analysis to determine which structures are connected to substations (2.0) Performed analysis to determine distribution structures within range 3 of substations | 3.0 | $275.00 | $ 825.00 |
| Lucy Cai | 04/01/19 | (2.0) Met with T. Littman (KPMG) to discuss T-Line repair tag bundling | 2.0 | $275.00 | $ 550.00 |
| Kyle McNamara | 04/01/19 | (1.0) Meeting with K. McNamara, C. Whitten (KPMG) to review progress, as of 4/1, on initial AMS tasks for ultimate discussion with client; (1.0) Reviewing AMS status reporting data, as of 04/01/19, concurrently planning tasks for the week to align with client priorities. | 2.0 | $435.00 | $ 870.00 |
| Jessica Nell | 04/01/19 | 0.2 - Discussion with PG&E analytics team (C. Meldgin, H. Li, E. Eisa) to address questions as they try to recreate the transmission line model 0.2 - Discussion with J. White, N. Redini, J. Nell, J. Mahoney (KPMG) to address questions and discuss next steps subsequent to meeting with PG&E Analytics team; 0.2 - address questions from PG&E analytics team via email 0.1 - Follow-up with J. Mahoney (KPMG analytics director) to discuss next steps | 0.6 | $325.00 | $ 195.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 2 of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jeff Mahoney | 04/01/19 | Regression validation follow-up meeting to address questions on regression model inputs, validation, and data. PG&E Attendees - E. Eisa, H. Li, C Meldgin. KPMG Attendees - J. White, N. Redini, J. Nell, J. Mahoney | 0.2 | $435.00 | $ 87.00 |
| Jason Weng | 04/01/19 | Attend an introductory call with M. Tekeste (PG&E) to discuss current state of daily reports for internal estimating. | 0.3 | $325.00 | $ 97.50 |
| Jason Weng | 04/01/19 | Review contract / Task 2 description along with latest status report from 2019-03-28 for current status / progress to date to determine next steps. | 1.0 | $325.00 | $ 325.00 |
| Jason Weng | 04/01/19 | Discussion regarding KPMG Task 2 scope, data, stakeholders, required preliminary meetings with identified project stakeholders with M. Bowser, J. Weng (KPMG). | 1.2 | $325.00 | $ 390.00 |
| Jason Weng | 04/01/19 | Discussion regarding AMS Reporting Status overview deliverable requirements focusing on current PG&E reporting requirements, and develop plan to close gap with M. Bowser, J. Weng (KPMG). (1.5) Develop framework of Task 2 work plan based on CWA / task description / status report. (.3) | 1.8 | $325.00 | $ 585.00 |
| Jason Weng | 04/01/19 | Review sample data from SAP Electric Compliance (EC) tags export along with PRONTO inspection report data, concurrently evaluating data for future use / analysis. | 2.2 | $325.00 | $ 715.00 |
| Cy Whitten | 04/01/19 | (2.7) In order to prepare for meeting with K. McNamara (KPMG), review AMS project status report, contractual agreements, as well as other project material | 2.7 | $325.00 | $ 877.50 |
| Cy Whitten | 04/01/19 | (1.0) Create schedule tracker to identify the physical location of team members to drive alignment. (3.3) Continue, from earlier in the day, to review AMS project status report along with contractual agreements / other material to prepare for meeting with K. McNamara (KPMG) regarding areas of responsibility/ | 4.3 | $325.00 | $ 1,397.50 |
| Arun Mani | 04/02/19 | (0.5) Discussion with A. Mani, M. Broida (KPMG) regarding PG&E risk and bowtie risk document review. (2.5) Continue, as of 04/02/19, to perform analysis to frame bowtie for T&D asset modeling. (1.0) Meeting with M. Broida, A. Mani (KPMG), B. Wong (PG&E) on potential revisions to Trans Overhead (OH) approach. | 4.0 | $500.00 | $ 2,000.00 |
| Cy Whitten | 04/02/19 | Update IPP (information protection plan), as of 04/02/19 (1.9) and draft email to all KPMG personnel identified in the engagement contract at that time to request input on the document. (0.1) | 2.0 | $325.00 | $ 650.00 |
| Cy Whitten | 04/02/19 | (1.5 ) Review documentation provided for background on PG&E project history. (0.5) Meeting with M. Broida and C. Whitten (KPMG) regarding PG&E Documentation requirements and approach. | 2.0 | $325.00 | $ 650.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 3 of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 04/02/19 | (2.5) Review client data, concurrently categorizing drivers for cost model. (1.5) Draft initial cost model overview. | 4.0 | $325.00 | $ 1,300.00 |
| Jason Weng | 04/02/19 | Attend an introductory call with S. Burkeland (PG&E) and J. Weng (KPMG) to discuss current state of daily reports for internal estimating. | 0.5 | $325.00 | $ 162.50 |
| Jason Weng | 04/02/19 | Develop template for 'data dictionary' of EC Tags / Inspection Reports for use in future analysis. | 1.5 | $325.00 | $ 487.50 |
| Jason Weng | 04/02/19 | In order to identify standard approach / metrics / requirements, review current PG&E Tableau reports in the 'SmartDO  BucketReport' folder | 1.8 | $325.00 | $ 585.00 |
| Jason Weng | 04/02/19 | Populate / refine 'data dictionary'  of EC Tags for use in future analysis, concurrently identifying reporting requirements as well as pertinent filter data fields. | 2.5 | $325.00 | $ 812.50 |
| Kyle McNamara | 04/02/19 | Continue director review, as of 04/02/19, of project documentation in conjunction with AMS progress reports in order to update client regarding same. | 1.9 | $435.00 | $ 826.50 |
| Matt Broida | 04/02/19 | (0.5)  Review of detailed scoping Document TD-8105 – Distribution Line Overhead Asset Management Plan TD-8105 in preparation for meeting with PG&E. (0.5) Meeting with M. Broida and C. Whitten (KPMG) regarding PG&E Documentation requirements and approach.  (0.5)  Meeting with M. Broida,  A. Mani (KPMG), B. Wong (PG&E) regarding potential revisions to Trans OH approach. (1.0)   Review of current proposed Tx OH Bowtie approach in conjunction with historic data focusing on starting point from prior RAMP filing / subsequent efforts. (1.0)  Develop proposed new bowtie transmission approach based on discussion with B. Wong (PG&E) | 3.5 | $435.00 | $ 1,522.50 |
| Matt Broida | 04/02/19 | (0.5) Discussion with A. Mani, M. Broida (KPMG) regarding PG&E risk and bowtie risk document review.  (1.0)  Meeting with M. Broida (KPMG) and B. Wong (PG&E) regarding current PG&E approach for RAMP modeling as well as how to operationalize for assets.  (1.0)  Review of PG&E RAMP documentation vs. SCE approach from public filings to prepare approach for RAMP modeling.  (1.0) Discussion of SCE and PG&E RAMP filing approach with M. Broida (KPMG) and B. Wong (PG&E).  (1.0) Meeting with M. Broida (KPMG), H. Mejjaty and B. Wong (PG&E) regarding bow-tie structure approach. | 4.5 | $435.00 | $ 1,957.50 |
| Matthew Bowser | 04/02/19 | Follow-up with D. Latto (KPMG GIS SME) regarding ECOP data visualization process /requirements focusing on requirements, capabilities, needs. | 0.6 | $325.00 | $ 195.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 4 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 04/02/19 | Meeting on AMS DX EC Tag repairs kick off with steering committee including R. Beasla, F. Jawed, J. Mathieson, J. Birch, R. Moolakatt, C. Fuchs, M. Putnam, S. Nagra, M. Thompson, B. McAndrew, K. O'Connor (PG&E) N. Redini, J. White, S. Stoddard (KPMG) | 2.3 | $325.00 | $ 747.50 |
| Matthew Bowser | 04/02/19 | Met with N. Redini (KPMG) to refine AMS EC Tag Optimization level 1 process map development | 1.3 | $325.00 | $ 422.50 |
| Matthew Bowser | 04/02/19 | Review of AMS inspection / EC Tag data columns to enhance understanding for future analytics. | 1.5 | $325.00 | $ 487.50 |
| Matthew Bowser | 04/02/19 | Continue development of EC Tag Optimization work plan focusing on development of process steps within optimization program based on feedback from meeting led by R. Beasla (PG&E) this morning. | 2.5 | $325.00 | $ 812.50 |
| Nicole Redini | 04/02/19 | Met with M. Bowser (KPMG) to refine AMS EC Tag Optimization level 1 process map development | 1.3 | $400.00 | $ 520.00 |
| Brian Wei | 04/02/19 | Updated list of columns to include pole data to facilitate analysis (1.0). Created a detailed presentation to review with client on the process map of EC (electric compliance) tag optimization (presentation includes summary, potential process map, stakeholders, potential timeline, detailed explanations of each step of process map). (4.5) | 5.5 | $275.00 | $ 1,512.50 |
| Brian Wei | 04/02/19 | Continued, from earlier on 4/2, to create a detailed presentation to review with client on the process map of EC (electric compliance) tag optimization (Presentation includes summary, potential process map, stakeholders, potential timeline, and detailed explanations of each step of process map). | 3.5 | $275.00 | $ 962.50 |
| Jessica Nell | 04/02/19 | Communicate via email to address questions from (C. Meldgin, H. Li, E. Eisa) PG&E team as they try to recreate the transmission line model | 0.3 | $325.00 | $ 97.50 |
| Lucy Cai | 04/02/19 | (3.0) Performed analysis to determine steel / non-steel transmission structures within proximity to substations | 3.0 | $275.00 | $ 825.00 |
| Lucy Cai | 04/02/19 | Meet with T. Littman (KPMG) to further discuss T-Line repair bundling (1.0) | 1.0 | $275.00 | $ 275.00 |
| Lucy Cai | 04/02/19 | (3.0) Performed analysis to determine substations that have REAX scores of > 0% | 3.0 | $275.00 | $ 825.00 |
| Lucy Cai | 04/02/19 | (1.5): Continued, from earlier on 4/2, analysis to determining substations that have REAX scores of >80% | 1.5 | $275.00 | $ 412.50 |
| Nicole Redini | 04/02/19 | Meeting on AMS DX EC Tag repairs kick off with steering committee including R. Beasla, F. Jawed, J. Mathieson, J. Birch, R. Moolakatt, C. Fuchs, M. Putnam, S. Nagra, M. Thompson, B. McAndrew, K. O'Connor (PG&E) M. Bowser, J. White, S. Stoddard (KPMG) (2.3). Post meeting, perform analysis to begin /developing overall project plan /slide development of flow of tasks following broader E.C. tag strategy meeting (4.0) | 6.3 | $400.00 | $ 2,520.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nicole Redini | 04/02/19 | Manager review of substation analysis, as of 4/2, for certain radius of HFTD or REAX scores greater than 80% (KPMG) (2.0) | 2.0 | $400.00 | $ 800.00 |
| Tim Littman | 04/02/19 | Follow-up with N. Redini (KPMG) regarding material/knowledge transfer for Task 1 going forward. | 1.0 | $325.00 | $ 325.00 [1] |
| Tim Littman | 04/02/19 | 1.5: Met with V. Steinman, J. Bright (PG&E) to discuss substation methodology 1.5: Meet with L. Cai (KPMG) to further discuss T-Line repair bundling 1.0 | 3.0 | $325.00 | $ 975.00 |
| Jonathan White | 04/02/19 | Meeting on AMS DX EC Tag repairs kick off with steering committee including R. Beasla, F. Jawed, J. Mathieson, J. Birch, R. Moolakatt, C. Fuchs, M. Putnam, S. Nagra, M. Thompson, B. McAndrew, K. O'Connor (PG&E) M. Bowser, J. White, S. Stoddard (KPMG) | 2.3 | $475.00 | $ 1,092.50 |
| Jonathan White | 04/02/19 | Continued, from 3/29, distribution repair bundling / prioritization review to determine path forward (review of current modeling data / alignment factoring in shifting scope from PG&E) | 3.1 | $475.00 | $ 1,472.50 |
| Jonathan White | 04/02/19 | Define approach for risk procedure documentation (as part of PG&E procedure documentation). | 3.0 | $475.00 | $ 1,425.00 |
| Cy Whitten | 04/03/19 | (0.8) Transmission outage data file review, as of 4/3, with M. Broida and C. Whitten (KPMG). (2.2) Meeting with K. McNamara, C. Whitten (KPMG) to review progress, as of 4/3, on the asset optimization model. | 3.0 | $325.00 | $ 975.00 |
| Cy Whitten | 04/03/19 | (3.0) Began to review client data, concurrently categorizing drivers from data set with 100+ columns for cost model. | 3.0 | $325.00 | $ 975.00 |
| Cy Whitten | 04/03/19 | (2.0) Continue, from 4/3, to review client data, concurrently categorizing drivers from data set with 100+ columns for cost model. (1.0) Meeting with C. Whitten (KPMG), B. Wong and H. Mejjaty (PG&E) regarding cost model. (1.0) Update driver framework based on meeting. (1.0) Met with C. Whitten, D. Elmblad (KPMG) to review historical GNT / outage data files | 5.0 | $325.00 | $ 1,625.00 |
| Daniel Elmblad | 04/03/19 | (0.5) Prepare responses for Public Advocates workshop meeting on 4/5/19. (0.5) Review TURN 003 Data Requests responses, as of 4/3, to provide revisions on current versions of responses. | 1.0 | $325.00 | $ 325.00 |
| Grace Choi | 04/03/19 | Prepare process diagram for the EC Tag Optimization Resolution process. | 1.5 | $275.00 | $ 412.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 6 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 04/03/19 | Attend AMS - Distribution line of business (LOB) Support Update call led by J. Nimick (PG&E) focusing on applicable reporting gaps to update the list of reporting requirements. (1.6) Perform deep dive review of formulas used to generate metrics for existing online Tableau reporting. (2.6) Develop preliminary mockup of reporting template for Internal Estimating & Design reporting automation. (0.8) Senior Associate review of Internal Estimating & Design reporting backlog file produced by S. Burkeland (PG&E) focusing on how it relates to weekly updates produced by A. De Lago (PG&E). (1.2) Draft questions for S. Burkeland (PG&E) regarding current reporting process / metrics. (0.4) | 6.6 | $325.00 | $ 2,145.00 |
| Jason Weng | 04/03/19 | Call with J. Weng (KPMG) and H. Branch, TSC (PG&E IT) department regarding access to PG&E system and tools (LAN ID, Citrix, SAP). | 0.6 | $325.00 | $ 195.00 |
| Jason Weng | 04/03/19 | Attend call led by S. Li (PG&E) with M. Bowser, J. Weng (KPMG) to review preliminary draft of Tableau report to replace daily internal estimating reports, concurrently gathering feedback from stakeholders and strategy to transition manual reporting to new automated reporting. | 0.8 | $325.00 | $ 260.00 |
| Kyle McNamara | 04/03/19 | (1.9) Perform director review, as of 4/3, of AMS program schedules along with staffing plans in order to meet client deadlines. (2.2) Meeting with K. McNamara, C. Whitten (KPMG) to review progress, as of 4/3, on the asset optimization model. | 4.1 | $435.00 | $ 1,783.50 |
| Matt Broida | 04/03/19 | (1.0) Meeting with M. Broida (KPMG), B. Wong, M. Chang, and H. Mejjaty (PG&E) to discuss revisions to Tx OH Fe structure. (0.5) Framework revisions per comments from Tran OH Fe discussion / KPMG team review. (1.5) Review, concurrently revising structure of current transmission bowtie / data. | 3.0 | $435.00 | $ 1,305.00 |
| Matt Broida | 04/03/19 | (0.5) Incorporate revisions, as of 04/03/19, into the proposed transmission OH structure. (0.5) Meeting with M. Broida, J. White (KPMG) to discuss prior transmission OH work and suggestions for RAMP modeling. (1.0) Transmission outage data file review, as of 4/3, with M. Broida and C. Whitten (KPMG). (0.8) Meeting with M. Broida (KPMG) and B. Wong (PG&E) to discuss RAMP modeling framework revisions and approach. (0.2) Incorporate revisions, as of 4/3, to RAMP framework. (2.0) Develop draft of PG&E RAMP document to provide an overview / informal approach. | 5.0 | $435.00 | $ 2,175.00 |
| Matthew Bowser | 04/03/19 | Follow-up from yesterday's EC Optimization program meeting led by R. Beasla (PG&E) (specifically updating action trackers (.7) / progress logs (.8) as of 04/03/19). | 1.5 | $325.00 | $ 487.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 7 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 04/03/19 | Attend call led by S. Li (PG&E) with M. Bowser, J. Weng (KPMG) to review preliminary draft of Tableau report to replace daily internal estimating reports, concurrently gathering feedback from stakeholders and strategy to transition manual reporting to new automated reporting. | 0.8 | $325.00 | $ 260.00 |
| Matthew Bowser | 04/03/19 | Attend AMS 1400 Distribution line of business Support coordination call led by J. Nimick (PG&E) | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/03/19 | AMS EC Tag Optimization follow-up meeting with M. Bowser (KPMG) and K. O'Connor (PG&E) regarding asset management involvement and role. | 1.2 | $325.00 | $ 390.00 |
| Matthew Bowser | 04/03/19 | Continue, as of 04/03/19, the development of EC Tag Optimization work plan focusing on development of process owners / stakeholders based on feedback from meeting led by R. Beasla (PG&E) this morning. | 3.0 | $325.00 | $ 975.00 |
| Brian Wei | 04/03/19 | Attended distribution tag workshop with PG&E (K. O'Connor, C. Araquistain) (1.0). Walkthrough regression model for EVM with KPMG (B. Wei, N. Redini, T. Littman) (1.0). Created overall map with the steps and the detailed explanations for the steps for distribution tag resiliency project (3.3). | 5.3 | $275.00 | $ 1,457.50 |
| Brian Wei | 04/03/19 | Continued from earlier on 4/3, to create overall map with the steps along with the detailed explanations for the steps for distribution tag resiliency project (3.7). | 3.7 | $275.00 | $ 1,017.50 |
| Daniel Elmblad | 04/03/19 | (1.0) Met with C. Whitten, D. Elmblad (KPMG) to review historical GNT / outage data files | 1.0 | $325.00 | $ 325.00 |
| Daniel Elmblad | 04/03/19 | (3.8) - Reviewed current progress, as of 4/3, of Dx (Distribution), Tx (Transmission), Substation prioritization efforts, concurrently noting guidance to team based upon previous experience of developing initial prioritization models for Dx / Tx inspection work | 3.8 | $325.00 | $ 1,235.00 |
| Daniel Elmblad | 04/03/19 | (1.5)- Developed responses for Federal Monitor Questions, as of 4/3, in regards to distribution and transmission prioritization methodologies and prior GNT analysis. (2.2) - Met with RAMP model team to discuss methodology / data guidance to update PG&E DER bowtie used in RAMP model | 3.7 | $325.00 | $ 1,202.50 |
| Jessica Nell | 04/03/19 | Addressed questions from PG&E analytics team (C. Meldgin, H. Li, E. Eisa) regarding the transmission line model via email | 0.2 | $325.00 | $ 65.00 |
| Lucy Cai | 04/03/19 | (3.8) Performed analysis to determine substations within range 3 of HFTD through spatial analysis | 3.8 | $275.00 | $ 1,045.00 |
| Lucy Cai | 04/03/19 | (2.7): Drafted PG&E substation methodology analysis | 2.7 | $275.00 | $ 742.50 |
| Lucy Cai | 04/03/19 | (2.0) Continued, from earlier on 4/3, drafting PG&E substation methodology analysis | 2.0 | $275.00 | $ 550.00 |
| Nicole Redini | 04/03/19 | AMS tag project working session / update with K. O'Connor (PG&E) (1.0). | 1.0 | $400.00 | $ 400.00 |

Case: 19-30088   Doc# 2772-3   Filed: 06/27/19   Entered: 06/27/19 11:49:48   Page 8 of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Nicole Redini | 04/03/19 | Manager review of substation analysis (review, validation, modification) in advance of broader substation meeting later in the afternoon with broader substation team. L. Cai, T. Littman (KPMG), V. Steinman, C. Henslick (PG&E) (4.5) | 4.5 | $400.00 | $ | 1,800.00 |
| Nicole Redini | 04/03/19 | Regression model walk through of prior phase with T. Littman, B. Wei, N. Redini (KPMG) (1.5). Participated in Substation analysis presentation on included structures with L. Cai, T. Littman (KPMG), V. Steinman, C. Henslick, P. Smith Mitchell, D. Green, A. Mehari, R. Bartley, C. King, J. Bright (PG&E). (1.5) | 3.0 | $400.00 | $ | 1,200.00 |
| Tim Littman | 04/03/19 | Continued, from earlier on 4/3, building out substation model | 3.9 | $325.00 | $ | 1,267.50 |
| Tim Littman | 04/03/19 | Began building out designated portion of substation model | 4.1 | $325.00 | $ | 1,332.50 |
| Tim Littman | 04/03/19 | 1.5: Meet to walk through substation model approach with V. Steinman, J. Bright, C. King, R. Bartley, D. Green, A. Mehari, C. Henslick, and P. Mitchell-Smith (PG&E) 1.0:Walkthrough regression model for EVM with KPMG (B. Wei T. Littman, N. Redini). 1.5: Perform analysis to ensure team tasks are aligned with PG&E requirements as of 4/3, concurrently assigning go forward tasks to address any gaps that may be developing between client and team | 4.0 | $325.00 | $ | 1,300.00 |
| Jonathan White | 04/03/19 | Perform data mapping from assets to protection zones | 4.4 | $475.00 | $ | 2,090.00 |
| Jonathan White | 04/03/19 | Continue, as of 4/3, to review risk procedure documentation for ultimate purpose of including in PG&E procedure documentation | 4.0 | $475.00 | $ | 1,900.00 |
| Jonathan White | 04/03/19 | Began to define substation scoping approach for PG&E Substation AMS Program | 0.8 | $475.00 | $ | 380.00 |
| Cy Whitten | 04/04/19 | (.5) Update AMS workpaper documentation checklist as of 4/4. (.5) Update, as of 04/04/19, the PG&E IPP (information protection plan). (2.0) Continue, from earlier in the day, to review client data, concurrently categorizing drivers from data set with 100+ columns for cost model. | 3.0 | $325.00 | $ | 975.00 |
| Cy Whitten | 04/04/19 | (1.0) Review of current data set outputs as of 4/4. (0.5) Discussion of task 3 transition plan to developers with M. Broida and C. Whitten (KPMG). (2.0) Continue, as of 04/04/19, to review client data, concurrently categorized drivers from data set with 100+ columns for cost model | 3.5 | $325.00 | $ | 1,137.50 |
| Cy Whitten | 04/04/19 | (2.5) Continue, from earlier in the day, to review client data, concurrently categorizing drivers from data set with 100+ columns for cost model. | 2.5 | $325.00 | $ | 812.50 |

Page 12 of 165

Case: 19-30088   Doc# 2772-3   Filed: 06/27/19   Entered: 06/27/19 11:49:48   Page 9 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 04/04/19 | (1.0) Meeting with D. Elmblad (KPMG), K. Wade (PG&E) and C. Lorie (PWC) to review current version of TURN 003 responses. (1.0) Phone discussion with D. Elmblad (KPMG) and M. Gallo (PWC) regarding Public Advocate Data Request #33, concurrently noting revisions to current response. | 2.0 | $325.00 | $ 650.00 |
| Daniel Elmblad | 04/04/19 | (2.0) Met with P. McGregor (KPMG) to identify data / SME resources for Public Advocates Data Request #33. (1.5) Update responses for TURN 003 DRs #11 / #34. (1.5) Prepare discussion points for Public Advocates workshop meeting on 4/5/19. | 5.0 | $325.00 | $ 1,625.00 |
| Jason Weng | 04/04/19 | Develop document on current state of internal estimating reporting / metrics, concurrently categorizing as to volume / throughput, performance, forecasting, resourcing, or escalation. | 1.4 | $325.00 | $ 455.00 |
| Jason Weng | 04/04/19 | Document initial thoughts of potential metrics for use by Internal Estimating / Design Team. | 1.9 | $325.00 | $ 617.50 |
| Jason Weng | 04/04/19 | Develop preliminary map of performance metric calculations for Internal Estimating / Design Dashboards. | 2.0 | $325.00 | $ 650.00 |
| Jason Weng | 04/04/19 | Develop mapping based on current understanding of useful data points for future dashboard development. (2.2) Discussion regarding potential improvements and streamlining of reporting program with M. Bowser, J. Weng (KPMG). (0.5) | 2.7 | $325.00 | $ 877.50 |
| Kyle McNamara | 04/04/19 | (1.0) Meeting with K. McNamara, A. Mani (KPMG) and C. Middlekauf (PG&E) to provide project status update as of 04/04/19. (.7) Perform director review, as of 4/4, of Information Protection Plan. (0.8) Meeting with K. McNamara and N. Redini (KPMG) to obtain status update on Task 1 as of 4/4. | 2.5 | $435.00 | $ 1,087.50 |
| Kyle McNamara | 04/04/19 | (2.5) Perform director review of AMS status reporting by task, as of 4/4, concurrently consolidating into weekly engagement report. (1.0) Follow-up with AMS Task leads on status notes, schedules, issues as of 4/4. (1.0) Prepare status report for Task 5 in order to update client regarding same. | 4.5 | $435.00 | $ 1,957.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 10
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 04/04/19 | (0.7) Preparation for substation meeting; specifically by drafting pre-read material with agenda for discussion, reviewing substation materials provided to San Ramon KPMG team from work with substation SMEs (0.3) discussion with V. Steinman (PG&E) to inform on bowtie process and attempt to establish substation SME for RAMP risk. (1.0) Review of current data set outputs, as of 4/4, focusing on data errors and understanding of current data set. (0.5) Discussion of task 3 transition plan to developers with M. Broida and C. Whitten (KPMG). (0.5) Development of transition communication to developers. | 3.0 | $435.00 | $ 1,305.00 |
| Matt Broida | 04/04/19 | (1.0) Review of D. Pant SME interview materials focusing on the PG&E SME engagement. (0.5) Correspondence with D. Cannell and B. Wong (PG&E) to establish Transmission SME. (1.5) SME input on transmission / distribution bowtie. (1.0) Update transition deck for development team, concurrently revising for distribution / transmission bowties based on additional SME input. | 4.0 | $435.00 | $ 1,740.00 |
| Matthew Bowser | 04/04/19 | Attend meeting regarding EC Tag Optimization program with M. Bowser (KPMG) and C. King (PG&E Internal Audit) for their involvement in Risk Documentation during EC Tag Optimization program lifecycle, also reviewing work plan to date. | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/04/19 | Review ECOP Documentation received from J. Mathieson (PG&E) regarding ongoing process development. | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/04/19 | Attend AMS 1400 Distribution LOB Support coordination 4/4 call led by J. Nimick (PG&E) with M. Bowser (KPMG). | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/04/19 | Prepare weekly status Task 2 report as of 04/04/19. (1.2) Met with S. Cullings (PG&E) to review weekly progress, risks and escalations. (0.5) | 1.7 | $325.00 | $ 552.50 |
| Matthew Bowser | 04/04/19 | Continue, as of 04/04/19, to perform research, concurrently reviewing AMS reporting / analysis progress to date, leveraging information available on Tableau Server developed to date. (2.0) Discussion regarding potential improvements and streamlining of reporting program with M. Bowser, J. Weng (KPMG). (0.5) | 2.5 | $325.00 | $ 812.50 |
| Paul McGregor | 04/04/19 | (0.5) Meeting with counsel to review VP concerns over GRC DR response for Public Advocates 060-33. (.5) Research material as well as related testimony for GRC DR response for Public Advocates 060-33. (1.0) Redraft GRC DR response for Public Advocates 060-33. (2.0) Met with D. Elmblad (KPMG) to identify data / SME resources for Public Advocates Data Request #33. | 3.0 | $400.00 | $ 1,200.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 11
of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 04/04/19 | Began creation of draft presentation of potential ways to display tags for engineering data sets | 3.6 | $275.00 | $ 990.00 |
| Brian Wei | 04/04/19 | Meeting with PG&E GIS team member (J. Bright), (KPMG) N. Redini to discuss data sources and data refresh needs (1.0). Meeting with client's internal audit team to discuss methods to document process of work and explain our work plan thus far (1.0). Follow-up with inspection program member (H. Duncan) regarding meeting to discuss data sources (0.5). | 2.5 | $275.00 | $ 687.50 |
| Brian Wei | 04/04/19 | Continued, from earlier on 4/4, creation of draft presentation of potential ways to display tags for engineering data sets | 3.1 | $275.00 | $ 852.50 |
| Daniel Elmblad | 04/04/19 | (1.0) - Discussion with D. Elmblad, J. White, N. Redini, B. Wei, L. Cai - (KPMG) regarding methodology and data in order for RAMP model team move forward with updating existing DER prioritization models | 1.0 | $325.00 | $ 325.00 |
| Jessica Nell | 04/04/19 | Addressed additional questions regarding the transmission line model from (C. Meldgin, H. Li, E. Eisa) PG&E analytics team (0.2) and collaborating with KPMG team via email regarding same (0.1) | 0.3 | $325.00 | $ 97.50 |
| Lucy Cai | 04/04/19 | (2.0): Met with J. Bright (PG&E) to discuss effectiveness of sub station methodology | 2.0 | $275.00 | $ 550.00 |
| Lucy Cai | 04/04/19 | (1.0) - Discussion with J. White, N. Redini, B. Wei, D. Elmblad - (KPMG) regarding methodology and data in order for RAMP model team move forward with updating existing DER prioritization models | 1.0 | $275.00 | $ 275.00 |
| Lucy Cai | 04/04/19 | (4.0): Updated PG&E substation methodology document, as of 4/4, to adjust for changes discussed with client | 4.0 | $275.00 | $ 1,100.00 |
| Nicole Redini | 04/04/19 | Data discussion on DX visualization with J. Bright, (PG&E) B Wei, (KPMG) (1.0). Preparation for IA to Support documentation for EC repair workstream (1.0). Update Task 1 planning/budget for presentation to client (3.0) | 5.0 | $400.00 | $ 2,000.00 |
| Nicole Redini | 04/04/19 | Meeting with K. McNamara and N. Redini (KPMG) to obtain status update on Task 1 as of 4/4. (.8). Meeting to finalize execution maps for TX structures C. Carrig, B. Andino, V. Raju, M. Sakamoto, J. Cummings, L. Estrada, B. Low, R. Waltos,(PG&E) (1.0). Perform substation analysis updates based on meeting also referencing additional data for potential high risk structures (2.5) (KPMG) | 4.3 | $400.00 | $ 1,720.00 |
| Jonathan White | 04/04/19 | Continued, from 4/3, distribution repair bundling / prioritization review to determine path forward, concurrently developing asset level probability approach | 4.2 | $475.00 | $ 1,995.00 |
| Jonathan White | 04/04/19 | Aggregate documentation for PG&E to use in response to their Federal Monitor data requests, as of 4/4, related to PG&E's risk analysis as part of their DS requirement (iterative process to draft the documented responses). | 2.6 | $475.00 | $ 1,235.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 12 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Jonathan White | 04/04/19 | Participate in status reporting meeting as of 4/4 with PG&E leadership across workstreams  S. Singh (PG&E) | 1.0 | $475.00 | $ | 475.00 |
| Jonathan White | 04/04/19 | Performed managing director review, as of 4/4, of Transmission AMS repair prioritization / bundling | 1.2 | $475.00 | $ | 570.00 |
| Arun Mani | 04/05/19 | Meeting / check-point to discuss next steps,  planning for the kick-off week with the client, best way to approach communication to PG&E point-of-contact for updates requested by the client for the week of April 15, 2019 with D. Schenk, P. McGregor, A. Mani, G. Armstrong, J. Holloman, T. Ayyagari, S. Stoddard, J. White, C. Whitten, R. Tucker (KPMG). (.5) Continue, as of 04/05/19, to perform analysis to frame bowtie for T&D asset modeling.  (3.0) | 3.5 | $500.00 | $ | 1,750.00 |
| Cy Whitten | 04/05/19 | (.5) Attend status meeting led by K. McNamara to review and address AMS program status, schedules, issues, and risks. (0.5) Meeting / check-point to discuss next steps,  planning for the kick-off week with the client, best way to approach communication to PG&E point-of-contact for updates requested by the client for the week of April 15, 2019 with D. Schenk, P. McGregor, A. Mani, G. Armstrong, J. Holloman, T. Ayyagari, S. Stoddard, J. White, C. Whitten, R. Tucker (KPMG). (.5) Incorporate updates as of 04/05/19, to the IPP.  (1.0) Update T drive, concurrently granting access to PG&E engagement team members | 2.5 | $325.00 | $ | 812.50 |
| Cy Whitten | 04/05/19 | (1.8) Draft email with additional information / documentation to T. Schenk (KPMG) related to Task 3. (1.0) Update T drive to include transmission data from B. Wong (PG&E)  (0.6) Update transmission GNT model and (0.1) incorporate into T drive. | 3.5 | $325.00 | $ | 1,137.50 |
| Daniel Elmblad | 04/05/19 | (1.2)  Discussion with D. Elmblad (KPMG) and P. WaLi (Public Advocate) regarding GRC RAMP model.  (0.6) Phone discussion with D. Elmblad (KPMG), K. Wade (PG&E), M. Gallo, and C. Lorie (both PWC) regarding prioritizing revisions for TURN 003 responses. | 1.8 | $325.00 | $ | 585.00 |
| Daniel Elmblad | 04/05/19 | (3.3)  Continue, as of 04/04/19 to prepare responses to TURN 003 Data Requests. | 3.3 | $325.00 | $ | 1,072.50 |
| Daniel Elmblad | 04/05/19 | (2.0) Continue, from earlier on 04/04/19 to update responses to TURN 003 Data Requests. | 2.0 | $325.00 | $ | 650.00 |
| Jason Weng | 04/05/19 | Attend Internal Estimating scheduling call led by J. Brisky (PG&E) with J. Weng (KPMG) to review day-to-day throughput and near-term priorities focusing on how work is assigned and current issues. | 0.5 | $325.00 | $ | 162.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 13 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jason Weng | 04/05/19 | Meeting with J. Weng (KMMG) and S. Burkeland (PG&E) to review daily reporting process for 'Daily Estimating Throughput Update' email with attachments, involvement, challenges in current Internal Estimating reporting Tableau automation effort. | 1.0 | $325.00 | $ 325.00 |
| Jason Weng | 04/05/19 | Evaluate EC tag dataset for future use in dashboard / metric development. | 3.2 | $325.00 | $ 1,040.00 |
| Jason Weng | 04/05/19 | Perform initial investigation, concurrently evaluating inspection dataset for future use in dashboards / metrics. | 3.3 | $325.00 | $ 1,072.50 |
| Kyle McNamara | 04/05/19 | (0.5) Attend meeting to address client questions on regression templates with K. McNamara, N. Redini, J. Nell (KPMG) and H. Li, C. Meldgin, and E. Eisa (PG&E). (0.3) Update team status report with decisions made in the meeting to recirculate to the KPMG team. (1.0) Attend meeting to plan next steps on the AMS EC Tag review project with K. McNamara, N. Redini, B. Wei, J. White, M. Bowser (KPMG). (1.3) Performed director review of AMS work plans / issues as if 4/5. (0.4) Prepare team go-forward procedures for next week to meet deadlines. | 3.5 | $435.00 | $ 1,522.50 |
| Kyle McNamara | 04/05/19 | (0.8) Finalize AMS project status reporting (all tasks), as of 04/05/19, for team status meeting/client update. (0.5) Status meeting with K. McNamara, C. Whitten (KPMG) to review / address AMS program status, schedules, issues, and risks as of 4/5 | 1.3 | $435.00 | $ 565.50 |
| Matt Broida | 04/05/19 | (0.2) Discussion with B. Wong (PG&E) regarding planning for Task 3 for next week. (0.5) Review of current PG&E data sets, as of 4/5, for transition to KPMG cloud team. (0.3) Prepare summary of work to date on revised RAMP approach in preparation for transition to KPMG cloud team. | 1.0 | $435.00 | $ 435.00 |
| Matthew Bowser | 04/05/19 | (1.0) Attend meeting to plan next steps on the AMS EC Tag review project with K. McNamara, N. Redini, B. Wei, J. White, M. Bowser (KPMG). (1.5) Continue, as of 04/05/19, development of 'level 2' process templates within EC Tag Optimization analysis work plan focusing on assignment of roles / responsibilities of steps within E&F Tag Analysis phase of proposed program. | 2.5 | $325.00 | $ 812.50 |
| Matthew Bowser | 04/05/19 | Attend AMS Estimating Daily Huddle call led by R. Moolakat (PG&E) with M. Bowser (KPMG) concurrently noting items for follow-up focusing on KPMG reporting team to enhance visibility into daily throughput and 90-day forecasting. | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/05/19 | Attend 4/5 AMS 1400 Distribution LOB Support coordination call led by J. Nimick (PG&E) with M. Bowser (KPMG). | 1.1 | $325.00 | $ 357.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 14 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Paul McGregor | 04/05/19 | (0.5) Meeting / check-point to discuss next steps, planning for the kick-off week with the client, best way to approach communication to PG&E point-of-contact for updates requested by the client for the week of April 15, 2019 with D. Schenk, P. McGregor, A. Mani, G. Armstrong, J. Holloman, T. Ayyagari, S. Stoddard, J. White, C. Whitten, R. Tucker (KPMG). (1.5) Attend 2020 GRC workshop with Regulatory, EORM and Public Advocates to review understanding of RAMP/GRC Risk Model. (1.0) Meeting with counsel to review/revise GRC DR responses for TURN 003-9 /11 / 28 /34. (1.0) Perform research; specifically regarding previous analysis, related testimony, DR responses to respond to TURN 003. | 4.0 | $400.00 | $ 1,600.00 |
| Tom Schenk | 04/05/19 | Meeting / check-point to discuss next steps, planning for the kick-off week with the client, best way to approach communication to PG&E point-of-contact for updates requested by the client for the week of April 15, 2019 with D. Schenk, P. McGregor, A. Mani, G. Armstrong, J. Holloman, T. Ayyagari, S. Stoddard, J. White, C. Whitten, R. Tucker (KPMG). | 0.5 | $435.00 | 217.50 |
| Brian Wei | 04/05/19 | Analyze list (hundreds of columns/variables along with comments) on variables for EC tag analysis sent from K. O Connor (PG&E) to subset to the most relevant list | 3.5 | $275.00 | $ 962.50 |
| Brian Wei | 04/05/19 | Updated draft of visualizations for engineering data sets to send to N. Redini (KPMG) for review (1.9). Continue, from earlier on 4/5, to analyze list of hundreds of columns/variables and comments on variables for EC tag analysis sent from K. O Connor (PG&E) to determine the most applicable list (2.5). | 4.4 | $275.00 | $ 1,210.00 |
| Cy Whitten | 04/05/19 | (0.5) Communicate with M. Broida (KPMG) regarding procedure approach with project team and (0.5) follow-up communication with D. Elmblad (as KPMG subject matter professional) regarding next steps related to upcoming procedure working sessions. | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/05/19 | Reviewed sample procedure (provided by client) with focus on structure / desired layout | 1.0 | $325.00 | $ 325.00 |
| Jeff Mahoney | 04/05/19 | Follow-up with J. White, J. Mahoney, N. Redini, and J. McMillan-Wilhoit (KPMG) regarding the utilization of GIS assets for PG&E DE Analysis. | 0.3 | $435.00 | $ 130.50 |
| Jeff Mahoney | 04/05/19 | Regression validation follow-up meeting on 4/5 to answer additional questions on regression model inputs, validation, and data. PG&E Attendees - E. Eisa, H. Li, C Meldgin | 0.5 | $435.00 | $ 217.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 15
of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jessica Nell | 04/05/19 | 0.5 - Call with K. McNamara, N. Redini, J. Nell (KPMG) and H. Li, C. Meldgin, and E. Eisa (PG&E) to address questions regarding transmission line model validation;  0.2 - Follow-up with KPMG data team to regarding PG&E data request; 0.3 - Compiled data requested by PG&E data team for transmission line model validation during the phone call. | 1.0 | $325.00 | $ 325.00 |
| Lucy Cai | 04/05/19 | (2.0): Verified substations identified by client are included in our population by isolating substations in total population (2.0): Finalized substation guide document to submit to client, along with total substation population list | 4.0 | $275.00 | $ 1,100.00 |
| Lucy Cai | 04/05/19 | (3.0): Performed analysis to isolate substations within range 4 to account for bigger substations | 3.0 | $275.00 | $ 825.00 |
| Lucy Cai | 04/05/19 | Discussion with N. Redini (KPMG) regarding final revisions to substation analysis before sending to substation team  (1.0). | 1.0 | $275.00 | $ 275.00 |
| Nicole Redini | 04/05/19 | Develop presentation slides for EC Tag Repairs for Distribution meeting for next week (3.0) | 3.0 | $400.00 | $ 1,200.00 |
| Nicole Redini | 04/05/19 | Discussion with L Cai (KPMG) regarding final revisions to substation analysis before sending to substation team  (1.0).   Call with K. McNamara, N. Redini, J. Nell (KPMG) and H. Li, C. Meldgin, and E. Eisa (PG&E) to address questions regarding transmission line model validation;  (0.5). Follow-up with C. Whitten (KPMG) regarding Task 1 status / next steps (1.0).  Follow-up regarding research / initial thoughts on the engineering dashboards and tools with J. McMillan, D. Latto, B. Wei, M Bowser, J. White (KPMG) (0.5). | 4.0 | $400.00 | $ 1,600.00 |
| Jonathan White | 04/05/19 | Performed mapping of data to asset level probability for purposes of distribution repair bundling / prioritization. | 3.4 | $475.00 | $ 1,615.00 |
| Jonathan White | 04/05/19 | Continued, from 4/4, aggregation of documentation for PG&E to use in response to their Federal Monitor data requests, related to PG&E's risk analysis as part of their DS requirement (iterative process to draft the documented responses). | 1.0 | $475.00 | $ 475.00 |
| Jonathan White | 04/05/19 | Performed managing director review, as of 4/5 , of risk procedure documentation draft for PG&E procedure documentation | 2.2 | $475.00 | $ 1,045.00 |
| Arun Mani | 04/08/19 | Meeting "To Establish Weekly Status Update Protocols" with S. Singh (PG&E), A. Mani, S. Stoddard, K. McNamara (KPMG). | 1.0 | $500.00 | $ 500.00 |
| Cy Whitten | 04/08/19 | (1.0) Prepare agenda for meetings with D. Cannell (PG&E) / KPMG team. (0.5) Communicate regarding D. Cannell (PG&E) meeting objectives with T. Schenk (KPMG).   (0.5) Follow-up regarding objectives for meeting with A. Mani (KPMG). | 2.0 | $325.00 | $ 650.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 16 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 04/08/19 | (2.3) Review, concurrently revising prepared responses while conducting additional data analysis for TURN 003 Data Requests Questions #7 / # 12. (2.0) Meeting with D. Elmblad and P. McGregor (KPMG) to discuss, review, revise responses to TURN 003 Data Requests #7, #11, #12, #34. (2.4) Review, concurrently revising prepared responses while conducting additional data analysis for TURN 003 Data Requests Questions #11 / #34. | 6.7 | $325.00 | $ 2,177.50 |
| Jason Weng | 04/08/19 | Attend Monday standing Internal Estimating scheduling call led by J. Brisky (PG&E) with J. Weng (KPMG) to review day-to-day throughput and near-term priorities of internal estimating team, concurrently noting process of assigning work, current issues, and concerns as of 04/08/19. | 0.5 | $325.00 | $ 162.50 |
| Jason Weng | 04/08/19 | Document internal estimating reporting current state capturing all reports, frequency, metrics to utilize in development / planning of internal estimating reporting future state. | 1.3 | $325.00 | $ 422.50 |
| Jason Weng | 04/08/19 | Develop preliminary dashboard inclusive of report mockups for Internal Estimating & Design team. | 1.8 | $325.00 | $ 585.00 |
| Jason Weng | 04/08/19 | Refine / develop preliminary matrix of future state internal estimating reports focusing on purpose / metrics / data sources. | 2.0 | $325.00 | $ 650.00 |
| Jason Weng | 04/08/19 | Continue, from earlier on 4/8, to refine / develop preliminary matrix of future state internal estimating reports focusing on purpose / metrics / data sources. | 2.2 | $325.00 | $ 715.00 |
| Kyle McNamara | 04/08/19 | Meeting "To Establish Weekly Status Update Protocols" with S. Singh (PG&E), A. Mani, S. Stoddard, K. McNamara (KPMG). | 1.0 | $435.00 | $ 435.00 |
| Matthew Bowser | 04/08/19 | Meeting with N. Redini (KPMG) and J.C. Mathieson (PG&E) to discuss progress on EC Tag repairs work done on prior week and discussed next steps to develop overall DX program for repairs (1.0). | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/08/19 | Attend 2 PM AMS Daily Huddle Call led by J. Nimick (PG&E) with M. Bowser (KPMG) for overall AMS Operations coordination. | 1.2 | $325.00 | $ 390.00 |
| Matthew Bowser | 04/08/19 | Perform senior associate review, as of 4/8, of AMC EC Tag Optimization process maps developed by D. Cha (KPMG). | 1.2 | $325.00 | $ 390.00 |
| Matthew Bowser | 04/08/19 | Attend AMS meeting focusing on development of detailed process mapping slides with M. Bowser, N. Redini, B. Wei (KPMG). | 1.5 | $325.00 | $ 487.50 |
| Matthew Bowser | 04/08/19 | Continue, as of 04/08/19, development of AMS EC Tag Optimization Process Maps focusing on identification / flow of data inputs / data owners through preliminary process steps prior to engineering review. | 2.3 | $325.00 | $ 747.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 17
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Paul McGregor | 04/08/19 | (1.0) Meeting "To Establish Weekly Status Update Protocols" with S. Singh (PG&E), A. Mani, J. White, S. Stoddard, K. McNamara, P. McGregor, and T. Schenk (KPMG). (0.6) Review filed response along with data back up for Public Advocates 060-30 to compare with draft of 060-33 for alignment. (0.4) Update data files to support GRC DR response for TURN 003-11 / 12. (2.0) Meeting with D. Elmblad and P. McGregor (KPMG) to discuss, review, revise responses to TURN 003 Data Requests #7, #11, #12, #34. | 4.0 | $400.00 | $ 1,600.00 |
| Scott Stoddard | 04/08/19 | Meeting "To Establish Weekly Status Update Protocols" with S. Singh (PG&E), A. Mani, S. Stoddard, K. McNamara (KPMG). | 1.0 | $435.00 | $ 435.00 |
| Scott Stoddard | 04/08/19 | Define / draft our approach for integrating task 1 / Task 2 as well as a crosswalk to show PG&E how these two tasks would be integrated. | 2.7 | $435.00 | $ 1,174.50 |
| Scott Stoddard | 04/08/19 | Continue, from earlier on 4/8, to define / draft our approach for integrating task 1 / Task 2 as well as a crosswalk to show PG&E how these two tasks would be integrated. | 3.3 | $435.00 | $ 1,435.50 |
| Brian Wei | 04/08/19 | Continued to develop presentation slides adding more detail to the process map along with detailed steps including adding inputs, validation pieces, expected outputs (process map also includes which steps are considered system-enabled/model-supported or manually performed) (2.6). Consolidated files sent from PG&E (K. O'Connor), concurrently checking for differences in what data fields were chosen to be considered for the tag analysis (1.0). | 3.6 | $275.00 | $ 990.00 |
| Brian Wei | 04/08/19 | Attend AMS meeting focusing on development of detailed process mapping slides with M. Bowser, N. Redini, B. Wei (KPMG). | 1.5 | $275.00 | $ 412.50 |
| Brian Wei | 04/08/19 | Continued, from earlier on 4/8, to develop presentation slides adding more detail to the process map along with detailed steps including adding inputs, validation pieces, expected outputs. | 3.0 | $275.00 | $ 825.00 |
| Cy Whitten | 04/08/19 | Communication via email with D. Elmblad and N. Redini (KPMG) regarding upcoming tasks to be completed to meet client deadlines/compile data for upcoming client meetings, for week ending 4/12/19. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/08/19 | Discussion with M. Broida (KPMG) regarding priorities related to procedure document 1 | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/08/19 | Drafted Overhead Distribution procedure instructions (1.0); Discussion with S. Reddy (KPMG) regarding questions related to same (0.5) | 1.5 | $325.00 | $ 487.50 |
| Cy Whitten | 04/08/19 | Drafted procedures work plan to be able to communicate our procedure deliverable timing to the client | 1.5 | $325.00 | $ 487.50 |
| Lucy Cai | 04/08/19 | (3.0): Created map to provide to client with HFTD and REAX scores highlighted and substations mapped out | 3.0 | $275.00 | $ 825.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 18 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 04/08/19 | (3.0): Documented list of substations within range 4 that were not previously included in 63 substation population to send to client | 2.5 | $275.00 | $ 687.50 |
| Lucy Cai | 04/08/19 | (1.5): Continued, from on 4/8, documenting list of substations within range 4 that were not previously included in 63 substation population to send to client | 1.5 | $275.00 | $ 412.50 |
| Nicole Redini | 04/08/19 | Meeting with M. Bowser (KPMG) and J.C. Mathieson (PG&E) to discuss progress on EC Tag repairs work done on prior week and discussed next steps to develop overall DX program for repairs (1.0). Perform analysis of EC tag data, concurrently collating data sources available (2.0) | 3.0 | $400.00 | $ 1,200.00 |
| Nicole Redini | 04/08/19 | Attend AMS meeting focusing on development of detailed process mapping slides with M. Bowser, N. Redini, B. Wei (KPMG). (1.5) Perform manager review of prior Transmission (TX) bundling work done in advance of Tuesday meeting with TX team (4.0) | 5.5 | $400.00 | $ 2,200.00 |
| Jonathan White | 04/08/19 | Discussion with PG&E Federal Monitor response team to prepare for meeting with Federal Monitor on data requests for PG&E's DER GNT analysis C. Moreland (PG&E), B. Ridley (PG&E), K. Rasheed (PG&E), M. Thompson (Cravath, Swaine, and Moore LLP) | 1.0 | $475.00 | $ 475.00 |
| Jonathan White | 04/08/19 | Review recent data provided by PG&E, as of 4/8, for purposes of distribution repair bundling / prioritization review to determine path forward | 3.2 | $475.00 | $ 1,520.00 |
| Jonathan White | 04/08/19 | Performed managing director review, as of 4/8, of Transmission AMS repair bundling analysis | 0.5 | $475.00 | $ 237.50 |
| Jonathan White | 04/08/19 | Continue, from earlier on 4/8, to review recent data provided by PG&E for purposes of distribution repair bundling / prioritization review to determine path forward | 3.0 | $475.00 | $ 1,425.00 |
| Jonathan White | 04/08/19 | Defined Transmission AMS repair bundling process exceptions approach | 0.6 | $475.00 | $ 285.00 |
| Cy Whitten | 04/09/19 | (.5) Call with K. McNamara, C. Whitten (KPMG) regarding PG&E IPP and budget / time tracker as of 04/09/19. (.5) Finalize IPP with A. Mani's (KPMG) input in order to send to KPMG engagement team. | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/09/19 | (.5) Document preparation for meeting with M. Broida, D. Cannell and B. Wong (PG&E) related to RAMP modeling for OH transmission. (.5) Touchpoint discussion with T. Schenk, C. Whitten and M. Broida (KPMG) regarding objectives for upcoming stakeholder touchpoints. | 1.0 | $325.00 | $ 325.00 |
| Daniel Elmblad | 04/09/19 | (1.0) Review, concurrently revising responses for TURN 003 Data Requests for Questions #11 / #12 / #13 as well as Public Advocates Question 33. (1.0) Prepare response for TURN 003 Data Request Question # 13. | 2.0 | $325.00 | $ 650.00 |
| Dennis Cha | 04/09/19 | Correspond with M. Bowser (KPMG) regarding EC Tag Optimization building out of process maps in the work plan. | 1.3 | $275.00 | $ 357.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 19 of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 04/09/19 | Perform resource planning for PMO Support portion of the engagement to meet timelines. | 1.4 | $275.00 | $ 385.00 |
| Dennis Cha | 04/09/19 | Analysis session regarding EC Tag Optimization work plan focusing on phase 2 optimization plan stakeholders and organizational chart with D. Cha and M. Bowser (KPMG). | 1.5 | $275.00 | $ 412.50 |
| Dennis Cha | 04/09/19 | Create process maps for EC Tag Optimization. | 2.6 | $275.00 | $ 715.00 |
| Jason Weng | 04/09/19 | Review current state / planned next steps to operationalize AMS Internal Estimating Reporting with M. Bowser, J. Weng (KPMG), S. Li, R. Papa (PG&E). | 1.0 | $325.00 | $ 325.00 |
| Jason Weng | 04/09/19 | Review notes from Electric Operations Business Intelligence team for current state reporting, concurrently documenting needed improvements as well as identifying improvements as baseline requirements for future improvements. | 1.6 | $325.00 | $ 520.00 |
| Jason Weng | 04/09/19 | Catalog current state reports for AMS Internal Estimating & Design logging potential improvement opportunities. | 1.8 | $325.00 | $ 585.00 |
| Jason Weng | 04/09/19 | Develop document discussing primary data points or milestones from SAP user status' / dates for utilization in cycle time metric development. | 2.1 | $325.00 | $ 682.50 |
| Kyle McNamara | 04/09/19 | (0.5) Attend Task 1 / Task 2 touchpoint meeting, as of 4/9, to ensure alignment throughout our engagements with N. Redini, S. Stoddard, M. Bowser, C. Whitten, M. Broida (KPMG).   (2.0) Consolidate notes with action items, as of 4/9, from client status call / emails. (2.5) Update, as of 04/09/19, the AMS status reporting template along with deliverable tracker in order to update PG&E management. (0.5) Meeting with K. McNamara, C. Whitten (KPMG) regarding finalizing Information Protection Plan, organizing files on the shared drive, and updating budget models to meet deadlines / goals. (1.0) Created initial analysis of project financials prior to discussion with client | 6.5 | $435.00 | $ 2,827.50 |
| Matthew Bowser | 04/09/19 | Attend Task 1 / Task 2 meeting with M. Bowser, N. Redini, J. White, B. Wei, and J. Weng (KPMG) to discuss progress to date as of 4/9, issues, escalations and next steps related to AMS support. | 0.5 | $325.00 | $ 162.50 |
| Matthew Bowser | 04/09/19 | Attend teleconference regarding EC Tag Optimization focusing on progress made last week and activities for this week with N. Moran (PG&E), N. Redini, J. White, and B. Wei (KPMG). | 0.5 | $325.00 | $ 162.50 |
| Matthew Bowser | 04/09/19 | Review current state / planned next steps to operationalize AMS Internal Estimating Reporting with M. Bowser, J. Weng (KPMG), S. Li, R. Papa (PG&E). | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/09/19 | Attend (via teleconference) 2PM AMS Daily Huddle Call led by J. Nimick (PG&E) for overall AMS Operations coordination. | 1.2 | $325.00 | $ 390.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 20
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 04/09/19 | Revise Task 2 tasks / resource plan as well as noting D. Cha (KPMG) to be added to support Task 2 team based on direction received from S. Singh (PG&E) at meeting held 4/8/19. | 1.3 | $325.00 | $ 422.50 |
| Matthew Bowser | 04/09/19 | Meeting with D. Cha and M. Bowser (KPMG) regarding EC Tag Optimization work plan focusing on phase 2 optimization plan stakeholders and organizational chart | 1.5 | $325.00 | $ 487.50 |
| Matthew Bowser | 04/09/19 | Begin Failure-Mode and Effects Analysis (FMEA) to EC Tag Mapping as requested by PG&E / detailed in Step 1 of EC Optimization Program process flow. (1.6) Review FMEA study previously completed by PG&E as well as data in EC Tags to assist with analysis.(0.6) | 2.2 | $325.00 | $ 715.00 |
| Paul McGregor | 04/09/19 | (0.4) Meeting with P. McGregor (KPMG) and EO Distribution SMEs to review status of GRC DR response for Public Advocates 060-33 and 30. (2.4) Research, concurrently reviewing GNT data (.4) Preparing revised response with data back up for Public Advocates 060-33. (0.2) Review data files to support GRC DR response for TURN 003-8. (0.6) Review data / proposed redraft counsel for Public Advocates 060-33. (0.4) Review data / proposed redraft with KPMG team for Public Advocates 060-33 | 4.0 | $400.00 | $ 1,600.00 |
| Reid Tucker | 04/09/19 | Partner review of reporting for Task 2, as of 4/9, in advance of providing to client. | 1.0 | $500.00 | $ 500.00 |
| Tom Schenk | 04/09/19 | (0.5) Review project scope with Digital Enablement resources to prepare for 4/15/19 workshop. (0.5) Touchpoint discussion with T. Schenk, C. Whitten and M. Broida (KPMG) related to RAMP modeling. | 1.0 | $435.00 | $ 435.00 |
| Brian Wei | 04/09/19 | Continued, from 4/8, to develop presentation slides adding more detail to the process map along with detailed steps including adding inputs, validation pieces, expected outputs (4.1) the process map ties to the client and KPMG because it defines what is in-scope, the stakeholders involved from the client and the consulting team, the timeline involved, the expected outputs, and expected documentation needed. | 4.1 | $275.00 | $ 1,127.50 |
| Brian Wei | 04/09/19 | Continued, from earlier on 4/9, developing presentation slides adding more detail to the process map along with detailed steps including adding inputs, validation pieces, expected outputs. | 3.9 | $275.00 | $ 1,072.50 |
| Cy Whitten | 04/09/19 | Meeting with M. Broida (KPMG) regarding details related to the final Overhead Distribution procedure document (OHDPD) structure and process | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/09/19 | Discussion with M. Broida (KPMG), N. Redini, J. White (KPMG) to discuss updates and next steps related to AMS Task 1 work plan, weekly plan and upcoming meetings. | 0.3 | $325.00 | $ 97.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 04/09/19 | Reviewed Session D background document provided by D. Elmblad (KPMG) focusing on alignment between tasks being performed concurrently | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/09/19 | Communication with S. Reddy (KPMG) regarding updates/questions related to the Overhead Distribution procedure document (OHDPD). | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/09/19 | Senior associate review of latest version of Overhead Distribution procedure document prepared by S. Reddy (KPMG) (0.6); Sent instructions/documentation to S. Reddy (0.4) to draft in procedures. | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/09/19 | Reviewed AMS SLT document, marking relevant slides for procedure | 1.2 | $325.00 | $ 390.00 |
| Cy Whitten | 04/09/19 | Meeting with D. Elmblad (KPMG SME) regarding supporting documentation for procedure development to support GNT Analysis and Vegetation Management Procedures, Vegetation Management Prioritization, System Hardening Prioritization | 3.0 | $325.00 | $ 975.00 |
| Daniel Elmblad | 04/09/19 | Meeting with C. Whitten (KPMG) regarding supporting documentation for procedure development to support GNT Analysis and Vegetation Management Procedures, Vegetation Management Prioritization, System Hardening Prioritization | 3.0 | $325.00 | $ 975.00 |
| Daniel Elmblad | 04/09/19 | (3.0) - Provided analytical support to KPMG Distribution Tag Repair/Replace / Bundling analysis in order to enable development of models for EWP modeling mitigation work for PG&E | 3.0 | $325.00 | $ 975.00 |
| Lucy Cai | 04/09/19 | (3.5): Reviewed transmission notification bundling exercises/analysis in preparation for PG&E client meeting | 3.5 | $275.00 | $ 962.50 |
| Lucy Cai | 04/09/19 | (3.0): Reviewed foreign lines methodology in preparation for discussion with PG&E client meeting (1.0): TX bundling refresh meeting with B. Andino, S. Wong, J. Cummings, (PG&E) L. Cai, N. Redini, J. White, (KPMG) discussion on weekly recurring TX bundling work, necessary inputs and timelines (1.0). Meeting to discuss internal audit documentation for PG&E with V. Raju, J. Chong, M. Sakamoto, C. King (PG&E) L. Cai, N, Redini, J. White (KPMG) | 5.0 | $275.00 | $ 1,375.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 22
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 04/09/19 | .3 Update discussion, as of 4/9, regarding current work plan, weekly plan, key meetings and resources for Task 1. M. Broida C. Whitten, N. Redini, J. White (KPMG) .3 Read PG&E AMS Program Oversight Interim Status report .2 Review of PG&E document GOV-2001P-02 reviewing PG&E documentation classification to ensure KPMG-supported documentation aligns to PG&E procedures .2 Correspondence with P. McGregor (KPMG) to support GNT Analysis and Vegetation Management Procedures, Vegetation Management Prioritization, System Hardening Prioritization by providing related TURN / SED ORs documentation .5 Prepare document for meeting with C. Whitten (KPMG), D. Cannell and B. Wong (PG&E) related to RAMP modeling for OH transmission .5 - meeting with C. Whitten, D. Cannell and B. Wong (PG&E) related to RAMP modeling for OH transmission: bowtie review, modeling approach, and next steps | 2.0 | $435.00 | $ 870.00 |
| Matt Broida | 04/09/19 | 3.0– Performed director review of supporting documentation for procedure development with D. Elmblad (KPMG SME) and C. Whitten (documentation lead):support GNT Analysis and Vegetation Management Procedures, Vegetation Management Prioritization, System Hardening Prioritization. 1.0 – Meeting with C. Whitten (KPMG) regarding details related to the final Overhead Distribution procedure document (OHDPD) structure and process 2.0 – Review OH Distribution documentation supporting documentation provided by D. Elmblad and P. McGregor (KPMG) | 6.0 | $435.00 | $ 2,610.00 |
| Nicole Redini | 04/09/19 | Manager review of Alteryx / Tableau/ D&A use on the AMS project (2.0) | 2.0 | $400.00 | $ 800.00 |
| Nicole Redini | 04/09/19 | Meeting with N. Moran, (PG&E) M. Bowser, B. Wei (KPMG) to discuss progress on DX EC tag repairs from prior week (1.0). Analysis of TX bundling /workflow review with L. Cai (KPMG) (2.2). Met with L. Cai (KPMG) to discuss Project next steps (1.0) | 4.2 | $400.00 | $ 1,680.00 |
| Nicole Redini | 04/09/19 | TX bundling refresh meeting with B. Andino, S. Wong, J. Cummings, (PG&E) L. Cai, J. White, (KPMG) discussion on weekly recurring TX bundling work, necessary inputs and timelines (1.0). Meeting to discuss internal audit documentation for PG&E with V. Raju, J. Chong, M. Sakamoto, C. King (PG&E) L. Cai, J. White (KPMG) (1.0) | 2.0 | $400.00 | $ 800.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Shiva Reddy R | 04/09/19 | Discussion with C. Whitten (KPMG) regarding next steps to update the template for the GNT Analysis & RMP procedure document (0.5); updated template for GNT Analysis & RMP procedure document per direction from C. Whitten (KPMG) (2.4) | 2.9 | $220.00 | $ 638.00 |
| Shiva Reddy R | 04/09/19 | Drafted a high level document detailing best approach to prepare future versions of the GNT Analysis & RMP procedure document. | 1.1 | $220.00 | $ 242.00 |
| Jonathan White | 04/09/19 | Development of probability algorithm for purposes of distribution repair bundling / prioritization | 2.5 | $475.00 | $ 1,187.50 |
| Jonathan White | 04/09/19 | Development of scoping document for purposes of distribution repair bundling / prioritization | 2.7 | $475.00 | $ 1,282.50 |
| Jonathan White | 04/09/19 | Development of modeling algorithm for purposes of distribution repair bundling / prioritization review | 1.0 | $475.00 | $ 475.00 |
| Daniel Elmblad | 04/10/19 | (3.7) Review analysis, concurrently updating response for TURN 003 Question #13 to ensure response / data is consistent across other responses. | 3.7 | $325.00 | $ 1,202.50 |
| Daniel Elmblad | 04/10/19 | (3.1) Review current responses for TURN 003 Questions #11 /# 9 / #28 / #34 to ensure that responses are complete / ready for client review before sending to The Utility Reform Network (TURN). (0.7) Call with D. Elmblad (KPMG) and S. Singh (PG&E VP) to review responses for TURN 003 due on 4/12/19. | 3.8 | $325.00 | $ 1,235.00 |
| Dennis Cha | 04/10/19 | Attend meeting for alignment, as of 4/10, on current in process Task 2 activities with J. Weng and D. Cha (both KPMG). | 0.5 | $275.00 | $ 137.50 |
| Dennis Cha | 04/10/19 | Review of EC process maps in preparation for updating EC Tag Optimization work plan. | 0.9 | $275.00 | $ 247.50 |
| Dennis Cha | 04/10/19 | Create EC Tag mapping to FMEA. | 1.1 | $275.00 | $ 302.50 |
| Dennis Cha | 04/10/19 | Update EC process map based on the review / comments, as of 4/10, from M. Bowser and J. White (KPMG). | 1.2 | $275.00 | $ 330.00 |
| Dennis Cha | 04/10/19 | Create process maps for EC Tag Optimization. | 3.9 | $275.00 | $ 1,072.50 |
| Jason Weng | 04/10/19 | Attend meeting for alignment, as of 4/10, on current in process Task 2 activities with J. Weng and D. Cha (both KPMG). | 0.5 | $325.00 | $ 162.50 |
| Jason Weng | 04/10/19 | Attend Wednesday standing Internal Estimating scheduling call led by J. Brisky (PG&E) with J. Weng (KPMG) reviewing day-to-day throughput and near-term priorities of internal estimating team, concurrently noting process of assigning work, current issues and concerns as of 04/10/19. | 0.5 | $325.00 | $ 162.50 |
| Jason Weng | 04/10/19 | Meeting with M. Bowser, J. Weng (KPMG), R. Moolakatt (PG&E), S. Cullings, S. Li (PG&E), to discuss and receive feedback and plan for future Internal Estimating & Design reporting / metric requirements, specific support items / activities needed for weekly Internal Estimating & Design throughput report and monthly Business Process Review metrics. | 0.5 | $325.00 | $ 162.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 24 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jason Weng | 04/10/19 | Touch base discussion to review Task 2 progress with J. Weng, M. Bowser (KPMG) and S. Cullings (PG&E) regarding need for support on weekly Internal Estimating & Design throughput report and monthly Business Process Review metrics. | 0.5 | $325.00 | $ 162.50 |
| Jason Weng | 04/10/19 | Attend AMS-Distribution LOB Support Update meeting led by J. Nimick (PG&E) with J. Weng (KPMG) focusing on current state and current challenges as of 04/10/19. | 0.8 | $325.00 | $ 260.00 |
| Jason Weng | 04/10/19 | Prepare / develop Task 2 content to review in afternoon meeting with R. Moolakatt (PG&E), S. Cullings, S. Li (PG&E). | 0.8 | $325.00 | $ 260.00 |
| Jason Weng | 04/10/19 | Meeting with M. Bowser, J. Weng (KPMG) to discuss and develop plan to create reporting summary for Internal Estimating and Design request by R. Moolakatt (PG&E). | 1.0 | $325.00 | $ 325.00 |
| Jason Weng | 04/10/19 | Document matrix of Internal Estimating & Design current reporting challenges / opportunities for improvements, concurrently categorizing level of urgency. | 3.6 | $325.00 | $ 1,170.00 |
| Kyle McNamara | 04/10/19 | (0.2) Updated project workpaper site with email communications received from PG&E as of 04/10/19. (0.6) Pre-workshop RAMP Web App pre-workshop discussion, planning for Task 3 launch with B. Wong, T. Bowdey, D. Pant, and S. Sohaib (PG&E). (1.1) Update project financial workbook as well as costs to date. (0.9) Call with K McNamara and I. Botchway (KPMG) to discuss and setup engagement financials workbook. (1.2) Update AMS project oversight status report, as of 4/10 with this week's activities in order to provide update to client on overall project progress. | 4.0 | $435.00 | $ 1,740.00 |
| Matthew Bowser | 04/10/19 | Attend call with H. Duncan (PG&E) to review inspections, compliance data sources and align on future work plan relating to AMS EC Tag Optimization program. | 0.5 | $325.00 | $ 162.50 |
| Matthew Bowser | 04/10/19 | Meeting with M. Bowser, J. Weng (KPMG), R. Moolakatt (PG&E), S. Cullings, S. Li (PG&E), to discuss and receive feedback and plan for future Internal Estimating & Design reporting / metric requirements, specific support items / activities needed for weekly Internal Estimating & Design throughput report and monthly Business Process Review metrics. | 0.5 | $325.00 | $ 162.50 |
| Matthew Bowser | 04/10/19 | Touch base discussion to review Task 2 progress with J. Weng, M. Bowser (KPMG) and S. Cullings (PG&E) regarding need for support on weekly Internal Estimating & Design throughput report and monthly Business Process Review metrics. | 0.5 | $325.00 | $ 162.50 |
| Matthew Bowser | 04/10/19 | Meeting with M. Bowser, J. McMillan-Wilhoit, N. Redini, and B. Wei (KPMG) to discuss visualization work plan (EC Optimization Program step 3) technical requirements and next steps with PG&E GIS team. | 0.6 | $325.00 | $ 195.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 25 of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 04/10/19 | Meeting with M. Bowser, J. Weng (KPMG) to discuss and develop plan to create reporting summary for Internal Estimating and Design request by R. Moolakatt (PG&E). | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/10/19 | Met with J. White (KPMG) to walkthrough/review process maps as of 4/10 | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/10/19 | Revise EC Tag Optimization Program work plan based on feedback received from J.C Mathieson (PG&E) during working session held earlier today focusing on minor process map revisions / build-out of organization chart / stakeholder list. | 2.1 | $325.00 | $ 682.50 |
| Paul McGregor | 04/10/19 | (0.4) Perform updates to the data files to support GRC DR response for TURN 003-9 / 28. (0.4) Review data file, concurrently incorporating additions to the data files to support GRC DR response for TURN 003-11. (0.2) Review data file to support GRC DR response for TURN 003-34. (0.4) Review, concurrently revising redraft of GRC DR response for TURN 003-9 / 28. (0.2) Review, concurrently revising redraft of GRC DR response for TURN 003-11. (0.4) Review, concurrently revising redraft of GRC DR response for TURN 003-34. (0.5) Meeting with counsel to review redraft of GRC DR response for Public Advocates 060-33. (0.8) Meeting with KPMG Team to discuss and define correction of error in data file and draft supporting language for GRC DR response to TURN 003-7 and 13. (0.7) Meeting with P. McGregor (KPMG), S. Singh (PG&E VP) and Testimony Witness on status of GRC DRs for TURN due 4/12/19. | 4.0 | $400.00 | $ 1,600.00 |
| Reid Tucker | 04/10/19 | Continue partner review of Task 2 status reporting to determine next steps | 1.0 | $500.00 | $ 500.00 |
| Tom Schenk | 04/10/19 | Meeting with A. Mani, T. Schenk, M. Broida (KPMG) to discuss Task 3 progress, resourcing to ensure on-time delivery, approach and scope for Analytics team. | 0.5 | $435.00 | $ 217.50 |
| Brian Wei | 04/10/19 | EC tag repair strategy process mapping and working session with N. Moran, J. Mathieson, (PG&E), B. Wei, N. Redini (KPMG) (3.0). Created data source log to record sources and descriptions of client data (1.1). | 4.1 | $275.00 | $ 1,127.50 |
| Brian Wei | 04/10/19 | Discussion with N. Redini (KPMG) regarding the data required for the EC tags analysis and existing data from PRONTO forms and mapping of questions to data for discussion with H. Duncan (PG&E) (2.0) Prepared questions in regards to data owners and mapping to discuss with PG&E inspection lead (H. Duncan) (1.9) | 3.9 | $275.00 | $ 1,072.50 |
| Brian Wei | 04/10/19 | Meeting with J Mathieson (PG&E) to align with client on process map created from presentation on 4/9/19 (2.0). | 2.0 | $275.00 | $ 550.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 26 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 04/10/19 | Updated sections 1-4 of Overhead Distribution procedure document to include session D document (1.3), AMS SLT GNT document (2.8), and GNT data file (0.9) | 5.0 | $325.00 | $ 1,625.00 |
| Cy Whitten | 04/10/19 | Reviewed General Rate Case (GRC) documentation provided by P. McGregor (KPMG) to identify regression data requirements. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/10/19 | Draft detailed email to S. Reddy (KPMG) with instructions / files with request for updates to Overhead Distribution procedure document | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/10/19 | Discussion with S. Reddy (KPMG) regarding next steps to update the GNT Analysis & RMP procedure document's risk methodology (0.5) Afternoon follow up regarding latest round and next steps related to the Overhead Distribution procedure documentation (.5) | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/10/19 | Meeting with M. Broida (KPMG) to discuss revisions to the Overhead Distribution prioritization documentation organization and repositioning of content | 1.0 | $325.00 | $ 325.00 |
| Jessica Nell | 04/10/19 | Communicate with KPMG team member (D. Elmblad) via email to discuss the distribution line model (system hardening risk model) and next steps in regards to this model. | 0.4 | $325.00 | $ 130.00 |
| Lucy Cai | 04/10/19 | (3.0): Refined transmission bundling workflow in Alteryx  (1.5): Ran bundling workflow with Strategic Profitability Insights (SPI) resource guidance | 4.5 | $275.00 | $ 1,237.50 |
| Lucy Cai | 04/10/19 | (4.0): Updated/ran transmission bundling workflow with new inputs | 4.0 | $275.00 | $ 1,100.00 |
| Matt Broida | 04/10/19 | 2.0 – Complete initial director review of OH distribution supporting documentation 1.0 – Met with C. Whitten (KPMG) to discuss revisions to OH (Overhead) distribution prioritization documentation organization and reposition content | 3.0 | $435.00 | $ 1,305.00 |
| Matt Broida | 04/10/19 | Meeting with A. Mani, T. Schenk, M. Broida (KPMG) to discuss Task 3 progress,  resourcing to ensure on-time delivery, approach and scope for Analytics team. | 0.5 | $435.00 | $ 217.50 |
| Matt Broida | 04/10/19 | 3.5 – Develop/draft content for OH distribution prioritization document | 3.5 | $435.00 | $ 1,522.50 |
| Nicole Redini | 04/10/19 | Review and concurrently perform revisions to EC process maps (KPMG) (2.0). | 2.0 | $400.00 | $ 800.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nicole Redini | 04/10/19 | EC tag repair strategy process mapping and working session with N. Moran, J. Mathieson, (PG&E) N. Redini, B. Wei (KPMG) (3.0)  Creation of slides following working session with N. Moran, J. Mathiesen, (PG&E) in advance of meeting later in the week to finalize plan for EC tag strategy (1.0) Follow-up with J. White and J. Mahoney (KPMG) on requirements for this engagement (0.1).  Review of GIS dashboarding materials sent by KPMG DAS team, noting follow up for discussion with D. Latto and J. McMillian & B Wei (KPMG) (1.0). Discussion with B Wei (KPMG) regarding the data required for the EC tags analysis and existing data from PRONTO forms and mapping of questions to data for discussion with H. Duncan (PG&E) (2.0) | 7.1 | $400.00 | $  2,840.00 |
| Shiva Reddy R | 04/10/19 | Discussion with C. Whitten (KPMG) regarding next steps to update the GNT Analysis & RMP procedure document's risk methodology (0.5); review PG&E documentation requirements guidance documentation with regards to same (1.0); analyzed GNT data in preparation to include the relevant metrics into the procedure document (0.7) | 2.2 | $220.00 | $  484.00 |
| Shiva Reddy R | 04/10/19 | Updated the GNT Analysis & RMP procedure document's risk methodology based on results of review of the PG&E documentation guidelines for the following sections: Mitigation Program Effectiveness (1.4) and VMA (1.1). | 2.5 | $220.00 | $  550.00 |
| Shiva Reddy R | 04/10/19 | Updated GNT Analysis & RMP procedure document's risk methodology (based on review of PG&E documentation guidelines) for sections - Risk Drivers (1.3) and Benchmarking & Peers (2.0) | 3.3 | $220.00 | $  726.00 |
| Jonathan White | 04/10/19 | Preparation discussion to prepare for meeting with Federal Monitor on data requests for PG&E's DE GNT analysis G. Armstrong, M. Ryan, S. Carlin, E. Federing, D. DiCristofaro (KPMG) | 0.4 | $475.00 | $  190.00 |
| Jonathan White | 04/10/19 | Continued, from 4/9, development of modeling algorithm for purposes of distribution repair bundling / prioritization review | 2.4 | $475.00 | $  1,140.00 |
| Jonathan White | 04/10/19 | Began alignment of data availability to updated algorithm for purposes distribution repair bundling / prioritization | 3.8 | $475.00 | $  1,805.00 |
| Jonathan White | 04/10/19 | Met with M. Bowser (KPMG) to walkthrough/review process maps as of 4/10 | 1.0 | $475.00 | $  475.00 |
| Cy Whitten | 04/11/19 | Meeting with A. Mani, T. Schenk, C. Whitten (KPMG) to discuss Task 3 progress, resourcing to ensure on-time delivery, approach and scope for Analytics team. | 0.5 | $325.00 | $  162.50 |
| Daniel Elmblad | 04/11/19 | (2.0)  Provide review as well as additional revisions of current responses for TURN 003 data requests on 4/12/19.  (0.2)  Phone call discussion with D. Elmblad (KPMG) and S. Singh (PG&E VP) to review and approve responses for TURN 003 requests to deliver responses on 4/12/19. | 2.2 | $325.00 | $  715.00 |

Case: 19-30088     Doc# 2772-3     Filed: 06/27/19     Entered: 06/27/19 11:49:48     Page 28 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Dennis Cha | 04/11/19 | Review FMEA mapping requirements and progress to date with M. Bowser and D. Cha (KPMG) noting D. Cha will continue development and data collection for review as quickly as possible. | 1.0 | $275.00 | $ 275.00 |
| Dennis Cha | 04/11/19 | Update, as of 04/11/19, the EC Tag Optimization Work Plan pages 6-7 / 10-21 on organizational structure as well as process maps. | 3.2 | $275.00 | $ 880.00 |
| Dennis Cha | 04/11/19 | Update, as of 04/11/19, the FMEA - EC Tag mapping spreadsheet based on deep-dive analysis on FMEA data along with EC tag data. | 3.9 | $275.00 | $ 1,072.50 |
| Jason Weng | 04/11/19 | Review November 2018 / March 2019 Business Process Report, concurrently cataloging missing metrics where possible identifying PG&E source or contact to fill gap. | 2.9 | $325.00 | $ 942.50 |
| Jason Weng | 04/11/19 | Attend call led by S. Cullings (PG&E) with L. Jordan (PG&E), C. Pezzola (PG&E), R. Beasla (PG&E), H. Duncan (PG&E), M. Bowser, and J. Weng (KPMG) regarding documentation requirements for EC tags. | 0.5 | $325.00 | $ 162.50 |
| Jason Weng | 04/11/19 | Meeting with R. Moolakatt (PG&E) M. Bowser, J. Weng (KPMG) to discuss progress on Business Process Reporting metrics for Internal Estimating & Design and identify the high priority items. | 0.5 | $325.00 | $ 162.50 |
| Kyle McNamara | 04/11/19 | (0.5)Address emails from A. Mani (KPMG) regarding AMS project status as of 4/11. (0.1) Call with K. McNamara and J. White (KPMG) regarding Task 1 deliverables. (0.2) Communication with T. Schenk (KPMG) regarding Task 3 resourcing. (0.5) Attend meeting with A. Mani, M. Broida, K. McNamara, and C. Whitten (KPMG) to discuss Task 3 progress and resourcing. (0.6) Attend meeting with A. Mani, J. White, and K. McNamara (KPMG) to review project financials, run rate, and actions needed from the team. (0.6) Call with K. McNamara and K. Caron (KPMG) to discuss his new role on Task 3 and deadlines. (1.3) Updated project financials  for future discussion with client (2.2 ) Updated as of 04/11/19, the status reports along with schedules for future discussion with client. | 6.0 | $435.00 | $ 2,610.00 |
| Matthew Bowser | 04/11/19 | Attend call led by S. Cullings (PG&E) with L. Jordan, C. Pezzola, R. Beasla, H. Duncan (PG&E), M. Bowser, J. Weng (KPMG) regarding documentation requirements for EC tags. | 0.5 | $325.00 | $ 162.50 |
| Matthew Bowser | 04/11/19 | Meeting with R. Moolakatt (PG&E) M. Bowser, J. Weng (KPMG) to discuss progress on Business Process Reporting metrics for Internal Estimating & Design and identify the high priority items. | 0.5 | $325.00 | $ 162.50 |
| Matthew Bowser | 04/11/19 | Review FMEA mapping requirements and progress to date with M. Bowser and D. Cha (KPMG) noting D. Cha will continue development and data collection for review as quickly as possible. | 1.0 | $325.00 | $ 325.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 29 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 04/11/19 | Attend Asset Management EC Tag Optimization program kickoff call led by J. Mathieson (PG&E) with M. Bowser (KPMG) focusing on introductions of core project team, scope of initiative, and roles & expectations moving forward. | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/11/19 | Attend 2PM AMS Daily Huddle Call led by J. Nimick (PG&E) with M. Bowser (KPMG) for overall AMS Operations coordination. | 1.2 | $325.00 | $ 390.00 |
| Matthew Bowser | 04/11/19 | Research previous SP&D BPR reports from late 2018 focusing on which reports are necessary to update for R. Moolakatt (PG&E) / Internal Estimating & Design (IE&D) team for Monday's BPR review. | 1.2 | $325.00 | $ 390.00 |
| Matthew Bowser | 04/11/19 | Update KPMG Status Report, as of 04/11/19, for S. Singh (PG&E) based on Task 2 progress to date, activities for next week, and escalations / resource needs for review by S. Stoddard and compilation by K. McNamara (KPMG). | 1.3 | $325.00 | $ 422.50 |
| Matthew Bowser | 04/11/19 | Finalize version of EC Tag Optimization Program focusing on resource assignments and detailed process maps for review in tomorrow's morning meeting with R. Beasla and S. Singh (PG&E). | 2.3 | $325.00 | $ 747.50 |
| Paul McGregor | 04/11/19 | (0.5) Meeting with P. McGregor (KPMG), S. Singh (PG&E VP), and GRC Testimony Witness on status of GRC DRs for TURN due 4/12/19. (0.8) Final revisions to GRC DRs for TURN due 4/12/19. (0.7) Redraft GRC DR response for TURN 003-28 at direction of testimony witness. | 2.0 | $400.00 | $ 800.00 |
| Scott Stoddard | 04/11/19 | Director review of Task 2 deliverable, concurrently providing comments back to M. Bowser / D. Cha (KPMG) for incorporation into the deliverable before submitting for partner / client review / acceptance. | 3.0 | $435.00 | $ 1,305.00 |
| Scott Stoddard | 04/11/19 | "Check In - Distribution AMS Repair / Replace Approach" meeting at SRVCC with S. Stoddard, J. White (KPMG), R. Beasla, S. Singh (PG&E). | 1.0 | $435.00 | $ 435.00 |
| Tom Schenk | 04/11/19 | Meeting with A. Mani, T. Schenk, C. Whitten (KPMG) to discuss Task 3 progress, resourcing to ensure on-time delivery, approach and scope for Analytics team. | 0.5 | $435.00 | $ 217.50 |

Case: 19-30088     Doc# 2772-3     Filed: 06/27/19     Entered: 06/27/19 11:49:48     Page 30
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 04/11/19 | Prepared questions, concurrently identifying files to be discussed for meeting with H. Duncan (PG&E) (0.5). Met with N. Redini (KPMG) and H. Duncan (PG&E) to address questions surrounding inspection data forms and inspection process (0.5). Attended meeting for (PG&E) J. Mathieson in order to explain to his team members (P. McCabe, B. Koelling, O. Takeshima, E. Scaief, D. Thayer, C. Araquistain, T. Pazdan, and J. Birch) the distribution EC tag strategy (1.0). Created Alteryx workflow as a first pass to group structure, concurrently creating circuit line segments based on protection zones then created 1.5 mile circles on the line segments to create groupings (3.0). | 5.0 | $275.00 | $ 1,375.00 |
| Brian Wei | 04/11/19 | Performed mapping of inspection data to EC tag data based on a combination of variables (3.0). Mapped pole structures to EC tag notifications (3.0). | 6.0 | $275.00 | $ 1,650.00 |
| Brian Wei | 04/11/19 | Created data segmentation slides of EC tags showing how they are matched to in-scope distribution structures (4.0). | 4.0 | $275.00 | $ 1,100.00 |
| Cy Whitten | 04/11/19 | Performed senior associate review of procedure file 1 prepared by S. Reddy (KPMG) | 0.3 | $325.00 | $ 97.50 |
| Cy Whitten | 04/11/19 | Call with S. Reddy (KPMG) regarding Overhead Distribution procedure documentation updates made as of end of day. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/11/19 | Follow-up with J. White, M. Broida (KPMG) regarding J. White's input related to procedure direction | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/11/19 | Drafted email that includes instructions / files to facilitate updates to Overhead Distribution procedure document. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/11/19 | Reviewed regression data files provided by D. Elmblad (KPMG) in order to determine best approach to incorporate in OHDPD procedure document. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/11/19 | Communication with D. Elmblad, J. White and M. Broida (KPMG) regarding updates to procedures, agenda/topics to be discussed in upcoming meetings | 0.7 | $325.00 | $ 227.50 |
| Cy Whitten | 04/11/19 | Drafted summary of results from procedure review meeting with J. White and M. Broida (KPMG) including procedure updates, action items, and next steps - to be provided to the project team. | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/11/19 | Meeting with M. Broida (KPMG) to discuss results of meeting with J. White (KPMG) regarding process flow creation / steps. | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/11/19 | Updated process flow working file in preparation to be incorporated into the Overhead Distribution procedure document. | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/11/19 | Document preparations / topics to be discussed in procedure review meeting with J. White (KPMG) that include procedure table of contents updates. | 1.5 | $325.00 | $ 487.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 31
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 04/11/19 | (0.8) Provided analytical support / guidance to the Distribution Tag Repair/Replace / Bundling analysis team consisting of J. White, N. Redini, B. Wei, L. Cai (KPMG) in order to enable development of enhanced DE prioritization modeling for PG&E. | 0.8 | $325.00 | $ 260.00 |
| Lucy Cai | 04/11/19 | (2.0): Performed analysis to identify specific substation per client request determining which zone it was in (3.0): Reviewed buffer zone document provided by client to confirm methodology used | 5.0 | $275.00 | $ 1,375.00 |
| Lucy Cai | 04/11/19 | (2.0) Performed analysis to identify population R tags used in transmission bundling analysis | 2.0 | $275.00 | $ 550.00 |
| Matt Broida | 04/11/19 | 0.5 - Continue to read OH distribution supporting documentation white paper  1.0 - Meeting with C. Whitten (KPMG) to discuss results of meeting with J. White (KPMG) regarding process flow creation / steps.  3.5 - Perform revisions to OH distribution documentation as of 4/11, based on review. | 5.0 | $435.00 | $ 2,175.00 |
| Nicole Redini | 04/11/19 | Discussion with H. Duncan, (PG&E) B Wei, M. Bowser, J. Weng (KPMG) on existing PRONTO form data, questions, and analysis required for EC tag mapping for repairs (1.0).  IA & Legal Discussion regarding: Cancelling ECs for Inventory Items, M. Bowser (KPMG), and DX team (PG&E) (0.5).  DX EC core team meeting and kick off with J. Mathieson, M. Bowser, P. McCabe, B. Koelling, O. Takeshima, E. Scaief, D. Thayer, C/ Araquistain, T. Pazdan, JB Birch (PG&E), J. White, ,B  Wei, D Cha, (KPMG) (1.5).  Planning with  J. Mathieson on E.C. tag repair process and next steps need for 2 day workshop the following week (2.0). | 5.0 | $400.00 | $ 2,000.00 |
| Shiva Reddy R | 04/11/19 | Discussion with C. Whitten and M. Broida (KPMG) to discuss additional updates to the GNT Analysis & RMP Procedure Document with focus on risk prioritization methodology (0.5); updated same to include relevant GNT data (1.3) | 2.8 | $220.00 | $ 616.00 |
| Shiva Reddy R | 04/11/19 | Updated the GNT Analysis & RMP procedure document with focus on independent variables for vegetation management (1.8) and system hardening prioritization (1.4) based on results of discussion with C. Whitten and M. Broida (KPMG) | 3.2 | $220.00 | $ 704.00 |
| Nicole Redini | 04/11/19 | Analysis of data to determine best way to create 3 mile increments within Alteryx with B. Wei (KPMG) using data provided by Tags, PRONTO data, and pole data. | 3.2 | $400.00 | $ 1,280.00 |
| Jonathan White | 04/11/19 | Continued distribution repair bundling / prioritization review and path forward from 4/10. Update of scoping document. | 1.6 | $475.00 | $ 760.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 32
of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonathan White | 04/11/19 | Continued distribution repair bundling / prioritization review and path forward from 4/10. New data assessment for modeling from new data received from PG&E | 3.6 | $475.00 | $ 1,710.00 |
| Jonathan White | 04/11/19 | Preparation of discussion points for discussion with Federal Monitor on their data requests as of 4/11 | 1.2 | $475.00 | $ 570.00 |
| Daniel Elmblad | 04/12/19 | Provide review of current TURN data requests responses, finalizing as well as coordinating to ensure submission of responses. | 0.5 | $325.00 | $ 162.50 |
| Dennis Cha | 04/12/19 | Prepare for Monday's FMEA - EC Tag mapping meeting by updating mapping spreadsheet presentation (0.9) sent out email notifications with scheduled conference call-in's (0.1). | 1.0 | $275.00 | $ 275.00 |
| Dennis Cha | 04/12/19 | Update, as of 04/12/19, the initial mapping of FMEA - EC Tag comparison based on team input. | 2.7 | $275.00 | $ 742.50 |
| Dennis Cha | 04/12/19 | Draft initial mapping of FMEA - EC Tag comparison. | 3.9 | $275.00 | $ 1,072.50 |
| Jason Weng | 04/12/19 | Meeting with J. Weng (KPMG), C. Briskey, G. Race (PG&E) to identify possible contacts to fill in missing information in Business Process Reporting metrics. | 0.5 | $325.00 | $ 162.50 |
| Jason Weng | 04/12/19 | Attend Friday standing Internal Estimating scheduling call led by J. Brisky (PG&E) with J. Weng reviewing day-to-day throughput and near-term priorities of internal estimating team, concurrently noting process of assigning work, current issues, and concerns. | 1.0 | $325.00 | $ 325.00 |
| Jason Weng | 04/12/19 | Review current PG&E Tableau reports (Internal Estimating & Design), concurrently creating notes to adapt report to applicable metrics to monitor EC Tags in Construction Phase. | 1.1 | $325.00 | $ 357.50 |
| Jason Weng | 04/12/19 | Incorporate information received into Business Process Review (BPR) format provided by R. Moolakatt (PG&E). | 2.5 | $325.00 | $ 812.50 |
| Jason Weng | 04/12/19 | Communication with R. Yuen (.7), L. McGee (.7), M. Settlemire (.7), V. Sanders (.7) and K. Ng (.8) (PG&E resources identified by C. Briskey (PG&E)) requesting information to be included in Business Process Review requested by R. Moolakatt (PG&E). | 3.6 | $325.00 | $ 1,170.00 |
| Kyle McNamara | 04/12/19 | (0.2) Communication regarding 1:1 meetings with task leads related to their schedules, deliverables, status, and resourcing. (0.6) Incorporating additional workpaper documentation, concurrently requesting documentation from engagement leads. (2.0) Attend R. Beasla's (PG&E) "EC Tag Review Process Follow Up" meeting with J. Birch, T. Bedford, S. Singh, R. Moolakatt (PG&E), M. Bowser, S. Stoddard and K. McNamara (KPMG). | 2.8 | $435.00 | $ 1,218.00 |
| Kyle McNamara | 04/12/19 | (3.0) Perform director review of AMS status reporting, as of 4/12, along with upcoming schedules. (0.5) Prepare final status report for engagement partner review as of 04/12/19. | 3.5 | $435.00 | $ 1,522.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 33 of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 04/12/19 | Review BPR progress to date collected by J. Weng (KPMG) in preparation for Monday's IE&D BPR meeting as requested by R. Moolakatt (PG&E). | 0.5 | $325.00 | $ 162.50 |
| Matthew Bowser | 04/12/19 | Senior associate review, as of 4/12, of FMEA Mapping document developed by D. Cha (KPMG). | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/12/19 | Develop draft communication for Organizational Announcement of EC Tag Optimization program for R. Beas (PG&E). | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/12/19 | Senior associate review of EC Tag Segmentation analysis developed by B. Wei (KPMG) regarding EC Tags assigned to structures to date. | 1.4 | $325.00 | $ 455.00 |
| Matthew Bowser | 04/12/19 | Agenda development / planning for 2-day working session next week related to EC Tag Optimization program focusing on introduction / communication of initiative to core project team and governance development activities to be accomplished during the day. | 1.9 | $325.00 | $ 617.50 |
| Matthew Bowser | 04/12/19 | Attend R. Beasla's (PG&E) "EC Tag Review Process Follow Up" meeting with J. Birch, T. Bedford, S. Singh, R. Moolakatt (PG&E), M. Bowser, S. Stoddard and K. McNamara (KPMG). | 2.0 | $325.00 | $ 650.00 |
| Paul McGregor | 04/12/19 | (0.3) Update, as of 04/12/19, weekly status report on GRC DS activities. (0.6) Perform review of response tor TURN 003-28 and (0.1) submitted to case team. (0.3) Perform additional review, concurrently revising for response tor TURN 003-11. (0.2) Perform final review, concurrently incorporating adjustment to data attached to response to TURN 003-11. (1.5) Perform final analysis with adjustments to data for attachment to response for TURN 003-34, | 3.0 | $400.00 | $ 1,200.00 |
| Scott Stoddard | 04/12/19 | Met with M. Bowser (KPMG) to prepare for "EC Tag Review Process Follow Up" meeting with PG&E | 1.0 | $435.00 | $ 435.00 |
| Scott Stoddard | 04/12/19 | Attend R. Beasla's (PG&E) "EC Tag Review Process Follow Up" meeting with J. Birch, T. Bedford, S. Singh, R. Moolakatt (PG&E), M. Bowser, S. Stoddard and K. McNamara (KPMG). | 2.0 | $435.00 | $ 870.00 |
| Allison Smith | 04/12/19 | (0.1) Reviewed Alteryx workflows to join new data with input notifications. (0.2) Reviewed possible changes to workflow inputs as of 4/12. (0.3) Reviewed clustering method, number of clusters used for analysis. (0.4) Meeting with J. Mahoney, K. Ota, L. Cai, and A. Smith (KPMG) to conduct a walk-through of the bundling model. | 1.0 | $325.00 | $ 325.00 |
| Brian Wei | 04/12/19 | Updated data segmentation with latest EC tag data (1.0). Updated data segmentation slides (2.0). Participated in meeting with PG&E (J. Bright), N. Redini, J. Mahoney (KPMG) to discuss questions regarding GIS infrastructure and process (0.5). | 3.5 | $275.00 | $ 962.50 |
| Brian Wei | 04/12/19 | Update EC tag grouping analysis with protection zones (4.5). | 4.5 | $275.00 | $ 1,237.50 |

KPMG LLP Monthly Fee Statement

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 34 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 04/12/19 | Follow-up with M. Broida (KPMG) to prepare for upcoming discussion related to Overhead Distribution procedure documentation with D. Elmblad (KPMG) | 0.2 | $325.00 | $ 65.00 |
| Cy Whitten | 04/12/19 | Performed senior associate review of PG&E process flows prior to incorporation in Overhead Distribution document | 0.3 | $325.00 | $ 97.50 |
| Cy Whitten | 04/12/19 | Call with D. Elmblad (KPMG) regarding the mitigation prioritization process flow. | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/12/19 | (.4) Reviewed the distribution inspection risk assessment program deck prior to inclusion in OHDPD; (.6) drafted process flow of distribution inspection risk assessment process for inclusion in OHDPD | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/12/19 | Updated process flows for mitigation prioritization including: summary (.7), mitigation options (1.0), and mitigation prioritizations(1.6); and send to M. Broida (KPMG) for review (0.2) | 3.5 | $325.00 | $ 1,137.50 |
| Daniel Elmblad | 04/12/19 | (1.0) - Call with C. Whitten (KPMG) regarding the mitigation prioritization process flow. (.5) - Participated in phone call with PG&E distribution team (J. Bright) and N. Redini, B. Wei (KPMG) to discuss inspection form data retrieval /analysis, also discussed data manipulation to enable future repair/bundling/prioritization work | 1.5 | $325.00 | $ 487.50 |
| Jeff Mahoney | 04/12/19 | Meeting with J. Mahoney, K. Ota, L. Cai, and A. Smith (KPMG) to conduct a walk-through of the bundling model. | 0.4 | $435.00 | $ 174.00 |
| Jeff Mahoney | 04/12/19 | Geographic Information System (GIS) discussion for DX engineering reviews. PG&E Attendees - J. Bright, KPMG Attendees - N. Redini, J. Mahoney, B. Wei | 0.5 | $435.00 | $ 217.50 |
| Lucy Cai | 04/12/19 | (3.0) Performed analysis to determine next steps in 3-mile circuit exercise, concurrently reviewing data inputs | 3.0 | $275.00 | $ 825.00 |
| Lucy Cai | 04/12/19 | Meeting with J. Mahoney, K. Ota, L. Cai, and A. Smith (KPMG) to conduct a walk-through of the bundling model. | 0.4 | $275.00 | $ 110.00 |
| Lucy Cai | 04/12/19 | (2.0): Performed analysis over previous bundling exercise to determine new methodology for new data (3.6): Performed analysis to rebundle transmission structures after reviewing previous methodology | 5.6 | $275.00 | $ 1,540.00 |
| Matt Broida | 04/12/19 | .5 -Communication with C. Whitten, D. Elmblad (KPMG) for input on documentation for OH distribution prioritization 2.5 . - Performed director review, as of 4/12, of OH distribution prioritization document along with revisions. | 3.0 | $435.00 | $ 1,305.00 |
| Nicole Redini | 04/12/19 | Development of slides for EC workshop utilizing information obtained from core team members as of 4/12 (5.0). Analyze fields to input into GIS data tool for next iteration / workshop the following week (KPMG) (1.5) | 6.5 | $400.00 | $ 2,600.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 35 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nicole Redini | 04/12/19 | EC Tag Review Process Follow Up meeting to review participants and process for EC tag repairs with R. Beasla, F. Jawed, J. Mathieson, J. Birch, R. Moolakatt, C. Fuchs M. Putnam, S. Nagra, N. Moran, M. Thompson, B. McAndrew, (PG&E). (2.0). GIS discussion for DX engineering reviews with J. Bright, (PG&E) B. Wei, J. Mahoney (KPMG) (0.5). | 2.5 | $400.00 | $ 1,000.00 |
| Shiva Reddy R | 04/12/19 | Discussion with C. Whitten and M. Broida (KPMG) regarding next steps to prepare the Visio based process flow chart (0.5); began to prepare initial version of Visio based process flow chart for mitigation plan budget based on discussion for ultimate discussion with client (2.4) | 2.9 | $220.00 | $ 638.00 |
| Shiva Reddy R | 04/12/19 | Updated the initial version of Visio based process flow chart for mitigation plan budget to include sub-processes as well as the associated departments that need to be included in each step of the process for the mitigation plan (3.1) | 3.1 | $220.00 | $ 682.00 |
| Jonathan White | 04/12/19 | Risk prioritization approach discussion with M. Thompson (Cravath, Swaine, and Moore LLP) | 0.6 | $475.00 | $ 285.00 |
| Jonathan White | 04/12/19 | Distribution repairs prioritization / bundling process meeting J. Mathieson (PG&E), N. Redini, M. Bowser, D. Cha, B. Wei (KPMG) | 2.4 | $475.00 | $ 1,140.00 |
| Jonathan White | 04/12/19 | Discussion with Federal Monitor on data requests for PG&E's DER GNT analysis | 1.4 | $475.00 | $ 665.00 |
| Jason Weng | 04/14/19 | Update Internal Estimating & Design Business Process Review report based on updated information in preparation for BPR meeting scheduled for 4/15. | 0.5 | $325.00 | $ 162.50 |
| Jason Weng | 04/14/19 | Review documentation provided by S. Cullings (PG&E) for use in Internal Estimating & Design Business Process Review Reporting. | 1.3 | $325.00 | $ 422.50 |
| Tom Schenk | 04/14/19 | Planning for 4/15/19 workshop on RAMP analytics model by drafting email to B. Wong (PG&E) / stakeholders / K. Caron, M. Ehrhardt (KPMG) | 0.6 | $435.00 | $ 261.00 |
| Aldryn Estacio | 04/15/19 | Prepare summary of post meeting (Web App Design Workshop with KPMG team) | 2.5 | $400.00 | $ 1,000.00 |
| Aldryn Estacio | 04/15/19 | (2.0) Review the RAMP approach, concurrently designing experience responses. (3.0) Attend Web App Design Workshop for Task 3 with K. McNamara, T. Schenk, M. Ehrhardt, A. Estacio, K. Caron, A. Mani (KPMG), B. Wong, S. Syed, D. Pant, T. Bowdey, N. Bengtsson, J. Noya, E. Imani, and A. Bingtan (PG&E). | 5.0 | $400.00 | $ 2,000.00 |
| Arun Mani | 04/15/19 | (0.5) Meeting with B. Wong (PG&E), K. Caron, and A. Mani (KPMG) to discuss Task 3 objectives. (0.6) Meeting with K. Caron and A. Mani (KPMG) to discuss task 3 project next steps. (3.0) Attend Web App Design Workshop for Task 3 with K. McNamara, T. Schenk, M. Ehrhardt, A. Estacio, K. Caron, A. Mani (KPMG), B. Wong, S. Syed, D. Pant, T. Bowdey, N. Bengtsson, J. Noya, E. Imani, and A. Bingtan (PG&E). | 4.1 | $500.00 | $ 2,050.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 36
of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 04/15/19 | (1.0) Revise response for TURN 003 Question #34 for submission to TURN. (0.5) Revise response to TURN 003 Question #11 / #12 | 1.5 | $325.00 | $ 487.50 |
| Dennis Cha | 04/15/19 | Discussion regarding FMEA-FDA mapping progress and next steps focusing on FDA input into process between FMEA / EC Tags with M. Bowser and D. Cha (KPMG). | 0.6 | $275.00 | $ 165.00 |
| Dennis Cha | 04/15/19 | Meeting with R. Movafagh, J. Mathieson (PG&E), D. Cha, N. Redini, J. White, S. Stoddard (KPMG) to review preliminary mapping analysis on FMEA - EC Tag risk scoring. | 1.0 | $275.00 | $ 275.00 |
| Dennis Cha | 04/15/19 | Updated, as of 04/15/19, the FMEA - EC Tag mapping spreadsheet based on the meeting with PG&E today. | 1.8 | $275.00 | $ 495.00 |
| Dennis Cha | 04/15/19 | Prepare the initial draft of FMEA - EC Tag mapping spreadsheet. | 3.1 | $275.00 | $ 852.50 |
| Jason Weng | 04/15/19 | Attend meeting led by S. Cullings (PG&E) with M. Bowser, J. Weng (KPMG) to discuss options for EC tag optimization. | 0.3 | $325.00 | $ 97.50 |
| Jason Weng | 04/15/19 | Attend Monday standing Internal Estimating scheduling call led by J. Brisky (PG&E) with J. Weng (KPMG) and Internal Estimating & Design supervisor team (PG&E) reviewing day-to-day throughput, near-term priorities of internal estimating team, noting process of assigning work, current issues and concerns. | 0.3 | $325.00 | $ 97.50 |
| Jason Weng | 04/15/19 | Call with J. Weng (KPMG) and V. Sanders (PG&E) to discuss process and data required to develop reports similar to those used by Service Planning & Design for Internal Estimating & Design. New reports request by R. Moolakatt (PG&E). | 0.3 | $325.00 | $ 97.50 |
| Jason Weng | 04/15/19 | Update Internal Estimating & Design Business Process Review deck for afternoon meeting as requested by S. Cullings (PG&E) and R. Moolakatt (PG&E). | 0.9 | $325.00 | $ 292.50 |
| Jason Weng | 04/15/19 | Attend meeting led by S. Li (PG&E) with J. Weng (KPMG) to discuss strategies to operationalize current Internal Estimating & Design Tableau dashboards. | 1.0 | $325.00 | $ 325.00 |
| Jason Weng | 04/15/19 | Perform initial data investigation for Internal Estimating & Design weekly throughput reporting. | 1.0 | $325.00 | $ 325.00 |
| Jason Weng | 04/15/19 | Review data available to produce Internal Estimating & Design metrics for Daily Work Plan IC Huddle led by K. Linford (PG&E) as requested by S. Cullings (PG&E) and R. Moolakatt (PG&E). | 1.4 | $325.00 | $ 455.00 |
| Jason Weng | 04/15/19 | Meeting with J. Weng (KPMG), R. Moolakatt (PG&E) and Internal Estimating & Design team to receive feedback on base reporting requirements and other requested metrics. | 1.8 | $325.00 | $ 585.00 |
| Jason Weng | 04/15/19 | Review Business Process Review metrics for Internal Estimating & Design with J. Weng (KPMG), R. Moolakatt (PG&E) and PG&E Internal Estimating & Design team. | 2.2 | $325.00 | $ 715.00 |

Case: 19-30088     Doc# 2772-3     Filed: 06/27/19     Entered: 06/27/19 11:49:48     Page 37 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Juan Gonzalez III | 04/15/19 | (1.0) Attend meeting with J. Gonzalez and K. McNamara (KPMG) to discuss the current status of the PG&E Asset Management Services project and plan for J. Gonzalez' QA reviews. | 1.0 | $500.00 | $ 500.00 |
| Kirk-Patrick Caron | 04/15/19 | (0.2) Communication with J. Gonzalez (KPMG) regarding Task 3 project risks as well as project QA process. (1.0) Meeting with K. McNamara, K. Caron and M. Ehrhardt (KPMG) to discuss project and meetings for the week. (0.5) Meeting with K. Caron and M. Ehrhardt (KPMG) to discuss task 3 approach and objectives. (1.1) Review background materials to prepare for workshop session. | 2.8 | $400.00 | $ 1,120.00 |
| Kirk-Patrick Caron | 04/15/19 | (3.0) Attend Web App Design Workshop for Task 3 with K. McNamara, T. Schenk, M. Ehrhardt, A. Estacio, K. Caron, A. Mani (KPMG), B. Wong, S. Syed, D. Pant, T. Bowdey, N. Bengtsson, J. Noya, E. Imani, and A. Bingtan (PG&E) (0.5) Meeting with B. Wong (PG&E), K. Caron and A. Mani (KPMG) to discuss Task 3 objectives. (1.2) Document information collected from workshop. (0.5) Meeting with K. Caron and A. Mani (KPMG) to discuss task 3 project next steps. | 5.2 | $400.00 | $ 2,080.00 |
| Kyle McNamara | 04/15/19 | (3.0) Attend Web App Design Workshop for Task 3 with K. McNamara, T. Schenk, M. Ehrhardt, A. Estacio, K. Caron, A. Mani (KPMG), B. Wong, S. Syed, D. Pant, T. Bowdey, N. Bengtsson, J. Noya, E. Imani, and A. Bingtan (PG&E). (0.3) Perform director review of substation analysis drafts. (0.2) Prepare status report for next week for task leads to update. | 3.5 | $435.00 | $ 1,522.50 |
| Kyle McNamara | 04/15/19 | (1.0) Meeting with K. McNamara, K. Caron and M. Ehrhardt (KPMG) to discuss project and meetings for the week. (1.0) Attend meeting with J. Gonzalez and K. McNamara (KPMG) to discuss the current status of the PG&E Asset Management Services project and plan for J. Gonzalez' QA reviews. (0.3) Prepare weekly status update as of 4/15 for AMS project for presentation to client. (0.2) Discussion with K. McNamara, T. Schenk and M. Ehrhardt (KPMG) regarding Task 3 kickoff. | 2.5 | $435.00 | $ 1,087.50 |
| Mark Ehrhardt | 04/15/19 | (1.0) Meeting with K. McNamara, K. Caron and M. Ehrhardt (KPMG) to discuss project and meetings for the week. (0.2) Discussion with K. McNamara, T. Schenk and M. Ehrhardt (KPMG) regarding Task 3 kickoff. (0.5) Meeting with K. Caron and M. Ehrhardt (KPMG) to discuss task 3 approach and objectives. (.3) Prepare for workshop by reviewing documentation to be presented. (3.0) Attend Web App Design Workshop for Task 3 with K. McNamara, T. Schenk, M. Ehrhardt, A. Estacio, K. Caron, A. Mani (KPMG), B. Wong, S. Syed, D. Pant, T. Bowdey, N. Bengtsson, J. Noya, E. Imani, and A. Bingtan (PG&E). | 5.0 | $435.00 | $ 2,175.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 38 of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 04/15/19 | Discussion regarding FMEA-FDA mapping progress and next steps focusing on FDA input into process between FMEA / EC Tags with M. Bowser and D. Cha (KPMG). | 0.6 | $325.00 | $ 195.00 |
| Matthew Bowser | 04/15/19 | Review draft of IE&D BPR deck prior to this afternoon's meeting attended by J. Weng (KPMG) and led by R. Moolakatt (PG&E). | 0.8 | $325.00 | $ 260.00 |
| Matthew Bowser | 04/15/19 | Review FMEA - FDA mapping developed by H. Duncan and R. Movafagh (PG&E) to determine applicability to EC Tag data used by Operations. | 1.7 | $325.00 | $ 552.50 |
| Paul McGregor | 04/15/19 | (0.2) Perform initial review of GRC DR from Public Advocates 160 to prepare responses. (0.2) Perform additional review / explanation of data as well as written response to TURN 003-34.. (0.3) Review team research on basis of TURN 003-7 proposed changes to determine next steps. (0.7) Review TURN 003 in its entirety to determine extent of impact of changes to TURN 003-7 on previous DR responses to TURN (result: localized to TURN 003-7). (0.5) Review data supporting TURN 003-12 based on recent changes to data for TURN 003-11. | 2.0 | $400.00 | $ 800.00 |
| Scott Stoddard | 04/15/19 | Meeting with N. Redini, S. Stoddard (KPMG) and J. Mathieson (PG&E) to review agenda for Tuesday and Wednesday workshops. | 1.0 | $435.00 | $ 435.00 |
| Scott Stoddard | 04/15/19 | Meeting with R. Movafagh, J. Mathieson (PG&E), D. Cha, N. Redini, and S. Stoddard (KPMG) to review preliminary mapping analysis on FMEA - EC Tag risk scoring. | 1.0 | $435.00 | $ 435.00 |
| Scott Stoddard | 04/15/19 | Prepare for Tuesday / Wednesday Workshops with S. Stoddard, N. Redini (KPMG) and J. Mathieson (PG&E), finalizing meeting agenda | 2.0 | $435.00 | $ 870.00 |
| Tom Schenk | 04/15/19 | (3.0) Attend Web App Design Workshop for Task 3 with K. McNamara, T. Schenk, M. Ehrhardt, A. Estacio, K. Caron, A. Mani (KPMG), B. Wong, S. Syed, D. Pant, T. Bowdey, N. Bengtsson, J. Noya, E. Imani, and A. Bingtan (PG&E), concurrently fielding questions where appropriate. | 3.0 | $435.00 | $ 1,305.00 |
| Tom Schenk | 04/15/19 | (0.9) Review questions from PG&E staff, concurrently developing action items for follow-up.(0.2) Discussion with K. McNamara, T. Schenk and M. Ehrhardt (KPMG) regarding Task 3 kickoff. (3.0) Attend Web App Design Workshop for Task 3 with K. McNamara, T. Schenk, M. Ehrhardt, A. Estacio, K. Caron, A. Mani (KPMG), B. Wong, S. Syed, D. Pant, T. Bowdey, N. Bengtsson, J. Noya, E. Imani, and A. Binetan (PG&E) | 4.1 | $435.00 | $ 1,783.50 |
| Brian Wei | 04/15/19 | Met with KPMG GIS team (D. Latto, J. McMillan-Wilhoit) to discuss EC tag grouping analysis (1.0). Planned approach to map data sets to one another for the EC tag grouping analysis (1.0). Prepared for workshop by reviewing PG&E (J. Mathieson) comprehension of work plan (1.0). | 3.0 | $275.00 | $ 825.00 |

Case: 19-30088     Doc# 2772-3     Filed: 06/27/19     Entered: 06/27/19 11:49:48     Page 39 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 04/15/19 | Created data segmentation; specifically of conductor, pole. EC tag, inspection data for workshop tomorrow | 4.5 | $275.00 | $ 1,237.50 |
| Brian Wei | 04/15/19 | Continued, from earlier on 4/15, to create data segmentation of conductor, pole, EC tag, inspection data for workshop tomorrow | 3.5 | $275.00 | $ 962.50 |
| Cy Whitten | 04/15/19 | Discussion with M. Broida (KPMG) regarding outstanding items to be addressed related to process flow updates in the OHDPD as of 4/15/19. | 0.3 | $325.00 | $ 97.50 |
| Cy Whitten | 04/15/19 | In preparation for call with S. Reddy (KPMG), prepared process flow/procedure updates/instructions(.5) Call with S. Reddy to discuss same to ensure continued alignment with client priorities(.5) | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/15/19 | Updated process flow data, concurrently identifying sections in the OHDPD requiring additional details. | 3.5 | $325.00 | $ 1,137.50 |
| Cy Whitten | 04/15/19 | Discussion with D. Elmblad (KPMG subject matter expert) regarding questions related to process flow updates - based on questions raised during meeting with M. Broida (KPMG) on same day. | 3.7 | $325.00 | $ 1,202.50 |
| Daniel Elmblad | 04/15/19 | 2.8 - Provided data analysis specialist support with respect to the Distribution Tag Repair/Replace / Bundling analysis regarding how to link data sources to help build the model for Repair/Replace and Bundling tool; 1.0 - Analysis of data structure and processes flow for Repair/Replace and Bundling work | 3.8 | $325.00 | $ 1,235.00 |
| Daniel Elmblad | 04/15/19 | 3.7 - Provided input to C. Whitten (KPMG) to facilitate development of detailed steps of processes / sub processes based on previous GNT / prioritization analysis / materials to facilitate ultimate development of procedure documentation. | 3.7 | $325.00 | $ 1,202.50 |
| Jessica Nell | 04/15/19 | 0.3 - Communicate via email with D. Elmblad (KPMG) regarding regression/random forest methods as it applies to PG&E analysis.  0.1 - Follow-up with J. Mahoney (KPMG) to align on next steps moving forward | 0.4 | $325.00 | $ 130.00 |
| Jonathan White | 04/15/19 | Perform distribution repair optimization / prioritization data review, concurrently planning approach | 3.8 | $475.00 | $ 1,805.00 |
| Jonathan White | 04/15/19 | Meeting with R. Movafagh, J. Mathieson (PG&E), D. Cha, N. Redini, J. White, S. Stoddard (KPMG) to review preliminary mapping analysis on FMEA - EC Tag risk scoring. | 1.0 | $475.00 | $ 475.00 |
| Jonathan White | 04/15/19 | Met with PG&E, J. Mathieson - KPMG, N. Redini, M. Bowser, D. Cha, B. Wei to perform distribution repair optimization and prioritization workshop planning (partial attendance) | 2.4 | $475.00 | $ 1,140.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 40
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Juliana McMillan-Wilhoit | 04/15/19 | (1.0) Meeting with D. Latto, B. Wei, and N. Redini (KPMG) to give status update on geospatial data collection / processing (which is being grouped based on Segment A); (0.6) Created initial script to utilize data (provided by PG&E) to group data into Segment A grouping(script ran overnight). | 1.6 | $325.00 | $ | 520.00 |
| Lucy Cai | 04/15/19 | In Alteryx, merged STAR, Electric Compliance tags, PRONTO data to combine distribution structure data sets | 0.5 | $275.00 | $ | 137.50 |
| Lucy Cai | 04/15/19 | Created consolidated database (based off of previously merged database) by equipment identification number | 3.5 | $275.00 | $ | 962.50 |
| Lucy Cai | 04/15/19 | In order to determine how to identify R tags in transmission bundling exercise, aggregated all new pending transmission notifications / transmission structure scores. | 4.0 | $275.00 | $ | 1,100.00 |
| Matt Broida | 04/15/19 | 2.0 Performed director review of most current version, as of 4/15, of OH distribution prioritization document | 2.0 | $435.00 | $ | 870.00 |
| Nicole Redini | 04/15/19 | Met with B. Wei and D. Elmblad (KPMG) to discuss EC tag data to be segmented into protection zones (2.0). FMEA tag analysis meeting with R. Movafagh (PG&E), D. Cha, J. White, S. Stoddard (KPMG) to discuss progress completed to-date and next steps required to complete FMEA refresh (1.0). DX EC Tag Strategy Analytics meeting to discuss data set up for DX repair analysis and dashboard creation B. Wei, D. Latto, J. McMillan-Wilhoit (KPMG) (partial attendance) (0.5). TX bundling workflow review with L. Cai (KPMG) in advance of speaking with TX team on weekly refresh (1.5). | 5.0 | $400.00 | $ | 2,000.00 |
| Nicole Redini | 04/15/19 | Meeting with N. Redini, S. Stoddard (KPMG) and J. Mathieson (PG&E) to review agenda for Tuesday and Wednesday workshops. | 1.0 | $400.00 | $ | 400.00 |
| Nicole Redini | 04/15/19 | Prepare for Tuesday / Wednesday Workshops with S. Stoddard, N. Redini (KPMG) and J. Mathieson (PG&E), finalizing meeting agenda | 2.0 | $400.00 | $ | 800.00 |
| Aldryn Estacio | 04/16/19 | (1.0) Meeting with M. Ehrhardt and A. Estacio (KPMG) reviewing / discussing notes from workshop. (5.3) Restructure of whiteboards utilizing information gathered from the PG&E on-site session (inclusive of the dashboard overview / high-level information architecture ) | 6.3 | $400.00 | $ | 2,520.00 |
| Daniel Elmblad | 04/16/19 | (1.0) Meeting with D. Elmblad (KPMG) and G. Chauhan (PG&E IT) to gain access to PG&E internal SharePoint to access (0.2). Review additional data requests from Public Advocates to formulate initial response. (0.3) Review data for TURN 3 Data Request Question #12 to update response. | 1.5 | $325.00 | $ | 487.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 41 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 04/16/19 | Follow-up with D. Cha, N. Redini, B. Wei, and L. Cai (KPMG) regarding missing pieces of information required to complete Task 2 in order to develop questions for PG&E. | 1.0 | $275.00 | $ 275.00 |
| Dennis Cha | 04/16/19 | Meeting with R. Movafagh (PG&E) and D. Cha (KPMG) to review mapping on FMEA asset - EC Tag object code. | 1.7 | $275.00 | $ 467.50 |
| Dennis Cha | 04/16/19 | Update FMEA - EC mapping spreadsheet based on today's meeting / comments. | 2.4 | $275.00 | $ 660.00 |
| Dennis Cha | 04/16/19 | Attend afternoon session of EC Tag Optimization Working Session focusing on FMEA - FDA mapping led by J. Mathieson (PG&E) with D. Cha (KPMG). | 3.9 | $275.00 | $ 1,072.50 |
| Jason Weng | 04/16/19 | Call with J. Weng (KPMG) and A. De Lago (PG&E) to discuss transition of Pole and Electric Compliance weekly report to Tableau. | 0.2 | $325.00 | $ 65.00 |
| Jason Weng | 04/16/19 | Access data for weekly throughput report for Internal Estimating & Design metrics for Daily Work Plan IC Huddle. | 0.6 | $325.00 | $ 195.00 |
| Jason Weng | 04/16/19 | Attend call led by K. Linford (PG&E) with J. Weng (KPMG) to discuss AMS daily work plan huddle. | 1.1 | $325.00 | $ 357.50 |
| Jason Weng | 04/16/19 | Meeting with J. Weng (KPMG) and R. Papa (PG&E) to review Internal Estimating & Design Tableau data. | 1.2 | $325.00 | $ 390.00 |
| Jason Weng | 04/16/19 | Develop preliminary draft of Internal Estimating & Design requested operational reporting for circulation as well as feedback. | 1.7 | $325.00 | $ 552.50 |
| Jason Weng | 04/16/19 | Update weekly throughput report for Internal Estimating & Design metrics for Daily Work Plan IC Huddle led by K. Linford (PG&E) as requested by S. Cullings (PG&E) and R. Moolakatt (PG&E). | 2.1 | $325.00 | $ 682.50 |
| Kirk-Patrick Caron | 04/16/19 | (0.8) WebEx Meeting with K. Caron (KPMG) and B. Wong (PG&E) to discuss PG&E Bow-Ties. (0.7) Attend meeting with K. Caron and J. White (KPMG) to discuss Risk Ramp process review completed to date. (0.6) Catalog, concurrently organizing provided materials to track / note materials received to date from PG&E. (1.3) Review preliminary RAMP workshop material in preparation for workshop. (0.5) Communication with M. Broida (KPMG) regarding Risk RAMP process. | 3.9 | $400.00 | $ 1,560.00 |
| Kirk-Patrick Caron | 04/16/19 | (0.5) Communication with S. Stoddard (KPMG) to discuss project status and timeline. (3.6) Review provided PG&E bowtie supporting materials, including the as filed "2017 RAMP Report Of Pacific Gas And Electric Company" focusing on background / additional information to support completion of tasks. | 4.1 | $400.00 | $ 1,640.00 |
| Kyle McNamara | 04/16/19 | (1.6) Populate Engagement Financials Workbook for PG&E engagement in order to update client regarding same (1.5) Attend beginning of DX EC tag Review Process Core Team Workshop. | 3.1 | $435.00 | $ 1,348.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 42 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Kyle McNamara | 04/16/19 | (1.0) Meeting with K. McNamara and J. White (KPMG) to perform director review of procedure documentation. (0.5) Attend meeting with K. McNamara and S. Stoddard (KPMG) to review Task 2 timeline, deliverables, resources, status, and issues. (1.0) Meeting with J. White, K. McNamara and N. Redini (KPMG) to review Task 1 timeline, deliverables, resources, status, and issues. | 2.5 | $435.00 | $ 1,087.50 |
| Mark Ehrhardt | 04/16/19 | (1.0) Perform interview of hydro team for perspective on their needs as a line of business while using the new user interface. (0.5) Discussion with M. Ehrhardt (KPMG) and B. Wong (PG&E) regarding interface requirements. (1.0) Meeting with M. Ehrhardt and A. Estacio (KPMG) reviewing / discussing notes from workshop. (3.5) Synthesizing information gathered into UI alignment documentation. | 6.0 | $435.00 | $ 2,610.00 |
| Matthew Bowser | 04/16/19 | Discussion regarding Engineering Standards involvement with EC Tag Optimization program focusing on ongoing development of risk-management model and future incorporation of two efforts with J. Birch (PG&E) and M. Bowser (KPMG). | 0.8 | $325.00 | $ 260.00 |
| Matthew Bowser | 04/16/19 | Review EC Tag Optimization workshop deck for today and tomorrow's two-day meeting. | 1.2 | $325.00 | $ 390.00 |
| Paul McGregor | 04/16/19 | (0.9) Review SCE's SGRP "F-F" methodology and (0.1) prepare response for PG&E.. (0.2) Review, concurrently validating PA 160-33 data response for UCG consultants. (0.3) Review, concurrently validating PA 160-33 written response versus what was submitted for PA 160-30 DRI team. (0.5) Review draft TURN 003-7 proposed changes to identify impacts to TURN 003-13 for counsel. | 2.0 | $400.00 | $ 800.00 |
| Reid Tucker | 04/16/19 | Partner review, as of 4/16, of reporting for Task 2. | 0.8 | $500.00 | $ 400.00 |
| Scott Stoddard | 04/16/19 | FMEA Tag Analysis Review follow up meeting with S. Stoddard (KPMG), R. Movafagh, B. Koelling, K. Perryman, J. Steffens, P. McCabe (PG&E) | 2.0 | $435.00 | $ 870.00 |
| Scott Stoddard | 04/16/19 | Distribution EC tag Review Process Core Team Workshop - KPMG Task 2 core team and PG&E EC Tag Optimization team (S. Stoddard, N. Redini, M. Bowser, J. While, D. Cha, L. Cai, K. McNamara, and J. Mathieson (PG&E). | 4.0 | $435.00 | $ 1,740.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 43
of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison Smith | 04/16/19 | Updated PG&E DE workflow - <br>(0.1) Reviewed new Pending Notification file sent from Client to compare structure of previous files; <br>(0.1) Reviewed new Non Steel Structures file sent from Client to compare structure of previous files; <br>(0.3) Reviewed new Steel Structures file sent from Client to compare structure of previous files; <br>(0.4) Checked field structure in Pending Notification file to match input; <br>(0.1) Repointed files in workflow to point to new files for current week; <br>(0.1) Created new output folder for this week's files to be pointed to; <br>(0.2) Checked all records that were excluded from cluster due to few notifications; <br>(0.1) Executed first workflow to create cleaned data and include mapping tables; <br>(0.2) Reviewed output file to confirm everything is accurate and formatted correctly; <br>(0.1) Refreshed second workflow and pointed to updated file from first workflow; <br>(0.2) Checked groups that were not present in data; <br>(0.2) Reviewed final output file to confirm it was good and accurate to send to Client | 2.1 | $325.00 | $ 682.50 |
| Brian Wei | 04/16/19 | Participated in workshop with PG&E (J. Mathieson, P. McCabe, B. Koelling, O. Takeshima, E. Scaief, D. Thayer, T. Pazdan, J. Birch, R. Movafagh, H. Duncan) to discuss processes for EC tag analysis (Morning session 4 hours, partial attendance of afternoon session 2 hours). KPMG personnel include: J. White, N. Redini, D. Cha, and S. Stoddard. | 6.0 | $275.00 | $ 1,650.00 |
| Brian Wei | 04/16/19 | Created a sample of data from conductor, pole, EC tag, inspection data for PG&E workshop tomorrow, also documenting questions | 4.5 | $275.00 | $ 1,237.50 |
| Brian Wei | 04/16/19 | Continued from earlier on 4/16 creating a sample of data from conductor, pole, EC tag, inspection data for workshop tomorrow, also documenting questions | 3.5 | $275.00 | $ 962.50 |
| Cy Whitten | 04/16/19 | Call with S. Reddy (KPMG) to discuss next round of updates to the process flow to the Overhead Distribution procedure | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/16/19 | Updated the Overhead Distribution procedure document steps - per direction from D. Elmblad (KPMG) | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/16/19 | Drafted (0.7) and sent email (0.1) to S. Reddy (KPMG) regarding process flow and procedure update requests. | 0.8 | $325.00 | $ 260.00 |
| Cy Whitten | 04/16/19 | Meeting with M. Broida (KPMG) regarding planning on next steps to finalization of process document | 1.5 | $325.00 | $ 487.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 44
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 04/16/19 | Revised the Overhead Distribution process flow document based on new information provided during discussions with D. Elmblad and M. Broida (KPMG). | 2.5 | $325.00 | $ 812.50 |
| Cy Whitten | 04/16/19 | Meeting with M. Broida, D. Elmblad (KPMG) to discuss revisions to process and word document | 4.0 | $325.00 | $ 1,300.00 |
| Daniel Elmblad | 04/16/19 | 3.3 - Reviewed previous GNT / prioritization analysis / materials to enable to the KPMG team (M. Broida and C. Whitten) develop procedure documentation; provided input to develop detailed steps of processes and sub processes  0.5 - Discussion with PG&E system hardening team on developing new risk prioritization model for future system hardening work  1.0 - Developed modeling methodology along with parameters for future state risk prioritization model to enable future development of model for PG&E use  0.7 - Develop slide deck to facilitate review modeling methodology as well as data needs for risk prioritization model meeting on 4/17 | 5.5 | $325.00 | $ 1,787.50 |
| Jessica Nell | 04/16/19 | Collaborated with D. Elmblad (KPMG) via email regarding the PG&E System Hardening Risk Model | 0.3 | $325.00 | $ 97.50 |
| Jonathan White | 04/16/19 | Scoping effort for performing Distribution System Hardening protection zone prioritization to determine go-forward processes regarding performing prior to meeting with PG&E contacts | 1.6 | $475.00 | $ 760.00 |
| Jonathan White | 04/16/19 | Met with PG&E J. Mathieson, R. Movafagh - KPMG, S. Stoddard, M. Bowser, D. Cha, N. Redini for distribution FMEA tag analysis review | 2.6 | $475.00 | $ 1,235.00 |
| Jonathan White | 04/16/19 | Distribution EC tag Review Process Core Team Workshop Day 1 of 2 - workshop to address DX tag review optimization and kick off to address next steps required to review data and address questions. (4.0) (am session). Attended by  J. White, B. Wei, D. Cha, S. Stoddard, M. Bowser (KPMG),  J.C. Mathieson, P. 'McCabe, B. Koelling, O. 'Takeshima, E. 'Scaief, D. 'Thayer, C. Araquistain, T. 'Pazdan, J. Birch,  H. Duncan  S. Adderley, J.E.  Thalman (PG&E) | 4.0 | $475.00 | $ 1,900.00 |
| Juliana McMillan-Wilhoit | 04/16/19 | (1.9) Analyzed provided by client data to complete PG&E stated goal of breaking data into Segment A segments; (1.0) Discussion with technical support specialist (for the geospatial software) to leverage their expertise to determine best method for accomplishing the task of breaking data into Segment A segments; (.9) Evaluated data provided by PG&E focusing on field values / data limitations. | 3.8 | $325.00 | $ 1,235.00 |
| Lucy Cai | 04/16/19 | Continue, from earlier in the day, to identify in scope foreign transmission structures from new transmission population provided by client by applying previous methodology of REAX (REAX is an engineering company that provides data to KPMG) and HFTD. | 1.1 | $275.00 | $ 302.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 45 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 04/16/19 | Updated foreign line methodology analysis write-up to reflect additional structures added to scope from new transmission population provided by client. | 1.8 | $275.00 | $ 495.00 |
| Lucy Cai | 04/16/19 | Reviewed Segment A circuit segment analysis to determine best way to isolate segments of circuit lines | 2.2 | $275.00 | $ 605.00 |
| Lucy Cai | 04/16/19 | Identified in scope foreign transmission structures from new transmission population provided by client by applying previous methodology of REAX and HFTD. | 3.9 | $275.00 | $ 1,072.50 |
| Matt Broida | 04/16/19 | Meeting with C. Whitten (KPMG) regarding planning on next steps to finalization of process document. (1.5)  Director review of current version OH distribution prioritization process /word document (2.5) | 4.0 | $435.00 | $ 1,740.00 |
| Matt Broida | 04/16/19 | Meeting with M. Broida, C. Whitten,  D. Elmblad (KPMG) to discuss revisions to OH distribution prioritization process /word document | 4.0 | $435.00 | $ 1,740.00 |
| Nicole Redini | 04/16/19 | Led Distribution EC tag Review Process Core Team Workshop Day 1 of 2 - workshop to address DX tag review optimization and kick off to address next steps required to review data and address questions. (4.0) (am session). Attended by  J. White, B. Wei, D. Cha, S. Stoddard, M. Bowser (KPMG),  J.C. Mathieson, P. 'McCabe, B. Koelling, O. 'Takeshima, E. 'Scaief, D. 'Thayer, C. Araquistain, T. 'Pazdan, J. Birch  H. Duncan  S. Adderley, J.E.  Thalman (PG&E) | 4.0 | $400.00 | $ 1,600.00 |
| Nicole Redini | 04/16/19 | Led Distribution EC tag Review Process Core Team Workshop Day 1 of 2 - workshop to address DX tag review optimization and kick off to address next steps required to review data and address questions. (4.0) (pm session). Attended by  J. White, B. Wei, D. Cha, S. Stoddard, M. Bowser (KPMG),  J.C. Mathieson, P. 'McCabe, B. Koelling, O. 'Takeshima, E. 'Scaief, D. 'Thayer, C. Araquistain, T. 'Pazdan, J. Birch  H. Duncan  S. Adderley, J.E.  Thalman (PG&E) | 4.0 | $400.00 | $ 1,600.00 |
| Shiva Reddy R | 04/16/19 | Updated the Visio based process charts for Distribution Prioritization based on WMP filed by PG&E with CPUC on Oct. 25, 2018 (0.6); Updated GNT Analysis & RMP procedure document to align same with process flow (same sequence of steps) (2.2) | 2.8 | $220.00 | $ 616.00 |
| Shiva Reddy R | 04/16/19 | Discussion with C. Whitten and M. Broida (KPMG) regarding next steps to update the Visio based process flow charts (0.5). Updated Visio based process charts for GNT Analysis (0.3), Mitigation Prioritization (1.5) and Distribution Prioritization (0.9) based on WMP filed by PG&E with the CPUC on Oct. 25, 2018 | 3.2 | $220.00 | $ 704.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 46 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aldryn Estacio | 04/17/19 | Attend engagement team alignment meeting led by K. McNamara (KPMG) with  D. Cha, L. Cai, D. Elmblad, J. White, M. Bowser, P. McGregor, J. Weng, K. Caron, T. Littman, C. Whitten, J. Nell, N. Redini, S. Stoddard, R. Tucker, T. Schenk, M. Ehrhardt, M. Broida, B. Wei, K. Ota,  M. Arun, A. Estacio, T. Ayyagari, J. Holloman, J. Gonzalez III, A. Smith and G. Armstrong (all KPMG to review and address AMS program status, schedules, issues, risks, and client requests.  (0.6)  Convert overview of into summary documentation in sketchapp. This will be used for the digital presentation deck. (3.9) | 4.5 | $400.00 | $ 1,800.00 |
| Cy Whitten | 04/17/19 | (0.6) Attend engagement team alignment meeting led by K. McNamara (KPMG) with  D. Cha, L. Cai, D. Elmblad, J. White, M. Bowser, P. McGregor, J. Weng, K. Caron, T. Littman, C. Whitten, J. Nell, N. Redini, S. Stoddard, R. Tucker, T. Schenk, M. Ehrhardt, M. Broida, B. Wei, K. Ota,  M. Arun, A. Estacio, T. Ayyagari, J. Holloman, J. Gonzalez III, A. Smith and G. Armstrong (all KPMG to review and address AMS program status, schedules, issues, risks, and client requests.  (1.0) Meeting with K. McNamara, C. Whitten (KPMG) to discuss procedure documentation and budget tracking. (0.3) Assess onboarding document needs and reached out to T. Ayyagari (KPMG) for starting documentation.  (0.4) Communication with K. Caron's (KPMG) regarding access to the T Drive and related GNT / outage data obtained from B. Wong (PG&E). | 2.3 | $325.00 | $ 747.50 |
| Daniel Elmblad | 04/17/19 | (1.5) Review data as well as responses for TURN 03 Questions 7 / 12 / 13 to update responses prior to S. Singh's (PG&E VP) review .  (0.7) Call with D. Elmblad (KPMG) and S. Singh (PG&E VP) to review current versions of the TURN responses for approval.  (0.8) Update responses for TURN 03 questions 7 / 12 / 13 based upon feedback from S. Singh's (PG&E VP) review / comments. | 3.0 | $325.00 | $ 975.00 |
| Dennis Cha | 04/17/19 | Meeting with H. Duncan (PG&E) to focus on mapping between FDA and EC Tag object codes. | 2.0 | $275.00 | $ 550.00 |
| Dennis Cha | 04/17/19 | Attend afternoon session of EC Tag Optimization Working Session focusing on mapping of Tags to FMEA, identification of working teams, dependencies, and next steps for further process development led by J. Mathieson (PG&E) with D. Cha and M. Bowser (KPMG). | 3.9 | $275.00 | $ 1,072.50 |
| Dennis Cha | 04/17/19 | Attend morning session of EC Tag Optimization Working Session led by  J. Mathieson (PG&E) with D. Cha, and M. Bowser (KPMG) focusing on mapping of Tags to FMEA. | 3.9 | $275.00 | $ 1,072.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 47
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 04/17/19 | Attend engagement team alignment meeting led by K. McNamara (KPMG) with  D. Cha, L. Cai, D. Elmblad, J. White, M. Bowser, P. McGregor, J. Weng, K. Caron, T. Littman, C. Whitten, J. Nell, N. Redini, S. Stoddard, R. Tucker, T. Schenk, M. Ehrhardt, M. Broida, B. Wei, K. Ota,  M. Arun, A. Estacio, T. Ayyagari, J. Holloman, J. Gonzalez III, A. Smith and G. Armstrong (all KPMG to review and address AMS program status, schedules, issues, risks, and client requests. | 0.6 | $325.00 | $ 195.00 |
| Jason Weng | 04/17/19 | Develop mockup of new Internal Estimating & Design weekly throughput for weekly meeting as requested by S. Cullings (PG&E). | 2.1 | $325.00 | $ 682.50 |
| Jason Weng | 04/17/19 | Began organizing EC tag data for use in Tableau reporting. | 3.5 | $325.00 | $ 1,137.50 |
| Jason Weng | 04/17/19 | Develop initial Internal Estimating & Design weekly / daily progress dashboard. | 3.6 | $325.00 | $ 1,170.00 |
| Juan Gonzalez III | 04/17/19 | (0.5) Meeting with K. McNamara and J. Gonzalez (KPMG) to discuss upcoming AMS project QA reviews. | 0.5 | $500.00 | $ 250.00 |
| Kirk-Patrick Caron | 04/17/19 | (0.5) Complete analysis session with K. Caron (KPMG) and B. Wong (PG&E) to plan for Gas Ops risk meeting.  (1.0) Complete WebEx session with K. Caron (KPMG), B. Wong, T. Bowdey, and S. Jayaraman (PG&E) to discuss Gaps Ops risk modeling and the plan to complete the risk model updates.  (0.8) Complete debrief session with K. Caron (KPMG) and B. Wong (PG&E) to plan for the Gas Ops risk meeting. (0.7) Continue, as of 04/17/19, to review provided PG&E bowtie supporting materials, including the as filed "2017 RAMP Report Of Pacific Gas And Electric Company". | 3.0 | $400.00 | $ 1,200.00 |
| Kirk-Patrick Caron | 04/17/19 | (1.5) Review Transmission Line Overhead Asset Management Plan documentation in preparation for meeting with Elec Ops personnel. (1.0) Attend meeting with K. Caron (KPMG), B. Wong and H. Mejjaty (PG&E) to discuss Elec. Ops. Risk modeling, as well as the short and long term goals related Elec Ops. bow ties. (1.7) Attend meeting with K. Caron (KPMG), B. Wong and D. Pant (PG&E) to discuss the Elec Ops Risk modeling process, and the process to generate bow ties.  (0.8) Attend meeting with K. Caron (KPMG) and B. Wong (PG&E) to discuss risk modeling and Elec Ops related modeling requirements. | 5.0 | $400.00 | $ 2,000.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 48 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 04/17/19 | (0.6) Attend engagement team alignment meeting led by K. McNamara (KPMG) with D. Cha, L. Cai, D. Elmblad, J. White, M. Bowser, P. McGregor, J. Weng, K. Caron, T. Littman, C. Whitten, J. Nell, N. Redini, S. Stoddard, R. Tucker, T. Schenk, M. Ehrhardt, M. Broida, B. Wei, K. Ota, M. Arun, A. Estacio, T. Ayyagari, J. Holloman, J. Gonzalez III, A. Smith and G. Armstrong (all KPMG to review and address AMS program status, schedules, issues, risks, and client requests. (1.0) Meeting with K. McNamara, C. Whitten (KPMG) to discuss procedure documentation and budget tracking. (0.5) Meeting with K. McNamara and J. Gonzalez (KPMG) to discuss upcoming AMS project QA reviews. (0.5) Schedule QA reviews for tasks 1 / 2. (1.5) Perform director review of AMS status reporting. (0.4) Update oversight status report for Thursday's status meeting. (0.3) Update, as of 04/17/19, Task 2 run rate for S. Stoddard (KPMG) to validate. (0.2) Update, as of 04/17/19 task 4 run rate for P. McGregor (KPMG) to validate. (1.0) Sr. director review of EC Tag Workshop documentation. | 6.0 | $435.00 | $ 2,610.00 |
| Matthew Bowser | 04/17/19 | Attend engagement team alignment meeting led by K. McNamara (KPMG) with D. Cha, L. Cai, D. Elmblad, J. White, M. Bowser, P. McGregor, J. Weng, K. Caron, T. Littman, C. Whitten, J. Nell, N. Redini, S. Stoddard, R. Tucker, T. Schenk, M. Ehrhardt, M. Broida, B. Wei, K. Ota, M. Arun, A. Estacio, T. Ayyagari, J. Holloman, J. Gonzalez III, A. Smith and G. Armstrong (all KPMG to review and address AMS program status, schedules, issues, risks, and client requests. (0.6) Develop draft IE&D Weekly Throughput report in Tableau. (1.7) | 2.3 | $325.00 | $ 747.50 |
| Matthew Bowser | 04/17/19 | Attend afternoon session of EC Tag Optimization Working Session focusing on mapping of Tags to FMEA, identification of working teams, dependencies, and next steps for further process development led by J. Mathieson (PG&E) with D. Cha and M. Bowser (KPMG). | 3.9 | $325.00 | $ 1,267.50 |
| Matthew Bowser | 04/17/19 | Attend morning session of EC Tag Optimization Working Session led by J. Mathieson (PG&E) with D. Cha, and M. Bowser (KPMG) focusing on mapping of Tags to FMEA. | 3.9 | $325.00 | $ 1,267.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Paul McGregor | 04/17/19 | (0.6) Attend engagement team alignment meeting led by K. McNamara (KPMG) with J. Weng, C. Whitten, P. McGregor, S. Stoddard, and other account team members to review and address AMS program status, schedules, issues, risks, and client requests. (0.2) Review draft TURN 003-34 to respond to question raised by Cravath. (0.7) Review, concurrently preparing response to questions raised by litigation counsel regarding draft response to TURN 003-34 on PG&E's risk management, risk register, RIBA, RAMP and bow tie methodology. (0.2) Review new DR received from PA-160 regarding risk model workshop held 4/5/19. (0.2) Review, concurrently preparing response to GRC case team questions regarding "Transformers" in TURN 003-11 / 12. (0.3) Review draft response for TURN 003-7 from EO to assess changes in methodology discussed for system hardening projects in GRC. (0.5) Communication with S. Singh (PG&E VP) regarding progress on responses to TURN 003-7 / 12 / 13. (0.3) Perform research regarding "third party contact" certain events, concurrently preparing response to DRI relating to TURN 003-34 response. | 3.0 | $400.00 | $ 1,200.00 |
| Reid Tucker | 04/17/19 | (0.5) Attend engagement team alignment meeting led by K. McNamara (KPMG) with D. Cha, L. Cai, D. Elmblad, J. White, M. Bowser, P. McGregor, J. Weng, K. Caron, T. Littman, C. Whitten, J. Nell, N. Redini, S. Stoddard, R. Tucker, T. Schenk, M. Ehrhardt, M. Broida, B. Wei, K. Ota, M. Arun, A. Estacio, T. Ayyagari, J. Holloman, J. Gonzalez III, A. Smith and G. Armstrong (all KPMG to review and address AMS program status, schedules, issues, risks, and client requests. (0.5) Partner review of EC tag process for optimization method / approach. | 1.0 | $500.00 | $ 500.00 |
| Scott Stoddard | 04/17/19 | Attend engagement team alignment meeting led by K. McNamara (KPMG) with D. Cha, L. Cai, D. Elmblad, J. White, M. Bowser, P. McGregor, J. Weng, K. Caron, T. Littman, C. Whitten, J. Nell, N. Redini, S. Stoddard, R. Tucker, T. Schenk, M. Ehrhardt, M. Broida, B. Wei, K. Ota, M. Arun, A. Estacio, T. Ayyagari, J. Holloman, J. Gonzalez III, A. Smith and G. Armstrong (all KPMG to review and address AMS program status, schedules, issues, risks, and client requests. (Partial Attendance) | 0.5 | $435.00 | $ 217.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 50 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tom Schenk | 04/17/19 | (0.4) Follow-up with C. Gallagher (KPMG) to provide overview of the project and initial action items to work on Task 3 . (0.6) Attend engagement team alignment meeting led by K. McNamara (KPMG) with D. Cha, L. Cai, D. Elmblad, J. White, M. Bowser, P. McGregor, J. Weng, K. Caron, T. Littman, C. Whitten, J. Nell, N. Redini, S. Stoddard, R. Tucker, T. Schenk, M. Ehrhardt, M. Broida, B. Wei, K. Ota,  M. Arun, A. Estacio, T. Ayyagari, J. Holloman, J. Gonzalez III, A. Smith and G. Armstrong (all KPMG to review and address AMS program status, schedules, issues, risks, and client requests. | 1.0 | $435.00 | $ 435.00 |
| Allison Smith | 04/17/19 | 0.5 Attend engagement team alignment meeting led by K. McNamara (KPMG) with account team to review and address AMS program status, schedules, issues, risks, and client requests.<br>0.5 : Attended meeting led by J. Thalman (PG&E) to discuss System Hardening Risk Model action items, timeline, and data needed 0.5 : Attended meeting with KPMG team members (J. White, D. Elmblad, L. Cai, and J. Nell) to discuss system hardening risk model and our plan to select and create statistical model. | 1.5 | $325.00 | $ 487.50 |
| Brian Wei | 04/17/19 | Continued, from 4/16, workshop with PG&E (J. Mathieson, P. McCabe, B. Koelling, O. Takeshima, E. Scaief, D. Thayer, T. Pazdan, J. Birch, R. Movafagh, H. Duncan) to discuss processes for EC tag analysis and mapping for FDA, FMEA and EC tag data Morning session (4 hours); partial attendance afternoon session (3 hours)  (7.0). | 7.0 | $275.00 | $ 1,925.00 |
| Brian Wei | 04/17/19 | Continued to perform data segmentation for use in analysis | 3.0 | $275.00 | $ 825.00 |
| Cy Whitten | 04/17/19 | Correspondence with S. Reddy (KPMG) (.2) and D. Elmblad (KPMG) (.1) regarding timing of review of the Overhead Distribution procedure document. | 0.3 | $325.00 | $ 97.50 |
| Cy Whitten | 04/17/19 | Drafted instructions for process flow updates to provide to S. Reddy (KPMG) (0.5); discussion regarding details/questions related to same with S. Reddy (0.5) | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/17/19 | Updated the PG&E process flow based on feedback received from D. Elmblad (KPMG). | 1.4 | $325.00 | $ 455.00 |
| Cy Whitten | 04/17/19 | Performed walk through of each step / sub-steps of the 4 process flows relating to the OH distribution procedure document | 3.0 | $325.00 | $ 975.00 |
| Cy Whitten | 04/17/19 | Updated Overhead Distribution procedure document steps / sections with specific regards to intent/purpose | 1.5 | $325.00 | $ 487.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 04/17/19 | 0.5 - Follow-up meeting with KPMG (D. Elmblad, J. White, L. Cai, A. Smith) and PG&E (N. Moran, S. Adderley, J.E. Thalman) regarding System Hardening Risk Modeling   .5 -  Attended meeting with KPMG team members (J. White, D. Elmblad, L. Cai, and J. Nell) to discuss system hardening risk model and our plan to select and create statistical model.   1.0 - Meeting with KPMG procedures development team to review current status of procedures work flow to finalize initial materials for client review   1.0 - Additional review of procedure document, as of 4/17, to provide additional revisions on procedure process flow | 3.0 | $325.00 | $    975.00 |
| Jessica Nell | 04/17/19 | 0.5 - Attend engagement team alignment meeting led by K. McNamara (KPMG) with account team to review and address AMS program status, schedules, issues, risks, and client requests<br>0.5 - Follow-up meeting with KPMG (D. Elmblad, J. White, L. Cai, A. Smith) and PG&E (N. Moran, S. Adderley, J.E. Thalman) regarding System Hardening Risk Modeling<br>0.5 - Communicate via email with KPMG team (D. Elmblad, J. White, L. Cai, A. Smith) regarding System Hardening Risk Modeling to align on a path forward | 1.5 | $325.00 | $    487.50 |
| Jonathan White | 04/17/19 | Distribution repair optimization and prioritization workshop day 2(am) -  attendees : PG&E, J. Mathieson, P. McCabe, B. Koelling, E. Scaief, O. Takeshima, D. Thayer, C. Araquistain, T. Pazdan, J. Birch, H. Duncan, J. Bright, S. Cullings, R. Movafagh, J. Steffens, JE. Thalman, M. Viduya, S. Adderley - KPMG, M. Bowser, N. Redini, L. Cai, B. Wei, D. Cha (partial attendance) | 2.0 | $475.00 | $    950.00 |
| Jonathan White | 04/17/19 | Met with PG&E, N. Moran, S. Adderley, JE. Thalman to discuss Distribution System Hardening prioritization planning  analysis | 3.2 | $475.00 | $  1,520.00 |
| Jonathan White | 04/17/19 | Distribution repair optimization and prioritization workshop (day 2 afternoon)  - attendees : PG&E, J. Mathieson, P. McCabe, B. Koelling, E. Scaief, O. Takeshima, D. Thayer, C. Araquistain, T. Pazdan, J. Birch, H. Duncan, J. Bright, S. Cullings, R. Movafagh, J. Steffens, JE. Thalman, M. Viduya, S. Adderley - KPMG, M. Bowser, N. Redini, L. Cai, B. Wei, D. Cha (partial attendance) | 3.4 | $475.00 | $  1,615.00 |
| Lucy Cai | 04/17/19 | Bundled new pending transmission notifications based on type of repair work / location in order to streamline repair process | 2.4 | $275.00 | $    660.00 |
| Lucy Cai | 04/17/19 | Created R-tag workflow with new steel / nonsteel population inputs to reassign tags for new repair notifications | 2.8 | $275.00 | $    770.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 52
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 04/17/19 | Remapped transmission structures to HFTD zones based on shapefiles to more accurately determine structures in certain areas at the request of the client to clarify whether client mappings were consistent with shapefiles | 3.8 | $275.00 | $ 1,045.00 |
| Matt Broida | 04/17/19 | 3.0 - Update OH distribution GNT / prioritization document as of 4/17. | 3.0 | $435.00 | $ 1,305.00 |
| Nicole Redini | 04/17/19 | Led workshop on 4/17 to address DX tag review optimization including assigning process owners, review of FMEA data, review of EC tag data. DX EC tag Review Process Core Team Workshop Day 2 (am session). (4.0) Attended by J. White, B. Wei, D. Cha, S. Stoddard, M. Bowser (KPMG), J.C. Mathieson, P. McCabe, B. Koelling, O. 'Takeshima, E. Scaief, D. Thayer, C. Araquistain, T. 'Pazdan, J. Birch, H. Duncan S. Adderley, J.E. Thalman (PG&E) | 4.0 | $400.00 | $ 1,600.00 |
| Nicole Redini | 04/17/19 | Led workshop on 4/17 to address DX tag review optimization including assigning process owners, review of FMEA data, review of EC tag data. DX EC tag Review Process Core Team Workshop Day 2 (pm session). (4.0) Attended by J. White, B. Wei, D. Cha, S. Stoddard, M. Bowser (KPMG), J.C. Mathieson, P. McCabe, B. Koelling, O. 'Takeshima, E. Scaief, D. Thayer, C. Araquistain, T. 'Pazdan, J. Birch, H. Duncan S. Adderley, J.E. Thalman (PG&E) | 4.0 | $400.00 | $ 1,600.00 |
| Shiva Reddy R | 04/17/19 | Updated the GNT Analysis & System Level Plan section of the GNT Analysis & RMP procedure document - per discussion with C. Whitten and M. Broida (KPMG). | 2.1 | $220.00 | $ 462.00 |
| Shiva Reddy R | 04/17/19 | Updated the Operational Plan & Data for Overhead Distribution Inspection section of the GNT Analysis & RMP procedure document per discussion with C. Whitten and M. Broida (KPMG) | 2.3 | $220.00 | $ 506.00 |
| Shiva Reddy R | 04/17/19 | Discussion with C. Whitten and M. Broida (KPMG) regarding additional updates to the Visio based process flow charts and procedure document (0.5); Updated Visio based process flow charts for GNT Analysis (0.6), System Level Plan (0.8), Operational Plan (0.9), Distribution Inspections (0.4) and Summary (0.4) to include swim lanes (Visio chart elements used to indicate output / deliverables for each process for key deliverables). | 3.6 | $220.00 | $ 792.00 |
| Cy Whitten | 04/18/19 | (0.5) Attend status meeting led by K. McNamara (KPMG) with J. Gonzalez, C. Whitten, K. Caron (KPMG) and other KPMG team members to review and address AMS program status, schedules, issues, and risks as of 04/18/19. (1.2) Attended project status call with R. Squalli, K. McNamara, C. Whitten and G. Armstrong (KPMG), concurrently compiling notes on updates to tracker. | 1.7 | $325.00 | $ 552.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 04/18/19 | (1.4) Revise, as of 04/18/19, the responses to TURN 003 Questions #7 / #13 and (.1) submit to PG&E case team for review. (0.5) Conduct meeting with D. Elmblad (KPMG), N. Moran (PG&E) , M. Gallo (Outside counsel), and S. Calvert (PG&E) to discuss proposed changes for TURN 003 Q#7 / Q#13. (1.0) Revise TURN 003 responses for Q#7 / Q#13 based upon feedback from discussion with PG&E team members / case team for submission on 4/19. (1.1) Revise responses to TURN 003 Q#11 / Q#12 based upon feedback from S. Singh (PG&E) and (.1) submit to PG&E case team for review. (0.8) Revise TURN 003 Q#11 / Q#12 based upon feedback from PG&E case team. | 5.0 | $325.00 | $ 1,625.00 |
| Dennis Cha | 04/18/19 | Attend Task 2 meeting regarding status and timelines, as of 04/18/19, with M. Bowser, R. Tucker, S. Stoddard, J. Weng, and D. Cha (KPMG). | 0.8 | $275.00 | $ 220.00 |
| Dennis Cha | 04/18/19 | Analysis session with M. Bowser and D. Cha (KPMG) regarding FMEA - FDA - EC Tag mapping to identify remaining data gaps. | 0.9 | $275.00 | $ 247.50 |
| Dennis Cha | 04/18/19 | Attend teleconference with D. Cha, M. Bowser (KPMG), J. Mathieson and R. Movafagh (PG&E) to discuss work plan to complete FMEA - FDA - EC Tag mapping. | 0.9 | $275.00 | $ 247.50 |
| Dennis Cha | 04/18/19 | Met with J. Mathieson (PG&E), M. Bowser, and D. Cha (KPMG) to discuss weekly EC Tag Optimization program status update, needed revisions in preparation for this afternoon's status update with S. Singh (PG&E) and program steering committee. | 1.0 | $275.00 | $ 275.00 |
| Dennis Cha | 04/18/19 | Attend Distribution Compliance and QC Team meeting led by J. Birch (PG&E) with M. Bowser and D. Cha (KPMG) for discussion related to quality control process of EC tags based on PRONTO data. | 1.1 | $275.00 | $ 302.50 |
| Dennis Cha | 04/18/19 | Update, as of 04/18/19, the EC Tag Optimization Work Plan. | 1.6 | $275.00 | $ 440.00 |
| Dennis Cha | 04/18/19 | Update, as of 04/18/19, the FMEA - EC mapping spreadsheet based on today's meeting with KPMG team / PG&E. | 2.9 | $275.00 | $ 797.50 |
| Jason Weng | 04/18/19 | Meeting with J. Weng (KPMG) and S. Cullings (PG&E) to discuss Internal Estimating & Design progress dashboard. | 0.5 | $325.00 | $ 162.50 |
| Jason Weng | 04/18/19 | Attend Task 2 meeting regarding status and timelines, as of 04/18/19, with M. Bowser, R. Tucker, S. Stoddard, J. Weng, and D. Cha (KPMG). | 0.8 | $325.00 | $ 260.00 |
| Jason Weng | 04/18/19 | Meeting with J. Weng, and M. Bowser (KPMG) to develop Tableau dashboard for IE&D estimating throughput report as requested by R. Moolakatt and S. Cullings (PG&E). (1.0) | 1.0 | $325.00 | $ 325.00 |
| Jason Weng | 04/18/19 | Update Internal Estimating & Design progress dashboard based on feedback from S. Cullings (PG&E). | 1.9 | $325.00 | $ 617.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 54 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 04/18/19 | Analyze EC tag data to develop preliminary cycle time metrics for emergent notifications. | 2.2 | $325.00 | $ 715.00 |
| Jason Weng | 04/18/19 | Analyze EC tag data to develop preliminary early delivery metrics for non-emergent notifications. | 3.2 | $325.00 | $ 1,040.00 |
| Juan Gonzalez III | 04/18/19 | Attend status meeting led by K. McNamara (KPMG) with J. Gonzalez, C. Whitten, K. Caron (KPMG) and other KPMG team members to review and address AMS program status, schedules, issues, and risks as of 04/18/19. | 0.5 | $500.00 | $ 250.00 |
| Kirk-Patrick Caron | 04/18/19 | (0.4) Complete necessary procedures to share materials with PG&E using KPMG's file sharing tool. (0.8) Continue, as of 04/18/19, to review provided PG&E bowtie supporting materials, specifically focusing on the Risk Model template provided by the Gas Ops / the Gas Ops parameters supporting documentation. (2.2) Review the PG&E document "TD-8101 – Transmission Line Overhead Asset Management Plan focusing on the background / additional information in preparation for tasks. (0.3) Review the PG&E document "Calculating Frequency Reduction with Mitigations in RAMP" focusing on the background / additional information in preparation for task. (1.1) Review the PG&E document "Pacific Gas and Electric Company2019 DE Safety Plan" as dated February 6, 2019, focusing on the background / additional information in preparation for task. | 4.8 | $400.00 | $ 1,920.00 |
| Kirk-Patrick Caron | 04/18/19 | (1.6) Prepare document summarizing prior day's working sessions to share with KPMG project team, capturing key objectives, project feedback, and expectations. (0.5) Attend meeting with B. Shah, B. Wong (PG&E), K. Caron and A. Mani (KPMG) to discuss task 3 program status, schedules, issues, and goals. (0.6) Attend meeting with K. Caton and A. Mani (KPMG) to review task 3 schedules, issues, and risks. (0.5) Attend status meeting led by K. McNamara (KPMG) with J .Gonzalez, C. Whitten, K. Caron and other KPMG team members to review and address AMS program status, schedules, issues, and risks as of 04/18/19. | 3.2 | $400.00 | $ 1,280.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 55 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 04/18/19 | (0.2) Prepare for status meeting by reviewing status report, including schedule, issues, and risks, to prepare for status meeting. (0.5) Lead status meeting with J. Gonzalez, C. Whitten, K. Caron (KPMG) and other KPMG team members to review and address AMS program status, schedules, issues, and risks as of 04/18/19. (0.5) Attend meeting with K. McNamara and T. Schenk (KPMG) to review Task 3 timeline, deliverables, resources, status, and issues. (1.0) Review project financials reports to prepare for meeting with G. Armstrong (KPMG). (0.5) Meeting with K. McNamara and G. Armstrong (KPMG) to review project portfolio tracking document. (0.3) Communication with A. Mani (KPMG) regarding task 3 deadlines and staffing to meet timelines. | 3.0 | $435.00 | $ 1,305.00 |
| Mark Ehrhardt | 04/18/19 | (1.0) Call with M. Ehrhardt (KPMG) and J. McLeod (PG&E Cyber Security) regarding cross cutting requirements. (0.5) Call with M. Ehrhardt (KPMG) and B. Wong (PG&E) regarding interface. (2.5) Incorporate findings into alignment documentation for UI. | 4.0 | $435.00 | $ 1,740.00 |
| Matthew Bowser | 04/18/19 | Attend Task 2 meeting regarding status and timelines, as of 04/18/19, with M. Bowser, R. Tucker, S. Stoddard, J. Weng, and D. Cha (KPMG). | 0.8 | $325.00 | $ 260.00 |
| Matthew Bowser | 04/18/19 | Analysis session with M. Bowser and D. Cha (KPMG) regarding FMEA - FDA - EC Tag mapping to identify remaining data gaps. | 0.9 | $325.00 | $ 292.50 |
| Matthew Bowser | 04/18/19 | Attend teleconference with D. Cha, M. Bowser (KPMG), J. Mathieson and R. Movafagh (PG&E) to discuss work plan to complete FMEA - FDA - EC Tag mapping. | 0.9 | $325.00 | $ 292.50 |
| Matthew Bowser | 04/18/19 | Attend weekly EC Tag Optimization program status meeting led by S. Singh (PG&E) with M. Bowser and S. Stoddard (KPMG). | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/18/19 | Meeting with J. Weng, and M. Bowser (KPMG) to develop Tableau dashboard for IE&D estimating throughput report as requested by R. Moolakatt and S. Cullings (PG&E). (1.0) | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/18/19 | Review weekly EC Tag Optimization program status update, concurrently making revisions with J. Mathieson (PG&E), M. Bowser, and D. Cha (KPMG) in preparation for this afternoon's status update with S. Singh (PG&E) and program steering committee. | 1.0 | $325.00 | $ 325.00 |
| Matthew Bowser | 04/18/19 | Attend Distribution Compliance and QC Team meeting led by J. Birch (PG&E) with M. Bowser and D. Cha (KPMG) for discussion related to quality control process of EC tags based on PRONTO data. | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/18/19 | Continue, from earlier in the day, to develop Tableau dashboard for IE&D estimating throughput report as requested by R. Moolakatt and S. Cullings (PG&E). | 1.1 | $325.00 | $ 357.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|--|--------|
| Matthew Bowser | 04/18/19 | Develop deck for weekly status update with S. Singh (PG&E) regarding progress to date of EC Tag Optimization Program with J. Mathieson (PG&E). | 1.9 | $325.00 | $ | 617.50 |
| Paul McGregor | 04/18/19 | (0.2) Review updates of draft response to TURN 003-12 following PG&E VP's feedback. (1.3) Redraft responses to TURN 003-7 / 13 following S. Singh's (PG&E VP) feedback. (0.5) Meeting with EO system hardening team and counsel to review proposed redrafts of TURN 003-7 / 13. (0.2) Meeting with P. McGregor (KPMG) and DRI to finalize data and language reference to "third party contact" for response to TURN 003-34. (0.3) Review updated draft response to TURN 003-11 following adjustments to TURN 003-12. (0.2) Meeting with P. McGregor (KPMG) and GRC case team to discuss status and outstanding activities required to complete TURN 003-7 / 13, as well as 11 / 12. (0.3) Review / respond to questions from counsel on TURN 003-11 / 12. | 3.0 | $400.00 | $ | 1,200.00 |
| Scott Stoddard | 04/18/19 | Attend Task 2 meeting regarding status and timelines, as of 04/18/19, with M. Bowser, R. Tucker, S. Stoddard, J. Weng, and D. Cha (KPMG). | 0.8 | $435.00 | $ | 348.00 |
| Scott Stoddard | 04/18/19 | Attend weekly EC Tag Optimization program status meeting led by S. Singh (PG&E) with M. Bowser and S. Stoddard (KPMG). | 1.0 | $435.00 | $ | 435.00 |
| Scott Stoddard | 04/18/19 | Review weekly EC Tag Optimization program status update, concurrently making revisions with J. Mathieson (PG&E) and S. Stoddard (KPMG) in preparation for this afternoon's status update with S. Singh (PG&E) and program steering committee. | 1.0 | $435.00 | $ | 435.00 |
| Allison Smith | 04/18/19 | Call with J. Nell (KPMG) to discuss System Hardening Risk Model | 0.3 | $325.00 | $ | 97.50 |
| Brian Wei | 04/18/19 | Participated in meeting to discuss PRONTO data and the process of its procurement with J. Birch, H. Duncan, J. Yen, J. Mathieson, J. Bright, K. Forward, M. Thompson, J. Chong, and E. Leschinsky (PG&E) . | 1.0 | $275.00 | $ | 275.00 |
| Brian Wei | 04/18/19 | Performed analysis to compare EC tag data set / PRONTO form inspection data set to determine if there are any unique identifiers between the two | 4.0 | $275.00 | $ | 1,100.00 |
| Brian Wei | 04/18/19 | Continued, from earlier on 4/18, analysis to compare EC tag data set / PRONTO form inspection data set to determine if there are any unique identifiers between the two | 3.5 | $275.00 | $ | 962.50 |
| Cy Whitten | 04/18/19 | Drafted email to M. Broida (KPMG) to provide latest version of the Overhead Distribution procedure document for review. | 0.2 | $325.00 | $ | 65.00 |
| Cy Whitten | 04/18/19 | Finalized process flow updates (based on feedback from M. Broida (KPMG) (0.5); drafted email regarding same to J. White (KPMG) that includes a copy of same for his review (0.3) | 0.8 | $325.00 | $ | 260.00 |

EXHIBIT C1

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 04/18/19 | Discussion with D. Elmblad (KPMG) regarding the Overhead Distribution procedure document with regards to purpose and intent (by step). | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/18/19 | (1.4) Updated the Overhead Distribution document process flow document based on feedback/new insight received from D. Elmblad (KPMG) in advance of sending to M Broida. (.4) Communication with M. Broida (KPMG) regarding his feedback related to same. | 1.8 | $325.00 | $ 585.00 |
| Cy Whitten | 04/18/19 | Updated the Overhead Distribution procedure document with focus on purpose/intent to ensure completeness. | 3.5 | $325.00 | $ 1,137.50 |
| Daniel Elmblad | 04/18/19 | Walkthrough with D. Elmblad (KPMG) regarding the Overhead Distribution procedure document with regards to purpose and intent (by step). | 1.0 | $325.00 | $ 325.00 |
| Jessica Nell | 04/18/19 | 0.3- Aggregate material from the previous System Hardening Risk Model to provide to A. Smith (KPMG)  0.2- Call with KPMG team member, A. Smith, to discuss the PG&E System Hardening Risk Model | 0.5 | $325.00 | $ 162.50 |
| Juliana McMillan-Wilhoit | 04/18/19 | Developed scripts to analyze PG&E data with the goal of breaking it into segments which continued 3 linear miles as follows: (1.2) Develop script to analyze data using a 3 mile bin, concurrently analyzing results to determine statistics on the PG&E line contained in each grid; (1.3) develop script to analyze data using a .25 mile bin,  concurrently analyzing results to determine statistics on the PG&E line contained in each grid; (1.6) develop script to analyze data using a .5 mile bin, concurrently analyzing results to determine statistics on the PG&E line contained in each grid; (1.2) develop script to analyze data using 1 mile bin, concurrently analyzing results to determine statistics on the PG&E line contained in each grid; and (1.3) develop script to analyze data using a .3 mile bin. Analyzed results to determine statistics on the PG&E line contained in each grid. | 6.6 | $325.00 | $ 2,145.00 |
| Lucy Cai | 04/18/19 | Pulled in STAR (type of data) extract to map protection zones to distribution structure population | 3.1 | $275.00 | $ 852.50 |
| Lucy Cai | 04/18/19 | Additional analysis of foreign transmission structures in scope using new HFTD mapping because client tier mapping did not take into account areas outside of PG&E jurisdiction | 3.9 | $275.00 | $ 1,072.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 58
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 04/18/19 | 3.5 Perform final director review / update to OH distribution GNT and prioritization procedure.1.0 review of word doc for finalization .5 Attend status meeting led by K. McNamara (KPMG) with Account Lead Partner, Engagement Partner, and AMS task leads to review and address AMS program status, schedules, issues, and risks. | 5.0 | $435.00 | $ 2,175.00 |
| Nicole Redini | 04/18/19 | Updated post workshop material to address questions inclusive of PowerPoint updates (4.0) Met with J.C. Mathieson (PG&E) to discuss additional DX meetings (2.0) | 6.0 | $400.00 | $ 2,400.00 |
| Nicole Redini | 04/18/19 | Perform project planning of work streams as of 4/18 for discussion with client (1.0). Prepare update of budget, plan for next week as of 4/18 to provide to client (1.0) | 2.0 | $400.00 | $ 800.00 |
| Shiva Reddy R | 04/18/19 | Updated Visio based process flow charts for GNT Analysis (0.5), System Level Plan (0.8), Operational Plan (0.7), Distribution Inspections (0.6) and Summary (0.4) based on feedback from C. Whitten (KPMG) and D. Elmblad (KPMG) | 3.0 | $220.00 | $ 660.00 |
| Cy Whitten | 04/19/19 | (1.3) Update, as of 04/19/19, the project status tracker, concurrently noting updates by K. McNamara. (0.8) Review, concurrently providing comments on PG&E onboarding documentation provided by T. Ayyagari (KPMG). (1.2) Create deliverables tracker for workpapers maintenance. (0.2) Call with K. McNamara, C. Whitten (KPMG) to review PG&E engagement financials. | 3.5 | $325.00 | $ 1,137.50 |
| Daniel Elmblad | 04/19/19 | (3.0) Discussion with D. Elmblad (KPMG), M. Gallo (outside counsel) and N. Moran (PG&E) regarding TURN 003 Questions #11 / Q#12 as well as proposed revisions. (0.5) Call with S. Singh (PG&E), D. Elmblad and P. McGregor (KPMG) on current draft of TURN 003 Questions 7 /11 / 12 / 13 for S. Singh's (PG&E) approval for submission to TURN. (0.5) Update responses to TURN 003 Questions 7 /11 / 12 / 13 based upon feedback from S. Singh (PG&E) for submission to TURN. | 4.0 | $325.00 | $ 1,300.00 |
| Dennis Cha | 04/19/19 | Updated provided by client (PBC) log based on initial draft provided. | 0.9 | $275.00 | $ 247.50 |
| Dennis Cha | 04/19/19 | Attend FDA - FMEA mapping session led by D. Cha (KPMG) with M. Bowser (KPMG) and R. Movafagh (PG&E) focusing on development of methodology of risk scoring from FMEA to EC Tags. | 1.4 | $275.00 | $ 385.00 |
| Dennis Cha | 04/19/19 | Update FDA - FMEA - EC Tag mapping based on meeting today with M. Bowser (KPMG) and R. Movafagh (PG&E). | 2.1 | $275.00 | $ 577.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 59 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 04/19/19 | Attend Friday standing Internal Estimating scheduling call led by J. Brisky (PG&E) with J. Weng (KPMG) reviewing day-to-day throughput and near-term priorities of internal estimating team, concurrently noting process of assigning work, current issues and concerns. | 0.5 | $325.00 | $ 162.50 |
| Jason Weng | 04/19/19 | Attend AMS Reporting strategy meeting led by S. Li and R. Papa (PG&E) with M. Bowser, J. Weng (KPMG) focusing on coordination of next week's reporting activities. | 0.7 | $325.00 | $ 227.50 |
| Jason Weng | 04/19/19 | Develop data filters framework to be used for Internal Estimating & Design weekly reporting. | 2.7 | $325.00 | $ 877.50 |
| Jason Weng | 04/19/19 | Analyze filter set on EC notification dataset to align with other AMS reporting. | 3.4 | $325.00 | $ 1,105.00 |
| Kirk-Patrick Caron | 04/19/19 | (0.6) Prepare internal task 3 status deck, noting key project objectives, team members, and roles. (0.5) Call with K. McNamara, A. Mani and K. Caron (KPMG) to prepare for meeting with B. Wong (PG&E) regarding Task 3  (0.6) Call with K. Caron and M. Ehrhardt (KPMG) to discuss UX build requirements and related timing. (0.5) Call with K. McNamara, A. Mani, K. Caron, and T. Schenk (KPMG) to discuss Task 3 coding timelines. (0.5) Call with K. McNamara, A. Mani and K. Caron (KPMG) to prepare for meeting with B. Wong (PG&E) regarding Task 3. (0.4) Follow-up call with K. Caron (KPMG) and B. Wong (PG&E) to further discuss documentation required to begin modeling phase. | 3.1 | $400.00 | $ 1,240.00 |
| Kirk-Patrick Caron | 04/19/19 | (0.4) Call with K. McNamara and K. Caron (KPMG) to prepare for the day's meetings on Task 3. (0.5) Additional follow-up call with K. Caron (KPMG) and B. Wong (PG&E) to further discuss task scheduling details based on internal KPMG conversations. (.8) Complete documentation required to request access from PG&E to accomplish tasks.  (1.7) Prepare reporting materials highlighting accomplishments with next steps for Task 3 to be included in the weekly overview project submission to PG&E. | 3.4 | $400.00 | $ 1,360.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 60
of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 04/19/19 | (0.4) Call with K. McNamara and K. Caron (KPMG) to prepare for the day's meetings on Task 3. (0.5) Review status reports submitted by team, as of 4/19, focusing on the progress, issues, and risks before consolidating into team status report. (0.1) Draft email regarding project details to F. Farzan (KPMG). (0.5) Call with K. McNamara, A. Mani and K. Caron (KPMG) to prepare for meeting with B. Wong (PG&E) regarding Task 3. (0.5) Attend meeting with K. McNamara and P. McGregor (KPMG) to review Task 4 timeline, deliverables, resources, status, and issues. (0.3) Communication with F. Farzan (KPMG) to discuss activities on project for next week. (1.0) Call with K. McNamara, A. Mani and K. Caron (KPMG) and B. Wong (PG&E) to discuss Task 3 plan and timeline. (0.5) Call with K. McNamara, A. Mani, K. Caron, and T. Schenk (KPMG) to discuss Task 3 coding timelines. (2.0) Consolidate team status reports. (0.2) Call with K. McNamara, C. Whitten (KPMG) to review PG&E engagement financials. | 6.0 | $435.00 | $ 2,610.00 |
| Matthew Bowser | 04/19/19 | Attend AMS Reporting strategy meeting led by S. Li and R. Papa (PG&E) with M. Bowser, J. Weng (KPMG) focusing on coordination of next week's reporting activities. | 0.7 | $325.00 | $ 227.50 |
| Matthew Bowser | 04/19/19 | Develop agenda as well follow-up on EC Tag Optimization working session / bi-weekly touch bases for next week. | 0.7 | $325.00 | $ 227.50 |
| Matthew Bowser | 04/19/19 | Attend FDA - FMEA mapping session led by D. Cha (KPMG) with M. Bowser (KPMG) and R. Movafagh (PG&E) focusing on development of methodology of risk scoring from FMEA to EC Tags. | 1.4 | $325.00 | $ 455.00 |
| Matthew Bowser | 04/19/19 | For EC Tag Optimization program PMO, develop templates / schedules / action trackers | 2.0 | $325.00 | $ 650.00 |
| Paul McGregor | 04/19/19 | (0.5) Attend meeting with K. McNamara and P. McGregor (KPMG) to review Task 4 timeline, deliverables, resources, status, and issues. (0.2) Perform final review of data for DRI prior to submittal of TURN 003-34.(0.5) Meeting with P. McGregor (KPMG) and S. Singh (PG&E VP) regarding AMS and testimony witness to discuss final drafts of responses to TURN 003-7 / 11 / 12 / 13. (0.5) Call with S. Singh (PG&E), D. Elmblad and P. McGregor (KPMG) on current draft of TURN 003 Questions 7 /11 / 12 / 13 for S. Singh's (PG&E) approval for submission to TURN. (0.6) Perform final adjustments to responses to TURN 003-7 / 11 / 12 / 13 following meeting with S. Singh (PG&E VP) and (0.1) submit to GRC case team for submission. (0.6) Perform initial review of TURN DR 010 to determine ownership / response outlines. | 3.0 | $400.00 | $ 1,200.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 61 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Tom Schenk | 04/19/19 | Call with K. McNamara, A. Mani, K. Caron, and T. Schenk (KPMG) to discuss Task 3 coding timelines. (partial attendance) | 0.4 | $435.00 | $ | 174.00 |
| Brian Wei | 04/19/19 | Meeting with P. McCabe (PG&E), N. Redini (KPMG) to discuss data fields for inclusion and planning for next week's upcoming meetings (1.0). Reviewed/analyzed over 300 data fields listed in P. McCabe's list of columns for analysis with respect to repair of structures (5.0). | 6.0 | $275.00 | $ | 1,650.00 |
| Brian Wei | 04/19/19 | Discussion with PG&E (S. Adderley) to discuss data update needs for EC tag data linking (0.5). Meeting with P. McCabe and D. Thayer (PG&E) to discuss visualization tool needs for engineering reviews to make decisions on repair of structures (1.0). Updated data request log to include EC tag data refresh (0.5). | 2.0 | $275.00 | $ | 550.00 |
| Brian Wei | 04/19/19 | 0.3 - Discussed current progress of risk prioritization methodology and data needs with members of KPMG team (L. Cai, D. Elmblad, B. Wei) to prepare for meeting regarding same with S. Adderley (PG&E) | 0.3 | $275.00 | $ | 82.50 |
| Cy Whitten | 04/19/19 | Communication with D. Elmblad (KPMG) to discuss details / next steps to facilitate review of OHDPD. | 0.3 | $325.00 | $ | 97.50 |
| Cy Whitten | 04/19/19 | Reviewed the status of all KPMG workstreams to date to determine where we could leverage knowledge from other tasks in our Overhead Distribution procedure document | 0.6 | $325.00 | $ | 195.00 |
| Daniel Elmblad | 04/19/19 | 0.3 - Discussed current progress of risk prioritization methodology and data needs with members of KPMG team (L. Cai and B. Wei) to prepare for meeting regarding same with S. Adderley (PG&E) 0.2 - Call with S. Adderley (PG&E) to discuss current progress of data needs for risk prioritization model 1.0 - In order to initiate data gathering to build risk prioritization model, reviewed data files from B. Wei and L. Cai (KPMG) | 1.5 | $325.00 | $ | 487.50 |
| Jeff Mahoney | 04/19/19 | Met with J. Nell, J. Mahoney (KPMG) to discuss PG&E system hardening data scientist tasks | 0.4 | $435.00 | $ | 174.00 |
| Jessica Nell | 04/19/19 | 0.4 - System hardening data scientist meeting with KPMG (J. Nell, J. Mahoney) 0.1 - Aggregate relevant materials for M. Xu (KPMG) for background on data science specifics in the context of PG&E | 0.5 | $325.00 | $ | 162.50 |
| Juliana McMillan-Wilhoit | 04/19/19 | (3.0) Ran test to determine the best groupings for Segment A; (1.0) drafted summary (to the optimal geographic extent) for conducting line analysis from the week as well as related questions to be presented to client. | 4.0 | $325.00 | $ | 1,300.00 |
| Lucy Cai | 04/19/19 | Aggregated new in scope foreign structure population with regards to new HFTD zone mapping | 4.0 | $275.00 | $ | 1,100.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 62 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 04/19/19 | Performed analysis to determine best approach to identify Automatic Source Side Device IDs (ASSP ID's) for all structures in order to map them to specific protection zones in Alteryx. | 4.0 | $275.00 | $ 1,100.00 |
| Matt Broida | 04/19/19 | Perform director review, as of 4/19, of most current version of OH distribution process document | 2.0 | $435.00 | $ 870.00 |
| Nicole Redini | 04/19/19 | Discussion with P. McCabe (PG&E) and B. Wei (KPMG) on grouping & data analysis (#2) to review fields for potential inclusion in engineering dashboard reviews (1.0). Analyze EC DX Tag data linkage to FMEA data (2.3). Manager review of TX Foreign Line workflow / output prepared by L. Cai (KPMG) (2.2) | 5.5 | $400.00 | $ 2,200.00 |
| Nicole Redini | 04/19/19 | Development of EC Tag slides / work plan to be presented for PG&E internal meeting on Monday (2.5) | 2.5 | $400.00 | $ 1,000.00 |
| Paul McGregor | 04/21/19 | (0.3) Draft initial outline for response to GRC DR by Public Advocates 160. (0.7) Review PG&E's WMP (proceeding R.18-10-007) to assist with response to PA 160. (0.4) Review PG&E's 2017 RAMP Report (proceeding I.17-11-003) to assist with response to PA 160. (0.4) Review SED Risk and Safety Aspects of RAMP Report to PG&E's RAMP to assist with response to PA 160. (1.2) Prepare draft to respond to PA 160 for review by GRC case team / legal. | 3.0 | $400.00 | $ 1,200.00 |
| Aldryn Estacio | 04/22/19 | (1.0) Meeting with M. Ehrhardt, A. Estacio (KPMG) and B. Wong (PG&E) regarding interface requirements. (0.2) Review interface requirements / flows for the process prepared by M. Ehrhardt (KPMG) in preparation for meeting regarding same. (2.0) Session with M. Ehrhardt and A. Estacio (KPMG) to create and refine interface approach and documentation. | 3.2 | $400.00 | $ 1,280.00 |
| Cole Gallagher | 04/22/19 | (0.6) Review risk model template file in order to focus on how bowtie risk model is structured in the Excel template. (0.1) Review Required Model Parameters file home tab to view full list of inputs into risk model as well as noting which tabs contain their underlying calculations. (0.6) Review Tranche consequences tab of required model parameters file in order to focus on model input calculations. (0.2) Review Ranges / Weighting tab of required model parameters file focusing on consequence weightings / risk scores. (0.4) Install model-specific software in order to run previously developed risk model in Excel. (0.2) Perform risk software sample exercise to ensure software installation is working correctly. | 2.1 | $325.00 | $ 682.50 |
| Daniel Elmblad | 04/22/19 | (0.7) Provide review, concurrently revising PA 160 Data Requests Questions 1-3. | 0.7 | $325.00 | $ 227.50 |
| Dennis Cha | 04/22/19 | Teleconference with D. Cha (KPMG) and H. Duncan (PG&E) to review FDA - FMEA - EC Tag mapping | 0.8 | $275.00 | $ 220.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 63 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 04/22/19 | Met with M. Bowser and D. Cha (KPMG) to discuss progress to date/status from FMEA - EC Tag mapping. | 1.1 | $275.00 | $ 302.50 |
| Dennis Cha | 04/22/19 | Draft initial PMO action item tracker to note progress / timelines. | 1.2 | $275.00 | $ 330.00 |
| Dennis Cha | 04/22/19 | Continue, as of 04/22/19, to create FDA - FMEA - EC Tag mapping. | 3.9 | $275.00 | $ 1,072.50 |
| Jason Weng | 04/22/19 | (0.8) Attend Monday standing Internal Estimating scheduling call led by J. Brisky (PG&E) with J. Weng (KPMG) reviewing day-to-day throughput and near-term priorities of internal estimating team, concurrently noting process of assigning work and current issues and concerns. (0.5) Meeting with J. Weng (KPMG) and A. De Lago (PG&E) to discuss weekly Pole/EC Report daily update process for integration into automated reporting. (0.5) Meeting with J. Weng (KPMG) and S. Cullings (PG&E) to review data included in weekly Internal Estimating and Design dashboard. (0.8) Attend daily work plan IC huddle led by K. Linford (PG&E) with J. Weng (KPMG) focusing on reporting gaps. (1.2) Meeting with J. Weng (KPMG) and S. Li (PG&E) to discuss transition plan for Internal Estimating & Design to automated Tableau dashboard. | 3.8 | $325.00 | $ 1,235.00 |
| Jason Weng | 04/22/19 | (0.5) Call with J. Weng (KPMG) and G. Race (PG&E) to review capabilities with new Internal Estimating & Design Tableau dashboard. (0.2) Extract updated dataset for EC AMS notifications from PG&E systems and (0.4) update Ad hoc dashboards previously developed. (1.5) Review dashboard updated with current data, concurrently performing validation of tables / charts included. (3.4) Continue to review, concurrently validating Internal Estimating and Design dashboards as well as identifying additional performance metrics to be developed into dashboards. | 6.0 | $325.00 | $ 1,950.00 |
| Kirk-Patrick Caron | 04/22/19 | (1.0) Call with B. Wong (PG&E), K. Caron and M. Ehrhardt (KPMG) to discuss functional UX requirements and charting / visualizations for Investment Planning. (1.3) Review 2017 RAMP Report Of Pacific Gas And Electric Company report in preparation for workshop. (0.8) Prepare for workshop with K. Caron (KPMG), H. Mejjaty, and D. Pant (PG&E) by reviewing the Tx OH Asset Management Plan as well as prior period Ramp documentation. | 3.1 | $400.00 | $ 1,240.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 64 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 04/22/19 | (3.5) Attend workshop with K. Caron (KPMG), B. Wong, H. Mejjaty, D. Pant (PG&E), and M. Sakamoto (PG&E Tx OH SME) to discuss, map, and capture Transmission Line Overhead drivers and subdrivers associated with the "Tx OH Asset FR" (risk bucket for electric operations being supported). (1.4) Consolidate notes with findings from workshop session for documentation. | 4.9 | $400.00 | $ 1,960.00 |
| Kyle McNamara | 04/22/19 | (0.5) Prepare weekly team update for Asset Management Services project for ultimate communication to client. (0.3) Perform director review, as of 4/22, of Task 3 high-level plan. | 0.9 | $435.00 | $ 391.50 |
| Mark Ehrhardt | 04/22/19 | (1.0) Meeting with M. Ehrhardt, A. Estacio (KPMG) and B. Wong (PG&E) regarding interface requirements. (2.0) Session with M. Ehrhardt and A. Estacio (KPMG) to create and refine interface approach and documentation. (3.0) Creating interface requirements / flows for the process. | 6.0 | $435.00 | $ 2,610.00 |
| Matthew Bowser | 04/22/19 | Attend meeting with J. Weng (KPMG) and S. Cullings (PG&E) to review IE&D Dashboards developed to date and appropriate filters and data sources incorporated. | 0.6 | $325.00 | $ 195.00 |
| Matthew Bowser | 04/22/19 | Attend AMS All-LOB Update call led by J. Nimick (PG&E) and J. Mathieson (PG&E) wit M. Bowser (KPMG) for presentation of EC Tag Optimization program status update. | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/22/19 | Develop slides for 2PM status update on EC Tag Optimization program progress and scope of work to the AMS All LOB huddle call. | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/22/19 | Review progress to date / status as of 4/22 from FMEA - EC Tag mapping with M. Bowser and D. Cha (KPMG). | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/22/19 | Attend Transition Meeting for I&ED meeting led by S. Li (PG&E) with M. Browser (KPMG) to discuss transition from manual daily reports to automated dashboard report. | 1.2 | $325.00 | $ 390.00 |
| Matthew Bowser | 04/22/19 | Session with J. Mathieson (PG&E) and M. Bowser (KPMG) for development of EC Tag Optimization work plan focusing on detailed mapping between FMEA and EC Tags. | 2.3 | $325.00 | $ 747.50 |
| Paul McGregor | 04/22/19 | (0.5) Meeting with GRC case team and legal to review first draft of response to PA 160, and to discuss status of TURN 003 Qs 8, 11, 12, 13, 33 with testimony witness. (0.8) Review testimony filed in PG&E's WMP (proceeding R.18-10-007) to determine citations for response to PA 160. (1.7) Redraft version 2 of response to PA 160 by incorporating case team comments. | 3.0 | $400.00 | $ 1,200.00 |
| Tom Schenk | 04/22/19 | (0.5) Telephone call with T. Schenk and P. Delaney (KPMG) regarding project scope, responsibilities, and reviewing processes for the project. (3.8) Created detail project plan at the request of PG&E personnel for the deliverables and execution of Task 3. | 4.3 | $435.00 | $ 1,870.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 65 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 04/22/19 | Created workflow to match outage data to protection zones (1.1). Developed workflow to match EC tag data to protection zones (1.0). Aggregated transmission bundling files sent from client to KPMG Analytics team member (A. Smith) (0.5). Participated in meeting with PG&E (S. Adderley, J. Thalman) and KPMG (B. Wei, N. Redini, D. Elmblad, T. Littman) to discuss data requests to support risk model (1.0).Follow-up with PG&E (P. McCabe, D. Thayer, E. Scaief, J. Mathieson, J. Bright, T. Pazdan) and KPMG team (J. McMillan-Wilhoit, D. Latto, N. Redini) to further discuss data columns and data requests for engineering reviews and visualization tool (0.5). | 4.1 | $275.00 | $ 1,127.50 |
| Brian Wei | 04/22/19 | Removed duplicate circuit IDs from conductor data after confirmation with PG&E (S. Adderley, J. Thalman) (1.5). Recreated protection zones after removing duplicate circuits (.9). Calculate nearest protection zone to pole population in order to map poles to protection zone (1.5). | 3.9 | $275.00 | $ 1,072.50 |
| Cy Whitten | 04/22/19 | Communication via email with S. Reddy (KPMG) regarding next steps related to Overhead Distribution procedure updates | 0.3 | $325.00 | $ 97.50 |
| Cy Whitten | 04/22/19 | Discussion with M. Broida (KPMG) regarding sections within the OHDPD to be completed for week ending 4/26. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/22/19 | Meeting with D. Elmblad (KPMG) to discuss procedure documentation with focus on the system level plan process for DER mitigation contained in the Overhead Distribution procedure content | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/22/19 | Meeting with T. Littman (KPMG) to discuss procedure documentation with specific regards to how the regression model could be computed to prioritize mitigation plans. | 1.5 | $325.00 | $ 487.50 |
| Cy Whitten | 04/22/19 | Updated the Overhead Distribution procedure document in detail based on feedback stemming from meetings with T. Littman and D. Elmblad (KPMG) on same day. | 4.0 | $325.00 | $ 1,300.00 |
| Daniel Elmblad | 04/22/19 | 1.5 - Provided input to further the development of initial draft of procedure document (based on review of previous GNT / prioritization procedure) to enable KPMG (C. Whitten) to continue development of procedure documentation. 0.5 - Met with PG&E team members (N. Moran and J. Thalman) to discuss enhanced risk prioritization model development for PG&E use 0.6 - Communication with J. Nell (KPMG) to develop data workflows to build an enhanced prioritization model for PG&E | 2.6 | $325.00 | $ 845.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 04/22/19 | Meeting with C. Whitten (KPMG) to discuss procedure documentation with focus on the system level plan process for DER mitigation contained in the Overhead Distribution procedure content | 1.0 | $325.00 | $ 325.00 |
| Daniel Elmblad | 04/22/19 | 2.2 - Began developing modeling methodology / data development for future state risk prioritization model to enable future development of model for PG&E use | 2.2 | $325.00 | $ 715.00 |
| Daniel Elmblad | 04/22/19 | 1.8 - Continue, from earlier on 4/22, developing modeling methodology / data development for future state risk prioritization model to enable future development of model for PG&E use | 1.8 | $325.00 | $ 585.00 |
| Jeff Mahoney | 04/22/19 | Perform analysis / investigation into source code, mapping files, workflows, etc. utilized for the system hardening models. | 0.5 | $435.00 | $ 217.50 |
| Jessica Nell | 04/22/19 | 0.1 - Communicate via email with M. Xu (KPMG) regarding leveraging the workflows that were built for previous asset level models for the PG&E System Hardening Risk Model that he is building      0.3 - Follow-up with KPMG analytics team (D. Elmblad, N. Redini, M. Xu) to discuss how M. Xu can leverage workflows from prior asset level models while he is building the PG&E System Hardening Risk Model  0.3 - Analyzed  20+ prior workflows used to clean up data for prior asset level models with the purpose of determining how to leverage these workflows to clean up data and build System Hardening Risk Model  0.1 - Followed up with KPMG analytics team (M. Xu, D. Elmblad, N. Redini, J. Mahoney) to explain how the prior workflows used for the asset level models could be leveraged for the PG&E System Hardening Risk Model | 0.8 | $325.00 | $ 260.00 |
| Juliana McMillan-Wilhoit | 04/22/19 | (2.0) Conducted a density analysis of the PG&E power system to determine areas where there as a higher density of line (2.0) Utilized output from density analysis to group PG&E lines in geographic areas based on the line density. | 4.0 | $325.00 | $ 1,300.00 |
| Marcus Xu | 04/22/19 | Reviewed Alteryx workflows (10) focusing on the circuit level regression model estimation data creation process, assets including conductors, dynamic protective device, fuses, transformers (3.4); Participated in status meeting with S. Adderley, J. Thalman (PG&E) regarding the modeling updates as of 4/22/19 (0.5) | 3.9 | $325.00 | $ 1,267.50 |
| Marcus Xu | 04/22/19 | Reviewed the circuit level distribution risk regression model workflows, methodology and performance related documentation (3.6); Discussion with KPMG (N. Redini, D. Elmblad, J. Mahoney, J. Nell) focusing on the existing modeling rationale (0.5) | 4.1 | $325.00 | $ 1,332.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 67 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 04/22/19 | .5 - Meeting with C. Whitten (KPMG) to discuss/review the procedure document and the areas of focus for the week. 2.5 - Continue refinement of OH distribution process documentation | 3.0 | $435.00 | $ 1,305.00 |
| Nicole Redini | 04/22/19 | Met with T. Littman (KPMG) to walkthrough R-tag analysis (2.5).   System Hardening data discussion / analysis planning with M Xu, J. Mahoney, J. White (KPMG) (1.0). Met with  B Wei, J. White (KPMG) to discuss next steps related to Task 1 activities (2.5) | 6.0 | $400.00 | $ 2,400.00 |
| Nicole Redini | 04/22/19 | Met with J.C. Mathieson (PG&E) to discuss EC tag optimization workshop/slides that will be used in upcoming workshop (2.0). | 2.0 | $400.00 | $ 800.00 |
| Tim Littman | 04/22/19 | Met with N. Redini (KPMG) to walkthrough R-tag analysis (2.5).   Meeting with C. Whitten (KPMG) to discuss procedure documentation with specific regards to how the regression model could be computed to prioritize mitigation plans. (1.5).   Perform alignment of bundling tool (.5) | 4.5 | $325.00 | $ 1,462.50 |
| Tim Littman | 04/22/19 | .5: Follow-up with B. Wei, M. Xu (KPMG) to determine progress of various tasks across the project 2.0: Met with J. Thalman (PG&E) to align on data. 1.0: Continued, as of 4/22, to build out Dx SH prioritization model | 3.5 | $325.00 | $ 1,137.50 |
| Aldryn Estacio | 04/23/19 | (1.0) Meeting with M. Ehrhardt and A. Estacio (KPMG) to review progress on Alignment Documentation for interface.  (3.5) Create summary deck with  interaction flows for Excel interaction model on summary presentation design deck and interaction flows in sketchapp. This deck includes target user types, current state, future state, data flow and high-level work flow | 4.5 | $400.00 | $ 1,800.00 |
| Cole Gallagher | 04/23/19 | (0.7) Analyze input distributions / configurations in risk modeling software interface in order to focus on which distributions were chosen for each event as well as consequence. (0.1) Troubleshoot risk modeling software crashes by researching issue, concurrently incorporating software to trust center in Excel. (0.7) Trace formulas on calculation tab in Excel-based risk model template file focusing on how inputs are transformed into model outputs as it relates to PG&E. | 1.5 | $325.00 | $ 487.50 |
| Cy Whitten | 04/23/19 | Meeting with K. McNamara, C. Whitten (KPMG) to discuss status of procedure activity. | 0.5 | $325.00 | $ 162.50 |
| Daniel Elmblad | 04/23/19 | (0.3) Continue, as of 04/23/19, to review, concurrently revising PA 160 Data Requests Questions 1-3. (0.7) Review data requests for TURN 010 in order to prepare draft responses. | 1.0 | $325.00 | $ 325.00 |
| Dennis Cha | 04/23/19 | Core team meeting with  J. Mathieson (PG&E), D. Cha, M. Bowser, and N. Redini (KPMG) to review EC Optimization program weekly updates and action items review. | 0.5 | $275.00 | $ 137.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 04/23/19 | Meeting with J.B. Birch, H. Duncan (PG&E) and M. Bowser (KPMG) for PRONTO <-> EC tag mapping. | 0.5 | $275.00 | $ 137.50 |
| Dennis Cha | 04/23/19 | Review PRONTO inspection forms for mapping between PRONTO inspection results and FMEA. | 1.8 | $275.00 | $ 495.00 |
| Dennis Cha | 04/23/19 | Draft Alteryx workflow for mapping between PRONTO dataset and EC tags, concurrently identifying false positives / false negatives. | 2.5 | $275.00 | $ 687.50 |
| Dennis Cha | 04/23/19 | Analyze FMEA - EC Tag mapping data. | 3.9 | $275.00 | $ 1,072.50 |
| Jason Weng | 04/23/19 | (0.8) Update, as of 04/23/19, the Internal Estimating & Design weekly throughput report. (0.9) Prepare update summary notes for Task 2 update meeting with S. Cullings (PG&E). (2.6) Develop mockup for new cycle-time reporting for Internal Estimating & Design team. | 4.3 | $325.00 | $ 1,397.50 |
| Jason Weng | 04/23/19 | (0.8) Meeting with J. Weng (KPMG) and S. Cullings (PG&E) to discuss current workload and alignment with direction. (1.0) Attend 4/23 AMS - Distribution LOB Support Update call led by J. Nimick (PG&E) with J. Weng (KPMG) focusing on applicable reporting gaps as well as incorporating to list of reporting requirements. (1.2) Prepare ad hoc dashboards for review with S. Li (PG&E) and team as well as identifying differences between ad hoc reports and online Tableau dashboards. | 3.0 | $325.00 | $ 975.00 |
| Kirk-Patrick Caron | 04/23/19 | (0.5) Call with K. Caron (KPMG) and D. Pant (PG&E) to discuss the findings from the prior day's workshop. (1.0) Attend bimonthly Geosciences risk meeting with K. Caron (KPMG) and B. Wong (PG&E) focusing on the current status of and planning for seismic risk focusing on how those materials will be captured in future RAMP models. (0.5) Meeting with K. Caron (KPMG) and B. Wong (PG&E) to discuss the Task 3 project timing. (0.5) Attend meeting with K. McNamara, K. Caron, T. Schenk, M. Ehrhardt (KPMG) to review detailed Task 3 work plan and milestones. (1.0) Attend meeting with K. Caron (KPMG) and M. Sakamoto (PG&E) focusing on the form and detail of the Outage Data spreadsheet prepared by the Transmission Line Strategy group. | 3.5 | $400.00 | $ 1,400.00 |
| Kirk-Patrick Caron | 04/23/19 | (0.5) Meeting with K. Caron (KPMG), B. Wong and T. Bowdry (PG&E) to discuss Gas Operations Bow ties. (1.5) Create visualization of Tx OH drivers / subdrivers associated with the "Tx OH Asset FR" in PowerPoint. (0.7) Phone call with K. McNamara and K. Caron (KPMG) to review Task 3 work plan and milestones. (0.3) Call with K. Caron and A. Mani (KPMG) to review Task 3 work plan and project scope. (1.5) Review 2017 RAMP Report Of Pacific Gas And Electric Company report focusing on the background / additional information to support task completion | 4.5 | $400.00 | $ 1,800.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 69 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 04/23/19 | (0.3) Perform director review of interface design work plan. (1.3) Meeting with K. McNamara, N. Redini and D. Ross (KPMG) to discuss Task 1 status and work plan. (0.6) Attend meeting with K. McNamara, K. Caron, and T. Schenk (KPMG) to review detailed Task 3 work plan and milestones. | 2.2 | $435.00 | $ 957.00 |
| Kyle McNamara | 04/23/19 | (0.5) Meeting with K. McNamara, C. Whitten (KPMG) to discuss status of procedure activity. (2.0) Meeting with K. McNamara and J. White (KPMG) to review Task 1 status and links to other tracks. (0.2) Call with K. McNamara and K. Caron (KPMG) regarding Task 3 work plan. (0.5) Prepare current week AMS status report for KPMG team to complete. (0.8) Create project structure diagram resulting from discussion with J. White (KPMG). (0.6) Update prior week status report to address engagement partner feedback. (0.3) Call with K. McNamara and A. Mani (KPMG) to discuss client feedback on Task 3 progress. (0.9) Perform director review of Task 3 update documentation. | 5.8 | $435.00 | $ 2,523.00 |
| Mark Ehrhardt | 04/23/19 | (1.0) Met with B. Wong (PG&E) to review the interface flow. (1.0) Meeting with M. Ehrhardt and A. Estacio (KPMG) to review progress on Alignment Documentation for interface. (4.0) Update the interface flow, concurrently creating additional content for documentation. | 6.0 | $435.00 | $ 2,610.00 |
| Matthew Bowser | 04/23/19 | Attend coordination meeting with J. Birch (PG&E) and M. Bowser (KPMG) regarding PG&E Operability Assessment program and its interaction with the EC Tag Optimization Program. | 0.9 | $325.00 | $ 292.50 |
| Matthew Bowser | 04/23/19 | Attend touch-base with M. Bowser (KPMG) and S. Cullings (PG&E) to discuss status and next steps related to IE&D and overall AMS reporting support. | 0.9 | $325.00 | $ 292.50 |
| Matthew Bowser | 04/23/19 | Discussion regarding data linkage between EC Tags and PRONTO notifications with M. Bowser (KPMG), R. Papa and J. Birch (PG&E). | 1.2 | $325.00 | $ 390.00 |
| Matthew Bowser | 04/23/19 | Review progress made to date on EC Tag to FMEA Mapping prepared by D. Cha (KPMG). | 1.2 | $325.00 | $ 390.00 |
| Matthew Bowser | 04/23/19 | Prepare action tracker as well as status update in preparation for meeting with PG&E team. (1.0) Facilitate EC Tag Optimization Bi-weekly status call led by J. Mathieson (PG&E) and attended by M. Bowser (KPMG) and all core-team members (0.5) | 1.5 | $325.00 | $ 487.50 |
| Matthew Bowser | 04/23/19 | Develop template for EC Tag Optimization program PMO Tracker. | 1.9 | $325.00 | $ 617.50 |
| Matthew Bowser | 04/23/19 | Update action tracker (0.3), risk log (0.8), and progress update (0.2) in preparation for meeting with PG&E. Attend meeting with M. Bowser (KPMG), R. Beasla and J. Mathieson (PG&E) relating to escalations resulting from EC Tag Optimization program. (0.7) | 2.0 | $325.00 | $ 650.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 70 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Paul McGregor | 04/23/19 | (0.4) Review responses already filed with PA 004-1 / TURN 005 to consider implications to response to PA 160. (0.6)Meeting with EORM to discuss implicates of statements made in TURN 005. (0.4) Meeting with legal to discuss proposed changes to response to PA 160. (1.6) Redraft version 3 to incorporate comments of response to PA 160. | 3.0 | $400.00 | $ 1,200.00 |
| Reid Tucker | 04/23/19 | Partner review, as of 4/23, of reporting for Task 2. | 1.0 | $500.00 | $ 500.00 |
| Tom Schenk | 04/23/19 | Attend meeting with K. McNamara, K. Caron, T. Schenk, M. Ehrhardt (KPMG) to review detailed Task 3 work plan and milestones. | 0.5 | $435.00 | $ 217.50 |
| Allison Smith | 04/23/19 | (0.1) Reviewed new Pending Notification file, sent from Client as of 4/23, to compare structure of previous files;(0.2) Checked field structure in Pending Notification file to match input in Alteryx; (0.1) Repointed files in workflow to point to new files as of 4/23;(0.1) Created new output folder as of 4/23 to be pointed to; (0.1) Identified all records that were excluded from cluster due to few notifications; (0.2) Executed workflow to create new output (0.1) Identified groups that were not present in data; (0.1) Reviewed final output file to confirm it was complete and accurate to send to Client | 1.0 | $325.00 | $ 325.00 |
| Brian Wei | 04/23/19 | After receiving data on poles mapped to conductor GUID from S. Adderley (PG&E), performed mapping of the pole data set we have of poles in HFTDs to see alignment (1.0). Participate in meeting with PG&E (P. McCabe, D. Thayer, E. Scaief, J. Mathieson, J. Bright, T. Pazdan) and KPMG team (J. McMillan-Wilhoit, D. Latto, N. Redini) to discuss data columns and data requests for engineering reviews and visualization tool (1.0). Participated in meeting with S. Adderley, J. Thalman (PG&E), D. Elmblad, N. Redini, M. Xu, T. Littman (KPMG) on updates and questions to risk-based prioritization regression model (1.0). Follow-up with K. McNeel-Caird (PG&E IT architect) for further discussion regarding in-house capabilities for creating a visualization tool (0.5). Mapped outages to conductors at a protection zone level with new filters such as time range and types of outages (1.5). | 5.0 | $275.00 | $ 1,375.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 04/23/19 | Updated data sources log with information regarding files sent from PG&E (S. Adderley, J. Thalman), date of file sent, and refresh needs (0.5). Re-ran analysis of finding the nearest protection zone to poles based on smaller lengths that 0.1 mile (1.0). Created a table of number of poles matched to a protection zone based on find-nearest analysis of different distances to send to client (S. Adderley, J. Thalman) for review and questions on data (0.5). Created a list of duplicate or mislabeled circuits found in client data set to review with PG&E (S. Adderley, J. Thalman) (1.0). | 3.0 | $275.00 | $ 825.00 |
| Cy Whitten | 04/23/19 | Communication via email with A. Calabrese (KPMG) to provide initial information related to the OHDPD task and next steps required to support next steps related to document covering regression | 0.3 | $325.00 | $ 97.50 |
| Cy Whitten | 04/23/19 | Reviewed Egress analysis (which is part of the RMP process being captured by the procedure document) | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/23/19 | Reviewed regression variables deck in order to determine how parts of the Egress analysis were prepared so that data can be documented in the procedures. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/23/19 | Reviewed REAX report in order to determine how parts of the report were prepared to facilitate preparation of the procedures document | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/23/19 | 2.5 - Meeting with C. Whitten, T. Littman (KPMG) regarding source documentation for information supporting OH Distribution process documentation as well as revisions of existing process document. | 2.5 | $325.00 | $ 812.50 |
| Cy Whitten | 04/23/19 | Updated the Overhead Distribution procedure document, as of 4/23, based on results of discussion with T. Littman (KPMG) | 3.5 | $325.00 | $ 1,137.50 |
| Daniel Elmblad | 04/23/19 | Continued, from 4/22, developing modeling methodology / data development for future state risk prioritization model to enable future development of model for PG&E use | 4.0 | $325.00 | $ 1,300.00 |
| Daniel Elmblad | 04/23/19 | 2.5 - Reconciled Egress data to provide to PG&E team (S. Holder) in order for PG&E to replicate Egress calculations. 0.5 - call with PG&E team (S. Holder) to discuss data needs for Egress calculations 1 .0- Met with PG&E team members (N. Moran and J. Thalman) to discuss enhanced risk prioritization model development for PG&E use | 4.0 | $325.00 | $ 1,300.00 |
| David Ross | 04/23/19 | Meeting with J. Mathieson, P. McCabe (PG&E) to discuss EC Optimization & Risk Prioritization | 0.7 | $400.00 | $ 280.00 |
| David Ross | 04/23/19 | Participated in meeting with S. Adderley, J. Thalman (PG&E) to discuss updates and next steps related to PG&E risk model as of 4/23/19 | 2.0 | $400.00 | $ 800.00 |
| David Ross | 04/23/19 | Discussion with J. White, N. Redini (KPMG) regarding work plan for the Enhanced and Accelerated Inspection Program | 0.8 | $400.00 | $ 320.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 04/23/19 | Communication with N. Redini (KPMG) regarding current status of work plan and budget for Enhanced and Accelerated Inspection Program as of 4/23/19 in order to update client regarding same | 0.8 | $400.00 | $ 320.00 |
| David Ross | 04/23/19 | Follow-up with N. Redini, B. Wei, M. Xu (KPMG) regarding individual responsibilities resulting from meeting on Enhanced and Accelerated Inspection Program | 1.1 | $400.00 | $ 440.00 |
| David Ross | 04/23/19 | Discussion with N. Redini, T. Littman, M. Bowen, J. White (KPMG) to determine daily work plan for Enhanced and Accelerated Inspection Program | 0.5 | $400.00 | $ 200.00 |
| David Ross | 04/23/19 | Participated in Work Plan / Budget Meeting with N. Redini, K. McNamara, J. White (KPMG) for Enhanced and Accelerated Inspection Program | 0.5 | $400.00 | $ 200.00 |
| David Ross | 04/23/19 | Participated in EC Tag discussion with J. Mathieson, P. McCabe (PG&E) to clarify data requirements for the AMS engineering review of EC tags and visualization tool | 1.2 | $400.00 | $ 480.00 |
| David Ross | 04/23/19 | Meeting with N. Redini and K. McNamara (KPMG) to discuss updates to work plan for Enhanced and Accelerated Inspection Program | 1.6 | $400.00 | $ 640.00 |
| Jessica Nell | 04/23/19 | 0.3 - Reviewed 20+ prior workflows (which were used to clean up data for prior asset level models ) with the purpose of investigating how 2 databases were created that are needed for the PG&E System Hardening Risk Model 0.1 - Call with KPMG analytics supervisor (J. Mahoney) to discuss next steps | 0.4 | $325.00 | $ 130.00 |
| Jonathan White | 04/23/19 | Perform managing director review, as of 4/23, of repair prioritization bundling progress to facilitate next steps planning - 2.0 Egress model knowledge transfer discussion with D. Knowles (PG&E), D. Elmblad, T. Littman (KPMG) - 1.2 Perform managing director review, as of 4/23, of distribution system hardening prioritization progress to facilitate next steps planning - 2.0 Perform workstream Integration planning to enhance efficiency across PG&E value - 1.8 | 7.0 | $475.00 | $ 3,325.00 |
| Marcus Xu | 04/23/19 | Participated in daily check-in meeting with S. Adderley, J. Thalman (PG&E) on the modeling update. | 0.5 | $325.00 | $ 162.50 |
| Marcus Xu | 04/23/19 | Reviewed the outage data along with related Alteryx workflow that mapped the outage data to each circuit in order to facilitate preparation of the procedures document | 0.6 | $325.00 | $ 195.00 |
| Marcus Xu | 04/23/19 | Revised the circuit level model creation workflows to the protection zone level | 3.4 | $325.00 | $ 1,105.00 |
| Marcus Xu | 04/23/19 | Continued to review additional 10 Alteryx workflows focusing on the circuit level regression model estimation data creation process, assets including poles, switches, voltage regulators, capacitor banks | 3.5 | $325.00 | $ 1,137.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 73
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 04/23/19 | 2.5 - Meeting with C. Whitten, T. Littman (KPMG) regarding source documentation for information supporting OH Distribution process documentation as well as revisions of existing process document. | 2.5 | $435.00 | $ 1,087.50 |
| Nicole Redini | 04/23/19 | Task 1 budget update meeting with J. White, K. McNamara (KPMG) (1.5). Perform data review as of 4/23 (30). Data requirements meeting for the AMS engineering review of EC tags and visualization tool with J. Bright, E. Scaief, P. McCabe, K. McNeel-Caird (PG&E) (1.0). Meeting to discuss working session clarification with S. Adderley, J.E. Thalman, (PG&E) (1.0) | 6.5 | $400.00 | $ 2,600.00 |
| Tim Littman | 04/23/19 | 2.0: Discussion on data with J. Thalman and S. Adderley (PG&E) for Distribution SH prioritization | 2.0 | $325.00 | $ 650.00 |
| Tim Littman | 04/23/19 | 2.5: Met with C. Whitten (KPMG) to discuss documentation, walk through the analysis previously performed, determine path forward. 1.0: Meet with B. Knowles (PG&E) regarding Egress and the analysis performed. 1.0: Met with D. Elmblad (KPMG) to assess outputs required to assist with Egress. .5: Perform bundling tool run as of 4/23 in order to build out the R tag analysis. | 5.0 | $325.00 | $ 1,625.00 |
| Aldryn Estacio | 04/24/19 | Continue, as of 04/24/19, to create the summary deck design based off of model process flow designed in the sketchapp. (3.0) Meeting with B. Wong (PG&E and A. Estacio (KPMG) to review summary deck. (1.4) Continue, as of 04/24/19, to review, concurrently updating the Ramp Interface Journey. (1.0) | 5.4 | $400.00 | $ 2,160.00 |
| Cy Whitten | 04/24/19 | (0.5) Attend meeting with J. Gonzalez, G. Armstrong, J. White, K. McNamara, N. Redini, T. Littman, D. Ross, and C. Whitten (KPMG) to conduct initial QA partner review of Task 1 activities. (1.0) Created summary document from Task 1 QA meeting. | 1.5 | $325.00 | $ 487.50 |
| Cy Whitten | 04/24/19 | (3.0) Create budget workbook to track EAC (earned actual cost) / ECT (estimated cost to complete). (1.0) Continue, from earlier in the day, to create budget workbook to track EAC (earned actual cost) / ECT (estimated cost to complete) in order to update client with our cost projections. (0.5) Discussion regarding budget workbook with C. Whitten and K. McNamara (KPMG). (0.7) Senior associate review of PG&E workpaper documentation process. (0.8) Draft correspondence with team to update status of PG&E workpaper documentation as of 04/24/19. | 6.0 | $325.00 | $ 1,950.00 |
| Daniel Elmblad | 04/24/19 | (0.5) Continue, as of 04/24/19, to review, concurrently updating PA 160 Data Requests Questions 1-3. | 0.5 | $325.00 | $ 162.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 74 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 04/24/19 | Attend planning session to set agenda and content for Thursday's client working session related to the EC Tag Optimization Program with J. White, N. Redini, and D. Cha (KPMG). | 1.1 | $275.00 | $ 302.50 |
| Dennis Cha | 04/24/19 | Prepare for Thursday's teleconference by reviewing Task 2 assignment's progress up to today, concurrently updating action item / task information. | 0.5 | $275.00 | $ 137.50 |
| Dennis Cha | 04/24/19 | Update PMO tracker, concurrently following-up with work plan step owners to request data: H. Duncan (0.3), R. Movafagh (0.3), B. Koelling (0.3), P. McCabe (0.3), and O. Takeshima (0.3) - (PG&E) | 1.5 | $275.00 | $ 412.50 |
| Dennis Cha | 04/24/19 | Prepare PowerPoint slides for Thursday's EC Tag Optimization Program workshop. | 2.6 | $275.00 | $ 715.00 |
| Dennis Cha | 04/24/19 | Continue, as of 04/24/19, to update FMEA - EC Tag mapping. | 3.1 | $275.00 | $ 852.50 |
| Jason Weng | 04/24/19 | (0.7) Attend Wednesday standing Internal Estimating scheduling call led by J. Brisky (PG&E) with J. Weng (KPMG) reviewing day-to-day throughput and near-term priorities of internal estimating team, concurrently noting process of assigning work and current issues and concerns. (1.2) Meeting with J. Weng (KPMG) and S. Li (PG&E) to develop plan to incorporate and automate Internal Estimating & Design work re-assignment into Tableau reporting. (0.6) Meeting with J. Weng (KPMG) and R. Blake (PG&E) to review process to refresh the estimating work plan as requested by S. Cullings (PG&E). | 2.5 | $325.00 | $ 812.50 |
| Jason Weng | 04/24/19 | (3.4) Continue, as of 04/24/19, to develop / refine Internal Estimating & Design cycle-time report. (2.3) Update Internal Estimating & Design weekly progress report as requested by S. Cullings (PG&E). | 5.7 | $325.00 | $ 1,852.50 |
| Juan Gonzalez III | 04/24/19 | (0.5) Attend meeting with J. Gonzalez, G. Armstrong, J. White, K. McNamara, N. Redini, T. Littman, D. Ross, and C. Whitten (KPMG) to conduct initial QA partner review of Task 1 activities. (0.5) Prepare for meeting by reviewing Task 1 documentation / status updates received from KPMG team. | 1.0 | $500.00 | $ 500.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 75
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 04/24/19 | (0.7) Meeting with K. McNamara and K. Caron (KPMG) to discuss Task 3 action items. (0.5) Call with K. Caron and M. Ehrhardt (KPMG) to review Task 3 work plan and milestones. (0.2) Review email from T. Schenk (KPMG) to review task 3 work plan and milestones. (1.3) Update task 3 project overview, including project timeline. (1.0) Call with K. Caron (KPMG) and B. Wong (PG&E) to discuss the Task 3 project scope and timing. (1.5) Begin detailed review of outage data received from M. Sakamoto (PG&E). (0.8) Contact identified data owners of drivers/sub-driver data from TOH workshop to request documentation / supporting materials of driver detail / frequency | 6.0 | $400.00 | $ 2,400.00 |
| Kyle McNamara | 04/24/19 | (0.5) Prepare Task 3 work plan for J. Markland and B. Wong (PG&E). (0.5) Attend meeting with J. Gonzalez, G. Armstrong, J. White, K. McNamara, N. Redini, T. Littman, D. Ross, and C. Whitten (KPMG) to conduct initial QA partner review of Task 1 activities. (2.0) Perform director review of bowtie documentation with K. Caron (KPMG). (1.5) Meeting with K. McNamara (KPMG), J. Markland, B. Wong (PG&E) regarding Task 3 status. (0.8) Prepare document detailing action items from meeting with J. Markland and B. Wong (PG&E) regarding Task 3 status. (0.7) Meeting with K. McNamara and K. Caron (KPMG) to discuss Task 3 action items. (0.5) Discussion regarding budget workbook with C. Whitten and K. McNamara (KPMG). | 6.5 | $435.00 | $ 2,827.50 |
| Matthew Bowser | 04/24/19 | Attend planning session to set agenda and content for Thursday's working session related to the EC Tag Optimization Program with J. White, N. Redini, and D. Cha (KPMG). | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/24/19 | Update schedule / milestones in PMO Action Tracker for EC Tag Optimization program. | 1.3 | $325.00 | $ 422.50 |
| Matthew Bowser | 04/24/19 | Review ad-hoc IE&D reports prepared by J. Weng (KPMG) for daily tracking of estimating throughput and variances from authorized end dates. | 1.5 | $325.00 | $ 487.50 |
| Matthew Bowser | 04/24/19 | Develop designated portion of content for Thursday's EC Tag Optimization program working session. | 2.1 | $325.00 | $ 682.50 |
| Matthew Bowser | 04/24/19 | Continue development of PMO action tracker for EC Tag Optimization work plan. | 2.3 | $325.00 | $ 747.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 76 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Paul McGregor | 04/24/19 | (0.3) Meeting to discuss approach to drafting response to TURN DR 010. (0.5) Meeting with GRC case team and EORM to discuss revised approach to respond to PA 160. (0.2) Follow-up with (VP AMS) regarding GRC DR review meeting. (0.5) Review SMAP settlement agreement (D.18-12-014 in A.15-05-02) to develop specific language for response to PA 160. Prepare iterative drafts to include as well as address various comments to response to PA 160-1 (.8) / PA 160- 2 (.9) /PA 160-3 (.8). | 4.0 | $400.00 | $ 1,600.00 |
| Scott Stoddard | 04/24/19 | (1.5) Director review of current status of PG&E estimating throughput reports being refined by J. Weng (KPMG). (2.5) Director review, as of 04/24/19, of the current status of EC tag optimization process flows, initial development of KPI's and engineering team inputs all initially developed by D. Cha and M. Bowser (KPMG) for future discussion with client. | 4.0 | $435.00 | $ 1,740.00 |
| Brian Wei | 04/24/19 | Created a progress slide for tomorrow's workshop with PG&E (1.0). Participated in meeting with P. McCabe, K. McNeel-Caird, and J. Bright (PG&E) to discuss different ways to display information geospatially for engineering review packages KPMG team members included N. Redini, D. Ross, J. McMillan-Wilhoit and D. Latto (1.0). Created a table detailing more data requests for engineering packages, such as splice data (1.0). Created a table to organize number of structures or poles by number of circuit miles, auto source side device, circuit and division for tomorrow's workshop (1.0) | 4.0 | $275.00 | $ 1,100.00 |
| Brian Wei | 04/24/19 | Updated data sources log with data sent from PG&E (S. Adderley) and track for update needs (0.5). Participated in call with PG&E (N. Moran) on risk prioritization model alignment (timeline and expected output) (0.5). Review list of approximately 100 variables to determine if there are duplicates for engineering review packages (1.5). After removing potential duplicates, create a sample of merged data set (from poles, conductors, PRONTO inspection form, and EC tag) based on a single protection zone to show client (P. McCabe) for driving tomorrow's discussion in a workshop (1.5) | 4.0 | $275.00 | $ 1,100.00 |
| Cy Whitten | 04/24/19 | (0.5) Reviewed latest version of Overhead Distribution procedure document with focus on accomplishments / outstanding items to be addressed as of 4/24/19. (0.5) Communication with T. Littman (KPMG) regarding updating the OHDPD procedure document (based on the updates made after our meetings). | 1.0 | $325.00 | $ 325.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 77
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Daniel Elmblad | 04/24/19 | 0.7 - Continued, from 4/23, reconciling Egress data to provide to PG&E team (S. Holder) in order for PG&E to replicate Egress calculations     0.3 - Call with PG&E team members (N. Moran and J. Thalman) to discuss enhanced risk prioritization model development for PG&E use | 1.0 | $325.00 | $    325.00 |
| David Ross | 04/24/19 | Call with M. Sakamoto (PG&E) to clarify transmission structures being used in transmission bundling work flow. | 0.6 | $400.00 | $    240.00 |
| David Ross | 04/24/19 | Call with N. Moran, J. Thalman, S. Adderley (PG&E) to discuss prioritization as of 4/24 with regards to distribution risk model. | 0.4 | $400.00 | $    160.00 |
| David Ross | 04/24/19 | Meeting with J. Gonzalez, G. Armstrong, J. White, K. McNamara, N. Redini, T. Littman, D. Ross, and C. Whitten (KPMG) to conduct initial Quality Assurance Partner review of Task 1 activities (Enhanced and Accelerated Inspection Program) (partial attendance) | 0.9 | $400.00 | $    360.00 |
| David Ross | 04/24/19 | Participated in meeting with P. McCabe, K. McNeel-Caird, and J. Bright (PG&E) to discuss different ways to display information geospatially for engineering review packages KPMG team members included N. Redini, D. Ross, J. McMillan-Wilhoit and D. Latto (1.0) | 1.0 | $400.00 | $    400.00 |
| David Ross | 04/24/19 | Meeting with M. Sakamoto, B. Andino, (PG&E) D. Ross, N. Redini(KPMG) to discuss TX Foreign structure finalization  (1.0). | 1.0 | $400.00 | $    400.00 |
| David Ross | 04/24/19 | Analyzed Electric Compliance Optimization & Risk Prioritization data sets to determine commonalities for merging | 2.3 | $400.00 | $    920.00 |
| David Ross | 04/24/19 | (1.8) Analyzed work product on distribution hardening at protection zones to allow relative prioritization of protection zones; (1.0) Developed presentation documentation to be utilized in 4/25/19 working session on EC Tag Optimization. | 2.8 | $400.00 | $  1,120.00 |
| Jeff Mahoney | 04/24/19 | Met with M. Xu (KPMG) to discuss system hardening modeling with respect to PG&E | 0.3 | $435.00 | $    130.50 |
| Jonathan White | 04/24/19 | Meeting with J. Gonzalez, G. Armstrong, J. White, K. McNamara, N. Redini, T. Littman, D. Ross, and C. Whitten (KPMG) to conduct initial Quality Assurance Partner review of Task 1 activities (Enhanced and Accelerated Inspection Program) | 1.5 | $475.00 | $    712.50 |
| Jonathan White | 04/24/19 | EC Tag meeting to discuss preparation for DX workshop with PG&E core team, N. Redini J. White, M. Bowser (KPMG) 1.5.    Analysis of past regression modeling and modifications needed for DX hardening, M. Xu, J. Mahoney, J. White (KPMG) 2.0. Distribution repair prioritization / bundling modeling approach planning - 1.0 Asset operational model data discussion K. McNamara (KPMG), K. Caron (KPMG) - 1.0 Distribution repair prioritization / bundling progress review -.5 | 5.5 | $475.00 | $  2,612.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 78 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Juliana McMillan-Wilhoit | 04/24/19 | (1.5) Meeting with stakeholders to discuss the development of Geographic Info System (GIS/Mapping) viewer; (0.5) performed research related to stakeholder infrastructure with (regards to their current GIS). | 2.0 | $325.00 | $ 650.00 |
| Marcus Xu | 04/24/19 | Met with J. Mahoney (KPMG) to discuss system hardening modeling with respect to PG&E | 0.3 | $325.00 | $ 97.50 |
| Marcus Xu | 04/24/19 | Map the outage data to each protection zone via Alteryx workflows | 1.2 | $325.00 | $ 390.00 |
| Marcus Xu | 04/24/19 | Continued (from 4/23) to use Alteryx workflows to build out the protection zone level model independent variables | 3.2 | $325.00 | $ 1,040.00 |
| Marcus Xu | 04/24/19 | Created final protection zone level model estimation data by aggregating eight different asset type (conductors, poles..etc.......) data sources | 3.3 | $325.00 | $ 1,072.50 |
| Matt Broida | 04/24/19 | 1.5 Director review of current OH Distribution process documentation draft as of 4/24. .5 - Discussion with C. Whitten (KPMG) on progress and next steps | 2.0 | $435.00 | $ 870.00 |
| Nicole Redini | 04/24/19 | Meeting with M. Sakamoto, B. Andino, (PG&E) D. Ross, and T. Littman (KPMG) to discuss TX Foreign structure finalization (1.0).   Discussion with IT to discuss GIS and use for EC repairs K. McNeel-Caird, P. McCabe, J. McMillian, J. Bright (PG&E) (0.5). | 1.5 | $400.00 | $ 600.00 |
| Nicole Redini | 04/24/19 | Quality assurance meeting to discuss Task 1 deliverables with J. Gonzalez, G. Armstrong, D. Ross, T. Littman, J. White, K. McNamara (KPMG) (1.5). Met with  B. Wei, D. Latto, J. McMillan-Wilhoit (KPMG) to discuss analysis of GIS for DX bundling (1.5). EC Tag meeting to discuss preparation for DX workshop with PG&E core team, S. Stoddard, J. White, M. Bowser (KPMG) (1.5).   Analysis of past regression modeling and modifications needed for DX hardening, M. Xu, J. Mahoney, J. White (KPMG) (2). | 6.5 | $400.00 | $ 2,600.00 |
| Shiva Reddy R | 04/24/19 | Updated the GNT Analysis / RMP Procedure document, specifically the GNT Analysis, System Level Plan, Operational Plan sections) to include data from GNT analysis (1.7); drafted responses to incorporate feedback related to changes suggested by M. Broida (KPMG) (so as to adhere to the PG&E writing / formatting guidelines (1.3) | 3.0 | $220.00 | $ 660.00 |
| Tim Littman | 04/24/19 | 2.0: Finalize bundling tool run for the week for purposes of building out R tag analysis   1.0: Meet with J. Gonzalez (KPMG) regarding Task 1 project risk / QA   1.5: Discuss with J. Thalman and S. Adderley (PG&E) regarding data requests and path forward   1.5: Discussion with D. Ross and N. Redini (KPMG) regarding next steps to better align team with client priorities | 6.0 | $325.00 | $ 1,950.00 |
| Tim Littman | 04/24/19 | 2.0: Transmission structure scoping update with M. Sakamoto (PG&E) | 2.0 | $325.00 | $ 650.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 79 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aldryn Estacio | 04/25/19 | Perform PG&E Task 3 Summary deck revisions based on feedback from B. Wong (PG&E) / KPMG team comments. (3.5) Continue, as of 04/25/19, to document user flow (3.7) | 7.2 | $400.00 | $ 2,880.00 |
| Cole Gallagher | 04/25/19 | (0.7) Review baseline (non-mitigated) outcomes in risk model template focusing on how outcomes are calculated from inputs. (0.6) Reconcile safety inputs in risk model to required model parameter file to ensure that accurate inputs are being used in Excel-based model. (0.3) Review outcome ranges and weights in risk model file focusing on risk-scoring calculations for later sprints. (0.3) Review input formulas and distributions in order to focus on various cases present in the formulas and their downstream impact on the Excel model. (0.5) Attend call with B. Wong, H. Mejjaty, and Y. Oum (PG&E) and, K. McNamara, K. Caron, T. Schenk, C. Gallagher, and M. Ehrhardt (KPMG) to discuss Task 3 status and activities as of 04/25/19 | 2.4 | $325.00 | $ 780.00 |
| Cy Whitten | 04/25/19 | (0.5) Procedure document review as of 4/25 with M. Broida, J. White and K. McNamara (KPMG). (2.0) Perform budget model updates for future discussion with PG&E | 2.5 | $325.00 | $ 812.50 |
| Cy Whitten | 04/25/19 | Create list of data files received from PG&E, as of 4/25, in accordance with the IPP we have in place to manage PG&E's data received. | 0.8 | $325.00 | $ 260.00 |
| Daniel Elmblad | 04/25/19 | (0.5) Review of PA 160 data request responses Questions 1-3 with C. Doyle, B. Wong (PG&E), M. Gall (outside counsel), D. Elmblad, and P. McGregor (KPMG) to align on proper responses. (0.5) Call with S. Singh (PG&E), D. Elmblad, and P. McGregor (KPMG) to review TURN 003 and PA 160 response for submission. (3.0) Revise responses for PA 160 Questions 1-3 responses after meeting with PG&E team. (0.5) Call with D. Elmblad, P. McGregor (KPMG), K. Wade, A. Nguyen, T. McCartney (PG&E), and M. Gallo (Outside Counsel) to propose strategy to prepare responses for TURN 010 data requests | 4.5 | $325.00 | $ 1,462.50 |
| Dennis Cha | 04/25/19 | Update, as of 04/25/19, the PG&E PMO tracker in order to update client regarding same. | 0.4 | $275.00 | $ 110.00 |
| Dennis Cha | 04/25/19 | Meeting with H. Duncan, D. Whitmer (PG&E), D. Cha and M. Bowser (KPMG) to discuss PRONTO data mapping. (partial attendance) | 0.5 | $275.00 | $ 137.50 |
| Dennis Cha | 04/25/19 | Prepare for Thursday's teleconference by compiling FMEA - FDA analysis / PRONTO mapping, concurrently organizing for presentation. | 1.2 | $275.00 | $ 330.00 |
| Dennis Cha | 04/25/19 | Attend morning session of EC Tag Optimization program working session focusing on alignment between all core team members on progress to date and next steps with M. Bowser, D. Cha (KPMG), P. McCabe, B. Koelling, J. Mathieson, O. Takeshima, H. Duncan (PG&E). | 3.0 | $275.00 | $ 825.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 04/25/19 | Met with H. Duncan (PG&E) regarding FMEA - FDA mapping to review / update. | 3.9 | $275.00 | $ 1,072.50 |
| Jason Weng | 04/25/19 | (0.7) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) to support use of Tableau dashboard and any additional ad hoc reports required. (.5) Attend EC tag Internal Estimating and Design call focusing on high priority tags as well as providing data analytic support as requested. | 1.2 | $325.00 | $ 390.00 |
| Jason Weng | 04/25/19 | (2.2) Investigate variances identified in Internal Estimating & Design progress report. (2.3) Investigate incorporating AMS filter in 'Bucket Report' Tableau dashboard as requested by S. Cullings (PG&E). (1.2) Began development on high-priority tag flagging logic as discussed with R. Moolakatt (PG&E). (1.6) Continue, as of 04/25/19, to develop Internal Estimating & Design cycle-time tableau report. | 7.3 | $325.00 | $ 2,372.50 |
| Juan Gonzalez III | 04/25/19 | Attend meeting with J. Gonzalez, S. Stoddard, and K. McNamara C. Whitten (KPMG) to conduct initial QA partner review of Task 2 activities. (1.0) Meeting with G. Armstrong, J. Holloman and J. Gonzalez (KPMG) to develop action plan in regards to PG&E quality assurance process. (1.0) | 2.0 | $500.00 | $ 1,000.00 |
| Kirk-Patrick Caron | 04/25/19 | (0.5) Meeting with J. White, M. Broida, K. Caron, T. Schenk, M. Ehrhardt, and K. McNamara (KPMG) to discuss data linkages between Tasks 1 and 3 and the level of detail being used to develop the Asset Risk Model in Task 3. (1.5) Meeting with K. Caron (KPMG) and D. Pant (PG&E) to discuss frequency calculations for TOH drivers/subdrivers. (1.0) Meeting with K. Caron (KPMG), D. Pant and R. Trinh (PG&E) to discuss Asset Planning's Transmission Line data focusing on data quality, form, and detail. (0.5) Meeting with K. Caron (KPMG) and D. Pant (PG&E) to discuss Task 3 bowtie data collection next steps. | 3.5 | $400.00 | $ 1,400.00 |
| Kirk-Patrick Caron | 04/25/19 | (0.6) Review status materials from T. Schenk, M. Ehrhardt (KPMG) on their sub-task progress. (1.1) Prepare and (0.1) circulate weekly Task 3 status report for submission to PG&E. (2.2) Continue, as of 04/25/19, detailed review of outage data provide by Transmission Line Strategy group. (0.5) Began to trace, concurrently agreeing wire down reports to outage report. | 4.5 | $400.00 | $ 1,800.00 |
| Kirk-Patrick Caron | 04/25/19 | (1.5) Meeting with K. Caron (KPMG), B. Wong, D. Pant, T. Bowdey (PG&E) and approximately 15 additional cross-functional risk leads as part of the periodically scheduled "Ramp Model Working Session". (0.5) Call with K. McNamara, (KPMG) to discuss Task 3 RAMP model status as of 4/25 | 2.0 | $400.00 | $ 800.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 81 of 103

EXHIBIT C1

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 04/25/19 | (1.0) Prepare AMS status report as of 4/25 for G. Armstrong (Account Lead Partner) / A. Mani (Engagement Partner) checkpoint call. (1.0) Perform director review of Task 3 / 4 status reports. | 2.0 | $435.00 | $ 870.00 |
| Kyle McNamara | 04/25/19 | (0.4) Perform director review, as of 4/25, of analytical model scope sent by T. Schenk (KPMG). (0.6) Meeting with J. White, M. Broida, K. Caron, T. Schenk, M. Ehrhardt, and K. McNamara (KPMG) to discuss data linkages between Tasks 1 and 3 and the level of detail being used to develop the Asset Risk Model in Task 3. (1.0) Discussion with K. McNamara and J. White (KPMG) regarding Task 1 / 3 data and work plans as of 04/25/19. (1.0) Attend meeting with J. Gonzalez, S. Stoddard, and K. McNamara (KPMG) to conduct initial QA partner review of Task 2 activities. (0.5) Meeting with K. McNamara, J. White, M. Broida, C. Whitten (KPMG) to review procedure documentation as of 4/25. (0.5) Review engagement financial forecast with C. Whitten (KPMG) for future discussion with client. (1.0) Call with B. Wong, Y. Oum (PG&E), K. McNamara, K. Caron, T. Schenk, M. Ehrhardt (KPMG) to discuss Task 3 status and activities as of 04/25/19. | 5.0 | $435.00 | $ 2,175.00 |
| Matthew Bowser | 04/25/19 | Meeting with H. Duncan, D. Whitmer (PG&E), D. Cha and M. Bowser (KPMG) to discuss PRONTO data mapping. | 0.8 | $325.00 | $ 260.00 |
| Matthew Bowser | 04/25/19 | Discussion regarding procedure writing requirements / resource planning with J. Mathieson (PG&E). | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/25/19 | Attend afternoon session of EC Tag Optimization program working session focusing on detailed development of Step 4 (engineering and planning) process development with B. Koelling (PG&E). | 3.9 | $325.00 | $ 1,267.50 |
| Matthew Bowser | 04/25/19 | Attend morning session of EC Tag Optimization program working session focusing on alignment between all core team members on progress to date and next steps with M. Bowser and D. Cha (KPMG). | 3.9 | $325.00 | $ 1,267.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 82
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Paul McGregor | 04/25/19 | (0.4) Meeting with GRC case team, EORM and legal to finalize approach to respond to PA 160. (0.7) Revisions to PA 160-1, 2, 3 to align with decisions made and (0.1) submit for team review. (0.2) Meeting with EA to VP AMS and testimony witness to communicate GRC PMT concerns regarding missed deadlines to intervenor DRs. (0.6) Meeting with PG&E VP AMS and testimony witness to discuss final drafts of responses to TURN 003-8 / 11 / 12 / 13 / 33 as well as PA 160-1 / 2 / 3. (0.6) Perform final adjustments to TURN 003-8 as well as PA 160-1 / 2 for final submission. (0.8) Review testimony filed in PG&E's WMP (proceeding R.18-10-007) to develop additional language in response to PA 160-3. (0.5) Incorporate additional language into responses to PA 160-3 from WMP following request from PG&E VP AMS and (0.1) submit to GRC case team and PG&E VP AMS for final review. (0.8) Attend DRI strategy meeting on approach to TURN 010 (0.2) Prepare KPMG weekly status report as of 4/25 on DRs. | 5.0 | $400.00 | $ 2,000.00 |
| Scott Stoddard | 04/25/19 | Prepare for meeting by reviewing AMS Task 2 status report, concurrently noting discussion points to provide J. Gonzales and K. McNamara (KPMG) with an overview of Task 2. (1.5) and attend meeting with J. Gonzalez, S. Stoddard, and K. McNamara (KPMG) to conduct initial QA partner review of Task 2 activities. (0.5) | 2.0 | $435.00 | $ 870.00 |
| Tom Schenk | 04/25/19 | (0.5) Meeting with J. White, M. Broida, K. Caron, T. Schenk, M. Ehrhardt, and K. McNamara (KPMG) to discuss data linkages between Tasks 1 and 3 and the level of detail being used to develop the Asset Risk Model in Task 3 (0.5) Attend call with B. Wong, H. Mejjaty, and Y. Oum (PG&E) and, K. McNamara, K. Caron, T. Schenk, C. Gallagher, and M. Ehrhardt (KPMG) to discuss Task 3 status and activities as of 04/25/19. | 1.0 | $435.00 | $ 435.00 |
| Brian Wei | 04/25/19 | Participated in meeting with H. Duncan (PG&E) to discuss questions surrounding PRONTO inspection forms, such as inspection form versions, process by which inspectors submit forms, and potential ways that data is linked to EC tags (2.0). | 2.0 | $275.00 | $ 550.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 83
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 04/25/19 | Participated in workshop to provide updates on progress on EC tag optimization strategy (3.0). PG&E attendees: J. Mathieson, H. Duncan, P. McCabe, E. Scaief, D. Thayer, O. Takeshima, T. Pazdan, C. Araquistain and B. Koelling. KPMG attendees: N. Redini, D. Ross, B. Wei . Continuing the workshop, we (D. Ross and I) broke off with P. McCabe and E. Scaief to discuss pole data and how to connect to protection zones or conductor data (1.0). With the same clients, we also participated in a call with K. McNeel-Caird to discuss the visualization tool in terms of functionality, type of geospatial software, resources from KPMG, and action steps (2.0). D. Latto and J. McMillan-Wilhoit joined to provide input on KPMG GIS needs. | 6.0 | $275.00 | $ 1,650.00 |
| Cy Whitten | 04/25/19 | Meeting with M. Broida (KPMG) to prepare for upcoming meeting with J. White (KPMG) regarding specific areas/items areas in the OHDPD that needed to be addressed. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/25/19 | Met with M. Broida, C. Whitten (KPMG) to perform PG&E risk procedure documentation review of section 1 and process flow | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/25/19 | Revised the OHDPD procedure based on results of first review by M. Broida (KPMG), concurrently noting certain items in OHDPD that require additional input from J. White (KPMG). | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/25/19 | Updated the OHDPD based on latest round of review comments received from J. White (KPMG) | 2.3 | $325.00 | $ 747.50 |
| David Ross | 04/25/19 | Continued (from 4/24) to create designated portion of presentation materials for workshop on EC Tag Optimization | 1.7 | $400.00 | $ 680.00 |
| David Ross | 04/25/19 | Meeting with H. Duncan (PG&E), B. Wei, M. Bowser (KPMG) to discuss PRONTO Data prioritization as of 4/25 | 1.0 | $400.00 | $ 400.00 |
| David Ross | 04/25/19 | Meeting with E. Scaief, P. McCabe, J. Bright (PG&E), B. Wei (KPMG) to discuss future work streams on GIS model | 2.0 | $400.00 | $ 800.00 |
| David Ross | 04/25/19 | Participated in PG&E Workshop on Distribution AMS Program EC Tag Optimization with J. Mathieson, P. McCabe, H. Duncan, D. Thayer, B. Koelling, O. Takeshima (PG&E), M. Bowser (KPMG), B. Wei, N. Redini, D. Cha (KPMG) | 3.3 | $400.00 | $ 1,320.00 |
| Dennis Latto | 04/25/19 | Conference call with PG&E GIS team to discuss possible solutions for both a short term and long term GIS visualization dashboard. | 2.0 | $400.00 | $ 800.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 84 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonathan White | 04/25/19 | Met with M. Broida, C. Whitten (KPMG) to perform PG&E risk procedure documentation review of section 1 and process flow - 1.0  Asset Operational Risk Model (AORM) integration with AMS risk modeling K. Caron, K. McNamara, T. Schenk (KPMG) - 1.0 Distribution repair prioritization / bundling GIS approach discussion N. Redini, D. Ross (KPMG) - 1.0 Prepare status reporting, as of 4/25, across Task 1 activities for ultimate presentation to client- 1.0 Perform managing director review, as of 4/25, of Risk Procedure documentation review - 1.0 | 5.0 | $475.00 | $ 2,375.00 |
| Juliana McMillan-Wilhoit | 04/25/19 | Participated in follow up meeting with the PG&E Geographic Info System (GIS/Mapping) team to determine requirements for the GIS viewer. | 1.0 | $325.00 | $ 325.00 |
| Marcus Xu | 04/25/19 | Researched other empirical modeling methods including logistic regression, lasso logit regression, poisson regression - as J. Thalman (PG&E) requested to have a formula type modeling approach. | 1.1 | $325.00 | $ 357.50 |
| Marcus Xu | 04/25/19 | Developed code to fit the Random Forest regression model in R on the protection zone level model estimation data | 3.4 | $325.00 | $ 1,105.00 |
| Marcus Xu | 04/25/19 | Created the modeling dependent variable based on the outage count of each  protection zone including the percentile of the outage counts (25%, 50% 75%). | 1.4 | $325.00 | $ 455.00 |
| Marcus Xu | 04/25/19 | Created Alteryx workflow to remove the duplicate protection zones / protection zones that have duplicate circuit IDs | 2.1 | $325.00 | $ 682.50 |
| Matt Broida | 04/25/19 | .5 - Call with C. Whitten (KPMG) to review current draft of Documentation 1 and discuss next planning steps  .5 - Meet with J. White, M. Broida, K. Caron, T. Schenk, M. Ehrhardt, and K. McNamara (KPMG) to discuss data linkages between Tasks 1 and 3 and the level of detail being used to develop the Asset Risk Model in Task 3.  1.0 Met with M. Broida, C. Whitten (KPMG) to perform PG&E risk procedure documentation review of section 1 and process flow .1 - Follow-up with C. Whitten (KPMG) regarding to incorporate updates from J. White meeting, roles and timing | 2.1 | $435.00 | 913.50 |
| Nicole Redini | 04/25/19 | Meeting with J. Mathieson (PG&E) to discuss EC Tag DX Optimization workshop  (1.0). Completed Task 1 status report as of 4/25 for walkthrough with D. Ross (KPMG) (1.5) | 2.5 | $400.00 | 1,000.00 |
| Nicole Redini | 04/25/19 | Meeting with M. Sakamoto (PG&E), N. Redini, T. Littman (KPMG) to discuss Transmission structure update and analysis (4.0) | 4.0 | $400.00 | 1,600.00 |
| Tim Littman | 04/25/19 | Meeting with M. Sakamoto (PG&E), N. Redini, T. Littman (KPMG) to discuss Transmission structure update and analysis (4.0) | 4.0 | $325.00 | 1,300.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 85 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tim Littman | 04/25/19 | 2.0: Meet with M. Sakamoto, A. Carr, and B. Waltos (PG&E) to report out and discuss path forward for bundling 2.0: Update internal alignment / team organization subsequent to client meeting. | 4.0 | $325.00 | $ 1,300.00 |
| Aldryn Estacio | 04/26/19 | Continue, as of 04/26/19, to revise the summary deck including interaction flows for basic data flow, high and mid-level interaction flow, basic data model, next steps for upcoming meeting with client (B Wong) (4.3) submit to KPMG Team for review / comments. (0.1) Call regarding review / comments on summary deck with B. Wong (PG&E) and A. Estacio (KPMG). (0.4) Updated the summary deck after review / comments by B. Wong (PG&E). (0.5) Convert sketches to wireframes framework for the project overview presentation. (1.7) | 6.6 | $400.00 | $ 2,640.00 |
| Cole Gallagher | 04/26/19 | (1.3) Review formulas on calculation tab of risk model Excel file focusing on how mean outcomes are derived. (1.0) Analyze manual risk compound tab for calculation errors, concurrently identifying potential methodology changes from Excel model to python model. (0.4) Attend meeting with B. Wong, Y. Oum, J. Ma, T. Bowdey (PG&E) and K. Caron, C. Gallagher, and K. McNamara (KPMG) for KPMG to ask questions related to the performance of the Risk Modeling Template as it is migrated into the Python enabled environment. (0.1) Call with C. Gallagher (KPMG) and B. Wong (PG&E) to clarify question identified from risk model template review. (1.4) Review model issues spreadsheet focusing on impact to model replication from Excel to python. | 4.2 | $325.00 | $ 1,365.00 |
| Cy Whitten | 04/26/19 | Attend status meeting led by K. McNamara (KPMG) to review and address AMS program status, schedules, issues, and risks as of 4/26 | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/26/19 | (0.5) Meeting with M. Broida, K. Caron, C. Whitten, and K. McNamara (KPMG) to discuss data collected during Task 3 pre-work and applicability to ongoing Task 3 efforts. | 0.5 | $325.00 | $ 162.50 |
| Daniel Elmblad | 04/26/19 | (1.1) Review responses to PA 160 data requests Q # 1-3 for final submission. (2.0) Review TURN 010 data requests, concurrently beginning to prepare draft responses. | 3.1 | $325.00 | $ 1,007.50 |
| Dennis Cha | 04/26/19 | Discussion regarding EC Tag Optimization EC Tag to FMEA Mapping workshop with M. Bowser, S. Stoddard and D. Cha (KPMG). (partial attendance) | 0.4 | $275.00 | $ 110.00 |
| Dennis Cha | 04/26/19 | Perform revisions to the working spreadsheet of FMEA - FDA mapping. | 0.7 | $275.00 | $ 192.50 |
| Dennis Cha | 04/26/19 | Update Alteryx workflow for risk scoring methodology / tag data processing. | 0.7 | $275.00 | $ 192.50 |
| Dennis Cha | 04/26/19 | Draft follow up email to the core team detailing action item update / re-capping for the EC Tag Optimization program working session on 4/25/19. | 0.8 | $275.00 | $ 220.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 04/26/19 | Meeting with D. Cha (KPMG), H. Duncan and L. LoGrande (PG&E) regarding PRONTO version change log. | 2.1 | $275.00 | $ 577.50 |
| Jack Liacos | 04/26/19 | Review of previous controls map examples, concurrently planning for first draft of upcoming Optimization Process controls map. | 1.0 | $275.00 | $ 275.00 |
| Jack Liacos | 04/26/19 | Meeting with M. Bowser and J. Liacos (KPMG) regarding scope of technical writing for PG&E EC Tag Optimization program. | 1.1 | $275.00 | $ 302.50 |
| Jack Liacos | 04/26/19 | Continue, as of 04/26/19, to review PG&E Guidance Document Requirements (1.0) and EC Tag Optimization program scope (1.9) in preparation for performing services at client site. | 2.9 | $275.00 | $ 797.50 |
| Jason Weng | 04/26/19 | Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) to support use of Tableau dashboard and any additional ad hoc reports as required. (1.0) Attend daily EC tag Internal Estimating and Design report out led by G. Race (PG&E) with J. Weng (KPMG) and Internal Estimating & Design supervisor team (PG&E) focusing on high priority tags and providing data analytic support as requested. (0.4) Attend daily AMS - Distribution LOB Support Update call led by J. Nimick (PG&E) with J. Weng (KPMG) focusing on applicable reporting gaps as well as incorporating into the list of reporting requirements. (1.0) Develop documentation for Internal Estimating & Design team to compile assignment changes in ZORDER and / or SharePoint (2.1) and sent to S. Li (PG&E) for review / comment (0.1). Update Internal Estimating & Design weekly throughput report for Friday meeting as requested by S. Cullings (PG&E). (1.2) | 5.8 | $325.00 | $ 1,885.00 |
| Juan Gonzalez III | 04/26/19 | Attended meeting with J. Gonzalez, T. Schenk, K. Caron, M. Ehrhardt, and K. McNamara (KPMG) to conduct initial QA partner review of Task 3 activities. | 1.0 | $500.00 | $ 500.00 |
| Kirk-Patrick Caron | 04/26/19 | (0.5) Attend status meeting led by K. McNamara (KPMG) with Account Lead Partner, Engagement Partner, and task leads to review and address AMS program status, schedules, issues, and risks as of 4/26 (0.5) Meeting with M. Broida, K. Caron, C. Whitten, and K. McNamara (KPMG) to discuss data collected during Task 3 pre-work and applicability to ongoing Task 3 efforts. (1.0) Facilitate meeting for KPMG code development personnel T. Schenk and C. Gallagher (KPMG) to ask question of B. Wong, T. Bowdey, and Y. Oum (PG&E) related to the performance of the Risk Modeling Template as it is migrated into the Python enabled environment. | 2.0 | $400.00 | $ 800.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 87 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 04/26/19 | (0.5) Meeting with K. Caron (KPMG) and D. Pant (PG&E) to discuss Outage Data and related next steps. (0.5) Meeting with K. Caron (KPMG) and B. Wong (PG&E) to discuss Task 3 scope and timing. (0.7) Update Task 3 project scope along with timing documentation based on calls with B. Wong and KPMG team members. (0.8) Prepare for project QA review with J. Gonzalez (KPMG) by noting list of discussion topics for initial daily status meeting. (1.0) Attend meeting with J. Gonzalez, T. Schenk, K. Caron, M. Ehrhardt, K. McNamara, and G. Armstrong (KPMG) to conduct initial QA partner review of Task 3 activities. (0.5) Phone call with K. McNamara and K. Caron (KPMG) to discuss QA review and action items stemming from meeting with QA partner. | 4.0 | $400.00 | $ 1,600.00 |
| Kyle McNamara | 04/26/19 | (0.5) Attend status meeting led by K. McNamara (KPMG) with Account Lead Partner, Engagement Partner, and task leads to review and address AMS program status, schedules, issues, and risks as of 4/26 (0.5) Meeting with M. Broida, K. Caron, C. Whitten, and K. McNamara (KPMG) to discuss data collected during Task 3 pre-work and applicability to ongoing Task 3 efforts. (0.5) Attend meeting with B. Wong, Y. Oum, J. Ma, T. Bowdey (PG&E), K. Caron, C. Gallagher, and K. McNamara (KPMG) for KPMG to ask questions related to the performance of the Risk Modeling Template as it is migrated into the Python enabled environment. (0.5) Perform director review of Task 1 / 2 status reports as of 04/26/19. (1.0) Attend meeting with J. Gonzalez, T. Schenk, K. Caron, M. Ehrhardt, and K. McNamara (KPMG) to conduct initial QA partner review of Task 3 activities. (1.0) Updated project financial workbook as of 04/26/19. | 4.0 | $435.00 | $ 1,740.00 |
| Mark Ehrhardt | 04/26/19 | (1.0) Attend meeting with J. Gonzalez, T. Schenk, K. Caron, M. Ehrhardt, and K. McNamara (KPMG) to conduct initial QA partner review of Task 3 activities. (1.0) Meeting with M. Ehrhardt (KPMG) and B. Wong (PG&E) to review alignment documentation for interface. | 2.0 | $435.00 | $ 870.00 |
| Matthew Bowser | 04/26/19 | Discussion regarding EC Tag Optimization EC Tag to FMEA Mapping workshop with M. Bowser, S. Stoddard and D. Cha (KPMG). | 0.6 | $325.00 | $ 195.00 |
| Matthew Bowser | 04/26/19 | Develop KPMG Task 2 status report for the week of 4/26 (0.8) and provide to K. McNamara (KPMG) (0.1). | 0.9 | $325.00 | $ 292.50 |
| Matthew Bowser | 04/26/19 | Meeting with M. Bowser and J. Liacos (KPMG) regarding scope of technical writing for PG&E EC Tag Optimization program. | 1.1 | $325.00 | $ 357.50 |
| Matthew Bowser | 04/26/19 | Update PMO Action tracker based on feedback from yesterday's EC Tag Optimization working session (1.0) distribute tracker to KPMG team (0.1). | 1.1 | $325.00 | $ 357.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 88
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Matthew Bowser | 04/26/19 | Prepare meeting support material for next-week's 4-day workshop with client for FMEA to EC Tag mapping. | 2.1 | $325.00 | $ 682.50 |
| Tom Schenk | 04/26/19 | (1.0) Meeting with T. Schenk and C. Gallagher (KPMG) to ask questions of B. Wong, T. Bowdey, and Y. Oum (PG&E) related to the performance of the Risk Modeling Template as it is migrated into the Python enabled environment. (1.0) Attend meeting with J. Gonzalez, T. Schenk, K. Caron, M. Ehrhardt, and K. McNamara (KPMG) to conduct initial QA partner review of Task 3 activities. | 2.0 | $435.00 | $ 870.00 |
| Brian Wei | 04/26/19 | Discussion with D. Latto, J. McMillan-Wilhoit, and D. Ross to determine visualization approach and questions to ask the client, such as allowing them to host a tool over a secure, cloud platform (1.0). Review regression tool to determine questions to ask client (S. Adderley) (1.0). Discussion with J. White (KPMG) and S. Adderley to determine next steps with regression model (0.5). | 2.5 | $275.00 | $ 687.50 |
| Brian Wei | 04/26/19 | Merged combined dataset to conductor data set (1.0). Outputted the dataset to share to KPMG Analytics team supporting the visualization tool (D. Latto, J. McMillan-Wilhoit) (0.5). | 1.5 | $275.00 | $ 412.50 |
| Brian Wei | 04/26/19 | In order to provide a larger sample for engineering reviews with all of the available protection zones, merged 1.1M sample of poles mapped to protection zones data with pole population data, which has 2.9 million poles in the file (1.0). Merged the last combined dataset with EC tag data, which has approximately 300,000 records (1.0). Cleaned PRONTO inspection form data to translate approximately 50 variables to easily understood names (1.0). Merged PRONTO inspection form data to the combined dataset (1.0). | 4.0 | $275.00 | $ 1,100.00 |
| Cy Whitten | 04/26/19 | Discussion with M. Broida, A. Calabrese (KPMG) regarding the regression model process focusing on PG&E specifics | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/26/19 | Follow up discussion with A. Calabrese (KPMG) around regression model approach | 0.3 | $325.00 | $ 97.50 |
| Cy Whitten | 04/26/19 | Discussion with M. Broida (KPMG) regarding Overhead distribution procedure updates that require additional details. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/26/19 | Revised the procedure status section of KPMG AMS project weekly status report to include accomplishments over the past week and next steps for week ending 5/3/19. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/26/19 | Continued (same day) to update the regression section [complex topic] of the OHDPD document based upon direction from A. Calabrese (KPMG). | 1.2 | $325.00 | $ 390.00 |
| Cy Whitten | 04/26/19 | Updated the regression section [complex topic] of the OHDPD document based upon direction from A. Calabrese (KPMG) | 3.5 | $325.00 | $ 1,137.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 89
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 04/26/19 | Discussion with S. Adderley, J. Thalman (PG&E) regarding Risk Model and Prioritization Model changes. | 0.6 | $400.00 | $ 240.00 |
| David Ross | 04/26/19 | Call with B. Wei, D. Ross D. Latto and J. McMillan (KPMG) on GIS mapping tool specifically with respect to PG&E project use. | 1.0 | $400.00 | $ 400.00 |
| David Ross | 04/26/19 | Discussion with T. Littman (KPMG) on Distribution Pole Identification and Transmission Repair Bundling to identify challenges and gaps in data. | 1.0 | $400.00 | $ 400.00 |
| David Ross | 04/26/19 | Prepared weekly status update for PG&E, as of 4/26, utilizing information received from N. Redini, B. Wei, C. Whitten (KPMG) (1.3) | 1.5 | $400.00 | $ 600.00 |
| David Ross | 04/26/19 | Analyzed Distribution Pole ID data along with EC Tag Optimization data to determine what information can be incorporated into risk model | 2.9 | $400.00 | $ 1,160.00 |
| Dennis Latto | 04/26/19 | Call with B. Wei, D. Ross D. Latto and J. McMillan (KPMG) on GIS mapping tool specifically with respect to PG&E project use. (1.0)   Determine updates related to research / testing that has begun has begun (by KPMG) to start the creation of GIS dashboard. (1.0) | 2.0 | $400.00 | $ 800.00 |
| Jessica Nell | 04/26/19 | 0.3 - Addressed questions from M. Xu (KPMG) regarding asset level models to facilitate moving forward with the PG&E System Hardening Risk Model that he is building. | 0.3 | $325.00 | $ 97.50 |
| Jonathan White | 04/26/19 | PG&E AMS Cross-Task status meeting G. Armstrong, A. Mani, K. McNamara, S. Stoddard (KPMG) - 0.5 Perform distribution workshop planning for 4/29 with D. Ross (KPMG) - 1.0 Perform distribution repair prioritization / bundling pilot process approach planning - 1.0      Perform managing director review of Risk Procedure documentation of section 1 - 1.5 | 4.0 | $475.00 | $ 1,900.00 |
| Juliana McMillan-Wilhoit | 04/26/19 | (1.0) Call with B. Wei, D. Latto and J. McMillan (KPMG) on GIS mapping tool specifically with respect to PG&E project use (0.2) At the request of the client follow-up with KPMG colleagues to identify those with skills to execute development of tool | 1.2 | $325.00 | $ 390.00 |
| Marcus Xu | 04/26/19 | Continued (from 4/25) to research potential empirical modeling methods - as J. Thalman (PG&E) requested to have a formula type modeling approach | 1.5 | $325.00 | $ 487.50 |
| Marcus Xu | 04/26/19 | Developed code to cross-validate the model performance as well as incorporate the Step Akaike information criterion (AIC) selection process into logistic regression model | 1.9 | $325.00 | $ 617.50 |
| Marcus Xu | 04/26/19 | Developed code to develop Lasso logistic regression to select potential key independent variables. | 2.1 | $325.00 | $ 682.50 |
| Marcus Xu | 04/26/19 | Developed code to fit the logistic regression model and Lasso logistic regression model in R on the protection zone model estimation data. | 3.5 | $325.00 | $ 1,137.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 90 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 04/26/19 | .5  - PG&E AMS - ALP/EP Checkpoint, attend status meeting led by K. McNamara (KPMG) with Account Lead Partner, Engagement Partner, and task leads to review and address AMS program status, schedules, issues, and risks as of 4/26   .5  - Meet with M. Broida, K. Caron, and K. McNamara (KPMG) to discuss data collected during Task 3 pre-work and applicability to ongoing Task 3 efforts. 1.0 - Meeting with M. Broida, C. Whitten and A. Calabrese to review regression analysis approach for OH distribution process documentation for process finalization 3.5- Perform director review of OH Distribution process document as of 4/26, concurrently incorporating revisions as necessary based on review. | 5.5 | $435.00 | $ 2,392.50 |
| Matt Broida | 04/26/19 | 2.5 - Continued, from earlier on 4/26, to perform director review of OH Distribution process document as of 4/26, concurrently incorporating revisions as necessary based on review. | 2.5 | $435.00 | $ 1,087.50 |
| Tim Littman | 04/26/19 | 2.0: Continue to build out process mapping for C. Whitten (KPMG)  1.0: Update organizational document as of 4/26. 1.5: Develop / adjust data repository for EORM with B. Wong. J. Markland (PG&E) 1.0: Discussion with D. Ross (KPMG) on Distribution Pole Identification and Transmission Repair Bundling to identify challenges and gaps in data. 1.5: Build out analysis for transmission scoping along with agenda, work products, deadlines, and outputs. | 7.0 | $325.00 | $ 2,275.00 |
| Kyle McNamara | 04/27/19 | Updated project financials / forecast with actuals from week of April 22. | 1.7 | $435.00 | $ 739.50 |
| Kirk-Patrick Caron | 04/28/19 | (2.3) Process Transmission line outage data to homogenize data to facilitate analysis. (0.4) Prepare agenda for Monday morning status meeting with B. Wong (PG&E). | 2.7 | $400.00 | $ 1,080.00 |
| Aldryn Estacio | 04/29/19 | (1.0) Meeting with M. Ehrhardt and A. Estacio (KPMG) regarding interface flow. (5.3) Meeting with B. Wong (PG&E) and A. Estacio (KPMG) via team WebEx to walk through graph and charts types for the appendix tableau. | 6.3 | $400.00 | $ 2,520.00 |
| Cole Gallagher | 04/29/19 | (0.8) Review issue aggregation file focusing on impact to PG&E model replication efforts. (0.7) Review instructions for Excel-based risk model to confirm understanding from initial familiarization exercises. (1.0) Create input file structure for python model in order to ensure generalizability. (0.2) Attend call with C. Gallagher, K. Caron, K. McNamara, and M. Ehrhardt (KPMG) and B. Wong and Y. Oum (PG&E), discussing project progress as of 4/29 and requesting necessary input files. | 2.7 | $325.00 | $ 877.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 04/29/19 | As requested by PG&E, update budget workbook as of 04/29/19 in order to update client with our cost projections. | 1.0 | $325.00 | $ 325.00 |
| Dennis Cha | 04/29/19 | Attend morning session of EC Tag Scoring workshop led by J. Mathieson (PG&E) with M. Bowser and D. Cha (KPMG) focusing on discussion related to FDA mapping from FMEA study. (partial attendance) | 2.7 | $275.00 | $ 742.50 |
| Dennis Cha | 04/29/19 | Attend afternoon session of EC Tag Scoring workshop focusing on discussion related to FDA mapping from FMEA study led by J. Mathieson (PG&E) with M. Bowser and D. Cha (KPMG). (partial attendance) | 3.0 | $275.00 | $ 825.00 |
| Dennis Cha | 04/29/19 | Draft Alteryx workflow for risk scoring. | 3.1 | $275.00 | $ 852.50 |
| Jack Liacos | 04/29/19 | Meeting with J. Liacos and M. Bowser (KPMG) to review EC Optimization Process Map and Procedure Document. | 1.0 | $275.00 | $ 275.00 |
| Jack Liacos | 04/29/19 | Review of previous process mapping documentation, concurrently drafting process map for EC Tag Optimization program scope. | 3.0 | $275.00 | $ 825.00 |
| Jack Liacos | 04/29/19 | Review of previous integrated change procedure documentation, concurrently drafting procedure for EC Tag Optimization program scope. | 3.5 | $275.00 | $ 962.50 |
| Jason Weng | 04/29/19 | Develop ad hoc CGI reporting as requested by S. Cullings (PG&E). (2.6) Review, concurrently validating CGI reporting against tracking log maintained by C. Nguyen (PG&E). (1.3) | 3.9 | $325.00 | $ 1,267.50 |
| Jason Weng | 04/29/19 | Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) to support use of Tableau dashboard and any additional ad hoc reports as required. (0.7) Attend daily EC tag Internal Estimating and Design report status call focusing on high priority tags and providing data analytic support as requested. (0.5) Attend weekly check in for S. Cullings (PG&E) direct reports with J. Weng (KPMG) providing report on Task 2 progress and next week objectives. (1.0) Meeting with J. Weng (KPMG), R. Papa and C. Nguyen (PG&E) to discuss data mining process to identify CGI (Cannot Get In) EC tags as required to compile ad hoc report requested by S. Cullings (PG&E). (0.6) Meeting with J. Weng (KPMG) and S. Li (PG&E) to discuss outstanding Internal Estimating & Design reporting requirements. (0.6) Attend daily work plan IC huddle led by K. Linford (PG&E) with J. Weng (KPMG) focusing on reporting gaps. (1.0) | 4.4 | $325.00 | $ 1,430.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 92 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Kirk-Patrick Caron | 04/29/19 | (0.8) Review Nuclear Generation risk model prepared by A. R. Van-Hoosear (PG&E). (0.7) Update, as of 04/29/19, the Electric Operations bow-tie data sourcing roadmap. (1.8) Consolidate mapping of outage driver data to improve consistency of naming schemes in order to identify trends / frequency.  (1.2) Complete related review research for clarification of information provided in the Outage report. | 4.5 | $400.00 | $ 1,800.00 |
| Kirk-Patrick Caron | 04/29/19 | (0.8) Prepare for initial work daily status call with B. Wong (PG&E) by creating a list of discussion topics for initial daily status meeting.  (0.5) Attend status meeting with K. McNamara, K. Caron, C. Gallagher, and M. Ehrhardt (KPMG) and B. Wong (PG&E) to provide current overview of task 3 status.  (0.7) Meeting with D. Pant (PG&E), K. Caron and J. White (KPMG) regarding opportunity to leverage data collected in Task 1.  (0.5) Attend meeting with K. Caron (KPMG) and D. Pant (PG&E) to discuss driver frequency and clean-up tasks. (0.6) Update Task 3 project scope and timing documentation based on internal calls with KPMG team members.  (0.4) Spoke with Cole Gallagher (KPMG) focusing on status of Sprint 1 of task 3 RAMP code development. | 3.5 | $400.00 | $ 1,400.00 |
| Kyle McNamara | 04/29/19 | (1.4) Update AMS risk log, as of 4/29, with information from meetings / emails last week. (1.6) Document AMS action items from QA reviews last week. (1.3) Update AMS status report with action items for engagement leadership as of 04/29/19.  (0.3) Attend Task 3 check-in meeting with B. Wong, T. Dowdy, Y. Oumi (PG&E), K. McNamara, K. Caron, M. Ehrhardt, C. Gallagher (KPMG).  (0.2) Update, as of 04/29/19, the financial forecast to send to K. Ruiz (KPMG). (0.4) Prepare PG&E AMS team assignments for the week to meet deadlines / timelines. (0.4) Prepare Task 3 update for J. Markland and B. Wong (PG&E) as of 04/29/19.  (0.7) Prepare AMS overall project status update for the week as of 04/29/19 for ultimate communication to PG&E leadership. | 6.3 | $435.00 | $ 2,740.50 |
| Mark Ehrhardt | 04/29/19 | (1.0) Begin developing interface sitemap. (1.0) Meeting with M. Ehrhardt and A. Estacio (KPMG) regarding interface flow. (1.5) Continue, as of 04/29/19, to prepare business requirement documentation, | 3.5 | $435.00 | $ 1,522.50 |
| Mark Ehrhardt | 04/29/19 | (2.0) Meeting with B. Wong (PG&E) and M. Ehrhardt (KPMG) regarding Data Visualizations. (0.5) Meeting with  M. Ehrhardt (KPMG), Task 3 team and B. Wong (PG&E) to discuss current status as of 4/29. | 2.5 | $435.00 | $ 1,087.50 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 04/29/19 | Meeting with J. Liacos and M. Bowser (KPMG) to review EC Optimization Process Map and Procedure Document. (1.0) Develop visualization of EC Tag Risk scoring approach based on results from workshop today. (1.3) | 2.3 | $325.00 | $ 747.50 |
| Matthew Bowser | 04/29/19 | Attend afternoon session of EC Tag Scoring workshop focusing on discussion related to FDA mapping from FMEA study led by J. Mathieson (PG&E) with M. Bowser and D. Cha (KPMG). | 3.9 | $325.00 | $ 1,267.50 |
| Matthew Bowser | 04/29/19 | Attend morning session of EC Tag Scoring workshop led by J. Mathieson (PG&E) with M. Bowser and D. Cha (KPMG) focusing on discussion related to FDA mapping from FMEA study. | 3.9 | $325.00 | $ 1,267.50 |
| Tom Schenk | 04/29/19 | (0.2) Attend call with C. Gallagher, K. Caron, K. McNamara, M. Ehrhardt (KPMG) and B. Wong and Y. Oum (PG&E), discussing project progress and requesting necessary input files, | 0.2 | $435.00 | $ 87.00 |
| Brian Wei | 04/29/19 | Created a sample of merged data based on a single circuit (1.5). Created a sample of data columns from pole data to determine what variables are important for the grouped data (1.0). Generated output of one circuit sample to provide to KPMG Analytics team (0.5). Reached out to S. Adderley (PG&E) for data requests for poles mapped to conductors and Task 2 shape files (0.5). Reviewed J. Thalman's (PG&E) file on regression methodology (1.5). | 5.0 | $275.00 | $ 1,375.00 |
| Brian Wei | 04/29/19 | Perform analysis to determine if conductor GUIDs are unique in the conductor to pole mapping file (1.0). Discussion with KPMG Analytics team (D. Latto, J. McMillan-Wilhoit) to determine questions to ask PG&E (P. McCabe, D. Thayer, E. Scaief) (1.0). Reached out to P. McCabe to gather list of functionalities expected to be included in visualization tool (0.5). Updated data requests log to provide to PG&E as of 4/29 (0.5). | 3.0 | $275.00 | $ 825.00 |
| Cy Whitten | 04/29/19 | Discussion with J. Sotikon (KPMG) regarding process flow and procedure documentation including draft version 1 document, PG&E SLT deck (which is related to the RMP done in an early phase and informed on the areas we needed to document in the Overhead Distribution procedure), and DE user guide. | 3.0 | $325.00 | $ 975.00 |
| Cy Whitten | 04/29/19 | Call with A. Calabrese (KPMG) regarding updates to procedure document based on A. Calabrese's explanation of the regression model. | 0.5 | $325.00 | $ 162.50 |
| Cy Whitten | 04/29/19 | Drafted documentation work plan detailing the objective of the procedure document including tasks to be performed - in preparation to send to J. Sotikon (KPMG) | 1.0 | $325.00 | $ 325.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cy Whitten | 04/29/19 | Updated procedure document 1 with regression content (.7) and updated process flow steps (.3); (0.5) correspondence with A. Calabrese (KPMG) on regression model, specifically, how the regression model was developed, next steps to document approach in the procedure document | 1.5 | $325.00 | $ 487.50 |
| Cy Whitten | 04/29/19 | Updated process flow steps in the inspection prioritization procedure related to transmission assets - based on feedback from T. Littman (KPMG) | 1.5 | $325.00 | $ 487.50 |
| David Ross | 04/29/19 | Follow-up with N. Redini (KPMG) regarding data sources for distribution repair bundling | 0.4 | $400.00 | $ 160.00 |
| David Ross | 04/29/19 | Communication with N. Redini, B. Wei, D. Latto (KPMG) regarding requirements of distribution optimization visualization build out. | 0.8 | $400.00 | $ 320.00 |
| David Ross | 04/29/19 | Follow-up with M. Bowser, S. Stoddard (KPMG) regarding updates to Failure Mode and Effects Analysis (FMEA) data ranking | 0.2 | $400.00 | $ 80.00 |
| David Ross | 04/29/19 | Communicate with T. Littman (KPMG) regarding Transmission prioritization updates as of 4/29/19 | 0.6 | $400.00 | $ 240.00 |
| David Ross | 04/29/19 | Analyze distribution repair bundling data provided by PG&E to help prioritize the order of asset repairs. | 0.7 | $400.00 | $ 280.00 |
| David Ross | 04/29/19 | Performed manager review of transmission bundling model input as of 4/29/19 - prior to running the model for PG&E | 0.9 | $400.00 | $ 360.00 |
| David Ross | 04/29/19 | Analyzed data requirements for distribution repair visualization tool | 1.2 | $400.00 | $ 480.00 |
| David Ross | 04/29/19 | Review data inputs provided by PG&E, as of 4/29, to be used for data for visualization tool used by Black & Veatch Engineers | 1.3 | $400.00 | $ 520.00 |
| David Ross | 04/29/19 | Performed manager review of merged data files for use in GIS visualization | 1.9 | $400.00 | $ 760.00 |
| Joel Sotikon | 04/29/19 | Revised the Distribution AMS Program Process flow V2 P1-P3 with regards to recent discussions and progress updates as of 4/29/19. | 2.0 | $275.00 | $ 550.00 |
| Joel Sotikon | 04/29/19 | Meeting with  C. Whitten, T. Littman, M. Broida (KPMG) to discuss prioritization process on the Transmission AMS Program Process flow. | 2.0 | $275.00 | $ 550.00 |
| Joel Sotikon | 04/29/19 | Meeting with C. Whitten (KPMG) to discuss next steps related to Transmission AMS Program Process flow V1 P1-P3 (1.0); updated same with regards to result of discussion with C. Whitten (KPMG) (3.0) | 4.0 | $275.00 | $ 1,100.00 |
| Jonathan White | 04/29/19 | Perform managing director review of distribution repair risk prioritization model approach version 1 - 1.6  Asset Operational Risk Model data discussion with D. Pant (PG&E) - 0.5 Continue to refine distribution data visualization approach - 0.5   Distribution repair risk prioritization model approach development continued for v.1 - 1.2 Perform GNT data analysis documentation for PG&E EORM team 1.0 | 4.8 | $475.00 | $ 2,280.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 95
of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 04/29/19 | Finalized documentation of scoping methodology for foreign transmission lines | 3.4 | $275.00 | $ 935.00 |
| Lucy Cai | 04/29/19 | Identified new population of foreign transmission lines that are duplicative of initial population from file provided by client by reviewing / matching all transmission datasets provided by client (by equipment identification, longitude and latitudes) and concurrently noting lines that were incorrectly named or lines that are on multiple files | 3.6 | $275.00 | $ 990.00 |
| Matt Broida | 04/29/19 | 1.0 -Discussion with C. Whitten, T. Littman (KPMG) regarding further updates needed with respect to the OH distribution prioritization process flow / documentation 1.4 - Director review of changes as of 4/29 in Task 1 modeling /methodology | 2.4 | $435.00 | $ 1,044.00 |
| Matt Broida | 04/29/19 | .5 - Meeting with J. White (KPMG) to discuss proposed methodology and team changes to Task 1 2.0 - Review of Overhead transmission statistical approach with C. Whitten (KPMG) 2.0 - Update OH Dx prioritization documentation with further revisions as of 4/29. .5 - Draft correspondence related to further SME input to OH Distribution prioritization documentation | 5.0 | $435.00 | $ 2,175.00 |
| Nicole Redini | 04/29/19 | Tableau Data visualization based on workshop output and materials for DX EC tags (KPMG) (2.0) | 2.0 | $400.00 | $ 800.00 |
| Nicole Redini | 04/29/19 | Document status of all Task 1 workstreams as of 4/29 to provide to KPMG (D. Ross, M. Broida) (KPMG) | 3.2 | $400.00 | $ 1,280.00 |
| Nicole Redini | 04/29/19 | Continued to document status of all Task 1 workstreams as of 4/29 to provide to KPMG (D. Ross, M. Broida) (KPMG) | 2.8 | $400.00 | $ 1,120.00 |
| Tim Littman | 04/29/19 | 1.5: Prepare R tag analysis for S. Wong (Insight Global for PG&E). 1.5: Began development of updated risk model for distribution system hardening | 3.0 | $325.00 | $ 975.00 |
| Tim Littman | 04/29/19 | 3.0: Assist M. Sakamoto (PG&E) with foreign line documentation, scoping, and analysis. 2.0: Discuss PG&E process maps with C. Whitten, M. Broida (KPMG) in order to develop risk documentation | 5.0 | $325.00 | $ 1,625.00 |
| Aldryn Estacio | 04/30/19 | Implement additional information obtained from yesterday's meeting with B. Wong (PG&E) and M. Ehrhardt (KPMG) into the sketch wireframes. (4.0) Update information architecture to match notes / comments. (2.0) | 6.0 | $400.00 | $ 2,400.00 |
| Cole Gallagher | 04/30/19 | (2.3) Create python dictionaries to store model inputs from input file. (1.3) Incorporate appropriate distributions for risk events as well as consequences in python model based on input parameters. (1.4) Build seed logic for random sampling in python model to emulate seed logic in Excel-based model. (1.0) Define logic for consequence calculations in python model based on formulas in Excel-based model. | 6.0 | $325.00 | $ 1,950.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 04/30/19 | Update PG&E budget workbook as of 4/30 (.4) and send to K. McNamara (KPMG) for ultimate review with client (.1). | 0.5 | $325.00 | $ 162.50 |
| Daniel Elmblad | 04/30/19 | (1.0) Call with D. Elmblad and P. McGregor (KPMG) to refine current responses for TURN 010 Q#1-3 for review by PG&E. (0.3) Discussion with C. Middlekauf (PG&E), D. Elmblad and P. McGregor (KPMG) to discuss current progress on TURN 010. | 1.3 | $325.00 | $ 422.50 |
| Dennis Cha | 04/30/19 | Attend EC Tag Bi-Weekly huddle call led by J. Mathieson (PG&E), D. Cha and M. Bowser (KPMG) for updates, risks, and escalations related to program. (partial attendance) | 0.5 | $275.00 | $ 137.50 |
| Dennis Cha | 04/30/19 | Prepare for today's workshop by compiling latest risk scoring methodology slide. | 1.5 | $275.00 | $ 412.50 |
| Dennis Cha | 04/30/19 | Draft overall risk scoring model. | 1.7 | $275.00 | $ 467.50 |
| Dennis Cha | 04/30/19 | Attend afternoon session of EC Tag Scoring workshop focusing on discussion related to EC tag scoring methodology led by J. Mathieson (PG&E) with M. Bowser and D. Cha (KPMG). (partial attendance) | 2.4 | $275.00 | $ 660.00 |
| Dennis Cha | 04/30/19 | Attend morning session of EC Tag Scoring workshop led by J. Mathieson (PG&E) with M. Bowser, J. Liacos and D. Cha (KPMG) focusing on discussion related to scoring approach for EC Tags. | 3.9 | $275.00 | $ 1,072.50 |
| Jack Liacos | 04/30/19 | Meeting with J. Liacos and M. Bowser (KPMG) to review EC Optimization Process Map and Procedure Document. | 1.0 | $275.00 | $ 275.00 |
| Jack Liacos | 04/30/19 | Attend morning session of EC Tag Scoring workshop led by J. Mathieson (PG&E) with M. Bowser, J. Liacos, and D. Cha (KPMG) focusing on discussion related to scoring approach for EC Tags. (partial attendance) | 1.5 | $275.00 | $ 412.50 |
| Jack Liacos | 04/30/19 | Continue, as of 4/30, review of previous process mapping documentation, concurrently drafting process map for EC Tag Optimization program scope. | 1.5 | $275.00 | $ 412.50 |
| Jack Liacos | 04/30/19 | Continue as of 04/30/19, to review of previous integrated change procedure documentation, concurrently drafting procedure for EC Tag Optimization program scope. | 3.5 | $275.00 | $ 962.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 97 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 04/30/19 | Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) to support use of Tableau dashboard and any additional ad hoc reports required. (0.5) Attend daily EC tag Internal Estimating and Design report update call led by G. Race (PG&E) with J. Weng (KPMG) focusing on high priority tags and providing data analytic support as requested. (0.5) Meeting with J. Weng (KPMG) and S. Lewis (PG&E) at the request of S. Cullings (PG&E) to discuss reporting requirements for Dependency Management team. (1.0) Attend daily work plan IC huddle led by K. Linford (PG&E) with J. Weng (KPMG) focusing on the reporting gaps.(0.5) Call with J. Weng (KPMG) and R. Papa (PG&E) to discuss current status and requirements of Cannot Get In (CGI) into Tableau dashboards at request of S. Cullings (PG&E). (0.4) Check-in Call with J. Weng (KPMG) and S. Cullings (PG&E) to discuss current status and next steps of Task 2. (0.5) Update Internal Estimating & Design Weekly Throughput as requested by S. Cullings (PG&E) (0.9)  Adjust CGI report based on feedback from S. Cullings (PG&E).(0.6) Analyze dependency dataset for pertinent data points for requested reporting requirements from S. Lewis (PG&E). (1.2) | 6.1 | $325.00 | $    1,982.50 |
| Kirk-Patrick Caron | 04/30/19 | (1.8) Meeting with K. Caron (KPMG) and D. Pant (PG&E) to prepare for meeting with M. Sakamoto (PG&E). (0.2) Plan next steps with K. Caron (KPMG) and D. Pant (PG&E) to improve outage data analysis. (1.5) Continue processing data based on call notes / additional detail provided by M. Sakamoto (PG&E). | 3.5 | $400.00 | $    1,400.00 |
| Kirk-Patrick Caron | 04/30/19 | (0.4) Prepare for initial work daily status call with B. Wong (PG&E) by creating a list of discussion topics for initial daily status meeting (2.6) Complete analysis of outage to identify potential trends as well as frequency data, considering drivers, sub-drivers, secondary causes, wire down records, periodicity. (0.5) Develop list of questions for M. Sakamoto (PG&E) based on review Outage Data. (1.0) Meeting with K. Caron (KPMG) and D. Pant (PG&E) to discuss mapped potential trends and patterns in the outage data, as well as to discuss potential data sources of interest. | 4.5 | $400.00 | $    1,800.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 98
of 103

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Kyle McNamara | 04/30/19 | (1.0) Populating Engagement Financials Workbook with forecast as of 04/30/19. (2.0) Performing director review of Task 3 schedules / status as of 04/30/19. (0.2) Call with K. McNamara and T. Schenk (KPMG) to discuss Task 3 status. (0.2) Call with K. McNamara and C. Gallagher (KPMG) to discuss coding progress. (0.2) Call with K. McNamara and P. Devaney (KPMG) to discuss availability to support Task 3. (0.8) Call with K. McNamara and A. Mani (KPMG) to provide Task 3 update as of 04/30/19. (0.6) Call with K. McNamara and K. Caron (KPMG) to discuss Task 3 progress | 5.0 | $435.00 | $ 2,175.00 |
| Mark Ehrhardt | 04/30/19 | (0.5) Met with M. Ehrhardt (KPMG), B. Wong (PG&E) and Task 3 team for status as of 4/30. (1.0) PG&E Account call with M. Ehrhardt, A. Mani (KPMG) and Task 3 team regarding status / timelines. (2.0) Meeting with M. Ehrhardt (KPMG) and B. Wong (PG&E) to gather requirements on data visualizations for Task 3 Web Application and Tableau dashboards. (0.5) Meeting with M. Ehrhardt and T. Schenk (KPMG) to discuss task 3 team integrations. (2.0) Continue, as of 4/30, creating business requirements documentation. | 6.0 | $435.00 | $ 2,610.00 |
| Matthew Bowser | 04/30/19 | Attend EC Tag Bi-Weekly huddle call led by J. Mathieson (PG&E), D. Cha and M. Bowser (KPMG) for updates, risks, and escalations related to program. | 0.6 | $325.00 | $ 195.00 |
| Matthew Bowser | 04/30/19 | Attend afternoon session of EC Tag Scoring workshop focusing on discussion related to EC tag scoring methodology led by J. Mathieson (PG&E) with M. Bowser and D. Cha (KPMG). | 3.9 | $325.00 | $ 1,267.50 |
| Matthew Bowser | 04/30/19 | Attend morning session of EC Tag Scoring workshop led by J. Mathieson (PG&E) with M. Bowser and D. Cha (KPMG) focusing on discussion related to scoring approach for EC Tags. | 3.9 | $325.00 | $ 1,267.50 |
| Paul McGregor | 04/30/19 | (0.2) Prepare KPMG weekly status report on DRs. (0.3) Meeting with GRC counsel to resolve issues with TURN 003-8. (0.6) Meeting with KPMG risk team to discuss responses to TURN 010. (1.8) Perform research regarding CPUC FI reporting / CAL FIRE definitions / California Public Resources Code for responses to TURN 010. (1.2) Draft initial response to TURN 010-1 for team review. (0.7) Draft initial response to TURN 010-2 for team review. (0.8) Draft initial response to TURN 010-3 for team review. (0.4) Prepare materials for KPMG risk review of DRs prepared to date. | 6.0 | $400.00 | $ 2,400.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison Smith | 04/30/19 | (0.1) Reviewed new Pending Notification file sent from Client as of 4/30 to compare structure of previous files; (0.1) Checked field structure in Pending Notification file to match input; (0.1) Checked all records that were excluded from cluster due to few notifications; (0.1) Executed workflow to create new output (0.1) Checked groups that were not present in data; (0.1) Reviewed final output file to confirm it was complete and accurate to send to Client | 0.6 | $325.00 | $ 195.00 |
| Brian Wei | 04/30/19 | Participated in meeting with PG&E (J. Mathieson, N. Moran) and M. Bowser, D. Cha, J. White, D. Ross (KPMG) to discuss changes in FMEA and FDA risk scoring (1.5). Participated in meeting with S. Adderley and J. Thalman (PG&E) to discuss scope of regression model; J. White, D. Elmblad, M. Xu (KPMG) (0.5). Participated in meeting (J. White, D. Elmblad, D. Ross, M. Xu, T. Littman) to discuss regarding regression modeling methodology, data requests, and potential milestones (1.0). Participated in meeting with J. White, M. Bowser, D. Cha, D. Ross, D. Elmblad, M. Xu (KPMG) to discuss updates and changes within work streams (1.0). Calculate frequency of GNT events by type (1.0). | 5.0 | $275.00 | $ 1,375.00 |
| Brian Wei | 04/30/19 | Calculated mileage of circuit line by HFTD for grouped data set for engineering reviews (1.0). Calculate number of EC (electric compliance) tags by protection zone (1.0). Added customer count into grouped data set (0.5). Participated in meeting with M. Bowser, D. Cha, J. White, D. Ross, T. Littman (KPMG) to discuss FMEA and FDA risk scoring changes (1.0). | 3.5 | $275.00 | $ 962.50 |
| Cy Whitten | 04/30/19 | Meeting with J. Sotikon, T. Littman, M. Broida (KPMG) to discuss the TAMS program process flow. | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/30/19 | Meeting with N. Redini, M. Broida, J. White, B. Wei, T. Littman, M. Bowser, L. Cai, and D. Ross to discuss status and next steps related to Task 2 process as of 4/30/19. | 1.0 | $325.00 | $ 325.00 |
| Cy Whitten | 04/30/19 | (1.0) Updated Overhead Distribution procedure document with regression content; (0.5) communication to coordinate substation review with L. Cai (KPMG) and J. Sotikon (KPMG); (0.5) communication with M. Browser (KPMG) to coordinate Task 2 review | 2.0 | $325.00 | $ 650.00 |
| Cy Whitten | 04/30/19 | Discussion with J. Sotikon (KPMG) regarding the PG&E process flow & procedure documentation, specifically, updates to the inspection prioritization procedure document as well as priorities and contacts to be utilized regarding same. | 3.5 | $325.00 | $ 1,137.50 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page
100 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 04/30/19 | 3.0 - Developed modeling methodology / parameters with J. White, M. Xu (KPMG) for future state risk prioritization model to enable future development of model for PG&E use<br>1.5 - Continued review of previous GNT / prioritization analysis / materials to enable the KPMG team (M. Broida and C. Whitten) development of procedure documentation for PG&E | 4.5 | $325.00 | $ 1,462.50 |
| Daniel Elmblad | 04/30/19 | 1.5 - Continued development of modeling methodology along with parameters based upon feedback from PG&E team /KPMG (J. White, M. Xu) for future state risk prioritization model to enable future development of model for PG&E use. | 1.5 | $325.00 | $ 487.50 |
| David Ross | 04/30/19 | Continued from 4/29/19 to analyze distribution repair bundling data provided by PG&E to help prioritize the order of asset repairs. | 1.2 | $400.00 | $ 480.00 |
| David Ross | 04/30/19 | Follow-up with M. Bowser, S. Stoddard (KPMG) to discuss updates to FMEA data ranking | 0.3 | $400.00 | $ 120.00 |
| David Ross | 04/30/19 | Call with T. Littman (KPMG) to discuss Transmission prioritization updates as of 4/30/19 | 0.4 | $400.00 | $ 160.00 |
| David Ross | 04/30/19 | Call with N. Redini, B. Wei, D. Latto (KPMG) to discuss requirements of distribution optimization visualization build out. | 0.6 | $400.00 | $ 240.00 |
| David Ross | 04/30/19 | Call with N. Redini (KPMG) to discuss data sources for distribution repair bundling | 0.7 | $400.00 | $ 280.00 |
| David Ross | 04/30/19 | Analyzed the Black and Veatch engineering team's requirements for distribution repair visualization tool. | 0.9 | $400.00 | $ 360.00 |
| David Ross | 04/30/19 | Performed manager review of data visualization tool to be used for distribution system bundling. | 1.8 | $400.00 | $ 720.00 |
| David Ross | 04/30/19 | (2.0) Performed manager review of merged data files for use in GIS visualization; (1.1) Manager review of transmission bundling output prior to providing to PG&E | 3.1 | $400.00 | $ 1,240.00 |
| Jessica Nell | 04/30/19 | 0.6 - Attended PG&E account call led by G. Armstrong (KPMG) for updates relating to engagement, next steps. | 0.6 | $325.00 | $ 195.00 |
| Joel Sotikon | 04/30/19 | Revised the Distribution AMS Program Process flow V3 P3-P8 to reflect recent updates / progress as of 4/30/19. | 1.0 | $275.00 | $ 275.00 |
| Joel Sotikon | 04/30/19 | Updated Substation AMS Program Process flow per direction from C. Whitten and M. Broida (KPMG). | 1.0 | $275.00 | $ 275.00 |
| Joel Sotikon | 04/30/19 | Meeting with C. Whitten (KPMG), T. Littman (KPMG), D. Elmblad and M. Broida (KPMG) to discuss details related to prioritization process on the Distribution AMS Program Process and next steps. | 2.0 | $275.00 | $ 550.00 |

Case: 19-30088     Doc# 2772-3     Filed: 06/27/19     Entered: 06/27/19 11:49:48     Page
101 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Joel Sotikon | 04/30/19 | Discussion with C. Whitten (KPMG) regarding the PG&E process flow & procedure documentation, specifically, updates to the inspection prioritization procedure document as well as priorities and contacts to be utilized regarding same. | 3.5 | $275.00 | $ 962.50 |
| Joel Sotikon | 04/30/19 | Began updating Transmission AMS Program process flow V3 P3-P6 per results of discussion on same day. | 0.5 | $275.00 | $ 137.50 |
| Jonathan White | 04/30/19 | Meeting to discuss FMEA/FDA risk scoring with J. Matthison, N. Moran (PG&E), D. Ross, M. Bowser (KPMG) - 1.5 Director review of Distribution risk model algorithm - 3.0 Meeting to discuss distribution risk model scoping with S. Adderley, J. Thalman (PG&E), D. Ross, M. Broida, B. Wei, M. Xu, D Elmblad (KPMG) - 1.0 | 5.5 | $475.00 | $ 2,612.50 |
| Juliana McMillan-Wilhoit | 04/30/19 | Developed a visualization file of the lines requiring work - in preparation for client review. | 2.0 | $325.00 | $ 650.00 |
| Lucy Cai | 04/30/19 | Continued, from earlier on 4/30, creating methodology to identify structures without repair or replace tags in Alteryx by creating multiple workflows to accurately count correct tags | 2.4 | $275.00 | $ 660.00 |
| Lucy Cai | 04/30/19 | Documented R Tag methodology with steps done in Excel, replicated in Alteryx, while concurrently documenting purpose / reasoning related to same. | 2.6 | $275.00 | $ 715.00 |
| Lucy Cai | 04/30/19 | Began to create methodology to identify structures without repair or replace tags in Alteryx by creating multiple workflows to accurately count correct tags | 4.0 | $275.00 | $ 1,100.00 |
| Marcus Xu | 04/30/19 | Participated in daily check-in Meeting (PG&E) with S. Adderley, J. Thalman, J. on the modeling update (0.5) Reviewed the Distribution Risk regression model scope document sent by S. Adderley (PG&E); (0.9) Brainstormed the potential data request for the asset level regression model (0.5) | 1.9 | $325.00 | $ 617.50 |
| Marcus Xu | 04/30/19 | Researched the logistic regression assumptions, concurrently developing code to test if built model violated assumptions. | 2.5 | $325.00 | $ 812.50 |
| Marcus Xu | 04/30/19 | Performed testing of developed model performance with random forest, logistic regression, and lasso regression on the potential dependent variables that were created based on percentiles (25%, 50%, 75%). | 2.6 | $325.00 | $ 845.00 |

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page
102 of 103

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 04/30/19 | 1.0 - Discussion with C. Whitten (KPMG) regarding the TAMS process / documenting the process flow. .5 - Call with C. Whitten, A. Calabrese, J. Sotikon, and T. Littman (KPMG) to review / update statistical approach to regression in PG&E process document 1.0 - Meeting with C. Whitten, D. Elmblad and J. Sotikon (KPMG) to develop initial process flow for the AMS Prioritization process 1.5 - Meeting with N. Redini, J. White, M. Bowser, L. Cai, T. Littman, B. Wei, D. Ross (KPMG) to review issues, data sources, prepare for PG&E model review with J. Gonzalez (KPMG) as well as to discuss updated DX EC Tag optimization. | 4.0 | $435.00 | $ 1,740.00 |
| Matt Broida | 04/30/19 | 3.0 - Updated the process documentation along with the supporting word document subsequent to the TAMS meeting earlier in the day. | 3.0 | $435.00 | $ 1,305.00 |
| Matt Broida | 04/30/19 | 1.0 - Follow-up meeting with C. Whitten, J. Sotikon, and T. Littman (KPMG) to further discuss the TAMS process and documenting in a process flow. | 1.0 | $435.00 | $ 435.00 |
| Nicole Redini | 04/30/19 | Prepare knowledge transfer documentation relating to all workstreams as of 4/30/19. (3.1) | 3.1 | $400.00 | $ 1,240.00 [1] |
| Nicole Redini | 04/30/19 | Call with D. Ross, B. Wei, D. Latto (KPMG) to discuss requirements of distribution optimization visualization build out. | 0.6 | $400.00 | $ 240.00 |
| Nicole Redini | 04/30/19 | Call with D. Ross (KPMG) to discuss data sources for distribution repair bundling | 0.7 | $400.00 | $ 280.00 |
| Nicole Redini | 04/30/19 | Continue preparation of knowledge transfer documentation relating to all workstreams as of 4/30/19. (8) | 0.8 | $400.00 | $ 320.00 [1] |
| Nicole Redini | 04/30/19 | Manager data review of EC tag Optimization as of 4/30, concurrently addressing outstanding client questions (KPMG) (1.7) | 1.7 | $400.00 | $ 680.00 |
| Tim Littman | 04/30/19 | 1.5: Discuss process maps with C. Whitten, M. Broida (KPMG) in order to develop risk documentation | 1.5 | $325.00 | $ 487.50 |
| Tim Littman | 04/30/19 | .8 : Discuss PG&E model outputs and regression inputs with B. Wei and L. Cai (KPMG) to facilitate future development. 2.0: Reviewed prioritization model as of 4/30, to determine path forward | 2.8 | $325.00 | $ 910.00 |
| Tim Littman | 04/30/19 | .7 : Meet with K. Bachtell (BCG for PG&E) to walk through T-Line analysis performed and go forward tasks, gaps, etc. 1.5: Team meeting to discuss updates, operationalize tasks, ensure all strategies are aligned, and build out go forward plan for the next couple weeks; 1.5: Met with L. Cai (KPMG) on determining T-Line documentation necessary | 3.7 | $325.00 | $ 1,202.50 |
| | | *Less voluntary reduction* | | | $ (1,885.00) [1] |
| | | **Total Asset Management Services** | **2,264.4** | | **$ 794,291.00** |

[1] These entries reflect information provided by a manager to successor management on the engagement, for which KPMG determined to take a voluntary reduction.

Case: 19-30088    Doc# 2772-3    Filed: 06/27/19    Entered: 06/27/19 11:49:48    Page 103 of 103