**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Sreeja Reddy | 04/01/19 | Meeting with T. Sedgwick, S. Reddy, J. Conkel, G. Dupree (KPMG) to discuss status of project including accomplishments to date, activities for the upcoming week regarding the three sub-projects under our scope of work (Data Loss Prevention, Data Inventory, Data De-Identification), upcoming meetings for the week, items to be discussed during weekly project meeting with G. Vadathu (PG&E), and outstanding items to be addressed. | 0.5 | |
| Toby Sedgwick | 04/01/19 | Meeting with T. Sedgwick, S. Reddy, J. Conkel, G. Dupree (KPMG) to discuss status of project including accomplishments to date, activities for the upcoming week regarding the three sub-projects under our scope of work (Data Loss Prevention, Data Inventory, Data De-Identification), upcoming meetings for the week, items to be discussed during weekly project meeting with G. Vadathu (PG&E), and outstanding items to be addressed. | 0.5 | |
| Michael Gomez | 04/01/19 | Meeting with T. Sedgwick (KPMG) to review and align on key priorities for Data Inventory project and to be incorporated into project charter and project roadmap. | 1.0 | |
| Toby Sedgwick | 04/01/19 | Begin drafting project plans for each project work stream based on results of meeting with project team (earlier in the day). | 1.1 | |
| Toby Sedgwick | 04/01/19 | Performed detailed analysis of Contract Work Authorization (CWA) to prepare for project plan workshop with cleint | 1.2 | |
| Sreeja Reddy | 04/01/19 | Continued, from earlier on 4/1, preparing the restructuring data inventory project plan deliverable. | 2.1 | |
| Sreeja Reddy | 04/01/19 | Prepared restructuring deliverable for PG&E, specifically the data inventory project plan. | 2.5 | |
| Toby Sedgwick | 04/01/19 | (0.3) Drafted request to Human Resources Information Systems (HRIS) team for feed details / status of HR data feed, which is required to updated DLP policies; (0.2) Communication with T. Howe (PG&E) regarding changes to upcoming meeting with Data Governance team to obtain guidance for Collibra solution blueprint; (0.8) Performed initial review of draft project charter for DLP project and (0.2) sent to project team with preliminary update instructions. (0.9) Perform initial review of draft project charter for Data Inventory project and (0.2) sent to project team with preliminary update instructions. | 2.6 | |


Case: 19-30088 Doc# 2772-4 Filed: 06/27/19 Entered: 06/27/19 11:49:48 Page 1 of 40

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Garrett Dupree | 04/01/19 | Meeting with T. Sedgwick, S. Reddy, J. Conkel, G. Dupree (KPMG) to discuss status of project including accomplishments to date, activities for the upcoming week regarding the three sub-projects under our scope of work (Data Loss Prevention, Data Inventory, Data De-Identification), upcoming meetings for the week, items to be discussed during weekly project meeting with G. Vadathu (PG&E), and outstanding items to be addressed. (.5) Meeting with G. Dupree, T. Sedgwick and J. Conkel (KPMG) to define timeline for DLP Project Plans. (2.3) | 2.8 | |
| Josh Conkel | 04/01/19 | Meeting with T. Sedgwick, S. Reddy, J. Conkel, G. Dupree (KPMG) to discuss status of project including accomplishments to date, activities for the upcoming week regarding the three sub-projects under our scope of work (Data Loss Prevention, Data Inventory, Data De-Identification), upcoming meetings for the week, items to be discussed during weekly project meeting with G. Vadathu (PG&E), and outstanding items to be addressed. (.5) Meeting with G. Dupree, T. Sedgwick and J. Conkel (KPMG) to define timeline for DLP Project Plans. (2.3) | 2.8 | |
| Sreeja Reddy | 04/01/19 | Assessed additional unstructured data security controls for the data inventory gap assessment deliverable. | 2.9 | |
| Garrett Dupree | 04/01/19 | (2.7) Researched Symantec Data Loss Prevention (DLP) functions / capabilities as prerequisite to project plan creation; (1.0) Began to create project plans for unstructured on premise DLP; (1.0) Began to create project plans for cloud DLP. | 4.7 | |
| Toby Sedgwick | 04/02/19 | Analyzed and updated notes from 4/1 project plan workshop | 0.5 | |
| Michael Gomez | 04/02/19 | Participated in workshop with J. Conkel (KPMG) to discuss project timelines / project plans for each project work stream. | 0.6 | |
| Sreeja Reddy | 04/02/19 | Drafted designated portion of the DLP unstructured data and cloud project plan deliverables. | 0.7 | |
| Garrett Dupree | 04/02/19 | Meeting with G. Dupree, J. Conkel and T. Sedgwick (KPMG) to discuss updates to the Cloud and unstructured DLP Project Plan deliverable dates. | 1.2 | |
| Josh Conkel | 04/02/19 | Meeting with G. Dupree, J. Conkel and T. Sedgwick (KPMG) to discuss updates to the Cloud and unstructured DLP Project Plan deliverable dates. | 1.2 | |
| Toby Sedgwick | 04/02/19 | Meeting with G. Dupree, J. Conkel and T. Sedgwick (KPMG) to discuss updates to the Cloud and unstructured DLP Project Plan deliverable dates. | 1.2 | |
| Toby Sedgwick | 04/02/19 | Meeting with J. Conkel, G. Dupree, T. Sedgwick (KPMG) to continue mapping task dependencies, developing action items for credential procurement. | 1.2 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Toby Sedgwick | 04/02/19 | Meeting with M. Gomez (KPMG) to review / align on key priorities for DLP projects, including unstructured DLP expansion and cloud expansion to be incorporated into project charters and project roadmaps | 1.4 | |
| Michael Gomez | 04/02/19 | Meeting with T. Sedgwick (KPMG) to review / align on key priorities for DLP projects, including unstructured DLP expansion and cloud expansion to be incorporated into project charters and project roadmaps | 1.4 | |
| Josh Conkel | 04/02/19 | Meeting with J. Conkel, G. Dupree, T. Sedgwick (KPMG) to continue mapping task dependencies, developing action items for credential procurement. (1.2) Participated in workshop with M. Gomez (KPMG) to discuss project timelines / project plans for each project work stream. (.6) | 1.8 | |
| Garrett Dupree | 04/02/19 | (2.3) Update unstructured on premise DLP Project Plan to include preliminary dates, task dependencies, milestones; (0.7) Update DLP Project Plan (contains both Unstructured and Cloud plans) with new dates from prior meeting to fix workstream schedule. (1.2) Meeting with J. Conkel, G. Dupree, T. Sedgwick (KPMG) to continue mapping task dependencies, developing action items for credential procurement. | 4.2 | |
| Garrett Dupree | 04/02/19 | (2.5) Update cloud DLP Project Plan to include preliminary dates, task dependencies, milestones; (1.3) Update Cloud and Unstructured DLP Project Plans to include new task dependencies, action items, as well as updated deliverable dates. | 3.8 | |
| Sreeja Reddy | 04/02/19 | Research and concurrently compile information related to Collibra controls for security gap assessment deliverable (unstructured and cloud environments) | 3.9 | |
| Sreeja Reddy | 04/03/19 | Meeting with G. Dupree (KPMG) and S. Reddy (KPMG) to discuss latest updates and next steps related to structure of project plan deliverable for PG&E | 0.6 | |
| Sreeja Reddy | 04/03/19 | Prepared administrative working paper to provide to PG&E | 1.0 | |
| Toby Sedgwick | 04/03/19 | (0.3) Meeting with C. Bravo (PG&E) to discuss identifying databases that are not documented in Asset Management Platform & Services (AMPS) system which will be used in data inventory; (1.5) Performed Manager review of DLP project plans and concurrently provided updated recommendations. | 1.8 | |
| Sreeja Reddy | 04/03/19 | Performed researched related to Collibra requirements / common use cases for data inventory analysis | 2.0 | |
| Garrett Dupree | 04/03/19 | (1.5) Updated documentation for data loss prevention of unstructured repositories to include adjusted dates of completion for project plan; (1.0) Updated documentation for data loss prevention for cloud environment to include adjusted dates of completion for project plan | 2.5 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Garrett Dupree | 04/03/19 | Migrate deliverables / milestones into DLP Project Plan for data loss prevention of cloud repositories. (2.3) Meeting with G. Dupree (KPMG) and S. Reddy (KPMG) to discuss latest updates and next steps related to structure of project plan deliverable for PG&E (.6) | 2.9 | |
| Sreeja Reddy | 04/03/19 | Continued (from 4/1) preparation of the restructuring deliverable for PG&E (the data inventory project plan). | 3.0 | |
| Garrett Dupree | 04/03/19 | Migrate deliverables / milestones into DLP Project Plan for data loss prevention of unstructured repositories. | 3.8 | |
| Josh Conkel | 04/04/19 | Preparation of database inventory to G. Vadathu (PG&E) for redistribution to PG&E's California Consumer Privacy Act (CCPA) project. | 0.4 | |
| Garrett Dupree | 04/04/19 | Meeting with G. Dupree, T. Sedgwick and S. Reddy (KPMG) to discuss confirmation of dates related to DLP project plan. | 1.2 | |
| Sreeja Reddy | 04/04/19 | Meeting with G. Dupree, T. Sedgwick and S. Reddy (KPMG) to discuss confirmation of dates related to DLP project plan. | 1.2 | |
| Sreeja Reddy | 04/04/19 | Updated the 2019 / 2010 project charter for PG&E deliverable. | 1.8 | |
| Sreeja Reddy | 04/04/19 | Restructuring project plan deliverable for PG&E by updating project milestones. | 2.0 | |
| Sreeja Reddy | 04/04/19 | Performed research and concurrently documented additional unstructured data controls for PG&E security gap assessment. | 3.0 | |
| Garrett Dupree | 04/04/19 | (2.0) Updated unstructured on premise DLP project plan to contain latest action item information; (1.3) Updated cloud DLP project plan to contain latest action item information | 3.3 | |
| Garrett Dupree | 04/04/19 | (1.1) Continued migration of Unstructured DLP deliverable items from excel to Microsoft Project containing only Unstructured DLP items; (1.0) Continued migration of Cloud DLP deliverable items from excel to Microsoft Project containing only Cloud DLP items;(1.4) Merged Cloud and Unstructured on Premise DLP Project Plans (concurrently) with overall DLP Project Plans containing ITM deliverables. | 3.5 | |
| Toby Sedgwick | 04/05/19 | Meeting with S. Reddy (KPMG) to discuss and concurrently draft document outlining 2019-2020 DSPO project charter. | 0.5 | |
| Toby Sedgwick | 04/05/19 | Analyzed, concurrently revising project plans for each project work stream. | 2.0 | |
| Garrett Dupree | 04/05/19 | Meeting with T. Sedgwick (KPMG) to confirm DLP Project Plan activities for Cloud and Unstructured repositories and updates related to deliverable due dates | 2.0 | |
| Garrett Dupree | 04/05/19 | (0.9) Updated DLP for Unstructured repositories to include action item descriptions in the DLP Project Plan; (1.6) Began updating Project scope / charter document to include 2019 DLP workstreams and dates. | 2.5 | |


Case: 19-30088 Doc# 2772-4 Filed: 06/27/19 Entered: 06/27/19 11:49:48 Page 4 of 40

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Toby Sedgwick | 04/05/19 | (1.7) Analyzed existing de-identification project plan and concurrently revise by incorporating updated milestones / timelines discussed with client; (0.8) Drafted document detailing project status, accomplishments to date and upcoming activities for upcoming meeting with F. Medrano (PG&E) | 2.5 | |
| Garrett Dupree | 04/05/19 | (1.1) Classified action items by corresponding deliverables for Cloud DLP workstream; (1.1) Updated DLP for Cloud to include action item descriptions in the DLP Project Plan; (0.9) Classified action items by corresponding deliverables for Unstructured DLP workstream. | 3.1 | |
| Josh Conkel | 04/05/19 | Processing of current network database scan and reconciliation against PG&E's network information to prepare a more current database inventory for scanning activities; these activities occurred concurrently with existing scan results from multiple PG&E data sources. | 3.9 | |
| Sreeja Reddy | 04/08/19 | Meeting with T. Sedgwick (KPMG) to discuss and concurrently draft document outlining 2019-2020 DSPO project charter. | 0.5 | |
| Garrett Dupree | 04/08/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), and S. Reddy (KPMG) to prepare action items and deliverable milestones for PG&E Data Inventory and DLP workstreams. | 0.5 | |
| Sreeja Reddy | 04/08/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), and S. Reddy (KPMG) to prepare action items and deliverable milestones for PG&E Data Inventory and DLP workstreams. | 0.5 | |
| Toby Sedgwick | 04/08/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), and S. Reddy (KPMG) to prepare action items and deliverable milestones for PG&E Data Inventory and DLP workstreams. | 0.5 | |
| Toby Sedgwick | 04/08/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), Ray Shih (PG&E), N. Wong (PG&E), M. Chinn (PG&E) to discuss concerns with standing up separate instance of Collibra to store data inventory information | 0.6 | |
| Toby Sedgwick | 04/08/19 | (0.5) Meeting with S. Rai (PG&E) to discuss Symantec DLP's integration with Symantec Information Centric Encryption and Tagging; (0.4) draft email to A. Bratco (PG&E) to outline DLP indexing server security measures and to request cybersecurity vulnerability scan of server. | 0.9 | |
| Sreeja Reddy | 04/08/19 | Meeting with G. Vadathu and S. Yem (PG&E) and J. Conkel, T. Sedgwick, S. Reddy - partial attendance and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the work streams in motion. | 1.0 | |
| Michael Gomez | 04/08/19 | Meeting with S. Rai (PG&E) and T. Sedgwick (KPMG) to discuss data security program project plan. | 1.0 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Toby Sedgwick | 04/08/19 | Meeting with S. Rai (PG&E) and T. Sedgwick (KPMG) to discuss data security program project plan. | 1.0 | |
| Toby Sedgwick | 04/08/19 | Meeting with S. Yem (PG&E) and G. Dupree (KPMG) to discuss and revise de-Identification project plan and action items. | 1.0 | |
| Sreeja Reddy | 04/08/19 | Participated in required PG&E training to obtain SAP access and configure the PG&E dashboard. | 1.5 | |
| Toby Sedgwick | 04/08/19 | Meeting with G. Vadathu and S. Yem (PG&E) and J. Conkel, T. Sedgwick, S. Reddy - partial attendance and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the work streams in motion. | 1.7 | |
| Garrett Dupree | 04/08/19 | Meeting with G. Vadathu and S. Yem (PG&E) and J. Conkel, T. Sedgwick, S. Reddy - partial attendance and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the work streams in motion. (1.7) Update Project scope / charter document success factor section for Unstructured and Cloud DLP. (3.1) | 4.8 | |
| Josh Conkel | 04/08/19 | Read Symantec Data Loss Prevention (DLP) Version 15.5 Administration Guide to learn about EDMI features, which may possibly justify an upgrade for Symantec DLP infrastructure to current version, with focus on potential scope of product upgrades / what would be required for that installation from a technical standpoint in preparation to discuss in upcoming meeting with T. Howe and G. Vadathu (PG&E) on 4/10. (1.3) Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), and S. Reddy (KPMG) to prepare action items and deliverable milestones for PG&E Data Inventory and DLP workstreams. (.5) | 1.8 | |
| Sreeja Reddy | 04/08/19 | Updated the 2019-2010 project charter with regards to the data inventory workstream. | 2.0 | |
| Sreeja Reddy | 04/08/19 | Performed Senior Associate review and concurrently update the unstructured Data Security Program Office (DSPO) guidelines for PG&E's data inventory deliverable. | 2.4 | |
| Toby Sedgwick | 04/08/19 | (0.6) Prepared agenda/interview questions for meetings with L. John (PG&E) and J. Green (PG&E) to obtain information for cloud DLP assessment; (0.6) Performed manager review and concurrently provide guidance on required updates to data inventory project charter; (1.1) Draft assessment methodology for reviewing cloud environment for cloud data security gap assessment; (0.3) Communication to request contact points for SharePoint System Center Configuration Manager (SCCM), Documentum, and share drives from S. Yem (PG&E); (0.2) Communication with S. Yem (PG&E) to request additional information regarding next step to set up penetration test for indexing server used for DLP policy updates. | 2.8 | |


Case: 19-30088 Doc# 2772-4 Filed: 06/27/19 Entered: 06/27/19 11:49:48 Page 6 of 40

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Josh Conkel | 04/08/19 | Discussion with S. Rai (PG&E) and T. Sedgwick (KPMG) regarding the possibility of installing Symantec Information Centric Encryption and Information Centric Tagging (ICE/ICT) suite by the end of the year (1.8) Meeting with G. Vadathu and S. Yem (PG&E) and J. Conkel, T. Sedgwick, S. Reddy - partial attendance and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the work streams in motion. (1.7) | 3.5 | |
| Garrett Dupree | 04/08/19 | (0.8) Update Project scope / charter document in-scope sections for Unstructured and Cloud DLP; (1.9) Preparing questions to be utilized in interview with PG&E stakeholders. (1.0) Meeting with S. Yem (PG&E) and T. Sedgwick (KPMG) to discuss and revise de-Identification project plan and action items. | 3.7 | |
| Josh Conkel | 04/09/19 | Meeting with G. Dupree (KPMG) to discuss and concurrently review list of questions for upcoming interviews with J. Green (PG&E) and L. John (PG&E) regarding data security capabilities in the cloud (CASB). | 0.5 | |
| Toby Sedgwick | 04/09/19 | (0.3) Phone call with L. John (PG&E), to discuss implications of recent deployments in cloud on cloud DLP project plan; (0.1) Drafted agenda and associated meeting documentation (0.3) in preparation for meeting with project team to review project plans for DLP and data inventory. | 0.7 | |
| Toby Sedgwick | 04/09/19 | Meeting with S. Rai (PG&E) and M. Gomez (KPMG) to discuss timeline required to implement Symantec Information Centric Encryption and Information Centric Tagging (ICE/ICT) and impact of implementation on implementation of DLP unstructured scanning capability | 1.0 | |
| Michael Gomez | 04/09/19 | Meeting with S. Rai (PG&E) and T. Sedgwick (KPMG) to discuss timeline required to implement Symantec Information Centric Encryption and Information Centric Tagging (ICE/ICT) and impact of implementation on implementation of DLP unstructured scanning capability | 1.0 | |
| Sreeja Reddy | 04/09/19 | Performed procedures to complete onboarding requirements including obtaining appropriate access from PG&E's technical support team (which required reaching out to multiple TSC contacts at PG&E to confirm dashboard enablement). | 1.6 | |
| Sreeja Reddy | 04/09/19 | Continued, from earlier in the day, to evaluate security controls aligned with structured data and concurrently assessed technical recommendations | 1.8 | |
| Sreeja Reddy | 04/09/19 | Evaluating security controls aligned with structured data and concurrently assessed technical recommendations. | 2.0 | |
| Garrett Dupree | 04/09/19 | Meeting with J. Conkel, G. Dupree and T. Sedgwick (KPMG) to discuss and concurrently define current DLP infrastructure map at PG&E | 2.2 | |
| Toby Sedgwick | 04/09/19 | Meeting with J. Conkel, G. Dupree and T. Sedgwick (KPMG) to discuss and concurrently define current DLP infrastructure map at PG&E | 2.2 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Sreeja Reddy | 04/09/19 | Revising current project plan to include 2019-2020 data inventory, DLP, de-identification workstreams. | 2.3 | |
| Josh Conkel | 04/09/19 | (1.3) Performed maintenance on non-functional Protect server in DLP test environment to restore service; (1.6) Discussion with A. Bratco (PG&E) regarding security requirements for Symantec Data Loss Prevention (DLP) Indexing server security and next steps as of 4/9/19. | 2.9 | |
| Garrett Dupree | 04/09/19 | (0.5) Review SOW to identify key milestones / deliverables to integrate into the timeline section of the Project scope / charter document; (0.9) Prepared additional questions highlighting the landscape of identified Cloud and On-Premises repositories for upcoming interview with PG&E stakeholders; (0.5) Update Project scope / charter document in-scope sections for Unstructured and Cloud DLP; (1.2) Update Project scope / charter document in-scope sections for Unstructured and Cloud DLP. (.5) Meeting with J. Conkel (KPMG) to discuss and concurrently review list of questions for upcoming interviews with J. Green (PG&E) and L. John (PG&E) regarding data security capabilities in the cloud (CASB). | 3.6 | |
| Josh Conkel | 04/09/19 | Researched Symantec Data Loss Prevention (DLP) Application Programming Interface (API) reporting capabilities for Brinqa import to prepare for meeting with P. Nikpour (PG&E) and A. Hoffman (PG&E) on 4/10. | 3.2 | |
| Josh Conkel | 04/09/19 | (0.6) Prepared additional interview questions to be used in meetings with J. Green (PG&E) and L. John (PG&E); (0.9) Discussion with K. Muppa (PG&E) regarding current Symantec Data Loss Prevention (DLP) production instance status. (2.2) Meeting with J. Conkel, G. Dupree and T. Sedgwick (KPMG) to discuss and concurrently define current DLP infrastructure map at PG&E | 3.7 | |
| Josh Conkel | 04/10/19 | Meeting with J. Green (PG&E), G. Vadathu (PG&E), T. Howe (PG&E), J. Conkel (KPMG) - partial attendance, T. Sedgwick (KPMG), G. Dupree (KPMG) to discuss the current state of Cloud SOC, the DLP to CloudSOC connector in Symantec, and the current cloud landscape. | 0.7 | |
| Toby Sedgwick | 04/10/19 | Meeting with J. Green (PG&E), G. Vadathu (PG&E), T. Howe (PG&E), J. Conkel (KPMG) - partial attendance, T. Sedgwick (KPMG), G. Dupree (KPMG) to discuss the current state of Cloud SOC, the DLP to CloudSOC connector in Symantec, and the current cloud landscape. | 1.0 | |
| Josh Conkel | 04/10/19 | Meeting with G. Vadathu (PG&E), S. Kuppuswamy (PG&E), T. Howe (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Dupree (KPMG) to discuss the current state of Cloud SOC, the DLP to CloudSOC connector in Symantec, and the current cloud landscape | 1.1 | |


Case: 19-30088 Doc# 2772-4 Filed: 06/27/19 Entered: 06/27/19 11:49:48 Page 8 of 40

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Toby Sedgwick | 04/10/19 | Meeting with G. Vadathu (PG&E), S. Kuppuswamy (PG&E), T. Howe (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Dupree (KPMG) to discuss the current state of Cloud SOC, the DLP to CloudSOC connector in Symantec, and the current cloud landscape | 1.1 | |
| Josh Conkel | 04/10/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG) and J. Conkel (KPMG) to discuss timeline required to implement Symantec Information Centric Encryption and Information Centric Tagging (ICE/ICT) and impact of implementation on implementation of DLP unstructured scanning capability. | 1.2 | |
| Toby Sedgwick | 04/10/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG) and J. Conkel (KPMG) to discuss timeline required to implement Symantec Information Centric Encryption and Information Centric Tagging (ICE/ICT) and impact of implementation on implementation of DLP unstructured scanning capability. | 1.2 | |
| Sreeja Reddy | 04/10/19 | Review of gap remediation recommendations as it relates to unstructured versus structured repositories. | 1.5 | |
| Sreeja Reddy | 04/10/19 | Performed procedures to obtaining access to SAP environment by complete PG&E required onboarding training. | 1.9 | |
| Sreeja Reddy | 04/10/19 | Review and concurrently update Data Security Program Office (DSPO) baseline focus areas for security gap deliverable. | 2.1 | |
| Toby Sedgwick | 04/10/19 | (0.8) Reviewed and concurrently provide recommendations for updating the structured data inventory and security baseline controls to incorporate unstructured data considerations; (1.1) Responded to HRIS development team with requirements for establishing the Enterprise Secure File Transfer (ESFT) feed to provide HR data, which is required to improve accuracy of the DLP policies, leveraging exact data match (fingerprinting); (0.2) Communication to provide KPMG team with guidance on performing North American Electric Reliability Corporation (NERC) trainings that are required by PG&E to be able to perform DLP scanning and inventory activities; (0.2) Contacted solution architect to obtain status on vulnerability remediation activities on DLP and de-identification infrastructure. | 2.3 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Garrett Dupree | 04/10/19 | Prepare document detailing the interview with S. Kuppuswamy (PG&E) in preparation for distribution within the DLP team. (1.3) Meeting with G. Vadathu (PG&E), S. Kuppuswamy (PG&E), T. Howe (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Dupree (KPMG) to discuss the current state of Cloud SOC, the DLP to CloudSOC connector in Symantec, and the current cloud landscape (1.1.) Meeting with J. Green (PG&E), G. Vadathu (PG&E), T. Howe (PG&E), J. Conkel (KPMG) - partial attendance, T. Sedgwick (KPMG), G. Dupree (KPMG) to discuss the current state of Cloud SOC, the DLP to CloudSOC connector in Symantec, and the current cloud landscape. (1.0) | 3.4 | |
| Sreeja Reddy | 04/10/19 | Review of updated controls related to unstructured data / repositories for data inventory work stream | 2.5 | |
| Garrett Dupree | 04/10/19 | (1.4) Preparing questions highlighting existing security controls in place for identified Cloud and On-Premises repositories in preparation of interview with PG&E stakeholders; (0.6) Update Project scope / charter document out-of-scope sections for Unstructured and Cloud DLP; (1.0) Compiling team member notes resulting from interview with J. Green (PG&E) for distribution within the DLP team. | 3.0 | |
| Josh Conkel | 04/10/19 | (1.5) Performed assessment of current state infrastructure including needs around HR data feed interchange. (1.6) Collected data to be used for submission of a security assessment to A. Bratco (PG&E) for system certification activities. | 3.1 | |
| Josh Conkel | 04/10/19 | (0.8) Meeting with P. Nikpour (PG&E) and A. Hoffman (PG&E) to discuss Symantec DLP Application Programming Interface (API) access for reporting purposes; (2.8) As subject matter expert for various technologies for this project, performed research to determine if Symantec DLP Reporting Application Programming Interface (API) will support endpoint status monitoring calls to report back to P. Nikpour (PG&E). | 3.6 | |
| Josh Conkel | 04/11/19 | Follow-up meeting with G. Vadathu (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) to discuss timeline required to implement Symantec Information Centric Encryption and Information Centric Tagging (ICE/ICT) and impact of implementation on implementation of DLP unstructured scanning capability. | 0.6 | |
| Toby Sedgwick | 04/11/19 | Follow-up meeting with G. Vadathu (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) to discuss timeline required to implement Symantec Information Centric Encryption and Information Centric Tagging (ICE/ICT) and impact of implementation on implementation of DLP unstructured scanning capability. | 0.6 | |
| Michael Gomez | 04/11/19 | Meeting with J. Heffelfinger (PG&E program Lead) to discuss engagement budget with regards to impact of new California Consumer Privacy Act (CCPA) | 1.0 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Toby Sedgwick | 04/11/19 | Meeting with G. Vadathu, S. Yem, and T. Howe (all PG&E) to discuss project and to discuss risks and issues. | 1.2 | |
| Toby Sedgwick | 04/11/19 | (0.3) Drafted email to Collibra team requesting licensing information for upcoming meeting to discuss Collibra licensing; (0.2) Drafted agenda to be utilized in meeting with PG&E and Collibra teams to discuss obtaining additional Collibra licenses for use by the Data Security Program and repurposing the Collibra environment to collect and track the data inventory; (1.5) Revised de-identification project charter to incorporate increased 2019 scope of work. | 2.0 | |
| Sreeja Reddy | 04/11/19 | Continued (same day) to complete required security and North American Electric Reliability Corporation (NERC) trainings as part of onboarding / access permissions activities required by PG&E. | 2.0 | |
| Sreeja Reddy | 04/11/19 | Concurrently restructured granular and high-level deliverable internal / external mapping for the data security program. | 2.1 | |
| Josh Conkel | 04/11/19 | (1.2) Review of project plan (including schedule) in preparation for meeting with PG&E stakeholders on 4/12; (1.4) Review of Symantec Data Loss Prevention (DLP) Version 15.5 Administration Guide with a primary focus on workstation Exact Match Data Identifier (EMDI) configuration/utilization (how it can be leveraged to perform Exact Data Match activities on workstations without PG&E network connectivity). | 2.6 | |
| Garrett Dupree | 04/11/19 | (2.3) Update DLP Project scope / charter to include important Cloud and Unstructured dates; (1.5) Analyzed DLP Project Plan in comparison with SOW with focus on accuracy. | 3.8 | |
| Sreeja Reddy | 04/11/19 | Completing required security / NERC training as part of onboarding process / permissions access. | 3.9 | |
| Garrett Dupree | 04/11/19 | (2.0) Compiling team member notes resulting from the interview with J. Green (PG&E) for distribution within the DLP team; (1.5) Update Project scope / charter document in-scope sections for Unstructured and Cloud DLP; (0.5) Updated SharePoint project management meeting notes to include recent notes / activities as of 4/11/19. | 4.0 | |
| Josh Conkel | 04/12/19 | Meeting with G. Dupree (KPMG), T. Sedgwick, J. Conkel (KPMG) to review unstructured DLP and Cloud DLP project charters. | 0.6 | |
| Toby Sedgwick | 04/12/19 | Meeting with G. Dupree (KPMG), T. Sedgwick, J. Conkel (KPMG) to review unstructured DLP and Cloud DLP project charters. | 0.6 | |
| Garrett Dupree | 04/12/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree and S. Reddy (KPMG) to discuss supporting documents for the Data Security Program. | 0.6 | |
| Josh Conkel | 04/12/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree and S. Reddy (KPMG) to discuss supporting documents for the Data Security Program. | 0.6 | |
| Sreeja Reddy | 04/12/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree and S. Reddy (KPMG) to discuss supporting documents for the Data Security Program. | 0.6 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Toby Sedgwick | 04/12/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree and S. Reddy (KPMG) to discuss supporting documents for the Data Security Program. | 0.6 | |
| Sreeja Reddy | 04/12/19 | Reviewed and concurrently updated DLP project charter to align with data inventory delivery dates / milestones | 0.9 | |
| Sreeja Reddy | 04/12/19 | Updating high-level project plan for data inventory and DLP workstreams for DSPO deliverables (tasks performed concurrently). | 1.0 | |
| Sreeja Reddy | 04/12/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), and S. Reddy to discuss updates to the DSPO support documents and deliverable milestones. | 1.1 | |
| Toby Sedgwick | 04/12/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), and S. Reddy to discuss updates to the DSPO support documents and deliverable milestones. | 1.1 | |
| Sreeja Reddy | 04/12/19 | Reviewed encryption solutions / repository gap recommendations for DSPO | 1.5 | |
| Toby Sedgwick | 04/12/19 | Manager review of de-identification project plan (which documents project timelines, milestones and key dependencies) and concurrently revised as needed. | 2.2 | |
| Josh Conkel | 04/12/19 | Provisioning lab access for G. Dupree (KPMG) so that he is able to have a DLP test instance for testing and experimentation. | 2.3 | |
| Toby Sedgwick | 04/12/19 | Perform Manager review of the latest version of the data inventory project plan, which documents project timelines and milestones and identifies key dependencies, and concurrently revised as needed. | 2.4 | |
| Garrett Dupree | 04/12/19 | Update DLP Project scope / charter to include important Cloud and Unstructured dates (1.5) Meeting with T. Howe (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), and S. Reddy to discuss updates to the DSPO support documents and deliverable milestones.(1.1) | 2.6 | |
| Sreeja Reddy | 04/12/19 | Review unstructured data requirements as well as security controls for data inventory workstream (reviews performed concurrently). | 2.9 | |
| Garrett Dupree | 04/12/19 | (0.3) Updated SharePoint project management meeting notes to include recent notes / activities as of 4/12/19; (1.0) Updated Project scope / charter to include more out-of-scope pieces relevant to Unstructured and Cloud DLP; (1.9) Finalize Project scope / charter document for KPMG management review next week. (.6) Meeting with G. Dupree (KPMG), T. Sedgwick, J. Conkel (KPMG) to review unstructured DLP and Cloud DLP project charters. | 3.8 | |
| Josh Conkel | 04/15/19 | Meeting with M. Gomez (KPMG), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss project status, key activities and outstanding items to be addressed for week ending 4/19. | 0.6 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Toby Sedgwick | 04/15/19 | Meeting with M. Gomez (KPMG), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss project status, key activities and outstanding items to be addressed for week ending 4/19. | 0.6 | |
| Michael Gomez | 04/15/19 | (0.4) Reviewed project status, including latest documentation, in preparation for upcoming meeting with project team (on same day); (0.6) Meeting with M. Gomez (KPMG), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss project status, key activities and outstanding items to be addressed for week ending 4/19. | 1.0 | |
| Josh Conkel | 04/15/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion | 1.1 | |
| Sreeja Reddy | 04/15/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion | 1.1 | |
| Toby Sedgwick | 04/15/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion | 1.1 | |
| Sreeja Reddy | 04/15/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to review DLP project plans and key 2019 priorities in preparation for PG&E stakeholder discussions next week. | 1.1 | |
| Toby Sedgwick | 04/15/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to review DLP project plans and key 2019 priorities in preparation for PG&E stakeholder discussions next week. | 1.1 | |
| Josh Conkel | 04/15/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to review DLP project plans and key 2019 priorities in preparation for PG&E stakeholder discussions next week. | 1.1 | |
| Josh Conkel | 04/15/19 | Meeting with L. John (PG&E), G. Vadathu (PG&E), T. Howe, (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG) (documenting responses from the Data Inventory project perspective), and G. Dupree (KPMG) (documenting responses from the cloud DLP perspective) to assess PG&E's existing cloud environment for DLP scanning, focusing on AWS buckets and Collibra implementation readiness. | 1.2 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Sreeja Reddy | 04/15/19 | Meeting with L. John (PG&E), G. Vadathu (PG&E), T. Howe, (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG) (documenting responses from the Data Inventory project perspective), and G. Dupree (KPMG) (documenting responses from the cloud DLP perspective) to assess PG&E's existing cloud environment for DLP scanning, focusing on AWS buckets and Collibra implementation readiness. | 1.2 | |
| Toby Sedgwick | 04/15/19 | Meeting with L. John (PG&E), G. Vadathu (PG&E), T. Howe, (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG) (documenting responses from the Data Inventory project perspective), and G. Dupree (KPMG) (documenting responses from the cloud DLP perspective) to assess PG&E's existing cloud environment for DLP scanning, focusing on AWS buckets and Collibra implementation readiness. | 1.2 | |
| Garrett Dupree | 04/15/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion (1.1) Meeting with M. Gomez (KPMG), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss project status, key activities and outstanding items to be addressed for week ending 4/19. (.6) | 1.7 | |
| Garrett Dupree | 04/15/19 | Research Symantec DLP Network Discover tool for use with creating inventory of unstructured repositories. | 2.3 | |
| Sreeja Reddy | 04/15/19 | Creating additional high-level project plans for the data inventory, DLP unstructured and DLP cloud workstreams (mapping one to the other as part of the revision process) - as requested by PG&E. | 2.5 | |
| Garrett Dupree | 04/15/19 | Prepared detailed document of the interview with L. John (PG&E) in preparation for distribution within the DLP team. | 2.5 | |
| Sreeja Reddy | 04/15/19 | Developed in-depth project roadmap for data inventory unstructured environments including associated resources / action items for each task. | 2.8 | |
| Garrett Dupree | 04/15/19 | (1.2) Participated in Cloud DLP meeting with L. John (PG&E) to review current cloud infrastructure; (0.3) Identify critical weekly action items related to the Data Security Program. (0.3) Distribute critical weekly action items related to the Data Security Program to key stakeholders. (1.1) Meeting with G. Vadathu (PG&E), T. Howe (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to review DLP project plans and key 2019 priorities in preparation for PG&E stakeholder discussions next week. | 2.9 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Toby Sedgwick | 04/15/19 | (0.2) Email to project team regarding requirements / interview questions for SharePoint Team. (3.1) Analyzed existing DLP design and architecture for adding Information Centric Encryption and Information Centric Tagging capabilities for DLP gap analysis and future state recommendations. (0.2) Drafted agenda and (0.1) communication regarding follow-up meetings to discuss Cloud DLP. (0.4) Performed Manager review and concurrently update the roadmap summary presentation. | 4.0 | |
| Sreeja Reddy | 04/16/19 | Meeting with D. Nolan (PG&E), N. Botelho (Collibra), R. Shih (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), C. Lokos (PG&E), T. Sedgwick (KMPG), S. Reddy (KPMG) - partial attendance, to discuss licensing questions surrounding PG&E's Data Security Program's Collibra use case. | 0.4 | |
| Sreeja Reddy | 04/16/19 | Completed required Cyber Security & Awareness training to obtain NERC access. | 0.5 | |
| Sreeja Reddy | 04/16/19 | Reviewed baselines for 2018 structured controls related to data security program | 0.5 | |
| Sreeja Reddy | 04/16/19 | Updating high-level project plans and data security program deliverables / milestones for data inventory / DLP phases (updates performed concurrently). | 0.6 | |
| Toby Sedgwick | 04/16/19 | Meeting with G. Vadathu and S. Yem (PG&E) to discuss Symantec DLP module requirements to enable encryption and tagging functionality. | 0.7 | |
| Toby Sedgwick | 04/16/19 | Revised de-identification project plan to incorporate timeline updates based on discussions with G. Vadathu (PG&E) and T. Howe (PG&E). | 0.9 | |
| Toby Sedgwick | 04/16/19 | Meeting with D. Nolan (PG&E), N. Botelho (Collibra), R. Shih (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), C. Lokos (PG&E), T. Sedgwick (KMPG), S. Reddy (KPMG) - partial attendance, to discuss licensing questions surrounding PG&E's Data Security Program's Collibra use case. | 1.1 | |
| Toby Sedgwick | 04/16/19 | Meeting with G. Vadathu and S. Yem (PG&E) to discuss and concurrently prepare documentation for first leadership status update. | 1.2 | |
| Sreeja Reddy | 04/16/19 | Mapping of structured security baselines against additional unstructured requirements for data inventory workstream. | 1.5 | |
| Garrett Dupree | 04/16/19 | Update DLP Project scope / charter to include DLP summaries for scope portion of the document. | 1.9 | |
| Michael Gomez | 04/16/19 | Meeting with PG&E Chief Information Security Officer (CISO) J. Sgona and F. Medrano (PG&E Director) to discuss progress of Data Security Engagement and timing impacts due to delayed start date. | 2.0 | |
| Sreeja Reddy | 04/16/19 | Performed concurrent updates to high-level roadmap / project charter timelines for data inventory / DLP / de-identification workstreams. | 2.0 | |
| Josh Conkel | 04/16/19 | Prepared for ICE / ICT meeting by reading documentation around use cases and solution design required in the PG&E environment (this information will be used to scope the project, and identify potential risks). | 2.3 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Sreeja Reddy | 04/16/19 | Drafted document outlining granular project scope including associated tasks / resources required to complete phase 1 of the data security program. | 2.5 | |
| Toby Sedgwick | 04/16/19 | (2.4) Documented Information Centric Encryption (ICE) / Information Centric Tagging (ICT) use cases to be incorporated in DLP future state recommendations; (0.3) Created agenda to discuss Symantec Information Centric Encryption and Tagging functionality with S. Rai (PG&E), T. Howe (PG&E), and G. Vadathu (PG&E). (0.5) Submit front door request for HR staging server security review. | 3.2 | |
| Garrett Dupree | 04/16/19 | (0.5) Update Project Plan and dependencies to support an extended time period for testing of Cloud DLP policies; (3.2) Update DLP milestone high level overview to include current workstream timelines in preparation for meeting with F. Medrano (PG&E Director) | 3.7 | |
| Sreeja Reddy | 04/17/19 | Requested WebEx access through PG&E internal Citrix environment - application is needed to schedule stakeholder meetings. | 0.5 | |
| Toby Sedgwick | 04/17/19 | Began to draft the de-identification project scope / charter document. | 0.6 | |
| Garrett Dupree | 04/17/19 | Meeting with M. German (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to discuss potential ICE / ICT implementation for use with Symantec DLP. | 0.6 | |
| Josh Conkel | 04/17/19 | Meeting with M. German (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to discuss potential ICE / ICT implementation for use with Symantec DLP. | 0.6 | |
| Toby Sedgwick | 04/17/19 | Meeting with M. German (KPMG), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to discuss potential ICE / ICT implementation for use with Symantec DLP. | 0.6 | |
| Garrett Dupree | 04/17/19 | Meeting with T. Sedgwick (KPMG) to discuss updates to the DLP Project scope / charter application development and infrastructure sections. | 0.7 | |
| Toby Sedgwick | 04/17/19 | Meeting with G. Dupree (KPMG) to discuss updates to the DLP Project scope / charter application development and infrastructure sections. | 0.7 | |
| Garrett Dupree | 04/17/19 | Meeting with L. John (PG&E) to discuss current Cloud DLP infrastructure at PG&E. | 0.8 | |
| Toby Sedgwick | 04/17/19 | Call with M. German (KPMG) to discuss feasibility of implementing an encryption and tagging capability at PG&E as part of DLP effort. | 0.9 | |
| Garrett Dupree | 04/17/19 | Meeting with Symantec representatives to discuss potential deployment plan of ICE / ICT with Symantec DLP. | 0.9 | |
| Josh Conkel | 04/17/19 | Meeting with L. John (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) - partial attendance, G. Dupree (KPMG) to discuss potential ICE / ICT implementation for use with Symantec DLP. | 1.1 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Sreeja Reddy | 04/17/19 | Reviewed de-identification project scope and concurrently updated milestones / deliverables / timelines in the project SOW. | 1.1 | |
| Toby Sedgwick | 04/17/19 | Meeting with L. John (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) - partial attendance, G. Dupree (KPMG) to discuss potential ICE / ICT implementation for use with Symantec DLP. | 1.5 | |
| Toby Sedgwick | 04/17/19 | Participated in follow-up discussion with G. Vadathu (PG&E), T. Howe (PG&E) and S. Yem (PG&E) to discuss Information Centric Encryption and Information Centric Tagging for cloud future state. | 1.5 | |
| Sreeja Reddy | 04/17/19 | Preparing questions for PG&E stakeholders to be utilized in our baseline security controls interviews for the data inventory workstream. | 1.6 | |
| Sreeja Reddy | 04/17/19 | Documented areas of remediation for data repositories to assist in assessing PG&E's current state | 2.0 | |
| Garrett Dupree | 04/17/19 | (1.2) Performed research related to Symantec DLP Network Discover in preparation to be utilized with regards to upcoming unstructured repository data inventory action items; (1.5) Verify and concurrently revise major milestone end dates of Project scope / charter according to new project plan dates as of 4/17/19. | 2.7 | |
| Josh Conkel | 04/17/19 | As subject matter expert for this project for various technologies, performed research regarding capabilities for API access to endpoint status with Symantec DLP using the Altiris solutions pack (1.3), and creating a sample Oracle SQL script to pull data directly from the database (1.5). | 2.8 | |
| Sreeja Reddy | 04/17/19 | Draft document defining metrics for unstructured data security requirements as it aligns with PG&E's current state | 3.0 | |
| Josh Conkel | 04/17/19 | Prepared for ICE / ICT meeting by reading material around use cases and solution design required in the PG&E environment (used to scope the project / identify potential risks). | 3.1 | |
| Garrett Dupree | 04/17/19 | Performed research related to Symantec ICE / ICT DLP capabilities in order to compare with O365 DRM capabilities. (2.0) Meeting with L. John (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) - partial attendance, G. Dupree (KPMG) to discuss potential ICE / ICT implementation for use with Symantec DLP. (1.5) | 3.5 | |
| Sreeja Reddy | 04/18/19 | Developed data inventory gap assessment / scoping areas of remediation for PG&E's data security program | 1.0 | |
| Sreeja Reddy | 04/18/19 | Prepared for upcoming stakeholder meeting by updating milestone / deliverable timelines / software support (tasks performed concurrently). | 1.5 | |
| Sreeja Reddy | 04/18/19 | Updated project plans / project charters for DLP (0.9) and data inventory phases (1.1) | 2.0 | |
| Josh Conkel | 04/18/19 | Performed troubleshooting activities related to DLP quarantine in test (including packet capture, disassembly) (2.9); and communication to forward specific questions to S. Yem (PG&E) (0.4) | 3.3 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Garrett Dupree | 04/18/19 | (0.5) Additional updates to DLP Project scope / charter based on results of meeting with J. Conkel (KPMG); (3.0) Coordinate remote contractor onboarding with PG&E for NERC training requirements needed for DLP workstreams. | 3.5 | |
| Sreeja Reddy | 04/18/19 | Performed Project charter / scoping review to develop detailed, granular roadmap for the charter | 3.5 | |
| Josh Conkel | 04/18/19 | Analyzed capabilities for Application Programming Interface (API) access to endpoint status with Symantec DLP using the Altiris solutions pack (1.5), and created a sample Oracle SQL script to pull data directly from the database (2.1); sent information to P. Nikpour (KPMG) as requested (.1) | 3.7 | |
| Garrett Dupree | 04/18/19 | (3.0) Continued onboarding process with PG&E specialists to gain access to Citrix environment; (1.0) Begin PG&E required onboarding training. | 4.0 | |
| Toby Sedgwick | 04/19/19 | Meeting with G. Dupree (KPMG) to review latest round of updates to the Project scope / charter document. | 0.5 | |
| Sreeja Reddy | 04/19/19 | Reviewed documentation relating to unstructured data practices / challenge areas in preparation to discuss during stakeholder meeting | 1.5 | |
| Sreeja Reddy | 04/19/19 | Revised the deliverable finance calculations based on updated milestone timeline for data inventory and DLP | 1.6 | |
| Sreeja Reddy | 04/19/19 | Updating data security program status deck for stakeholder meeting and concurrent updates to high-level deliverable timelines / project plan. | 2.0 | |
| Toby Sedgwick | 04/19/19 | (1.7) Revised de-identification project plan to incorporate new information obtained from interviews with G. Vadathu (PG&E), T. Howe (PG&E), and S. Yem (PG&E). (0.8) Updated the inventory project plan to incorporate changing timelines discussed with G. Vadathu (PG&E). (0.1) provided drafts of Data Security project plans to G. Vadathu (PG&E) via email to update Project & Portfolio Management Center (PPMC). | 2.6 | |
| Toby Sedgwick | 04/19/19 | (.8) Drafted program timeline for first leadership status meeting. (1.2) Drafted project timelines for first leadership status meeting. (0.7) Drafted summary of project status for first leadership status meeting. | 2.7 | |
| Josh Conkel | 04/19/19 | (2.2) Continued (same day) to perform inventory of the Symantec DLP test environment, including projecting the number of databases that need to be scanned by end of year as well as determining the number of additional scanning servers required to complete activities for lower environments, in preparation to send to S. Yem (PG&E) for provisioning of new servers; (0.6) - Requested creation of security groups through the PG&E Technology Support Center (TSC) site to secure HR data feed information. | 2.8 | |
| Sreeja Reddy | 04/19/19 | Performed historical document review to drive data inventory workstream / deliverable content | 3.0 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Garrett Dupree | 04/19/19 | (0.9) Consolidated DLP Cloud meeting notes from interviews into one document; (1.4) Continue (from 4/18) to complete PG&E required onboarding trainings; (1.1) Update the DLP Project scope / charter table of contents / structure in preparation for reviewing with key stakeholders for approval (.5) Meeting with T. Sedgwick (KPMG) to review latest round of updates to the Project scope / charter document. | 3.9 | |
| Josh Conkel | 04/19/19 | Began to perform inventory of the Symantec DLP test environment, including projecting the number of databases that need to be scanned by end of year as well as determining the number of additional scanning servers required to complete activities for lower environments, in preparation to send to S. Yem (PG&E) for provisioning of new servers | 3.9 | |
| Garrett Dupree | 04/22/19 | Meeting with J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss status of project, action items and preparation for upcoming client meeting. | 0.6 | |
| Josh Conkel | 04/22/19 | Meeting with J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss status of project, action items and preparation for upcoming client meeting. | 0.6 | |
| Sreeja Reddy | 04/22/19 | Meeting with J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss status of project, action items and preparation for upcoming client meeting. | 0.6 | |
| Toby Sedgwick | 04/22/19 | Meeting with J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss status of project, action items and preparation for upcoming client meeting. | 0.6 | |
| Garrett Dupree | 04/22/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion. | 1.0 | |
| Josh Conkel | 04/22/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion. | 1.0 | |
| Sreeja Reddy | 04/22/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion. | 1.0 | |
| Toby Sedgwick | 04/22/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion. | 1.0 | |
| Michael Gomez | 04/22/19 | Meeting with J. Heffelfinger (PG&E) to discuss key considerations for data inventory and DLP expansion project plan. | 1.0 | |
| Sreeja Reddy | 04/22/19 | Revising data security project deck / financials for PG&E senior leadership. | 1.5 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Sreeja Reddy | 04/22/19 | Concurrently revised project workflows for DLP, data inventory and de-identification projects for the data security program. | 1.9 | |
| Toby Sedgwick | 04/22/19 | (0.5) Completed PG&E-required Records & Information management training. (0.5) Completed PG&E-required Privacy & Security training; (0.9) Completed PG&E-required Nerc Corp-0804 wbt training; (0.9) Completed PG&E-required Nerc response to cyber incidents training. | 2.8 | |
| Josh Conkel | 04/22/19 | Created Active Directory Security Group for securing HR data feed in Enterprise Secure File Transfer (ESFT) (2.6), and transmitted group information to A. Misra (PG&E) (0.2) | 2.8 | |
| Garrett Dupree | 04/22/19 | Begin to complete NERC CIP training for access needed to complete DLP workstream deliverables | 3.0 | |
| Sreeja Reddy | 04/22/19 | Developed unstructured data processing workflow for data security program. | 3.0 | |
| Garrett Dupree | 04/22/19 | (2.3) Continue (same day) to complete NERC CIP training for access needed to complete DLP workstream deliverables; (1.0) Additional efforts to create file share and Documentum inventory, by drafting various information requests to identify PG&E contacts. | 3.3 | |
| Josh Conkel | 04/22/19 | Mapped out PG&E Test environment DLP infrastructure (2.1), and sketched components that would be required for current year activities (1.2). | 3.3 | |
| Toby Sedgwick | 04/23/19 | Participated in workshop with G. Vadathu (PG&E), S. Yem (PG&E) to discuss inventory project risks and issues as of 4/23/19. | 0.5 | |
| Garrett Dupree | 04/23/19 | Updated DLP scope / charter deliverable table of contents to reflect new content changes. | 0.8 | |
| Sreeja Reddy | 04/23/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E), S. Yem (PG&E), S. Rai (PG&E), T. Sedgwick (KPMG), and S. Reddy (KPMG) to strategize upcoming CCPA implementation for PG&E | 1.5 | |
| Toby Sedgwick | 04/23/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E), S. Yem (PG&E), S. Rai (PG&E), T. Sedgwick (KPMG), and S. Reddy (KPMG) to strategize upcoming CCPA implementation for PG&E | 1.5 | |
| Sreeja Reddy | 04/23/19 | Updating data inventory high-level workflow in conjunction with charter for PG&E's data security program. | 1.5 | |
| Toby Sedgwick | 04/23/19 | Meeting with T. Howe (PG&E) and M. Gomez (KPMG) to discuss impact of CCPA requirements to DLP expansion for unstructured and cloud projects. | 2.0 | |
| Michael Gomez | 04/23/19 | Meeting with T. Howe (PG&E) and T. Sedgwick (KPMG) to discuss impact of CCPA requirements to DLP expansion for unstructured and cloud projects | 2.0 | |
| Toby Sedgwick | 04/23/19 | Continued (same day) to draft presentation for security & privacy leadership that identifies the impact of Data Loss Prevention expansion project (unstructured and cloud) on California Consumer Privacy Act readiness - based on results of meeting on same day. | 2.1 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Josh Conkel | 04/23/19 | (2.6) Meeting with K. Muppa (PG&E) to discuss approach to initialize Oracle systems to be scanned and how to change passwords for enrollment in the DLP production systems as targets; (.3) Attempt to verify Enterprise Secure File Transfer (ESFT) folder access to determine if proper security group had been configured (it had not been configured). | 2.9 | |
| Sreeja Reddy | 04/23/19 | Established baseline controls for unstructured inventory / data inventory phase / incorporated DLP workflow (performed concurrently). | 2.9 | |
| Toby Sedgwick | 04/23/19 | Participated in workshop with S. Rai (PG&E), T. Howe (PG&E), G. Vadathu (PG&E), S. Yem (PG&E) to prepare a presentation for security and privacy leadership that identifies the impact of Data Loss Prevention expansion projects (unstructured and cloud) on California Consumer Privacy Act readiness. | 3.1 | |
| Garrett Dupree | 04/23/19 | Continue (from 4/22) to complete NERC CIP training for access needed to complete DLP workstream deliverables | 3.7 | |
| Garrett Dupree | 04/23/19 | (0.5) Follow-up regarding discussion for infrastructure requirements needed for unstructured repository scanning in the test environment; (3.5) Continue (same day) to complete NERC CIP training for access needed to complete DLP workstream deliverables. | 4.0 | |
| Josh Conkel | 04/24/19 | Performed procedures to verify ESFT folder access (and that the proper security group had been configured). | 0.3 | |
| Josh Conkel | 04/24/19 | Meeting with D. Dupree (KPMG) to review and concurrently discuss DLP Requirements and Use Cases. | 0.5 | |
| Sreeja Reddy | 04/24/19 | Finalized DSPO (Data Security Program Office) baseline questions for use in initial unstructured data meeting / current state discussion | 1.0 | |
| Garrett Dupree | 04/24/19 | Meeting with G. Dupree, J. Conkel and T. Sedgwick (KPMG) to review changes needed to include 2019 DLP efforts in use cases and requirements deliverable. | 1.0 | |
| Josh Conkel | 04/24/19 | Meeting with G. Dupree, J. Conkel and T. Sedgwick (KPMG) to review changes needed to include 2019 DLP efforts in use cases and requirements deliverable. | 1.0 | |
| Toby Sedgwick | 04/24/19 | Meeting with G. Dupree, J. Conkel and T. Sedgwick (KPMG) to review changes needed to include 2019 DLP efforts in use cases and requirements deliverable. | 1.0 | |
| Toby Sedgwick | 04/24/19 | Participated in final review session with S. Rai (PG&E), T. Howe (PG&E), G. Vadathu (PG&E), and S. Yem (PG&E) with presentation for security and privacy leadership that identifies the impact of Data Loss Prevention expansion projects (unstructured and cloud) on California Consumer Privacy Act readiness. | 1.1 | |
| Sreeja Reddy | 04/24/19 | Performed research related to enterprise unstructured data systems for data security program. | 1.4 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Sreeja Reddy | 04/24/19 | Tested Collibra data management capabilities for data security program | 1.6 | |
| Sreeja Reddy | 04/24/19 | Performed Collibra training for data inventory project. | 2.0 | |
| Sreeja Reddy | 04/24/19 | Reviewed and concurrently mapped security control documentation along with baseline program objectives for data security program. | 2.0 | |
| Josh Conkel | 04/24/19 | As subject matter expert for this project for various technologies, performed research to properly advise the client regarding best approach to update operating environment with exact requirements / capabilities for Symantec DLP scans of SharePoint sites and Documentum repositories. | 2.6 | |
| Josh Conkel | 04/24/19 | Participated in working group session with B. Spell (PG&E) and J. Greene (PG&E) through e-mail / instant messaging (independent of each other) to troubleshoot issues with the Symantec Data Loss Prevention (DLP) Production index server (access had been removed inadvertently, need to reestablish access). | 3.1 | |
| Garrett Dupree | 04/24/19 | Updated the DLP use cases & requirements deliverable to include 2019 DLP efforts (3.0) Meeting with J. Conkel (KPMG) to review and concurrently discuss DLP Requirements and Use Cases. (.5) | 3.5 | |
| Garrett Dupree | 04/24/19 | (1.0) Reviewed DLP use cases / requirements deliverables with regards to updates needed to align with 2019 DLP efforts; (3.0) Completed additional PG&E required training needed for access to the test environment. | 4.0 | |
| Josh Conkel | 04/25/19 | Meeting with G. Dupree (KPMG) to discuss DLP Requirements, Use Cases Final Review and project updates as of 4/25/19 | 0.5 | |
| Josh Conkel | 04/25/19 | Meeting with G. Dupree (KPMG) to review latest changes made to DLP Use Cases & Requirements document. | 1.0 | |
| Josh Conkel | 04/25/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG) and G. Dupree (KPMG) to review infrastructure requirements and upgrades needed for the test environment. | 1.0 | |
| Toby Sedgwick | 04/25/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG) and G. Dupree (KPMG) to review infrastructure requirements and upgrades needed for the test environment. | 1.0 | |
| Toby Sedgwick | 04/25/19 | Meeting with E. Behr (PG&E), S. Oswold (PG&E), T. Howe (PG&E), S. Rai (PG&E), S. Yem (PG&E), and G. Vadathu (PG&E) to provide privacy team with impact of Data Loss Prevention expansion projects (unstructured and cloud) on CCPA readiness. | 1.3 | |
| Garrett Dupree | 04/25/19 | Meeting with J. Conkel (KPMG) to review latest changes made to DLP Use Cases & Requirements document. (1.0) Meeting with J. Conkel (KPMG) to discuss DLP Requirements, Use Cases Final Review and project updates as of 4/25/19 (.5) | 1.5 | |

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Sreeja Reddy | 04/25/19 | Updated data inventory project charter and scope to align with new milestone objectives / timeline as of 4/25/19. | 1.6 | |
| Sreeja Reddy | 04/25/19 | Created demo for Collibra data management relational database / community functions for data security program | 2.0 | |
| Josh Conkel | 04/25/19 | Performed additional DLP quarantine issue research with Symantec (1.2), notified Symantec Enterprise Technical Support of a Symantec Knowledge Base article potentially related to current issue (0.7); communication with S. Yem (PG&E) and G. Vadathu (PG&E) on the DLP quarantine issue and the need to contact the PG&E firewall teams for further troubleshooting activities (0.4). | 2.3 | |
| Sreeja Reddy | 04/25/19 | Reviewed and concurrently updated the data program security gap remediation analysis for data inventory phase. | 2.4 | |
| Garrett Dupree | 04/25/19 | Additional updates to DLP use cases & requirements deliverable to include 2019 DLP efforts. | 2.8 | |
| Garrett Dupree | 04/25/19 | (0.5) Performed additional procedures to build SharePoint inventory by organizing discussions with SharePoint administrator; (2.0) Research process for connecting Symantec DLP with SharePoint and Documentum as well as enumerating SharePoint sites. (1.0) Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG) and G. Dupree (KPMG) to review infrastructure requirements and upgrades needed for the test environment. | 3.5 | |
| Sreeja Reddy | 04/26/19 | Reviewed DLP program objectives to align with data inventory phase to determine potential workstream | 1.0 | |
| Garrett Dupree | 04/26/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), F. Medrano (PG&E), C. Bravo (PG&E), T. Howe (PG&E), S. Rai (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current activities and challenges related to the Data Security Program. | 1.5 | |
| Josh Conkel | 04/26/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), F. Medrano (PG&E), C. Bravo (PG&E), T. Howe (PG&E), S. Rai (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current activities and challenges related to the Data Security Program. | 1.5 | |
| Sreeja Reddy | 04/26/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), F. Medrano (PG&E), C. Bravo (PG&E), T. Howe (PG&E), S. Rai (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current activities and challenges related to the Data Security Program. | 1.5 | |
| Toby Sedgwick | 04/26/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), F. Medrano (PG&E), C. Bravo (PG&E), T. Howe (PG&E), S. Rai (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current activities and challenges related to the Data Security Program. | 1.5 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Josh Conkel | 04/26/19 | Continued, from earlier in the day, to sketch out desired future state of the DLP system (in preparation for discussion next week around expansion requirements in test) which included an assessment of what features may be fixed or missing with a potential uplift to version 15.5. | 2.0 | |
| Sreeja Reddy | 04/26/19 | Prepared unstructured data inventory questions / survey for use during stakeholder meeting | 2.0 | |
| Garrett Dupree | 04/26/19 | (0.8) Performed follow-up related to upcoming discussions for acquiring file share inventory; (0.2) Perform follow-up related to upcoming discussions for acquiring Documentum inventory; (1.0) Set up WebEx needed for hosting meetings with PG&E contacts for requests for information; (1.0) Update SharePoint site to reflect recent meetings. | 3.0 | |
| Garrett Dupree | 04/26/19 | (1.1) Update DLP Use Cases & Requirements document to reflect latest changes; (1.9) Researched process for scanning SharePoint sites with Symantec DLP. | 3.0 | |
| Sreeja Reddy | 04/26/19 | Updated unstructured data baseline / restructured survey inventory to align with milestone delivery for data security program | 3.5 | |
| Josh Conkel | 04/26/19 | Began to sketch out desired future state of the DLP system (in preparation for discussion next week around expansion requirements in test) which included an assessment of what features may be fixed or missing with a potential uplift to version 15.5. | 3.7 | |
| Josh Conkel | 04/29/19 | Meeting with G. Vadathu (PG&E), and S. Yem (PG&E), and P. Reeves (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss key items needed for scanning SharePoint. | 0.4 | |
| Sreeja Reddy | 04/29/19 | Meeting with G. Vadathu (PG&E), and S. Yem (PG&E), and P. Reeves (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss key items needed for scanning SharePoint. | 0.4 | |
| Toby Sedgwick | 04/29/19 | Meeting with G. Vadathu (PG&E), and S. Yem (PG&E), and P. Reeves (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss key items needed for scanning SharePoint. | 0.4 | |
| Josh Conkel | 04/29/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), G. Dupree (KPMG), S. Reddy (KPMG), T. Sedgwick (KPMG) and J. Conkel (KPMG) to review list of active stakeholders involved in the data inventory workstream. | 0.5 | |
| Sreeja Reddy | 04/29/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), G. Dupree (KPMG), S. Reddy (KPMG), T. Sedgwick (KPMG) and J. Conkel (KPMG) to review list of active stakeholders involved in the data inventory workstream. | 0.5 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Toby Sedgwick | 04/29/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), G. Dupree (KPMG), S. Reddy (KPMG), T. Sedgwick (KPMG) and J. Conkel (KPMG) to review list of active stakeholders involved in the data inventory workstream. | 0.5 | |
| Garrett Dupree | 04/29/19 | Meeting with T. Howe (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), G. Dupree (KPMG), S. Reddy (KPMG), T. Sedgwick (KPMG) and J. Conkel (KPMG) to review list of active stakeholders involved in the data inventory workstream. (.5) Meeting with G. Vadathu (PG&E), and S. Yem (PG&E), and P. Reeves (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss key items needed for scanning SharePoint. (.4) | 0.9 | |
| Garrett Dupree | 04/29/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), A. Bratco (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion. | 1.1 | |
| Josh Conkel | 04/29/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), A. Bratco (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion. | 1.1 | |
| Sreeja Reddy | 04/29/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), A. Bratco (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion. | 1.1 | |
| Toby Sedgwick | 04/29/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), A. Bratco (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss current project status and identify required actions needed to support the workstreams in motion. | 1.1 | |
| Toby Sedgwick | 04/29/19 | Additional updates to inventory charter based on team member feedback received as of 4/29/19. | 1.2 | |
| Sreeja Reddy | 04/29/19 | Developed baseline document controls for the data inventory workstream | 1.9 | |
| Sreeja Reddy | 04/29/19 | Draft document defining baseline controls based on updated current state analysis provided by PG&E. | 2.0 | |
| Josh Conkel | 04/29/19 | Altered SQL statement used to enumerate the table schema in all network protect servers in the test environment. | 2.4 | |
| Sreeja Reddy | 04/29/19 | Updated data inventory strategy for defining security controls for data security program. | 2.4 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Josh Conkel | 04/29/19 | Performed troubleshooting of DLP scanning on Oracle servers (discovered that the user provisioned didn't have permissions to the correct tablespace information, leading to a zero byte scan). | 2.8 | |
| Garrett Dupree | 04/29/19 | (1.6) Performed PG&E Onboarding / access provisioning required for project completion; (1.5) Performed research to identify connector alternatives for connecting Documentum and Symantec DLP. | 3.1 | |
| Garrett Dupree | 04/29/19 | Performed research to identify solutions to remediate the compatibility problem between Symantec DLP and Documentum as a result of the user-interface on the server running Documentum D2 instead of the Symantec-recommended WebTop program (which would inhibit scanning of those unstructured repositories). (2.2) Meeting with A. Jacob and K. Muppa (PG&E) to discuss access requirements and scanning activities in the test environment. (1.7) | 3.9 | |
| Garrett Dupree | 04/30/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), G. Dupree (KPMG), G. Vadathu (PG&E), and S. Yem (PG&E), and C. Lloyd (PG&E) to discuss key items needed for scanning file shares. | 0.3 | |
| Josh Conkel | 04/30/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), G. Dupree (KPMG), G. Vadathu (PG&E), and S. Yem (PG&E), and C. Lloyd (PG&E) to discuss key items needed for scanning file shares. | 0.3 | |
| Sreeja Reddy | 04/30/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), G. Dupree (KPMG), G. Vadathu (PG&E), and S. Yem (PG&E), and C. Lloyd (PG&E) to discuss key items needed for scanning file shares. | 0.3 | |
| Toby Sedgwick | 04/30/19 | Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), G. Dupree (KPMG), G. Vadathu (PG&E), and S. Yem (PG&E), and C. Lloyd (PG&E) to discuss key items needed for scanning file shares. | 0.3 | |
| Josh Conkel | 04/30/19 | Participated in DLP Project Stakeholder Review meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), and G. Dupree (KPMG) | 0.5 | |
| Garrett Dupree | 04/30/19 | Meeting with G. Vadathu (PG&E), and S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) and G. Dupree (KPMG) to review list of active stakeholders involved in the DLP workstreams | 0.7 | |
| Josh Conkel | 04/30/19 | Meeting with G. Vadathu (PG&E), and S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) and G. Dupree (KPMG) to review list of active stakeholders involved in the DLP workstreams | 0.7 | |
| Toby Sedgwick | 04/30/19 | Meeting with G. Vadathu (PG&E), and S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) and G. Dupree (KPMG) to review list of active stakeholders involved in the DLP workstreams | 0.7 | |
| Toby Sedgwick | 04/30/19 | Discussion with D. Gaurav (PG&E) regarding de-identification project objectives. | 0.8 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Garrett Dupree | 04/30/19 | Update list of stakeholders for DLP scope / charter based on new information from the client showing updates in personnel changes and involved members of the Data Security Program | 1.0 | |
| Josh Conkel | 04/30/19 | Continued (from earlier in the day) to create an Oracle query to determine sizes of databases in inventory, as well as the spreadsheet to take the output and put it in tabular format (this script will be used to determine best approach to complete the DLP jobs for those databases). | 1.1 | |
| Garrett Dupree | 04/30/19 | Meeting with T. Sedgwick (KPMG), G. Dupree (KPMG), G. Vadathu (PG&E), and S. Yem (PG&E), C. Lloyd (PG&E), and P. Reeves (PG&E) discuss additional items needed for scanning SharePoint and file shares | 1.5 | |
| Toby Sedgwick | 04/30/19 | Meeting with T. Sedgwick (KPMG), G. Dupree (KPMG), G. Vadathu (PG&E), and S. Yem (PG&E), C. Lloyd (PG&E), and P. Reeves (PG&E) discuss additional items needed for scanning SharePoint and file shares | 1.5 | |
| Sreeja Reddy | 04/30/19 | Performed Data Inventory strategy development / use case research | 1.5 | |
| Sreeja Reddy | 04/30/19 | Integrated data inventory metric workstream into updated project plan | 1.8 | |
| Sreeja Reddy | 04/30/19 | Meeting with T. Sedgwick (KPMG) to discuss the data inventory and DLP scope / charter and the updated Data Inventory (DI) charter. | 2.0 | |
| Sreeja Reddy | 04/30/19 | Performed Collibra training / asset repository testing for data inventory (performed concurrently). | 2.1 | |
| Garrett Dupree | 04/30/19 | (0.9) Follow up on key action items resulting from meeting with SharePoint point of contact P. Reeves; (1.0) Follow up on key action items from meeting with Documentum point of contact A. Jacob. (1.1) Follow up on key action items from meeting with file SharePoint of contact C. Lloyd. | 3.0 | |
| Garrett Dupree | 04/30/19 | (1.8) Followed up with identified repository administrators regarding further meetings to answer additional items needed for data inventory efforts; (1.3) Update DLP scope / charter deliverable after additional stakeholder assignments were received from the client, which required concurrent updates to the stakeholders table as well as the table of contents within the document. | 3.1 | |
| Josh Conkel | 04/30/19 | Began to create an Oracle query to determine sizes of databases in inventory, as well as the spreadsheet to take the output and put it in tabular format (this script will be used to determine best approach to complete the DLP jobs for those databases). | 3.9 | |
| | | **Total Data Security Services** | **555.0** | **$ -** [(1)] |

[(1)] KPMG and the Debtors agreed to fixed-fee compensation for the Data Security Services. Payment of the fixed fee is dependent on an iterative process by which stages of the project go through a formal review, including a detailed walkthrough, modifications (if required) and formal acceptance. As of April 30, 2019, KPMG is not requesting any of the agreed upon fixed-fee amount for these services.



Case: 19-30088 Doc# 2772-4 Filed: 06/27/19 Entered: 06/27/19 11:49:48 Page 27 of 40

**EXHIBIT C3**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Legal Support Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Subtotal Legal Support Services (Hourly)** | **0.0** | | **$ -** |

**Recurring Monthly Fees**

**Fee # 1: Hosting**

| Period | Number of Gigabytes | Discounted Amount |
|---|---|---|
| April 1 - 30, 2019 | 16,563.94 | $ 49,691.82 |
| **Subtotal Hosting Services** | | **$ 49,691.82** |

**Fee # 2: User Fees**

| Period | Number of Users | Amount |
|---|---|---|
| April 1 - 30, 2019 | 3 [(1)] | $ 285.00 |
| **Subtotal User Services** | | **$ 285.00** |

| | |
|---|---|
| **Total Legal Support Services** | **$ 49,976.82** |

[(1)] As per Appendix C of the Legal Support Services Agreement, KPMG did not charge the client for the initial 10 of 13 total users.

**EXHIBIT C4**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | *Project Complete* | | | |
| | **Total IT Software Services (Phase 1)** | | **0.0** | | **$ -** |

**EXHIBIT C5**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Enterprise Project Management Tools Implementation Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | *Project Complete* | | | |
| **Total Enterprise Project Management Tools Implementation Services** | | | **0.0** | | **$ -** |

**EXHIBIT C6**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | *Project Complete* | | | |
| | | **Total Risk Assessment Services** | **0.0** | | **$ -** |

**EXHIBIT C7**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Retention Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Monica Plangman | 04/01/19 | Reach out to L Carens (WG&M) regarding timing of KPMG fee application; transmit response to G. Armstrong (KPMG). | 0.1 | $ 212.50 | $ 21.25 |
| Monica Plangman | 04/11/19 | Discussion with S. Carlin (KPMG) regarding retention and timing of completion of the required documents (0.1); review and transmit G Armstrong email regarding same to S Carlin (0.1). | 0.2 | $ 212.50 | $ 42.50 |
| Celeste Campbell | 04/12/19 | Draft email to M. Gomez (KPMG) regarding CWA extension for IT Services attaching previous CWA for reference | 0.1 | $ 162.50 | $ 16.25 |
| Monica Plangman | 04/22/19 | Review Weil Gotshal email along with attachments regarding retention documents 0.3; send out email to Partners from Weil Gotshal 0.1; request redline 0.1; per request of Weil Gotshal (L Carens), send Schedules 1 & 2 0.1 | 0.6 | $ 212.50 | $ 127.50 |
| Monica Plangman | 04/23/19 | Review revised Retention application and Declaration and summarize revisions 0.5; review zip file to ensure all CWA's are included for services performed and referenced in Declaration 0.4; Call with M. Gomez regarding revised retention documents and his comments 0.1; update chart of all agreements and revise to mirror references included by Weil 0.2; update Declaration during day with comments received from various project team leads 0.4; transmit revised files to Partner, Leads and OGC to gain approval/further comments 0.2; perform research to address questions posed by Partner (K Mukgraf) 0.2; respond to email regarding same 0.1; review email from S. Carlin regarding Partner's comments on retention documents 0.1; discussion with L Carens (WG&M) regarding same 0.2; transmit email to K. Muskgraf and other Partners regarding same 0.1; review emails responding to language in retention documents 0.2 | 2.7 | $ 212.50 | $ 573.75 |

**EXHIBIT C7**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Retention Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Monica Plangman | 04/24/19 | Call with S. Carlin regarding comments received on retention documents 0.1; call with L. Carens (WG&M) and S. Carlin (KPMG) regarding retention documents and go-forward to address open items 0.2; transmit email to team regarding same 0.2; review revised retentiondocuments from L. Carens 0.3; transmit email to L. Carens regarding exhibit 1-H 0.1; finalize revisions to retention documents 0.2;email all Partners and S Carlin regarding revised retention documents,summary of revisions, requesting approval 0.2; discussion with G. Armstrong regarding revisions and approval 0.1; transmit approved documents to L Carens, summarizing revisions since last version 0.2. | 1.6 | $ 212.50 | $ 340.00 |
| Monica Plangman | 04/25/19 | Review / respond to email from G. Armstrong regarding status of retention. | 0.1 | $ 212.50 | $ 21.25 |
| Monica Plangman | 04/26/19 | Transmit email to L. Carens with request for update regarding retention 0.1; transmit email to G Armstrong regarding same 0.1 | 0.2 | $ 212.50 | $ 42.50 |
| | | **Total Retention Services** | **5.6** | | **$ 1,185.00** |


Case: 19-30088 Doc# 2772-4 Filed: 06/27/19 Entered: 06/27/19 11:49:48 Page 33 of 40

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Juanita Garza | 04/01/19 | Prepare assigned portion of Exhibit C6 for inclusion in first monthly fee application. | 2.0 | $ 137.50 | $ 275.00 |
| Celeste Campbell | 04/01/19 | Begin to create initial fee statement exhibit workbook as first step in preparing required court deliverables including creating exhibits that map to the corresponding CWA's. | 0.9 | $ 162.50 | $ 146.25 |
| Juanita Garza | 04/02/19 | Continue, as of 04/02/19, to prepare Exhibit C6 for inclusion in first monthly fee application. | 3.2 | $ 137.50 | $ 440.00 |
| Juanita Garza | 04/03/19 | Continue, as of 04/03/19, to prepare Exhibit C6 for inclusion in first monthly fee application. | 0.9 | $ 137.50 | $ 123.75 |
| Juanita Garza | 04/04/19 | Begin to prepare assigned portion of Asset Management Services exhibit for inclusion in first monthly fee statement. | 2.0 | $ 137.50 | $ 275.00 |
| Celeste Campbell | 04/04/19 | Continue, from 4/1, to prepare initial fee statement exhibit workbook as first step in preparing required court deliverables | 1.7 | $ 162.50 | $ 276.25 |
| Kyle McNamara | 04/05/19 | (0.2) Discussion with K. McNamara and C. Campbell (KPMG) regarding bankruptcy guidelines. | 0.2 | $ 435.00 | $ 87.00 |
| Celeste Campbell | 04/05/19 | (0.2) Discussion with K. McNamara and C. Campbell (KPMG) regarding bankruptcy guidelines. | 0.2 | $ 162.50 | $ 32.50 |
| Juanita Garza | 04/05/19 | Review expenses for capped expenses / billable expenses. (.4) Continue to prepare assigned portion of Asset Management Services exhibit for inclusion in first monthly fee statement. (2.2) | 2.6 | $ 137.50 | $ 357.50 |
| Celeste Campbell | 04/05/19 | Begin to prepare Exhibit C2 of 1st fee statement. | 0.7 | $ 162.50 | $ 113.75 |
| Wendy Shaffer | 04/05/19 | 0.6 Updated exhibit C4 of PG&E monthly fee application to include data received from professionals as of 4/5/19 | 0.6 | $ 150.00 | $ 90.00 |
| Juanita Garza | 04/08/19 | Updated Exhibit C6 with additional information received as of 4/8 | 0.9 | $ 137.50 | $ 123.75 |
| Juanita Garza | 04/08/19 | Continue, as of 04/08/19, to prepare Exhibit C4 for inclusion in first monthly fee statement. | 0.4 | $ 137.50 | $ 55.00 |
| Juanita Garza | 04/08/19 | Continue to prepare AMS (Asset Management Services) portion of expense exhibit for inclusion in first monthly fee statement. (.4) Document receipts received from professionals per California bankruptcy requirements. (.3) | 0.7 | $ 137.50 | $ 96.25 |
| Juanita Garza | 04/08/19 | Prepare portion of expense exhibit related to professionals performing Task 1 (AMS) for inclusion in first monthly fee statement. (.4) Document receipts received from professionals to provide per NDCA requirements. (.3) | 1.2 | $ 137.50 | $ 165.00 |

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Celeste Campbell | 04/08/19 | Follow-up with W. Shaffer (KPMG) to initiate preparation of Exhibit C3 of 1st fee statement. | 0.5 | $ 162.50 | $ 81.25 |
| Wendy Shaffer | 04/08/19 | 1.6 Continued to update exhibit C5 of PG&E monthly fee application incorporating data received from professionals as of 4/8/19 | 1.6 | $ 150.00 | $ 240.00 |
| Juanita Garza | 04/09/19 | Continue, as of 04/09/19, to prepare Exhibit C6 for inclusion in first monthly fee statement. (.3) | 0.3 | $ 137.50 | $ 41.25 |
| Juanita Garza | 04/09/19 | Continue, as of 04/09/19, to prepare AMS portion of expense exhibit for inclusion in first monthly fee statement. (.3) Document receipts received from professionals per California bankruptcy requirements. (.3) | 0.6 | $ 137.50 | $ 82.50 |
| Juanita Garza | 04/09/19 | Prepare Task 4 (AMS) portion of expense exhibit for inclusion in first monthly fee statement. (.5) Document receipts received from professionals per NDCA bankruptcy requirements. (.3) | 0.8 | $ 137.50 | $ 110.00 |
| Wendy Shaffer | 04/09/19 | Call with C. Yu and C. Campbell (KPMG) to discuss EPM services, etc. in order to move forward with preparation of Exhibit C3 of 1st fee statement | 0.3 | $ 150.00 | $ 45.00 |
| Celeste Campbell | 04/09/19 | Call with C. Yu and W. Shaffer (KPMG) to discuss EPM services, etc. in order to move forward with preparation of Exhibit C3 of 1st fee statement | 0.3 | $ 162.50 | $ 48.75 |
| Juanita Garza | 04/10/19 | Extract/note receipts received from professionals per California bankruptcy requirements. | 0.5 | $ 137.50 | $ 68.75 |
| Juanita Garza | 04/10/19 | Document Task 1 (AMS) portion of expense receipts received from professionals per NDCA bankruptcy requirements. | 0.2 | $ 137.50 | $ 27.50 |
| Celeste Campbell | 04/10/19 | Update PG&E fee statement exhibits to include detail through 3/31/19, including incorporation of professionals providing services distinguishing corresponding CWAs, corresponding professional titles, and discounted rates (.9) Follow-up via email with C. Yu (KPMG) for client approval of deliverables (.1) | 1.0 | $ 162.50 | $ 162.50 |
| Juanita Garza | 04/11/19 | Continue, as of 04/11/19, to prepare AMS portion of expense exhibit for inclusion in first monthly fee statement. (.4) Document receipts received from professionals per NDCA bankruptcy requirements. (.1) | 0.5 | $ 137.50 | $ 68.75 |
| Juanita Garza | 04/11/19 | Update Exhibit D1 of first fee statement to include Asset Managemet Services (AMS) portion of expenses. (2.5) Extract/note AMS portion of expense receipts received from professionals per California bankruptcy requirements. (.5) | 3.0 | $ 137.50 | $ 412.50 |

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Celeste Campbell | 04/11/19 | Continue, from 4/10, updating PG&E fee statement exhibits to include detail through 3/31/19, including incorporation of professionals providing services distinguishing corresponding CWAs, corresponding professional titles, and discounted rates (1.9) | 1.9 | $ 162.50 | $ 308.75 |
| Celeste Campbell | 04/11/19 | Follow-up via email with T. Sedgewick, J. Conkel (KPMG) for client approval of deliverables, also providing recommendations regarding mapping to the CWA and needs going forward (.1) | 0.1 | $ 162.50 | $ 16.25 |
| Celeste Campbell | 04/11/19 | Continue, from earlier on 4/11 (2nd continuation), updating PG&E fee statement exhibits to include detail through 3/31/19, including incorporation of professionals providing services distinguishing corresponding CWAs, corresponding professional titles, and discounted rates | 2.6 | $ 162.50 | $ 422.50 |
| Juanita Garza | 04/12/19 | Continue, as of 04/12/19, to update Exhibit D1 with AMS portion of expenses for inclusion in first monthly fee statement. (1.1) Continue, as of 04/12/19, to extract/note AMS's portion of expense receipts received from professionals per California bankruptcy requirements. (.3) | 1.4 | $ 137.50 | $ 192.50 |
| Juanita Garza | 04/12/19 | Continue, as of 04/12/19, to prepare AMS exhibit for inclusion in first monthly fee statement. | 0.4 | $ 137.50 | $ 55.00 |
| Celeste Campbell | 04/15/19 | Continue preparation of designated portion of Exhibit C1 of 1st fee statement with detail related to March | 1.4 | $ 162.50 | $ 227.50 |
| Celeste Campbell | 04/15/19 | Prepare designated portion of Exhibit C5 of 1st fee statement covering Feb-March | 0.4 | $ 162.50 | $ 65.00 |
| Celeste Campbell | 04/15/19 | Prepare designated portion Exhibit C3 of 1st fee statement | 0.4 | $ 162.50 | $ 65.00 |
| Celeste Campbell | 04/15/19 | Update Exhibit C2 with information with additional detail received as of 4/15 | 0.2 | $ 162.50 | $ 32.50 |
| Celeste Campbell | 04/15/19 | Continue preparation of designated portion of Exhibit C1 of 1st fee statement updating to include March | 0.4 | $ 162.50 | $ 65.00 |
| Celeste Campbell | 04/16/19 | Review Enterprise Project Management Tools Implementation Services CWA, draft email to C. Yu (KPMG) regarding receipt of client approval | 0.2 | $ 162.50 | $ 32.50 |
| Celeste Campbell | 04/16/19 | Continue, as of 4/16, to prepare designated portion of Exhibit C1 of 1st fee statement 1.0. | 1.0 | $ 162.50 | $ 162.50 |
| Juanita Garza | 04/17/19 | Continue, as of 04/17/19, to prepare Data Security Program Support portion of Expense exhibit for inclusion in first monthly fee statement. | 1.0 | $ 137.50 | $ 137.50 |

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Celeste Campbell | 04/17/19 | Continue, as of 4/17, preparation of designated portion of Exhibit C1 of 1st fee statement updating to include March | 3.3 | $ 162.50 | $ 536.25 |
| Juanita Garza | 04/17/19 | Continue, as of 04/17/19, to prepare Asset Management Services portion of Expense exhibit for inclusion in first monthly fee statement. | 1.8 | $ 137.50 | $ 247.50 |
| Juanita Garza | 04/17/19 | Continue, as of 04/17/19, to incorporate Data Security Services portion of expenses into exhibit D1 for inclusion in first monthly fee statement. | 1.0 | $ 137.50 | $ 137.50 |
| Juanita Garza | 04/17/19 | Begin to prepare Exhibit C9 exhibit for inclusion in second monthly fee statement. | 0.7 | $ 137.50 | $ 96.25 |
| Juanita Garza | 04/17/19 | Continue, as of 04/17/19, to prepare Task 3 (AMS) portion of Expense exhibit for inclusion in first monthly fee statement. | 0.1 | $ 137.50 | $ 13.75 |
| Juanita Garza | 04/17/19 | Continue, as of 04/17/19, to prepare Task 1 (AMS) portion of Expense exhibit for inclusion in first monthly fee statement. | 0.6 | $ 137.50 | $ 82.50 |
| Juanita Garza | 04/17/19 | Continue, as of 04/17/19, to prepare Task 2 (AMS) portion of Expense exhibit for inclusion in first monthly fee statement. | 0.4 | $ 137.50 | $ 55.00 |
| Celeste Campbell | 04/18/19 | Continue, as of 4/17, to prepare designated portion of Exhibit C1 of 1st fee statement updating to inclusive of period through March 31. | 3.6 | $ 162.50 | $ 585.00 |
| Juanita Garza | 04/18/19 | Continue, as of 04/18/19, to prepare Asset Management Services (main) portion of Expense exhibit for inclusion in first monthly fee statement, concurrently documenting. (1.3) Continue, as of 04/18/19, to prepare Asset Management Services portion of Expense exhibit for inclusion in second monthly fee statement, concurrently documenting. (1.2) | 2.5 | $ 137.50 | $ 343.75 |
| Juanita Garza | 04/18/19 | Continue, as of 04/18/19, to prepare Data Security Services portion of Expense exhibit for inclusion in first monthly fee statement, concurrently documenting. (.6) Continue, as of 04/18/19, to prepare Data Security Services portion of Expense exhibit for inclusion in second monthly fee statement, concurrently documenting to comply with NDCA requirements. (.2) | 0.8 | $ 137.50 | $ 110.00 |
| Juanita Garza | 04/18/19 | Continue, as of 04/18/19, to prepare Task 3 (AMS) portion of Expense exhibit for inclusion in second monthly fee statement. | 0.1 | $ 137.50 | $ 13.75 |

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Juanita Garza | 04/18/19 | Continue, as of 04/18/19, to prepare Task 1 (AMS) portion of Expense exhibit for inclusion in first monthly fee statement. (2.0) Continue, as of 04/17/19, to prepare Task 1 (AMS) portion of Expense exhibit for inclusion in second monthly fee statement. (.6) Begin to prepare assigned portion of Task 1 (AMS) Services exhibit for inclusion in second monthly fee statement. (.6) | 3.2 | $ 137.50 | $ 440.00 |
| Juanita Garza | 04/18/19 | Continue, as of 04/18/19, to prepare Task 2 (AMS) portion of Expense exhibit for inclusion in second monthly fee statement. | 0.1 | $ 137.50 | $ 13.75 |
| Wendy Shaffer | 04/18/19 | 1.5 Performed additional updates to exhibit C4 of PG&E monthly fee application to include data received from professionals as of 4/18/19 | 1.5 | $ 150.00 | $ 225.00 |
| Celeste Campbell | 04/19/19 | Update , as of 4/19, Exhibit C1 to include additional details related to March | 2.4 | $ 162.50 | $ 390.00 |
| Juanita Garza | 04/19/19 | Continue, as of 04/19/19, to prepare Asset Management Services (main) portion of Expense exhibit for inclusion in second monthly fee statement. (.1) Prepare assigned portion of Asset Management Service Exhibit for inclusion in second monthly fee statement. (1.3) | 1.4 | $ 137.50 | $ 192.50 |
| Juanita Garza | 04/19/19 | Continue, as of 04/19/19, to prepare Exhibit C9 exhibit for inclusion in second monthly fee statement. | 0.8 | $ 137.50 | $ 110.00 |
| Juanita Garza | 04/19/19 | Begin to prepare Task 3 portion of AMS exhibit for inclusion in second monthly fee statement. | 0.4 | $ 137.50 | $ 55.00 |
| Juanita Garza | 04/19/19 | Begin to prepare Task 4 portion of AMS exhibit for inclusion in second monthly fee statement. | 0.4 | $ 137.50 | $ 55.00 |
| Juanita Garza | 04/19/19 | Begin to prepare Task 2 portion of AMS exhibit for inclusion in second monthly fee statement. | 2.9 | $ 137.50 | $ 398.75 |
| Celeste Campbell | 04/23/19 | Review email documentation in retention folder, review revised retention application and declaration (as of 4/22) focusing on changes since last version for impact on billing (.9); Call with M. Plangman (KPMG) regarding PGE retention status, next steps (.3) | 1.1 | $ 162.50 | $ 178.75 |
| Celeste Campbell | 04/24/19 | Update Exhibit C1 with additional information received as of 4/24. | 0.9 | $ 162.50 | $ 146.25 |
| Juanita Garza | 04/24/19 | Continue, as of 04/24/19, to prepare Asset Management (main) portion of Expense exhibit for inclusion in second monthly fee statement. (.4) Continue, as of 04/23/19, to prepare assigned portion of Exhibit C1 for inclusion in second monthly fee statement. (.6) | 1.0 | $ 137.50 | $ 137.50 |

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Juanita Garza | 04/24/19 | Continue, as of 04/24/19, to prepare Task 3 (AMS) portion of Expense exhibit for inclusion in second monthly fee statement. | 0.8 | $ 137.50 | $ 110.00 |
| Juanita Garza | 04/24/19 | Prepare Task 2 (AMS) portion of Expense exhibit for inclusion in second monthly fee statement. (.8) Continue, as of 04/24/19, to prepare Task 2 portion of AMS exhibit for inclusion in first monthly fee statement. (.7) | 1.5 | $ 137.50 | $ 206.25 |
| Celeste Campbell | 04/24/19 | Begin to prepare legal narrative for Northern District of California (NDCA) for 1st monthly fee statement | 1.0 | $ 162.50 | $ 162.50 |
| Juanita Garza | 04/25/19 | Continue, as of 04/25/19, to prepare AMS (main) portion of Expense exhibit for inclusion in second monthly fee statement. | 1.3 | $ 137.50 | $ 178.75 |
| Celeste Campbell | 04/25/19 | Continue preparation of legal narrative for NDCA to accompany 1st fee statement (.4);Follow-up with T. Sedgewick (KPMG) regarding status of client deliverables for the month of April (.1) | 0.5 | $ 162.50 | $ 81.25 |
| Celeste Campbell | 04/26/19 | Continue preparing 1st fee statement exhibit for inclusion of Asset Management Services | 2.0 | $ 162.50 | $ 211.25 |
| Celeste Campbell | 04/26/19 | Continue, as of 4/26, preparation of legal narrative for NDCA for 1st fee statement (.9);Review retention folder reviewing additional emails for insight into timing for impact on fee statement process(.3) | 1.2 | $ 162.50 | $ 195.00 |
| Juanita Garza | 04/26/19 | Continue, as of 04/26/19, to prepare Asset Management portion of Expense exhibit for inclusion in second monthly fee statement. | 2.3 | $ 137.50 | $ 316.25 |
| Juanita Garza | 04/26/19 | Continue, as of 04/26/19, to prepare Task 2 (AMS) portion of Expense exhibit for inclusion in second monthly fee statement. | 0.3 | $ 137.50 | $ 41.25 |
| Celeste Campbell | 04/29/19 | Follow-up with J. White (KPMG) to address questions regarding the bankruptcy compensation process / requirements. | 0.7 | $ 162.50 | $ 113.75 |
| Juanita Garza | 04/29/19 | Continue, as of 04/29/19, to prepare AMS (main) portion of Expense exhibit for inclusion in second monthly fee statement. | 0.6 | $ 137.50 | $ 82.50 |
| Juanita Garza | 04/29/19 | Continue, as of 04/29/19, to prepare Data Security Services portion of Expense exhibit for inclusion in second monthly fee statement. | 0.9 | $ 137.50 | $ 123.75 |
| Juanita Garza | 04/29/19 | Continue, as of 04/29/19, to prepare IT Software Services (Phase 1) exhibit for inclusion in second monthly fee statement. | 2.0 | $ 137.50 | $ 275.00 |

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
April 1, 2019 through April 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Juanita Garza | 04/29/19 | Continue, as of 04/29/19, to prepare Task 3 (AMS) portion of Expense exhibit for inclusion in second monthly fee statement. | 0.6 | $ 137.50 | $ 82.50 |
| Juanita Garza | 04/29/19 | Continue, as of 04/29/19, to prepare Task 1 (AMS) portion of Expense exhibit for inclusion in second monthly fee statement. (1.1) | 1.1 | $ 137.50 | $ 151.25 |
| Juanita Garza | 04/29/19 | Continue, as of 04/29/19, to prepare Task 2 portion of AMS exhibit for inclusion in second monthly fee statement. (.5) Continue, as of 04/29/19, to prepare Task 2 (AMS portion of Expense exhibit for inclusion in second monthly fee statement. (1.1) | 1.6 | $ 137.50 | $ 220.00 |
| Celeste Campbell | 04/29/19 | Extract details from internal system for the period ending 4/26 for inclusion in the 2nd fee statement | 0.4 | $ 162.50 | $ 65.00 |
| Celeste Campbell | 04/30/19 | Call with J. White, J. Garza, C. Campbell (KPMG) to discuss approach to documenting time that will not violate ACP constraints. | 0.3 | $ 162.50 | $ 48.75 |
| Juanita Garza | 04/30/19 | Call with J. White, J. Garza, C. Campbell (all KPMG) to discuss approach to documenting time that will not violate ACP constraints. | 0.3 | $ 137.50 | $ 41.25 |
| Juanita Garza | 04/30/19 | Continue, as of 04/30/19, to prepare Task 2 (AMS) portion of Expense exhibit for inclusion in second monthly fee statement. (1.2) | 1.2 | $ 137.50 | $ 165.00 |
| Celeste Campbell | 04/30/19 | Attend PG&E account call led by G. Armstrong for insight into developments / new projects that will impact billing. | 0.6 | $ 162.50 | $ 97.50 |
| | | **Total Fee Application Preparation Services** | **91.4** | | **$ 13,474.50** |