**Exhibit D**

**FEE SUMMARY DETAIL**

**Task: Case Administration (CA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 4/14/2019 | Fuller, Devin | Document search for J. Brunner (0.2). | 0.2 | 53 |
| 4/17/2019 | Goldin, Nicholas | Communications w/ team re: bankruptcy administration issues (0.5). | 0.5 | 740 |
| 4/23/2019 | Fell, Jamie | T/c w/ Weil re: case status, upcoming motions (0.5); docket review, calendar organization and Board update (0.6). | 1.1 | 1094.5 |
| 4/25/2019 | Kinsel, Kourtney J. | Prepare updated summary re: firm's representation of the Board (0.2). | 0.2 | 118 |
| 4/30/2019 | McLendon, Kathrine | O/c w/ J. Fell re: case status and work streams (0.3). | 0.3 | 366 |
| **TOTAL** | | | **2.3** | **2371.50** |

**Task: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/29/2019 | Sparks Bradley, Rachel | Emails w/ E. White and R. Sussman re: Board and Committee calls (0.4); emails w/ K. Kinsel re: same (0.2). | 0.6 | 657 |
| 1/29/2019 | Sussman, Rebecca A. | Call w/ K. Kinsel re: Committee duties (0.5); email w/ R. Sparks Bradley, E. White, and K. Kinsel re: same (0.5). | 1 | 840 |
| 1/29/2019 | Kinsel, Kourtney J. | T/c w/ E. White, R. Sussman, and R. Sparks Bradley re: Board and Committee meetings (0.3). | 0.3 | 177 |
| 1/30/2019 | Ponce, Mario A. | T/c w/ M. Torkin and R. Purushotham re: Director nominations and annual meeting (0.2); emails w/ P. Curnin, N. Goldin re: same (0.3). | 0.5 | 820 |
| 1/30/2019 | Purushotham, Ravi | T/c w/ M. Ponce, M. Torkin re: Director nominations (0.2). | 0.2 | 265 |
| 1/30/2019 | Sparks Bradley, Rachel | T/c w/ E. White, R. Sussman, K. Kinsel re: Board/Committee calls (0.8). | 0.8 | 876 |
| 1/30/2019 | Torkin, Michael H. | Attend Board teleconference (1.0). | 1 | 1535 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/31/2019 | Ponce, Mario A. | T/c w/ M. Torkin, P. Curnin, N. Goldin, R. Purushotham re: annual meeting and Director nomination process (0.6); t/cs w/ Cravath re: same (0.5); review Director information and bylaws (1.1); review Board materials (0.3). | 2.5 | 4100 |
| 1/31/2019 | Curnin, Paul C. | T/c w/ M. Torkin, M. Ponce re: Director refreshment process(0.6); t/cs w/ Cravath (0.4), clients (0.3) re: same. | 1.3 | 2132 |
| 1/31/2019 | Purushotham, Ravi | T/c w/ N. Goldin, M. Ponce, M. Torkin re: Director nomination process (0.6); attention to director nomination matters (1.8). | 2.4 | 3180 |
| 1/31/2019 | Torkin, Michael H. | T/cs w/ N. Goldin, M. Ponce, R. Purushotham re Director nomination process (0.6). | 0.6 | 921 |
| 2/1/2019 | Ponce, Mario A. | Internal and external conference calls, emails, various issues re: Board refreshment and shareholder matters (1.7); prepare materials re: same (1.6). | 3.3 | 5412 |
| 2/1/2019 | Curnin, Paul C. | T/cs w/ advisors re: Board and insurance issues (0.3); attend full Board call (1.5). | 1.8 | 2952 |
| 2/1/2019 | Purushotham, Ravi | Attend Board call (1.5) and prepare for same (0.1). Communications re: Board refreshment matters (2.1). | 3.7 | 4902.5 |
| 2/1/2019 | Goldin, Nicholas | Call w/ clients re: status (0.5). | 0.5 | 740 |
| 2/1/2019 | Torkin, Michael H. | Attend Board call (1.5). | 1.5 | 2302.5 |
| 2/2/2019 | Curnin, Paul C. | T/c w/ STB and Directors re: Board refreshment (0.5). | 0.5 | 820 |
| 2/2/2019 | Purushotham, Ravi | T/c w/ P. Curnin, N. Goldin, M. Ponce re: Director nomination process (0.4). | 0.4 | 530 |
| 2/2/2019 | Goldin, Nicholas | Correspondence re: matter (0.3); t/c w/ STB team re: Director refreshment (0.2); correspondence w/ team re: same (0.3). | 0.8 | 1184 |
| 2/2/2019 | Torkin, Michael H. | T/c w/ S. Karotkin (Weil) re: matter (0.3); call w/ D. Kurtz re: matter (0.3); follow up email re: same (0.1). | 0.7 | 1074.5 |
| 2/2/2019 | Torkin, Michael H. | T/cs w/ STB team re: Director refresh (0.5). | 0.5 | 767.5 |
| 2/3/2019 | Curnin, Paul C. | T/cs w/ STB and Directors on status of Board refreshment process (0.3); t/c w/ Cravath re: same (0.2). | 0.5 | 820 |
| 2/4/2019 | Ponce, Mario A. | Internal emails (0.5) and t/cs (0.8) re: various issues re: Board refreshment. | 1.3 | 2132 |
| 2/4/2019 | Curnin, Paul C. | Revise draft press release re: Board refreshment (0.3). | 0.3 | 492 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/5/2019 | Alcabes, Elisa | Emails w/ N. Goldin, P. Curnin and Company re: D&O insurance and review/analyze proposals re: same (0.6); review notes re: existing D&O insurance re: same (0.2) and t/c w/ N. Goldin re same (0.3); t/c w/ Company and Marsh re: proposed policies and follow-up email P. Curnin and N. Goldin re same (1.0). | 2.1 | 2562 |
| 2/5/2019 | Curnin, Paul C. | Review draft Board documents(0.8). | 0.8 | 1312 |
| 2/5/2019 | Goldin, Nicholas | Review D&O insurance issues (0.2); t/c w/ E. Alcabes re: same (0.3). | 0.5 | 740 |
| 2/6/2019 | Alcabes, Elisa | T/c and email w/ N. Goldin re: D&O policy proposal (0.5); t/c w/ Marsh, client and N. Goldin re: same (0.9) and email follow-up re: same (0.3); further communications w/ Marsh re: D&O proposal (0.5); review/revise talking points and communications w/ N. Goldin and P. Curnin re: same (0.6). | 2.8 | 3416 |
| 2/6/2019 | Curnin, Paul C. | T/cs w/ advisors re: Board strategy (0.8); t/c w/ client re: same (0.4); t/c w/ J. Loduca re: insurance issues (0.3). | 1.5 | 2460 |
| 2/6/2019 | Goldin, Nicholas | D&O insurance analysis (0.8); calls w/ company and team re: same (0.6); prepare analysis re: same (0.7). | 2.1 | 3108 |
| 2/7/2019 | Alcabes, Elisa | Communications w/ Marsh re: D&O insurance proposal (0.3); email to STB team re: same (0.2). | 0.5 | 610 |
| 2/7/2019 | Curnin, Paul C. | Attend special telephone Board meeting call (0.6); follow-up t/c w/ client (0.2). | 0.8 | 1312 |
| 2/7/2019 | Goldin, Nicholas | Review Board material (0.1); Board call (0.6). | 0.7 | 1036 |
| 2/8/2019 | Curnin, Paul C. | Revise draft press releases re: Board refreshment (0.3). | 0.3 | 492 |
| 2/8/2019 | Goldin, Nicholas | Communications w/ team re: Board strategy (0.3). | 0.3 | 444 |
| 2/10/2019 | Goldin, Nicholas | Review draft Board documents (0.7). | 0.7 | 1036 |
| 2/11/2019 | Curnin, Paul C. | T/c w/ Cravath re: ad hoc group (0.3). | 0.3 | 492 |
| 2/11/2019 | Goldin, Nicholas | Review draft Board documents (0.6); communications w/ team re: same (0.5); review comments to same (0.4). | 1.5 | 2220 |
| 2/12/2019 | Alcabes, Elisa | T/c w/ Company re: status of D&O proposals (0.3); email w/ Marsh, Company, and STB team re: same (0.2); review Marsh overview of primary and excess proposals and | 1.2 | 1464 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | email w/ Marsh, Company and team re same (0.7). | | |
| 2/12/2019 | Goldin, Nicholas | Review draft Board documents (0.5); call w/ MTO re: comments to same (0.2); correspondence w/ MTO re: same (0.2). | 0.9 | 1332 |
| 2/13/2019 | Alcabes, Elisa | Email w/ Marsh and N. Goldin re: insurance issues (0.5); email to N. Goldin and P. Curnin re: call with K. Pasich and email to Company re: same (0.3). | 0.8 | 976 |
| 2/13/2019 | Curnin, Paul C. | Revise OII scoping document response (1.8). | 1.8 | 2952 |
| 2/13/2019 | Goldin, Nicholas | Review Board materials (0.7); review Board documents (0.3). | 1 | 1480 |
| 2/14/2019 | Curnin, Paul C. | T/cs w/ advisors re: Board issue (1.3); attend special telephonic Board call (0.7). | 2 | 3280 |
| 2/14/2019 | Goldin, Nicholas | Attend Board call (0.7); review Board material (0.3). | 1 | 1480 |
| 2/14/2019 | Goldin, Nicholas | Review draft Board document (0.2). | 0.2 | 296 |
| 2/15/2019 | Alcabes, Elisa | Communications w/ N. Goldin re: proposed policy and limits (0.5); prepare for and conference call w/ Company, K. Pasich re: D&O insurance issues (1.0); follow-up communications w/ Company and Marsh re: same (1.0). | 2.5 | 3050 |
| 2/15/2019 | Goldin, Nicholas | Analysis re D&O issues (1.1); call w/ team re: same (0.4); call w/ Company re: same (0.3). | 1.8 | 2664 |
| 2/15/2019 | Sussman, Rebecca A. | Attend and take minutes for Board Subcommittee meeting (0.6). | 0.6 | 504 |
| 2/17/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: Board (0.3). | 0.3 | 492 |
| 2/17/2019 | Sussman, Rebecca A. | Communication w/ K. Kinsel re: Board meeting (0.4). | 0.4 | 336 |
| 2/17/2019 | Kinsel, Kourtney J. | Prepare and send calendar invites for upcoming Board meetings (0.6). | 0.6 | 354 |
| 2/19/2019 | Alcabes, Elisa | Review K. Pasich markup re: policy endorsement (0.3); email to client and K. Pasich re: same (0.2). | 0.5 | 610 |
| 2/19/2019 | Goldin, Nicholas | Attend t/c w/ Board (0.5); review Board material (0.6). | 1.1 | 1628 |
| 2/19/2019 | Sussman, Rebecca A. | Draft minutes for Board Subcommittee meeting (0.4). | 0.4 | 336 |
| 2/20/2019 | Alcabes, Elisa | Email to Marsh and N. Goldin re: updated draft endorsement as sent to insurer (0.3); review and email to Marsh re: proposal markup and tower (0.5). | 0.8 | 976 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/20/2019 | Curnin, Paul C. | Attend Committee and Board calls (1.5). | 1.5 | 2460 |
| 2/20/2019 | Goldin, Nicholas | Review Board material (0.9); attend Board meetings (1.7). | 2.6 | 3848 |
| 2/21/2019 | Alcabes, Elisa | Email to Marsh and K. Pasich re: policy proposal (0.3). | 0.3 | 366 |
| 2/25/2019 | Curnin, Paul C. | T/c w/ E. Tavzel (Cravath) and A. Elken (Cravath) re: calls with shareholders (0.3); t/c w/ client and Cravath re: Director logistics (0.2). | 0.5 | 820 |
| 2/26/2019 | Curnin, Paul C. | T/c J. Loduca re: 10K (0.6); t/c w/ Directors and Cravath re: Board refreshment (0.9). | 1.5 | 2460 |
| 2/26/2019 | Curnin, Paul C. | Revise Board documents (1.5). | 1.5 | 2460 |
| 2/27/2019 | Alcabes, Elisa | Email w/ Marsh, Company and N. Goldin re: insurer responses to proposal and next steps (0.6). | 0.6 | 732 |
| 2/27/2019 | Curnin, Paul C. | T/c w/ Cravath re: Board refresh (0.9); t/c Directors re: same w/ advisors (0.8); further t/c w/ clients re: same (0.8); review 10K and press responses (0.5). | 3 | 4920 |
| 2/27/2019 | Goldin, Nicholas | D&O insurance correspondence (0.5). Communications w/ team re: Board refresh (0.3); attention to media issues (0.3). | 1.1 | 1628 |
| 2/27/2019 | Goldin, Nicholas | Review draft Board document (0.5). | 0.5 | 740 |
| 2/27/2019 | Sussman, Rebecca A. | Revise Board document per comments from N. Goldin and P. Curnin (0.3). | 0.3 | 252 |
| 2/28/2019 | Alcabes, Elisa | Email/confer w/ N. Goldin re next steps re insurance (0.3); email to P. Curnin and Company re: same (0.2). | 0.5 | 610 |
| 2/28/2019 | Curnin, Paul C. | Attend Board call (0.4); review Board resolution and materials (0.1); attend Subcommittee call (0.8). | 1.3 | 2132 |
| 2/28/2019 | Goldin, Nicholas | T/c w/ E. Alcabes re: D&O issues (0.3). | 0.3 | 444 |
| 3/1/2019 | Alcabes, Elisa | Communications w/ client and K. Pasich re: next steps re: D&O insurance (0.5); email to N. Goldin and P. Curnin re: same (0.3). | 0.8 | 976 |
| 3/1/2019 | Curnin, Paul C. | Draft 8K and emails re: extension of window (0.6); attend Board call (0.9). | 1.5 | 2460 |
| 3/1/2019 | Goldin, Nicholas | Attention to D&O insurance workstreams (0.3). | 0.3 | 444 |
| 3/5/2019 | Goldin, Nicholas | Review Board material (0.3). | 0.3 | 444 |
| 3/6/2019 | Alcabes, Elisa | Email to Marsh, Company and K. Pasich re: insurers' responses to proposal and next steps (0.4); review | 0.8 | 976 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | proposal to insurer and email group re: same (0.4). | | |
|---|---|---|---|---|
| 3/6/2019 | Curnin, Paul C. | Attend Board call (0.5); revise Board refreshment materials (0.9). | 1.4 | 2296 |
| 3/6/2019 | Goldin, Nicholas | Review Board material (0.4). | 0.4 | 592 |
| 3/7/2019 | Alcabes, Elisa | Email to Marsh, and K. Pasich re: insurer proposal (0.2); revise draft endorsement re: same (0.3); email to P. Curnin and N. Goldin re: proposals (0.2); further email to Marsh, K. Pasich and Company re: alternative proposals (0.3). | 1 | 1220 |
| 3/7/2019 | Goldin, Nicholas | Review Board material (0.2); D&O insurance issues (0.3). | 0.5 | 740 |
| 3/8/2019 | Alcabes, Elisa | Review Marsh status update re: insurance proposals (0.2); email to Marsh, Company, K. Pasich, N. Goldin and P. Curnin re: status of proposals and next steps (0.3). | 0.5 | 610 |
| 3/8/2019 | Curnin, Paul C. | T/c w/ Cravath re: matter and refreshment (0.4); t/c w/ J. Simons re: same (0.4); t/c w/ A.S. Smith re: same (0.5). Attend Board call and review materials (1.2). Review recent Alsup orders (0.3). | 2.8 | 4592 |
| 3/8/2019 | Goldin, Nicholas | Review Board material (0.3). Review coverage relevant to clients (0.2). | 0.5 | 740 |
| 3/9/2019 | Curnin, Paul C. | T/c w/ client re: Directors issues (0.3). | 0.3 | 492 |
| 3/11/2019 | Alcabes, Elisa | Email to client, Marsh and team re: insurance issues (0.3). | 0.3 | 366 |
| 3/11/2019 | Curnin, Paul C. | T/c w/ P. Robertson (G. Williams) (0.2) re: Board refreshment process; t/c w/ A.S. Smith (0.6) re: same; t/c w/ client (0.6) re: same. | 1.4 | 2296 |
| 3/12/2019 | Alcabes, Elisa | Email to N. Goldin re: 2017 D&O insurance tower (0.3) and review policies re: same (0.2). | 0.5 | 610 |
| 3/12/2019 | Curnin, Paul C. | Attend Board call (0.8); t/c client re: matter (0.6); t/c w/ Cravath re: matter (0.3); t/c w/ J. Simon (0.3). | 2 | 3280 |
| 3/13/2019 | Curnin, Paul C. | Analysis/strategy re: refreshment process (1.4); t/c w/ Cravath re: same (0.3); t/c w/ client re: same (0.3); review Board material re: same (0.8). | 2.8 | 4592 |
| 3/14/2019 | Curnin, Paul C. | T/c w/ Cravath (2x) re: Board refreshment process (0.3); t/c w/ client (2x) re: same (0.4); t/c w/ R. Parra (Latham) re: matter (0.3); t/c w/ Spencer Stuart firm re: refreshment process (0.2). | 1.2 | 1968 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 3/15/2019 | Curnin, Paul C. | T/c with Cravath, Spencer, Jones Day re: Board refreshment process (1.2); attend Board call (1.0); calls with representatives of ad hoc group re: Director search process (0.5). | 2.7 | 4428 |
| 3/18/2019 | Curnin, Paul C. | T/c w/ client re: Board refreshment process (0.8); t/c w/ client and Board Subcommittee re: same (1.3); review proxy disclosures (0.9). | 3 | 4920 |
| 3/19/2019 | Curnin, Paul C. | Attend Board call (1.0). | 1 | 1640 |
| 3/20/2019 | Curnin, Paul C. | Diligence t/cs with Blue Mountain re: refreshment process (1.2); diligence call with proposed Directors (1.4); revise proxy statement (0.9). | 3.5 | 5740 |
| 3/21/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: request to Company (0.3); review requests(0.5); t/c w/ client re: same (0.5). | 1.3 | 2132 |
| 3/22/2019 | Curnin, Paul C. | Attend Board call (1.0) and review Board materials (0.5). | 1.5 | 2460 |
| 3/22/2019 | Goldin, Nicholas | Review request to Company (0.1). Review Board material (0.1). | 0.2 | 296 |
| 3/24/2019 | Curnin, Paul C. | T/c w/ client re: Board refresh (0.5); Board call (0.6); t/c w/ Cravath re: Board refresh (0.4); review press release (0.3). | 1.8 | 2952 |
| 3/25/2019 | Curnin, Paul C. | Attend Board call (0.6) and review materials for same (0.2). | 0.8 | 1312 |
| 3/26/2019 | Alcabes, Elisa | Prepare draft overview of D&O coverage (0.8); email to N. Goldin and P. Curnin re: same (0.2). | 1 | 1220 |
| 3/26/2019 | Curnin, Paul C. | T/c w/ J. Kane re: risk issue (0.5); t/c w/ clients re: Board refresh (0.7); t/c w/ E. Tavzel (Cravath) re: same (0.5). | 1.7 | 2788 |
| 3/26/2019 | Goldin, Nicholas | Prepare D&O coverage analysis (0.3). | 0.3 | 444 |
| 3/27/2019 | Alcabes, Elisa | Email to P. Curnin and Company re: D&O insurance policies and tendered claims (0.5). | 0.5 | 610 |
| 3/28/2019 | Isaacman, Jennifer | Finalize Board and Subcommittee meeting minutes (1.0); call w/ R. Sussman re: same (0.3). | 1.3 | 767 |
| 3/28/2019 | Sussman, Rebecca A. | Communications w/ J. Isaacman re: preparing Board minutes (0.8). | 0.8 | 672 |
| 3/28/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin, R. Sussman, J. Isaacman re: preparing Board minutes (0.6). | 0.6 | 657 |
| 3/28/2019 | Curnin, Paul C. | Review press release and governor letter (0.2). | 0.2 | 328 |
| 3/28/2019 | Curnin, Paul C. | Review CPUC inquiry correspondence (0.3). | 0.3 | 492 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 3/29/2019 | Isaacman, Jennifer | Finalize Board, Committee, and Subcommittee meeting minutes (0.4); t/c w/ R. Sussman re: same (0.2); emails w/ R. Sussman and R. Sparks Bradley re: same (0.2). | 0.8 | 472 |
| 3/29/2019 | Sussman, Rebecca A. | T/cs w/ J. Isaacman re: Board minutes (0.2); follow up emails w/ J. Isaacman and R. Sparks Bradley re: same (0.5). | 0.7 | 588 |
| 3/29/2019 | Goldin, Nicholas | Attend Board meeting (0.4). | 0.4 | 592 |
| 3/29/2019 | Curnin, Paul C. | Attend Board call (0.4); review Board materials (1.1). | 1.5 | 2460 |
| 3/30/2019 | Curnin, Paul C. | Attend Board call (0.5); t/cs w/ Board members (0.7). | 1.2 | 1968 |
| 3/31/2019 | Curnin, Paul C. | Attend Board call (0.8). | 0.8 | 1312 |
| 4/1/2019 | Isaacman, Jennifer | Prepare Board, Committee, and Subcommittee meeting minutes (0.5); emails w/ R. Sparks Bradley and R. Sussman re: same (0.3). | 0.8 | 472 |
| 4/1/2019 | Sussman, Rebecca A. | Prepare Board/Subcommittee minutes (1.1); emails and call w/ R. Sparks Bradley and J. Isaacman re: same (0.4). | 1.5 | 1260 |
| 4/1/2019 | Sparks Bradley, Rachel | PrepareBoard minutes (0.5); emails w/ R. Sussman, J. Isaacman, N. Goldin re: same (0.3). | 0.8 | 876 |
| 4/1/2019 | Goldin, Nicholas | Review Board material (0.3). | 0.3 | 444 |
| 4/1/2019 | Curnin, Paul C. | Prepare for and attend Board/Committee calls (2x) (1.6); review press release (0.2). | 1.8 | 2952 |
| 4/2/2019 | Goldin, Nicholas | Review Board material (0.3). | 0.3 | 444 |
| 4/2/2019 | Curnin, Paul C. | Review CPUC preparatory materials/outlines (0.9); t/c w/ E. Tavzel (Cravath) re: same (0.2); t/c w/ MTO re: same (0.3); review preparatory documents (0.4). | 1.8 | 2952 |
| 4/2/2019 | Alcabes, Elisa | Emails w/ P. Curnin, client and Marsh re: D&O insurance inquiry (0.5). | 0.5 | 610 |
| 4/3/2019 | Goldin, Nicholas | Review Board material (0.4); communications w/ team re: same (0.1). | 0.5 | 740 |
| 4/3/2019 | Curnin, Paul C. | T/c w/ Jones Day re: insurance issues (0.5). Attend Board call (0.7). Review press release re: refreshment (0.6); review material on new Directors (1.3). | 3.1 | 5084 |
| 4/3/2019 | Alcabes, Elisa | Review D&O policies and Marsh additional proposals (0.5); email to P. Curnin, Company and Cravath re: | 1.8 | 2196 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | upcoming call re: same (0.3); conference call Jones Day re D&O insurance issues (0.5); follow-up t/c and email to P. Curnin and Company re: same (0.5). | | |
| 4/4/2019 | Duran, Raul G. | Further determine bankruptcy amount paid (0.7). | 0.7 | 413 |
| 4/5/2019 | Curnin, Paul C. | Review CPUC prepared statement draft (1.2). | 1.2 | 1968 |
| 4/5/2019 | Curnin, Paul C. | Attend Board call (0.8). | 0.8 | 1312 |
| 4/6/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: Directors (0.3). | 0.3 | 492 |
| 4/8/2019 | Curnin, Paul C. | T/c w/ MTO re: client (0.2); review CPUC statement preparation outline (0.8). | 1 | 1640 |
| 4/9/2019 | Curnin, Paul C. | Prepare for CPUC hearing (1.7); t/c w/ MTO and R. Kelly re: same (1.1). | 2.8 | 4592 |
| 4/10/2019 | Ponce, Mario A. | Emails w/ M. Moore, P. Curnin re: various governance issues (1.0). | 1 | 1640 |
| 4/10/2019 | Curnin, Paul C. | Review and revise CPUC prepared statement draft (2.0); t/cs w/ MTO re: same (0.5). | 2.5 | 4100 |
| 4/11/2019 | Purushotham, Ravi | Review of settlement agreement with BlueMountain (1.9). | 1.9 | 2517.5 |
| 4/11/2019 | Purushotham, Ravi | Call w M. Ponce re: settlement agreement with BlueMountain (0.3). | 0.3 | 397.5 |
| 4/11/2019 | Purushotham, Ravi | Review of settlement agreement precedent (0.4). | 0.4 | 530 |
| 4/11/2019 | Ponce, Mario A. | Calls w/ Directors re: various issues re: BlueMountain (1.4). | 1.4 | 2296 |
| 4/11/2019 | Ponce, Mario A. | Review Proxy Statement/8-Ks (1.3). | 1.3 | 2132 |
| 4/11/2019 | Ponce, Mario A. | Calls w/ Cravath re: BlueMountain (0.3). | 0.3 | 492 |
| 4/11/2019 | Kinsel, Kourtney J. | Review recent filings in the CPUC OII (0.3); summarize PG&E's filings and rulings (0.7). | 1 | 590 |
| 4/11/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: CPUC and Blue Mountain (0.5); review 8K and related documents (0.8); revise CPUC draft talking points (2.8); t/c w/ team re: same (0.2). | 4.3 | 7052 |
| 4/12/2019 | Yeagley, Alexander | Review public filings (4.3). | 4.3 | 3010 |
| 4/12/2019 | Yeagley, Alexander | Meeting with M. Ponce and J. Levine re: initial call with investor counsel (1.0). | 1 | 700 |
| 4/12/2019 | Levine, Jeff P. | Prepare draft settlement agreement with BlueMountain (5.0). | 5 | 4575 |
| 4/12/2019 | Levine, Jeff P. | Meeting with M. Ponce and A. Yeagley re: initial call with Investor counsel (1.0). | 1 | 915 |

| | | | | |
|---|---|---|---|---|
| 4/12/2019 | Levine, Jeff P. | Research re: background of BlueMountain proxy contest (0.5). | 0.5 | 457.5 |
| 4/12/2019 | Purushotham, Ravi | Follow-up on status of settlement agreement with BlueMountain (0.2). | 0.2 | 265 |
| 4/12/2019 | Ponce, Mario A. | Calls w/ Directors and BlueMountain (2.3). | 2.3 | 3772 |
| 4/12/2019 | Ponce, Mario A. | Emails w/ Directors and BlueMountain (0.5). | 0.5 | 820 |
| 4/12/2019 | Ponce, Mario A. | Emails w/ PGE internal re: BlueMountain proxy contest (0.7). | 0.7 | 1148 |
| 4/12/2019 | Ponce, Mario A. | Review documents re: BlueMountain proxy contest (1.5). | 1.5 | 2460 |
| 4/12/2019 | Goldin, Nicholas | Prepare for Board calls (1.0); review draft minutes (0.8). | 1.8 | 2664 |
| 4/13/2019 | Yeagley, Alexander | Telephone call with J. Levine re: call with investor counsel (0.5). | 0.5 | 350 |
| 4/13/2019 | Yeagley, Alexander | Revise settlement agreement with BlueMountain; internal discussions (1.3). | 1.3 | 910 |
| 4/13/2019 | Levine, Jeff P. | Coordinate invitations to Board informational update call (0.8). | 0.8 | 732 |
| 4/13/2019 | Levine, Jeff P. | Prepare draft Board presentation (3.2). | 3.2 | 2928 |
| 4/13/2019 | Levine, Jeff P. | Telephone call with A. Yeagley re: call with investor counsel (0.5). | 0.5 | 457.5 |
| 4/13/2019 | Levine, Jeff P. | Prepare for and attend call with investor counsel (0.5). | 0.5 | 457.5 |
| 4/13/2019 | Levine, Jeff P. | Revise draft settlement agreement with BlueMountain (2.3). | 2.3 | 2104.5 |
| 4/13/2019 | Levine, Jeff P. | Review bylaws and Nominating and Governance Committee charter re: BlueMountain inquiries (1.0). | 1 | 915 |
| 4/13/2019 | Brunner, Janice G. | Review PG&E Form 8-Ks (2.0). | 2 | 2380 |
| 4/13/2019 | Kelley, Karen H. | Review draft Forms 8-Ks; prepare e-mails to M. Ponce, J. Brunner re: same (0.5). | 0.5 | 712.5 |
| 4/13/2019 | Ponce, Mario A. | Review and comment on documents re: BlueMountain proxy contest and potential settlement (1.5). | 1.5 | 2460 |
| 4/13/2019 | Ponce, Mario A. | Conference Calls re: BlueMountain proxy contest and potential settlement (4.0). | 4 | 6560 |
| 4/13/2019 | Ponce, Mario A. | Emails re: BlueMountain proxy contest and potential settlement (3.0). | 3 | 4920 |
| 4/14/2019 | Yeagley, Alexander | Attend Board informational update call re: settlement agreement with BlueMountain (1.2). | 1.2 | 840 |
| 4/14/2019 | Yeagley, Alexander | Review proxy statement (2.1). | 2.1 | 1470 |
| 4/14/2019 | Levine, Jeff P. | Review draft proxy statement (2.5). | 2.5 | 2287.5 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 4/14/2019 | Levine, Jeff P. | Prepare draft term sheet re: settlement agreement with BlueMountain (3.0). | 3 | 2745 |
| 4/14/2019 | Levine, Jeff P. | Coordinate invitations to Board informational update call (0.4). | 0.4 | 366 |
| 4/14/2019 | Levine, Jeff P. | Attend call with investor counsel re: settlement agreement with BlueMountain (0.3). | 0.3 | 274.5 |
| 4/14/2019 | Levine, Jeff P. | Review and revise filings on Form 8-K (0.7). | 0.7 | 640.5 |
| 4/14/2019 | Levine, Jeff P. | Attend Board informational update call re: settlement agreement with BlueMountain (1.2). | 1.2 | 1098 |
| 4/14/2019 | Brunner, Janice G. | Review PG&E Form 8-Ks (1.5). | 1.5 | 1785 |
| 4/14/2019 | Purushotham, Ravi | Call w M. Ponce and J. Levine re: Board call (0.2). | 0.2 | 265 |
| 4/14/2019 | Purushotham, Ravi | Participate in portion of Board call re: settlement agreement with BlueMountain (0.4). | 0.4 | 530 |
| 4/14/2019 | Ponce, Mario A. | Negotiations w/ BlueMountain counsel re: settlement agreement with BlueMountain (1.5). | 1.5 | 2460 |
| 4/14/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.0) and preparation for same (1.0). | 2 | 3280 |
| 4/14/2019 | Ponce, Mario A. | Conferences w/ Board re: settlement agreement with BlueMountain(2.8). | 2.8 | 4592 |
| 4/14/2019 | Ponce, Mario A. | Multiple emails w/ Board re: settlement agreement with BlueMountain (2.0). | 2 | 3280 |
| 4/14/2019 | Alcabes, Elisa | Email to M. Ponce re: Director inquiry re: D&O insurance (0.2); review D&O overview and Litigation summary re: same (0.5); email M. Ponce and P. Curnin re: same (.3). | 1 | 1220 |
| 4/15/2019 | Yeagley, Alexander | Review organizational documents (6.6). | 6.6 | 4620 |
| 4/15/2019 | Levine, Jeff P. | Revise draft settlement agreement with BlueMountain (1.7). | 1.7 | 1555.5 |
| 4/15/2019 | Levine, Jeff P. | Review charter and bylaws re: settlement agreement with BlueMountain implications (1.4). | 1.4 | 1281 |
| 4/15/2019 | Levine, Jeff P. | Prepare for and attend call with R. Purushotham and investor's counsel re: settlement agreement with BlueMountain negotiations (1.0). | 1 | 915 |
| 4/15/2019 | Levine, Jeff P. | Prepare summary of proposed terms re: settlement agreement with BlueMountain (1.3). | 1.3 | 1189.5 |
| 4/15/2019 | Levine, Jeff P. | Prepare for and attend call with Company, Cravath and R. Purushotham re: annual meeting timeline (0.5). | 0.5 | 457.5 |

| 4/15/2019 | Levine, Jeff P. | Assist with collection of materials responsive to Director diligence requests (0.4). | 0.4 | 366 |
|---|---|---|---|---|
| 4/15/2019 | Levine, Jeff P. | Call with Company and R. Purushotham re: Director diligence requests (0.5). | 0.5 | 457.5 |
| 4/15/2019 | Levine, Jeff P. | Review NDA with Jones Day re: Jones Day confidentiality obligations (0.8). | 0.8 | 732 |
| 4/15/2019 | Levine, Jeff P. | Call with investor's counsel, M. Ponce and R. Purushotham re: settlement agreement with BlueMountain (1.0). | 1 | 915 |
| 4/15/2019 | Levine, Jeff P. | Review revised draft 8-Ks re: Director appointments (0.5). | 0.5 | 457.5 |
| 4/15/2019 | Levine, Jeff P. | Coordinate review of organizational documents (0.3). | 0.3 | 274.5 |
| 4/15/2019 | Brunner, Janice G. | Preparation of Form 8-K (0.5). | 0.5 | 595 |
| 4/15/2019 | Purushotham, Ravi | Follow-up on Director compensation matters (0.3). | 0.3 | 397.5 |
| 4/15/2019 | Purushotham, Ravi | Review settlement agreement with BlueMountain matters (0.5). | 0.5 | 662.5 |
| 4/15/2019 | Purushotham, Ravi | Follow-up on F. Buckman FERC interlock issues (0.5). | 0.5 | 662.5 |
| 4/15/2019 | Purushotham, Ravi | Email update to N. Brownell, A. Wolff and Company re: call w Cleary (0.5). | 0.5 | 662.5 |
| 4/15/2019 | Purushotham, Ravi | Call w Cleary re: settlement agreement with BlueMountain (0.6). | 0.6 | 795 |
| 4/15/2019 | Purushotham, Ravi | Call w N/ Brownell and A. Wolff re: updates on settlement agreement with BlueMountain (1.3). | 1.3 | 1722.5 |
| 4/15/2019 | Purushotham, Ravi | Call w B. Wong regarding Director information requests (0.5). | 0.5 | 662.5 |
| 4/15/2019 | Purushotham, Ravi | Call w B. Wong, Cravath and Innisfree re: meeting date and proxy statement (0.5). | 0.5 | 662.5 |
| 4/15/2019 | Purushotham, Ravi | Prepare for call on meeting date and proxy matters (0.6). | 0.6 | 795 |
| 4/15/2019 | Purushotham, Ravi | Follow-up on emails re: settlement agreement with BlueMountain (0.6). | 0.6 | 795 |
| 4/15/2019 | Purushotham, Ravi | Review settlement agreement with BlueMountain matters (2.9). | 2.9 | 3842.5 |
| 4/15/2019 | Purushotham, Ravi | Review of settlement agreement with BlueMountain matters (0.9). | 0.9 | 1192.5 |
| 4/15/2019 | Purushotham, Ravi | Call w Cleary re: settlement agreement with BlueMountain (0.5). | 0.5 | 662.5 |
| 4/15/2019 | Purushotham, Ravi | Email to Cleary re: open items in the settlement agreement with BlueMountain (0.5). | 0.5 | 662.5 |

| | 4/15/2019 | Ponce, Mario A. | Emails re: BlueMountain negotiations (1.3). | 1.3 | 2132 |
|---|---|---|---|---|---|
| | 4/15/2019 | Ponce, Mario A. | Conference Calls re: BlueMountain negotiations (1.3). | 1.3 | 2132 |
| | 4/15/2019 | Torkin, Michael H. | T/c w/ R. Purushotham re: Director appointee (0.2); consider issues and prepare emails re: same (0.5). | 0.7 | 1074.5 |
| | 4/15/2019 | Curnin, Paul C. | O/c w/J. Loduca (0.3); prepare R. Kelly for CPUC testimony (1.0); present R. Kelly at CPUC hearing (1.5). | 2.8 | 4592 |
| | 4/16/2019 | Yeagley, Alexander | Review organizational documents (2.2). | 2.2 | 1540 |
| | 4/16/2019 | Levine, Jeff P. | Review precedent announcement 8-K filings (0.7). | 0.7 | 640.5 |
| | 4/16/2019 | Levine, Jeff P. | Revise draft resolutions re: settlement agreement with BlueMountain (1.3). | 1.3 | 1189.5 |
| | 4/16/2019 | Levine, Jeff P. | Prepare draft presentation to Board re: settlement agreement with BlueMountain terms (2.2). | 2.2 | 2013 |
| | 4/16/2019 | Levine, Jeff P. | Call with Joele Frank and R. Purushotham re: announcement press release (0.5). | 0.5 | 457.5 |
| | 4/16/2019 | Levine, Jeff P. | Correspondence with Joele Frank re: announcement press release (0.6). | 0.6 | 549 |
| | 4/16/2019 | Levine, Jeff P. | Liaise with background check firm re: Director/consultant nominees (0.3). | 0.3 | 274.5 |
| | 4/16/2019 | Levine, Jeff P. | Revise draft press release re: rescheduling annual meeting (0.4). | 0.4 | 366 |
| | 4/16/2019 | Levine, Jeff P. | Attend call with M. Ponce, R. Purushotham and proxy solicitor re: potential vote outcomes (0.4). | 0.4 | 366 |
| | 4/16/2019 | Levine, Jeff P. | Prepare draft Board meeting agenda (0.6). | 0.6 | 549 |
| | 4/16/2019 | Levine, Jeff P. | Correspondence with Company re: Director independence analysis (0.4). | 0.4 | 366 |
| | 4/16/2019 | Levine, Jeff P. | Attend call with Cravath, Company representatives, M. Ponce, R. Purushotham and proxy solicitor re: vote outcomes (0.5). | 0.5 | 457.5 |
| | 4/16/2019 | Levine, Jeff P. | Prepare for call re: discussions with investors (0.5); attend call with M. Ponce, R. Purushotham, and certain Directors and officers of the Company re: discussions with investor (1.0). | 1.5 | 1372.5 |
| | 4/16/2019 | Levine, Jeff P. | Call with M. Ponce, Jones Day re: Company shareholder ownership (0.5). | 0.5 | 457.5 |
| | 4/16/2019 | Levine, Jeff P. | Prepare updated draft term sheet re: settlement agreement with BlueMountain (1.4). | 1.4 | 1281 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/16/2019 | Levine, Jeff P. | Coordinate update call with M. Ponce, R. Purushotham, and certain Directors and officers of the Company re: discussions with investor (0.3). | 0.3 | 274.5 |
| 4/16/2019 | Purushotham, Ravi | Call w Cleary re: settlement agreement with BlueMountain (0.1). | 0.1 | 132.5 |
| 4/16/2019 | Purushotham, Ravi | Review of SEC precedent for settlement agreements (0.5). | 0.5 | 662.5 |
| 4/16/2019 | Purushotham, Ravi | Review of settlement agreement precedent (1.4). | 1.4 | 1855 |
| 4/16/2019 | Purushotham, Ravi | Call w Joele Frank and revisions to press release announcing settlement agreement with BlueMountain (1.3). | 1.3 | 1722.5 |
| 4/16/2019 | Purushotham, Ravi | Follow-up on questions regarding F. Buckman (0.4). | 0.4 | 530 |
| 4/16/2019 | Purushotham, Ravi | Review of press release re: postponing meeting (0.2). | 0.2 | 265 |
| 4/16/2019 | Purushotham, Ravi | Call w Innisfree, M. Ponce and J. Levine re: shareholder meeting (0.4). | 0.4 | 530 |
| 4/16/2019 | Purushotham, Ravi | Prepare for Wednesday Board meeting (1.6). | 1.6 | 2120 |
| 4/16/2019 | Purushotham, Ravi | Call w Innisfree and company re: proxy statement and meeting (0.5). | 0.5 | 662.5 |
| 4/16/2019 | Purushotham, Ravi | Call w Cleary to follow-up on call w Directors and company (0.6). | 0.6 | 795 |
| 4/16/2019 | Purushotham, Ravi | Update call w Directors and company on settlement agreement with BlueMountain matters (0.5). | 0.5 | 662.5 |
| 4/16/2019 | Purushotham, Ravi | Call w Cleary on settlement agreement with BlueMountain matters (0.5). | 0.5 | 662.5 |
| 4/16/2019 | Purushotham, Ravi | Review settlement agreement with BlueMountain matters (1.0). | 1 | 1325 |
| 4/16/2019 | Ponce, Mario A. | Review draft presentations to Directors re: BlueMountain settlement, Proxy Statement, Directors Compensation and D&O coverage (4.0). | 4 | 6560 |
| 4/16/2019 | Ponce, Mario A. | Emails with PG&E Board re: BlueMountain settlement, Proxy Statement, Directors Compensation and D&O coverage (2.3). | 2.3 | 3772 |
| 4/16/2019 | Ponce, Mario A. | Conference Calls with Directors re: BlueMountain settlement, Proxy Statement, Directors Compensation and D&O coverage (2.3). | 2.3 | 3772 |
| 4/16/2019 | Torkin, Michael H. | Board call re: Blue Mountain standstill (0.3). | 0.3 | 460.5 |
| 4/16/2019 | Curnin, Paul C. | Blue Mountain conference call re: Director refreshment (0.5); t/c w/ J. Loduca (0.3). | 0.8 | 1312 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/17/2019 | Gedrich, Evan | Redact confidential portions of draft settlement agreement with BlueMountain for M. Ponce review (1.0). | 1 | 265 |
| 4/17/2019 | Yeagley, Alexander | Calls with Compensation Committee re: future Director compensation (1.0). | 1 | 700 |
| 4/17/2019 | Yeagley, Alexander | Review proxy statement (1.5). | 1.5 | 1050 |
| 4/17/2019 | Yeagley, Alexander | Prepare draft 8-K (3.0). | 3 | 2100 |
| 4/17/2019 | Yeagley, Alexander | Calls with Board re: settlement agreement with BlueMountain (1.5). | 1.5 | 1050 |
| 4/17/2019 | Yeagley, Alexander | Coordinate execution of settlement agreement with BlueMountain (1.0). | 1 | 700 |
| 4/17/2019 | Levine, Jeff P. | Calls with Compensation Committee re: future Director compensation (1.0). | 1 | 915 |
| 4/17/2019 | Levine, Jeff P. | Revise draft settlement agreement with BlueMountain (2.2). | 2.2 | 2013 |
| 4/17/2019 | Levine, Jeff P. | Prepare draft issues list re: settlement agreement with BlueMountain (4.7). | 4.7 | 4300.5 |
| 4/17/2019 | Levine, Jeff P. | Coordinate review of proxy statement (1.3). | 1.3 | 1189.5 |
| 4/17/2019 | Levine, Jeff P. | Coordinate video call between chairwoman and prospective Director nominee (0.5). | 0.5 | 457.5 |
| 4/17/2019 | Levine, Jeff P. | Revise draft working group list (0.3). | 0.3 | 274.5 |
| 4/17/2019 | Levine, Jeff P. | Prepare draft Director resignation letter (0.7). | 0.7 | 640.5 |
| 4/17/2019 | Levine, Jeff P. | Attend call with M. Ponce, R. Purushotham and investor's counsel re: settlement agreement with BlueMountain (0.8). | 0.8 | 732 |
| 4/17/2019 | Levine, Jeff P. | Prepare for call re: status of settlement agreement with BlueMountain (0.2); attend check-in call with R. Purushotham and Company re: status of settlement agreement with BlueMountain (0.5). | 0.7 | 640.5 |
| 4/17/2019 | Levine, Jeff P. | Coordinate review of announcement press release (1.4). | 1.4 | 1281 |
| 4/17/2019 | Levine, Jeff P. | Calls with Board re: settlement agreement with BlueMountain (1.5). | 1.5 | 1372.5 |
| 4/17/2019 | Purushotham, Ravi | Review of draft settlement agreement with BlueMountain and prepare issues list (4.2). | 4.2 | 5565 |
| 4/17/2019 | Purushotham, Ravi | Correspondence re: finalizing proxy statement (0.6). | 0.6 | 795 |
| 4/17/2019 | Purushotham, Ravi | Review and revisions to press release re: Blue Mountain (0.5). | 0.5 | 662.5 |
| 4/17/2019 | Purushotham, Ravi | Review of proxy statement (0.6). | 0.6 | 795 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 4/17/2019 | Purushotham, Ravi | Follow-up on proxy statement (0.3). | 0.3 | 397.5 |
|---|---|---|---|---|
| 4/17/2019 | Purushotham, Ravi | Call w Cleary re: settlement agreement with BlueMountain (0.5). | 0.5 | 662.5 |
| 4/17/2019 | Purushotham, Ravi | Correspondence w Directors re: settlement agreement with BlueMountain (0.3). | 0.3 | 397.5 |
| 4/17/2019 | Purushotham, Ravi | Email update re: Cleary conversion to Directors (0.7). | 0.7 | 927.5 |
| 4/17/2019 | Purushotham, Ravi | Call w Cleary re: settlement agreement with BlueMountain (0.3). | 0.3 | 397.5 |
| 4/17/2019 | Purushotham, Ravi | Participate in discussion w Moore re: compensation and insurance matters (left call early) (0.4). | 0.4 | 530 |
| 4/17/2019 | Purushotham, Ravi | Follow-up discussion re: Board call (0.3). | 0.3 | 397.5 |
| 4/17/2019 | Purushotham, Ravi | Board call re: settlement agreement with BlueMountain (1.0). | 1 | 1325 |
| 4/17/2019 | Purushotham, Ravi | Prepare for Board call re: settlement agreement with BlueMountain (0.7). | 0.7 | 927.5 |
| 4/17/2019 | Purushotham, Ravi | Email to Directors re: private investor reports (0.2). | 0.2 | 265 |
| 4/17/2019 | Purushotham, Ravi | Email to Directors re: press release (0.3). | 0.3 | 397.5 |
| 4/17/2019 | Purushotham, Ravi | Review of press release (0.2). | 0.2 | 265 |
| 4/17/2019 | Purushotham, Ravi | Follow-up regarding press release and settlement agreement with BlueMountain (1.0). | 1 | 1325 |
| 4/17/2019 | Purushotham, Ravi | Call w Cleary re: settlement agreement with BlueMountain (0.3). | 0.3 | 397.5 |
| 4/17/2019 | Purushotham, Ravi | Call w B. Wong re: nominee and related matters (0.4). | 0.4 | 530 |
| 4/17/2019 | Purushotham, Ravi | Call w J. Levine and M. Ponce re: settlement agreement with BlueMountain matters (0.4). | 0.4 | 530 |
| 4/17/2019 | Purushotham, Ravi | Call w J. Levine re: settlement agreement with BlueMountain matters (0.3). | 0.3 | 397.5 |
| 4/17/2019 | Ponce, Mario A. | Review Board resolutions regarding settlement with BlueMountain (0.5) | 0.5 | 820 |
| 4/17/2019 | Ponce, Mario A. | Attend Board Meeting (2.0) | 2 | 3280 |
| 4/17/2019 | Ponce, Mario A. | Prepare for Board Meeting, negotiations w/ BlueMountain, review resolutions (1.0). | 1 | 1640 |
| 4/17/2019 | Ponce, Mario A. | Conference calls w/ Directors re: D&O Insurance and Compensation (2.5). | 2.5 | 4100 |
| 4/17/2019 | Ponce, Mario A. | Conduct settlement negotiations w/ BlueMountain (1.5) | 1.5 | 2460 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/17/2019 | Torkin, Michael H. | Attend conference call w/ M. Ponce, G. Grogan, M. Moore re: fiduciary duties; review equity compensation plan and D&O insurance issues (1.8); emails to WGM re: same (0.1). | 1.9 | 2916.5 |
| 4/17/2019 | Curnin, Paul C. | T/c and email w/ E. Alcabes re: D&O insurance issues raised by Board (0.3); review materials re: same (1.0). | 1.3 | 2132 |
| 4/17/2019 | Alcabes, Elisa | T/c and email w/ P. Curnin re: D&O insurance issues raised by Board (0.3), | 0.3 | 366 |
| 4/18/2019 | Yeagley, Alexander | Revise settlement agreement with BlueMountain (1.3). | 1.3 | 910 |
| 4/18/2019 | Yeagley, Alexander | Review and revise proxy statement (1.0). | 1 | 700 |
| 4/18/2019 | Yeagley, Alexander | Revise Board presentations re: fiduciary duties (1.0). | 1 | 700 |
| 4/18/2019 | Yeagley, Alexander | Review D&O questionnaire (1.0). | 1 | 700 |
| 4/18/2019 | Levine, Jeff P. | Prepare draft announcement 8-K (1.0). | 1 | 915 |
| 4/18/2019 | Levine, Jeff P. | Call re: warrant amendment and D&O insurance (0.6). | 0.6 | 549 |
| 4/18/2019 | Levine, Jeff P. | Call with investor's counsel, R. Purushotham re: settlement agreement with BlueMountain (0.5). | 0.5 | 457.5 |
| 4/18/2019 | Levine, Jeff P. | Coordinate comments to draft proxy statement (0.4). | 0.4 | 366 |
| 4/18/2019 | Levine, Jeff P. | Prepare markup of draft settlement agreement with BlueMountain (3.5). | 3.5 | 3202.5 |
| 4/18/2019 | Levine, Jeff P. | Correspondence w/ Company and investor's counsel re: inclusion of new Director nominee in proxy (0.4). | 0.4 | 366 |
| 4/18/2019 | Levine, Jeff P. | Follow-up re: status of background checks re: Director/consultant nominees (0.6). | 0.6 | 549 |
| 4/18/2019 | Levine, Jeff P. | Coordinate execution of Director resignation letter (0.8). | 0.8 | 732 |
| 4/18/2019 | Levine, Jeff P. | Revise draft issues list re: settlement agreement with BlueMountain (2.4). | 2.4 | 2196 |
| 4/18/2019 | Levine, Jeff P. | Coordinate review of bankruptcy-related provisions of settlement agreement with BlueMountain (0.8). | 0.8 | 732 |
| 4/18/2019 | Levine, Jeff P. | Coordinate call between chairwoman and prospective Director nominee (0.8). | 0.8 | 732 |
| 4/18/2019 | Levine, Jeff P. | Call with R. Purushotham and M. Torkin re: bankruptcy implications for settlement agreement with BlueMountain (0.5). | 0.5 | 457.5 |
| 4/18/2019 | Purushotham, Ravi | Review of questions from Directors regarding proxy statement (0.4). | 0.4 | 530 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 4/18/2019 | Purushotham, Ravi | Follow-up on settlement agreement with BlueMountain (2.2). | 2.2 | 2915 |
| 4/18/2019 | Purushotham, Ravi | Call w Cleary re: settlement agreement with BlueMountain (0.6). | 0.6 | 795 |
| 4/18/2019 | Purushotham, Ravi | Follow-up on settlement agreement with BlueMountain matters (0.4). | 0.4 | 530 |
| 4/18/2019 | Purushotham, Ravi | Correspondence w Directors re: issues in settlement agreement with BlueMountain (2.5). | 2.5 | 3312.5 |
| 4/18/2019 | Purushotham, Ravi | Call w J. Levine re: settlement agreement with BlueMountain issues (0.4). | 0.4 | 530 |
| 4/18/2019 | Purushotham, Ravi | Call w M. Torkin and J. Levine re: settlement agreement with BlueMountain (0.4). | 0.4 | 530 |
| 4/18/2019 | Purushotham, Ravi | Email STB team re: updates on call w Cleary (0.2). | 0.2 | 265 |
| 4/18/2019 | Purushotham, Ravi | Call w Cleary re: settlement agreement with BlueMountain (0.4). | 0.4 | 530 |
| 4/18/2019 | Ponce, Mario A. | Emails re: BlueMountain Settlement agreement with BlueMountain draft (1.0). | 1 | 1640 |
| 4/18/2019 | Ponce, Mario A. | Review/comments to BlueMountain Settlement agreement with BlueMountain draft (2.5). | 2.5 | 4100 |
| 4/18/2019 | Torkin, Michael H. | Review and comment on Blue Mountain standstill letter and emails to group re same (1.3); internal call w/ STB team re: same (0.4); prepare fiduciary duty slides per Board request (2.0). Emails w/ Weil re: Board issues and standstill (0.3); emails w/ K. McLendon and M. Ponce re: fiduciary duties (0.2); analysis re: same (0.3); emails with Centerview re: calls (0.1); t/c with S. Karotkin (Weil) re: Board compensation issues (0.2); emails to group re: call with S. Karotkin (Weil) (0.4); t/c w/ Weil and G. Grogan re: compensation matters (0.8); emails re: Blue Mountain standstill agreement comments and review same (0.5); emails w/ team re proxy disclosure (0.2). | 6.7 | 10284.5 |
| 4/18/2019 | Curnin, Paul C. | T/c w/ client (0.6); t/c w/ E. Tavzel re: Board (0.5); review Board materials (1.0). | 2.1 | 3444 |
| 4/18/2019 | Alcabes, Elisa | Email to Company and P. Curnin re: Marsh update on new D&O insurance limits (0.3); prepare summary re: D&O insurance and further review | 1.5 | 1830 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | primary policy re: same (1.0); email P. Curnin and M. Ponce re: same (0.2). | | |
| 4/18/2019 | McLendon, Kathrine | T/c M. Torkin re: Board deck on fiduciary duties (0.2). | 0.2 | 244 |
| 4/18/2019 | McLendon, Kathrine | Internal emails re: Board requests re: Director duty considerations (0.2); begin preparation of draft deck per Board request (0.8); continue preparation of deck re: Board duties (1.2); further prepare revisions to Board deck (0.6), including review of case law authorities (1.0), and internal emails re: updated deck (0.8). | 4.6 | 5612 |
| 4/19/2019 | Yeagley, Alexander | Coordinate filing of 8-K (1.0). | 1 | 700 |
| 4/19/2019 | Yeagley, Alexander | Review document request list and responses (0.7). | 0.7 | 490 |
| 4/19/2019 | Yeagley, Alexander | Coordinate execution of Settlement agreement with BlueMountain (0.3). | 0.3 | 210 |
| 4/19/2019 | Yeagley, Alexander | Review and revise proxy statements (1.2). | 1.2 | 840 |
| 4/19/2019 | Levine, Jeff P. | Coordinate EDGARization of 8-K with printer (0.8). | 0.8 | 732 |
| 4/19/2019 | Levine, Jeff P. | Coordinate revisions to announcement press release (1.4). | 1.4 | 1281 |
| 4/19/2019 | Levine, Jeff P. | Update call with chairwoman, R. Purushotham re: settlement agreement with BlueMountain (0.2). | 0.2 | 183 |
| 4/19/2019 | Levine, Jeff P. | Coordinate comments to proxy statement (1.2). | 1.2 | 1098 |
| 4/19/2019 | Levine, Jeff P. | Call with M. Ponce, R. Purushotham, Company re: revised draft settlement agreement with BlueMountain (0.5). | 0.5 | 457.5 |
| 4/19/2019 | Levine, Jeff P. | Revise draft settlement agreement with BlueMountain (2.9). | 2.9 | 2653.5 |
| 4/19/2019 | Levine, Jeff P. | Call with K. Kelley, Company and Cravath re: comments to proxy statement (0.5). | 0.5 | 457.5 |
| 4/19/2019 | Levine, Jeff P. | Revise draft 8-K (0.6). | 0.6 | 549 |
| 4/19/2019 | Levine, Jeff P. | Call with R. Purushotham re: background check and signature pages (0.1); Call with R. Purushotham re: proxy statement (0.1); Call with R. Purushotham and Cravath re: proxy statement (0.1). | 0.3 | 274.5 |
| 4/19/2019 | Levine, Jeff P. | Coordinate execution of Director resignation letter (0.5). | 0.5 | 457.5 |
| 4/19/2019 | Purushotham, Ravi | Correspondence re: press release (1.0). | 1 | 1325 |
| 4/19/2019 | Purushotham, Ravi | Update email to N. Brownell re: discussions w Cleary (0.4). | 0.4 | 530 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/19/2019 | Purushotham, Ravi | Call w Cleary re: settlement agreement with BlueMountain (0.3). | 0.3 | 397.5 |
| 4/19/2019 | Purushotham, Ravi | Call w N. Brownell, M. Ponce and J. Levine re: settlement agreement with BlueMountain (0.2). | 0.2 | 265 |
| 4/19/2019 | Purushotham, Ravi | Revisions to settlement agreement with BlueMountain (2.2). | 2.2 | 2915 |
| 4/19/2019 | Purushotham, Ravi | Call w S. Karotkin, M. Torkin and M. Ponce re: bankruptcy process and settlement agreement with BlueMountain (0.6). | 0.6 | 795 |
| 4/19/2019 | Purushotham, Ravi | Call w J. Loduca re: settlement agreement with BlueMountain (0.6). | 0.6 | 795 |
| 4/19/2019 | Purushotham, Ravi | Review of markup of settlement agreement with BlueMountain (0.6). | 0.6 | 795 |
| 4/19/2019 | Purushotham, Ravi | Email update to Directors re: discussions w Cleary (0.2). | 0.2 | 265 |
| 4/19/2019 | Purushotham, Ravi | Review of fiduciary duty slides (0.2). | 0.2 | 265 |
| 4/19/2019 | Purushotham, Ravi | Review of Company comments on settlement agreement with BlueMountain (0.2). | 0.2 | 265 |
| 4/19/2019 | Purushotham, Ravi | Review of settlement agreement precedent (0.5). | 0.5 | 662.5 |
| 4/19/2019 | Kelley, Karen H. | Conference call w/ F. Cheng, B. Wong, D. Haaren, A. Elken re: preliminary proxy statement (0.5). | 0.5 | 712.5 |
| 4/19/2019 | Kelley, Karen H. | Conference calls w/ R. Purushotham, J. Levine re: preliminary proxy statement disclosure (0.3); e-mails w/ R. Purushotham, J. Levine re: preliminary proxy statement disclosure (0.2). | 0.5 | 712.5 |
| 4/19/2019 | Ponce, Mario A. | Negotiations re: BlueMountain Settlement Agreement, review/revisions re: same (4.0). | 4 | 6560 |
| 4/19/2019 | Ponce, Mario A. | Numerous conference calls w/ Directors re: BlueMountain Settlement agreement with BlueMountain (2.5). | 2.5 | 4100 |
| 4/19/2019 | Ponce, Mario A. | Preparation of Board slides re: fiduciary duties (2.0). | 2 | 3280 |
| 4/19/2019 | Torkin, Michael H. | T/c w/ S. Karotkin regarding case status and Blue Mountain standstill (0.5). | 0.5 | 767.5 |
| 4/19/2019 | Curnin, Paul C. | D&O insurance call w/ Company (0.5); work on memo re: fiduciary duties (0.7). | 1.2 | 1968 |
| 4/19/2019 | Alcabes, Elisa | Email to Company and P. Curnin re: D&O insurance issues (0.3); prepare and attend conference call w/ Company, Marsh and team re: same | 2.1 | 2562 |

| | | | | |
|---|---|---|---|---|
| | | (1.5); follow-up t/c and email w/ P. Curnin re: same (0.3). | | |
| 4/20/2019 | Yeagley, Alexander | Prepare draft of settlement agreement announcement 8-K (1.0). | 1 | 700 |
| 4/20/2019 | Levine, Jeff P. | Review and revise draft settlement agreement with BlueMountain (0.4). | 0.4 | 366 |
| 4/20/2019 | Levine, Jeff P. | Revise draft fiduciary duty presentation (1.1). | 1.1 | 1006.5 |
| 4/20/2019 | Levine, Jeff P. | Revise draft proxy statement (4.2). | 4.2 | 3843 |
| 4/20/2019 | Levine, Jeff P. | Revise draft announcement 8-K (0.6). | 0.6 | 549 |
| 4/20/2019 | Levine, Jeff P. | Conduct research re: announcement 8-K (0.3). | 0.3 | 274.5 |
| 4/20/2019 | Levine, Jeff P. | Coordinate revisions to announcement press release (0.7). | 0.7 | 640.5 |
| 4/20/2019 | Purushotham, Ravi | Follow-up correspondence with Directors on settlement agreement with BlueMountain (0.4). | 0.4 | 530 |
| 4/20/2019 | Purushotham, Ravi | Email to Directors re: settlement agreement with BlueMountain (0.1). | 0.1 | 132.5 |
| 4/20/2019 | Purushotham, Ravi | Follow-up with Cleary on settlement agreement with BlueMountain (1.1). | 1.1 | 1457.5 |
| 4/20/2019 | Purushotham, Ravi | Review of press release (0.1). | 0.1 | 132.5 |
| 4/20/2019 | Purushotham, Ravi | Follow-up on settlement agreement with BlueMountain (0.3). | 0.3 | 397.5 |
| 4/20/2019 | Purushotham, Ravi | Revisions to settlement agreement with BlueMountain (1.7). | 1.7 | 2252.5 |
| 4/20/2019 | Purushotham, Ravi | Call w M. Ponce re: settlement matters (0.1). | 0.1 | 132.5 |
| 4/20/2019 | Purushotham, Ravi | Follow-up emails to Directors re: settlement agreement with BlueMountain (1.0). | 1 | 1325 |
| 4/20/2019 | Purushotham, Ravi | Email to Directors re: settlement agreement with BlueMountain matters (1.1). | 1.1 | 1457.5 |
| 4/20/2019 | Kelley, Karen H. | Review draft preliminary proxy statement (0.3); prepare e-mail to J. Levine re: same (0.2). | 0.5 | 712.5 |
| 4/20/2019 | Ponce, Mario A. | Conference Calls re: BlueMountain settlement agreement, press release, 8-K (1.5). | 1.5 | 2460 |
| 4/20/2019 | Ponce, Mario A. | Emails re: BlueMountain settlement agreement, press release, 8-K (1.5). | 1.5 | 2460 |
| 4/20/2019 | Ponce, Mario A. | Documents re: BlueMountain settlement agreement, press release, 8-K (2.5). | 2.5 | 4100 |
| 4/21/2019 | Yeagley, Alexander | TC with J. Levine re: settlement agreement with BlueMountain status update (0.3). | 0.3 | 210 |
| 4/21/2019 | Levine, Jeff P. | Coordinate revisions to announcement press release (0.8). | 0.8 | 732 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/21/2019 | Levine, Jeff P. | Revise draft expense reimbursement provision (1.5). | 1.5 | 1372.5 |
| 4/21/2019 | Levine, Jeff P. | Research re: fee reimbursement provisions in comparable transactions (0.6). | 0.6 | 549 |
| 4/21/2019 | Levine, Jeff P. | Revise draft presentation re: fiduciary duties (1.7). | 1.7 | 1555.5 |
| 4/21/2019 | Purushotham, Ravi | Emails to S. Karotkin, M. Ponce and M. Torkin re: fiduciary duties (0.3). | 0.3 | 397.5 |
| 4/21/2019 | Purushotham, Ravi | Correspondence with Directors re: settlement agreement with BlueMountain (0.4). | 0.4 | 530 |
| 4/21/2019 | Purushotham, Ravi | Email update to Directors re: settlement agreement with BlueMountain (0.8). | 0.8 | 1060 |
| 4/21/2019 | Purushotham, Ravi | Call w M. Ponce re: settlement agreement with BlueMountain (0.2). | 0.2 | 265 |
| 4/21/2019 | Ponce, Mario A. | Review and comment on documents re: BlueMountain settlement agreement, press release, Board fiduciary duty presentation (1.0). | 1 | 1640 |
| 4/21/2019 | Ponce, Mario A. | Conference Calls with Directors re: BlueMountain settlement agreement, press release, Board fiduciary duty presentation (2.5). | 2.5 | 4100 |
| 4/21/2019 | Ponce, Mario A. | Emails to Directors re: BlueMountain settlement agreement, press release and Board fiduciary duty presentation (0.3). | 0.3 | 492 |
| 4/21/2019 | Torkin, Michael H. | Revise fiduciary duty presentation to Board (1.1); numerous emails with internal working group re: same (0.5); t/c w/ M. Ponce re same (0.2); t/c w/ S. Karotkin (Weil) re: same (0.1); review Blue Mountain standstill letter (0.3). | 2.2 | 3377 |
| 4/21/2019 | Alcabes, Elisa | Prepare draft memo to Board re: D&O insurance issues, including review of client outline, policies re: same (3.0); email to P. Curnin re: same (0.2). | 3.2 | 3904 |
| 4/21/2019 | McLendon, Kathrine | Review emails w/ STB team (M. Ponce, M. Torkin, R. Purushotham, J. Levine) and S. Karotkin (Weil) re: proposed revisions to deck for Board re Board duties (0.3); review revised deck re: Board duties (0.2). | 0.5 | 610 |
| 4/22/2019 | Yeagley, Alexander | Review materials provided to Board from STB litigation department (0.5). | 0.5 | 350 |
| 4/22/2019 | Yeagley, Alexander | Assist with the preparation, review, revision and filing of Settlement agreement with BlueMountain announcement 8-K, including the | 3 | 2100 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Settlement agreement with BlueMountain and Press Release as exhibits (3.0). | | |
| 4/22/2019 | Levine, Jeff P. | Calls with investor's counsel re: timing of press release (0.3). | 0.3 | 274.5 |
| 4/22/2019 | Levine, Jeff P. | Calls with R. Purushotham, M. Ponce and the Company re: timing of announcement press release (0.7). | 0.7 | 640.5 |
| 4/22/2019 | Levine, Jeff P. | Prepare execution version of settlement agreement with BlueMountain (0.4). | 0.4 | 366 |
| 4/22/2019 | Levine, Jeff P. | Coordinate Board approval of settlement agreement with BlueMountain (0.7). | 0.7 | 640.5 |
| 4/22/2019 | Levine, Jeff P. | Review documentation compiled in response to Board information request (1.0). | 1 | 915 |
| 4/22/2019 | Levine, Jeff P. | Revise draft fiduciary duty presentation (0.5). | 0.5 | 457.5 |
| 4/22/2019 | Levine, Jeff P. | Coordinate filing of 8-K with printer (1.2). | 1.2 | 1098 |
| 4/22/2019 | Levine, Jeff P. | Revise announcement 8-K (0.5). | 0.5 | 457.5 |
| 4/22/2019 | Levine, Jeff P. | Coordinate revisions to draft announcement press release (0.3). | 0.3 | 274.5 |
| 4/22/2019 | Purushotham, Ravi | Email to A. Wolff re: settlement agreement with BlueMountain (0.2). | 0.2 | 265 |
| 4/22/2019 | Purushotham, Ravi | Coordinate finalization of settlement agreement with BlueMountain and press release (1.2). | 1.2 | 1590 |
| 4/22/2019 | Purushotham, Ravi | Call w M. Moore re: fiduciary duties (0.6). | 0.6 | 795 |
| 4/22/2019 | Purushotham, Ravi | Review and respond to correspondence w Board re: settlement agreement with BlueMountain (1.1). | 1.1 | 1457.5 |
| 4/22/2019 | Purushotham, Ravi | Review of fiduciary duty presentation (0.4). | 0.4 | 530 |
| 4/22/2019 | Purushotham, Ravi | Drafting email to Board re: settlement agreement with BlueMountain (0.2). | 0.2 | 265 |
| 4/22/2019 | Purushotham, Ravi | Drafting email to Board re: settlement agreement with BlueMountain (0.2). | 0.2 | 265 |
| 4/22/2019 | Ponce, Mario A. | Emails re: BlueMountain Settlement agreement with BlueMountain and related press release (0.5). | 0.5 | 820 |
| 4/22/2019 | Ponce, Mario A. | Teleconfs re: BlueMountain Settlement agreement with BlueMountain and related press release (1.5). | 1.5 | 2460 |
| 4/22/2019 | Ponce, Mario A. | Negotiations of BlueMountain Settlement agreement with | 2.7 | 4428 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | BlueMountain and related press release (2.7). | | |
| 4/22/2019 | Ponce, Mario A. | Conference call w/ M. Moore, M. Torkin re: Chapter 11 fiduciary issues (1.0). | 1 | 1640 |
| 4/22/2019 | Torkin, Michael H. | Call w/ R. Purushotham re: governance issues and standstill (0.1); attend t/c w/ STB team re: Board fiduciary duties analyses (1.3). | 1.4 | 2149 |
| 4/22/2019 | Isaacman, Jennifer | Prepare Board and Subcommittee meeting minutes (0.6); emails w/ paralegal and R. Sussman re: same (0.1). | 0.7 | 413 |
| 4/22/2019 | Sussman, Rebecca A. | Emails w/ N. Goldin and J. Isaacman re: preparing Board minutes (0.5). | 0.5 | 420 |
| 4/22/2019 | Fell, Jamie | Review Board presentation draft (0.8). | 0.8 | 796 |
| 4/22/2019 | Curnin, Paul C. | Revise D&O insurance memo (0.9); t/c's w/ E. Alcabes and Company re: insurance issues (0.4). | 1.3 | 2132 |
| 4/22/2019 | Alcabes, Elisa | Review/revise draft memo to Board re: D&O insurance issues per P. Curnin comments, including further review of policies re: same (1.4); t/c and email w/ P. Curnin re: same (0.5); further review/revise memo per comments (0.5); email to Company re: same (0.3); follow-up t/c and email to Company re: comments to draft D&O insurance memo (0.8). | 3.5 | 4270 |
| 4/22/2019 | McLendon, Kathrine | Emails w/ J. Fell re: deck for Board re: Board duties (0.1). | 0.1 | 122 |
| 4/23/2019 | Levine, Jeff P. | Prepare follow-up emails re: Buckman independence matters (0.4). | 0.4 | 366 |
| 4/23/2019 | Levine, Jeff P. | Call with M. Torkin, R. Purushotham and M. Ponce re: creditor's committee counsel (0.6). | 0.6 | 549 |
| 4/23/2019 | Levine, Jeff P. | Attend call with Company, Cravath and R. Purushotham re: proxy update (0.8). | 0.8 | 732 |
| 4/23/2019 | Purushotham, Ravi | Call w J. Levine re: F Buckman (0.1). | 0.1 | 132.5 |
| 4/23/2019 | Purushotham, Ravi | Call w Centerview and Millbank and follow-up re: same (1.0). | 1 | 1325 |
| 4/23/2019 | Purushotham, Ravi | Follow-up on proxy statement (0.3). | 0.3 | 397.5 |
| 4/23/2019 | Purushotham, Ravi | Call w J. Levine re: proxy and other matters (0.1). | 0.1 | 132.5 |
| 4/23/2019 | Purushotham, Ravi | Proxy update call w company and Innisfree (0.6). | 0.6 | 795 |
| 4/23/2019 | Purushotham, Ravi | Review of 13D filings by shareholders (0.4). | 0.4 | 530 |

| 4/23/2019 | Ponce, Mario A. | Review 13D Amendments, Proxy Statement, 10K/A, emails re: same (3.3). | 3.3 | 5412 |
|---|---|---|---|---|
| 4/23/2019 | Torkin, Michael H. | Board advice - call w/ UCC re: case status (1.0). | 1 | 1535 |
| 4/23/2019 | Goldin, Nicholas | Prepare Board advice (0.5). | 0.5 | 740 |
| 4/23/2019 | Laspisa, Rosemarie | Finalize Board minutes (0.8). | 0.8 | 320 |
| 4/23/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: Directors (0.3). | 0.3 | 492 |
| 4/23/2019 | Alcabes, Elisa | Review/analyze coverage correspondence from primary and excess insurers to Company re 2017 and 2018 fire claims (1.8); revise draft memo to Board re: same (0.5); email P. Curnin re: additional comments to draft (0.5); email to Company re: same (0.3); revise/finalize draft memo to board and email P. Curnin re same (0.8). | 3.9 | 4758 |
| 4/24/2019 | Levine, Jeff P. | Prepare for and attend call with restructuring committee, R. Purushotham, M. Torkin and P. Curnin (1.3). | 1.3 | 1189.5 |
| 4/24/2019 | Levine, Jeff P. | Assist with preparation of responses to Director questions re: draft proxy statement (0.5). | 0.5 | 457.5 |
| 4/24/2019 | Purushotham, Ravi | Internal STB follow-up re: restructuring committee meeting (0.8). | 0.8 | 1060 |
| 4/24/2019 | Purushotham, Ravi | Restructuring committee meeting (1.0). | 1 | 1325 |
| 4/24/2019 | Purushotham, Ravi | Correspondence w L Cheng re: Board matters (0.1). | 0.1 | 132.5 |
| 4/24/2019 | Kelley, Karen H. | Review proxy statement questions (0.3); e-mail w/J. Brunner re: same (0.2). | 0.5 | 712.5 |
| 4/24/2019 | Ponce, Mario A. | Emails re: Board Meeting, Fiduciary Duty Presentation, Proxy Statement, Bankruptcy Process (1.0). | 1 | 1640 |
| 4/24/2019 | Ponce, Mario A. | Review and comment on documents re: Board Meeting, Fiduciary Duty Presentation, Proxy Statement, Bankruptcy Process (1.0). | 1 | 1640 |
| 4/24/2019 | Ponce, Mario A. | Conference Calls re: Board Meeting, Fiduciary Duty Presentation, Proxy Statement, Bankruptcy Process (0.7). | 0.7 | 1148 |
| 4/24/2019 | Torkin, Michael H. | Review new Board member onboarding materials (3.0); attend ad hoc restructuring call (1.0); follow up call with K. Liang (.6) re: same; follow up call with S. Karotkin (Weil) | 6.6 | 10131 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (0.2) re: same; follow up call with K. Ziman (.8) re: same. Further t/c w/ K. Ziman re: Board matters (1.0) | | |
| 4/24/2019 | Goldin, Nicholas | Attend Board call (0.7); review Board material (0.8). | 1.5 | 2220 |
| 4/24/2019 | Curnin, Paul C. | Review Board material (1.3); attend Board call (0.7). | 2 | 3280 |
| 4/24/2019 | Alcabes, Elisa | Email to Company and P. Curnin re: status of options for additional D&O coverage for new Directors (0.3); email to M. Torkin re: coordinating with insurer re: same (0.2). | 0.5 | 610 |
| 4/25/2019 | Levine, Jeff P. | Call with Company and R. Purushotham re: Director document requests (0.6). | 0.6 | 549 |
| 4/25/2019 | Levine, Jeff P. | Attend Board meeting with M. Torkin, N. Goldin, R. Purushotham and M. Ponce (1.5). | 1.5 | 1372.5 |
| 4/25/2019 | Levine, Jeff P. | Review draft proxy statement (0.4). | 0.4 | 366 |
| 4/25/2019 | Purushotham, Ravi | Correspondence with M. Ponce and J. Levine re: Board process matters (0.1). | 0.1 | 132.5 |
| 4/25/2019 | Purushotham, Ravi | Call w M. Metcalf and B. Wong re: proxy and Board process matters (0.4). | 0.4 | 530 |
| 4/25/2019 | Purushotham, Ravi | Follow-up w STB team following Board meeting (0.4). | 0.4 | 530 |
| 4/25/2019 | Purushotham, Ravi | Prepare for Board Meeting (0.1). | 0.1 | 132.5 |
| 4/25/2019 | Purushotham, Ravi | Telephonic Board Meeting (1.0). | 1 | 1325 |
| 4/25/2019 | Purushotham, Ravi | Call w M. Torkin re: bankruptcy process (0.3). | 0.3 | 397.5 |
| 4/25/2019 | Purushotham, Ravi | Email to M. Ponce. M. Torkin, P. Curnin re: bankruptcy process (0.2). | 0.2 | 265 |
| 4/25/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.0); prepare re: same (0.7). | 1.7 | 2788 |
| 4/25/2019 | Ponce, Mario A. | Review/comments to Board materials (0.5). | 0.5 | 820 |
| 4/25/2019 | Ponce, Mario A. | Emails to Directors re: Board Meeting (0.5). | 0.5 | 820 |
| 4/25/2019 | Ponce, Mario A. | Conference Calls with Directors re: Board Meeting (0.5). | 0.5 | 820 |
| 4/25/2019 | Torkin, Michael H. | T/c w/ R. Purushotham re: Board meeting (0.3); emails w/ S. Karotkin (Weil) re: same (0.1); attend Board call (1.0). | 1.4 | 2149 |
| 4/25/2019 | Goldin, Nicholas | Review Board material (0.8); attend Board call (0.5); conference w/ STB team re: same (0.5). | 1.8 | 2664 |
| 4/25/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: Board matters (0.4); attend Board call (0.9). | 1.3 | 2132 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 4/26/2019 | Ponce, Mario A. | Review 10Q (1.0). | 1 | 1640 |
|---|---|---|---|---|
| 4/26/2019 | Torkin, Michael H. | Analysis re: D&O insurance matters (0.4). | 0.4 | 614 |
| 4/26/2019 | Alcabes, Elisa | T/c and email w/ Company re: D&O coverage issues (0.3); email STB team, Weil and Alix Partners re: same (0.3). | 0.6 | 732 |
| 4/28/2019 | Ponce, Mario A. | Emails re: conference call w/ Restructuring Committee (0.3). | 0.3 | 492 |
| 4/28/2019 | Ponce, Mario A. | Conference call w/ Restructuring Committee (1.0). | 1 | 1640 |
| 4/28/2019 | Torkin, Michael H. | Ad hoc restructuring group call w/ M. Ponce, Committee and B. Bennett (1.6); review Edison paper (0.3); strategy re: Board issues (1.8). | 3.7 | 5679.5 |
| 4/29/2019 | Purushotham, Ravi | Meeting w/ M. Moore and R. Barrera (missed first half) and follow-up with STB team re: same (1.3). | 1.3 | 1722.5 |
| 4/29/2019 | Purushotham, Ravi | Call w M. Ponce, M. Torkin and P. Curnin re: Board process matters (0.3). | 0.3 | 397.5 |
| 4/29/2019 | Ponce, Mario A. | Nominating and Governance Committee call (0.6). | 0.6 | 984 |
| 4/29/2019 | Ponce, Mario A. | Meeting w/ M. Moore and R. Barrera re: Governance issues (1.2). | 1.2 | 1968 |
| 4/29/2019 | Torkin, Michael H. | Pre-call for ad hoc meeting w/ M. Ponce and P. Curnin (0.5); meeting w/ Moore and R. Barrera (1.7). | 2.2 | 3377 |
| 4/29/2019 | Goldin, Nicholas | Meeting w/ Directors (1.7). | 1.7 | 2516 |
| 4/29/2019 | Curnin, Paul C. | Meet with Directors; review Board materials (0.5); review potential payout structure (0.3); review draft 10Q (0.6); review D&O insurance order (0.4). | 3.5 | 5740 |
| 4/29/2019 | Alcabes, Elisa | Email to Weil and Company re: call to discuss D&O insurance issues (0.3). | 0.3 | 366 |
| 4/30/2019 | Yeagley, Alexander | Prepare STB team WGL (0.8). | 0.8 | 560 |
| 4/30/2019 | Goldin, Nicholas | Communications w/ team re: D&O coverage issues (0.2). | 0.2 | 296 |
| 4/30/2019 | Curnin, Paul C. | Attend Audit Committee call (1.3). | 1.3 | 2132 |
| 4/30/2019 | Alcabes, Elisa | Emails w/ team re: status and payments on behalf of directors and officers (0.3); review schedule re: same (0.2); t/c w/ Weil and Company re: insurance issues (0.8) follow-up tc/email w/ J. Fell re: same (0.2); t/c and email to P. Curnin and Company re: next steps re: additional limits, | 3.4 | 4148 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | captive insurer and trust options (1.0); review bankruptcy court order re: insurance policies (0.5); email Company re: schedule of options re: additional coverage (0.4). | | |
| **TOTAL** | | | **540.7** | **703415.00** |

## Task Code: Court Hearings (CH)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/29/2019 | McLendon, Kathrine | T/c w/ M. Torkin re: first-day hearing (0.2); email w/ Weil re: same (0.2); review first-day motions (0.6); internal email re: scheduling of first-day hearing (0.2). | 1.2 | 1464 |
| 1/30/2019 | O'Connor, Elizabeth | Facilitate court dial-ins for 1/31 bankruptcy hearing (0.8). | 0.8 | 212 |
| 1/30/2019 | McLendon, Kathrine | Internal emails re: first-day hearing arrangements (0.1). | 0.1 | 122 |
| 1/31/2019 | Torkin, Michael H. | Attend first-day bankruptcy hearing via teleconference (3.3). | 3.3 | 5065.5 |
| 1/31/2019 | McLendon, Kathrine | Attend first-day hearings by telephone (3.3); emails w/ M. Torkin re: hearing updates (0.4). | 3.7 | 4514 |
| **TOTAL** | | | **9.1** | **11,377.50** |

## Task Code: Employee Benefits/Pensions (EE)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 4/16/2019 | Grogan, Gregory T. | Reviewing public disclosure (1.0); prepare summary of compensation materials in preparation for meetings with Board members (1.0). | 2 | 3070 |
| 4/17/2019 | Grogan, Gregory T. | Reviewing emails from Board members re: instructions for additional analysis re: compensation matters (1.0); following up re: same by reviewing public disclosure and market precedents (1.0). | 2 | 3070 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 4/17/2019 | Grogan, Gregory T. | T/c w/ Board members re: compensation and other related issues (0.8). | 0.8 | 1228 |
| 4/18/2019 | Grogan, Gregory T. | Reviewing stock and Director compensation plans to provide advice to Board re: same (0.5). | 0.5 | 767.5 |
| 4/18/2019 | Grogan, Gregory T. | Telephone call w/ Weil re: ability to issue equity compensation (0.6). | 0.6 | 921 |
| **TOTAL** | | | **5.9** | **9,056.5** |

**Task Code: Fee/Employment Applications (FA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/29/2019 | McLendon, Kathrine | Revise updated M. Torkin declaration for 363 motion (0.4); review conflicts list updates from Weil (0.3); prepare revisions to proposed order and M. Torkin declaration in support of 363 motion (0.5); numerous internal emails re: revised drafts and status of conflicts review (1.2);further internal emails re: retention motion (0.5). | 2.9 | 3538 |
| 1/29/2019 | Duran, Raul G. | Draft 363 motion documents (0.7). | 0.7 | 413 |
| 1/30/2019 | McLendon, Kathrine | Internal emails re: 363 motion and PII list (0.2); emails w/ Cravath re: retention (0.2); internal emails re: M. Torkin declaration (0.3). Prepare additional revisions to M. Torkin declaration and 363 motion (0.8); internal emails re: same (0.2); prepare additional revisions to M. Torkin declaration re: disclosure schedules (0.6); further emails w/ conflicts team re: review of retention checklist (0.2). | 2.5 | 3050 |
| 1/30/2019 | Torkin, Michael H. | Review retention and conflicts issues (0.7). | 0.7 | 1074.5 |
| 1/31/2019 | McLendon, Kathrine | Revise and incorporate updated conflicts results into declaration (0.3); prepare email to Weil re: supplemental information (0.3). | 0.6 | 732 |
| 2/1/2019 | McLendon, Kathrine | Email to Weil team re: status/timetable on retention filings (0.1). | 0.1 | 122 |
| 2/1/2019 | Goldin, Nicholas | Revise draft retention motion (0.5). | 0.5 | 740 |
| 2/4/2019 | McLendon, Kathrine | Continue preparation of STB retention application and review of conflicts | 2.8 | 3416 |

Case: 19-30088   Doc# 2786-4   Filed: 06/28/19   Entered: 06/28/19 14:47:45   Page 29 of 71

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | results (1.2); email w/ Weil team re: information needed on retention checklist (0.4); further prepare STB retention application and declaration (1.0); emails w/ L. Carens (Weil) and STB team re: retention checklist points (0.2). | | |
| 2/5/2019 | McLendon, Kathrine | Internal emails re: updated retention checklist and brief review updates (0.2). | 0.2 | 244 |
| 2/6/2019 | Duran, Raul G. | Draft/revise 363 motion documents (3.9); emails w/ K. McLendon re: same (0.3). | 4.2 | 2478 |
| 2/6/2019 | Goldin, Nicholas | Revise retention motion (0.7). | 0.7 | 1036 |
| 2/6/2019 | McLendon, Kathrine | Emails w/ STB and Weil team re: filing of retention motions (0.2); additional internal emails re: status on finalizing retention motion (0.3); t/c w/ M. Goren (Weil) and L. Carens (Weil) re: update on filing timetable and possible extension subject to UST response (0.2); email w/ STB team re: updated timetable per Weil communication and next steps (0.2); begin review and comment on revised STB 363 motion and emails w/ R. Duran re: comments (0.3); review and comment on revised order and declaration (0.3); t/c w/ L. Carens (Weil) re: disclosure matters (0.1); email w/ M. Torkin re: additional disclosure matters (0.1); further internal emails re: STB disclosures (0.2); review further revised drafts of motion and order and email w/ R. Duran re: additional revisions (0.3); further internal emails re: disclosures (0.2); prepare draft email to firm attorneys re: PG&E disclosure matters (0.3) | 2.7 | 3294 |
| 2/7/2019 | Duran, Raul G. | Revise 363 declaration (1.6); emails w/ K. McLendon re: same (0.5); revise other 363 motion documents (0.4). | 2.5 | 1475 |
| 2/7/2019 | McLendon, Kathrine | Email to N. Goldin re: revised inquiry to firm (0.1); further preparation of M. Torkin declaration in support of retention with updated disclosure results (2.0); internal emails re: same (0.3); emails w/ R. Duran and internal accounting re: further disclosures and accounting updates (0.5). | 2.9 | 3538 |
| 2/8/2019 | Duran, Raul G. | Draft 363 declaration (1.1). | 1.1 | 649 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/8/2019 | Goldin, Nicholas | Revise bankruptcy retention motion (0.5); communications w/ STB team re: same (0.2). | 0.7 | 1036 |
| 2/8/2019 | McLendon, Kathrine | Emails w/ L. Carens (Weil) and R. Duran re: additional revisions to STB 363 motion and timetable (0.3). | 0.3 | 366 |
| 2/9/2019 | Duran, Raul G. | Draft 363 motion documents (1.1). | 1.1 | 649 |
| 2/9/2019 | Goldin, Nicholas | Correspondence w/ team re: retention motion filing (0.4); revise retention motion (0.7). | 1.1 | 1628 |
| 2/9/2019 | McLendon, Kathrine | Additional internal and Weil team emails re: revised STB 363 motion (0.2). | 0.2 | 244 |
| 2/10/2019 | Duran, Raul G. | Revise draft retention motion (0.2). | 0.2 | 118 |
| 2/10/2019 | Goldin, Nicholas | Revise draft retention motion (0.6). | 0.6 | 888 |
| 2/11/2019 | Duran, Raul G. | Revise 363 declaration (2.7); emails w/ K. McLendon re: same (0.3); t/c w/ K. McLendon re: same (0.2). | 3.2 | 1888 |
| 2/11/2019 | McLendon, Kathrine | Emails internal and L. Carens (Weil) re: Weil comments on STB 363 motion (0.2); additional preparation of STB 363 declaration (0.4) and email to R. Duran re: revisions (0.5); additional preparation of revisions to 363 declaration and emails w/ R. Duran re: preparing schedules to declaration (0.6); continue to analyze updated conflicts results and prep revisions to 363 declaration (1.5); review further draft of 363 declaration and email to R. Duran re: additional revisions (0.7); t/c w/ R. Duran re: additional revisions (0.2); and emails w/ M. Torkin and N. Goldin re: updated declaration and questions (0.3); email w/ STB conflicts team re: follow-up questions (0.2); further internal emails re: finalizing STB 363 motion (0.3). | 4.9 | 5978 |
| 2/12/2019 | Duran, Raul G. | Revise 363 motion declaration (2.3); emails w/ K. McLendon re: same (0.9). | 3.2 | 1888 |
| 2/12/2019 | Goldin, Nicholas | T/cs w/ Weil re: retention motion (0.4); revise same (0.5); correspondence w/ team re: same (0.3). | 1.2 | 1776 |
| 2/12/2019 | McLendon, Kathrine | Review firm-wide email re: PG&E (0.1); t/c w/ N. Goldin re: Weil comments on 363 STB motion (0.1); emails w/ M. Goren (Weil) re: call to discuss Weil comments (0.1); further preparation of Torkin declaration in support of 363 motion and internal | 4 | 4880 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | emails re: additional revisions (0.9); further internal emails re: updated disclosures for 363 declarations and remaining matters to be checked (0.3); further emails w/ R. Duran re: updated disclosures (0.2); review and comment on further revised draft of STB declaration and email to R. Duran re: follow-up matters (0.6); review and respond to R. Duran email re: attorney responses to PG&E holdings inquiry (0.2); further email w/ R. Duran re: attorney responses (0.1); conference call w/ M. Goren (Weil) and N. Goldin re: STB retention motion and timing (0.2); further emails w/ R. Duran re: attorney inquiries (0.2); review further revised draft of STB 363 motion and email w/ M. Torkin re: anticipated timing (0.2); t/c w/ L. Twomey re: disclosure matters (0.2); email w/ M. Torkin and N. Goldin re: disclosure matters (0.2); review and comment on further revised draft of STB declaration and emails w/ R. Duran re: follow ups (0.4). | | |
| 2/13/2019 | Torkin, Michael H. | Review retention papers (0.3); t/c w/ N. Goldin re: same (0.1). | 0.4 | 614 |
| 2/13/2019 | Duran, Raul G. | Draft 363 declaration (2.9); emails w/ K. McLendon re: same (1.1). | 4 | 2360 |
| 2/13/2019 | Goldin, Nicholas | Review retention motion (0.3). | 0.3 | 444 |
| 2/13/2019 | McLendon, Kathrine | Review revised draft of STB 363 motion and internal emails re: additional revisions (0.3); further emails w/ R. Duran re: revisions to retention motion papers (0.2); review proposed revisions to order (0.1); further preparation of 363 declaration (1.0); t/c w/ N. Goldin re: 363 motion and declaration (0.1); t/c w/ R. Duran re: revised motion, order and declaration (0.1); review updated conflicts results (0.3); review and respond to R. Duran email re: disclosure matters (0.2); t/c w/ R. Duran re: additional disclosure matters (0.1); further review updated conflicts results and emails w/ R. Duran re: updates (0.6); further emails w/ R. Duran re: disclosure updates (0.2); review further revised draft of 363 declaration, including prepare email | 4.4 | 5368 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | conflicts re: same and internal emails re: follow-up matters (0.5); call w/ M. Torkin and N. Goldin re: status (0.2); prepare additional revisions and email to R. Duran re: additional revisions (0.3); review and respond to L. Carens (Weil) email re: UST review and timetable (0.2). | | |
| 2/14/2019 | Duran, Raul G. | Revise 363 documents (0.3). | 0.3 | 177 |
| 2/14/2019 | Goldin, Nicholas | Review retention filing (0.2); review workstreams re: same (0.3). | 0.5 | 740 |
| 2/14/2019 | McLendon, Kathrine | Review updated disclosures in 363 declaration (0.4); prepare additional revisions (0.6). | 1 | 1220 |
| 2/15/2019 | Goldin, Nicholas | Review comments on draft retention motion (0.3). | 0.3 | 444 |
| 2/17/2019 | McLendon, Kathrine | Emails w/ L. Carens and internal re: Cravath comments on STB 363 motion (0.2); review Cravath comments and emails w/ N. Goldin and R. Duran re: incorporation of same (0.1). | 0.3 | 366 |
| 2/18/2019 | Duran, Raul G. | Revise 363 Motion documents (0.2). | 0.2 | 118 |
| 2/18/2019 | McLendon, Kathrine | Further emails w/ R. Duran re: Weil and Cravath comments on retention motion (0.1); review additional Weil revisions to STB 363 motion (0.1); emails w/ R. Duran re revisions to 363 motion (0.2); email to R. Duran re: additional comments on 363 motion and circulation of revised drafts (0.3); email to R. Duran re further comments in response to Weil and Cravath comments (0.1); email to L. Carens (Weil) re: timetable to file (0.1). | 0.9 | 1098 |
| 2/19/2019 | Duran, Raul G. | Revise 363 motion documents (1.0). | 1 | 590 |
| 2/19/2019 | McLendon, Kathrine | Review and respond to L. Carens (Weil) email re: timetable for filing and internal emails re: same (0.2); further emails w/ L. Carens and internal STB re: filing of 363 motion (0.1); t/c w/ M. Torkin and N. Goldin re: additional revisions to 363 papers (0.4); prepare further revisions to 363 motion and declaration (0.8); additional emails w/ L. Carens and internal re: revised 363 papers (0.2); further emails w/ STB and Weil re: final changes to STB 363 retention papers (0.2). | 1.9 | 2318 |
| 2/20/2019 | Torkin, Michael H. | T/c w/ N. Goldin and K. McLendon re: retention issues (0.5). | 0.5 | 767.5 |
| 2/20/2019 | Duran, Raul G. | Revise 363 motion documents (0.5). | 0.5 | 295 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/20/2019 | Goldin, Nicholas | Revise draft retention papers (0.8); calls w/ team re: same (0.4). | 1.2 | 1776 |
| 2/21/2019 | Duran, Raul G. | Revise 363 motion documents (0.4). | 0.4 | 236 |
| 3/5/2019 | McLendon, Kathrine | Emails w/ L. Carens (Weil) and internal re: status on STB 363 motion (0.2). | 0.2 | 244 |
| 3/6/2019 | Curnin, Paul C. | T/c w/ R. Parra (Latham) (0.3); t/c E. Tavzel (Cravath) (0.3) re: retention issues. | 0.6 | 984 |
| 3/21/2019 | McLendon, Kathrine | Emails w/ L. Carens (Weil) and internal re: finalizing and filing STB 363 motion (0.2). | 0.2 | 244 |
| 3/25/2019 | McLendon, Kathrine | V/mail and email to L. Carens (Weil) re: filing timetable for STB 363 motion (0.1); t/c w/ L. Carens re: same (0.1). | 0.2 | 244 |
| 4/1/2019 | Duran, Raul G. | Determine financial information per K. McLendon for 363 motion (1.4). | 1.4 | 826 |
| 4/1/2019 | McLendon, Kathrine | Emails internal and L. Carens (Weil) re: finalizing and filing of STB 363 application (0.2). | 0.2 | 244 |
| 4/2/2019 | Torkin, Michael H. | Review/execute 363 motion (0.3). | 0.3 | 460.5 |
| 4/2/2019 | Duran, Raul G. | Prepare final version of retention application for filing (1.0); determine financial information for disclosure (1.4). | 2.4 | 1416 |
| 4/4/2019 | Goldin, Nicholas | Review fee filing in bankruptcy (0.2). | 0.2 | 296 |
| 4/4/2019 | Goldin, Nicholas | Review stipulation re: briefing schedule (0.3). | 0.3 | 444 |
| 4/8/2019 | McLendon, Kathrine | Internal emails re STB 363 motion objection deadline and hearing date (0.1); emails w/ L. Carens (Weil) re: possible Milbank questions re: motion and follow-up internal emails re same (0.2). | 0.3 | 366 |
| 4/10/2019 | McLendon, Kathrine | T/c w/ Milbank and P. Curnin re: UCC comments/issues on STB 363 order (0.4); email to Milbank team re: form of proposed STB order (0.1); obtain and circulate interim compensation procedures order (0.1); review interim compensation procedures order and email P. Curnin re: requirements (0.2). | 0.8 | 976 |
| 4/11/2019 | Goldin, Nicholas | Review retention papers (0.2); communications w/ team re: same (0.1). | 0.3 | 444 |
| 4/11/2019 | McLendon, Kathrine | Emails w/ M. Torkin re: revisions to 363 order per Milbank comments (0.2). | 0.2 | 244 |
| 4/11/2019 | McLendon, Kathrine | Review Milbank comments on STB 363 order and internal emails re: comments (0.3); prepare responsive comments and email to Milbank re: same (0.2). | 0.5 | 610 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 4/12/2019 | McLendon, Kathrine | Emails w/ Milbank and Weil re: submission of revised STB 363 order (0.2); emails w/ Weil re: UST comments on STB retention (0.1); review UST comments on STB retention (0.2); internal emails re UST comments and proposed responses (0.3). | 0.9 | 1098 |
| 4/15/2019 | Torkin, Michael H. | Review UST emails and comments re: retention (0.5). | 0.5 | 767.5 |
| 4/15/2019 | Torkin, Michael H. | Review UST emails and comments re: retention (0.5). | 0.5 | 767.5 |
| 4/15/2019 | McLendon, Kathrine | Prepare draft response to UST comments on STB retention application (0.6) circulate draft form of declarations (0.1). | 0.7 | 854 |
| 4/16/2019 | Torkin, Michael H. | Review retention emails from K. McLendon (0.2). | 0.2 | 307 |
| 4/16/2019 | Duran, Raul G. | Draft supplemental declaration re: UST guidelines (3.3). | 3.3 | 1947 |
| 4/16/2019 | Goldin, Nicholas | Review retention papers (0.2). | 0.2 | 296 |
| 4/16/2019 | McLendon, Kathrine | Email w/ UST re: comments on STB retention application (0.2); emails internal and Weil re: revised application responding to UST comments (0.3); additional internal emails re: fee application process and internal setup (0.2); further internal emails re: fee application process (0.1); numerous emails Weil and internal re: revised application timetable (0.5); further emails Weil and internal re: hearing dates and coordination re: hearing (0.4); email Milbank team re: update on STB application (0.1); email conflicts team re: updated PII list (0.1); further internal emails re: set up for fee application process (0.2); review and comment on draft of client declaration per UST request (0.4); review and comment on supplemental STB declaration per UST request and conflicts update (0.6). | 3.1 | 3782 |
| 4/17/2019 | Torkin, Michael H. | Review and revise retention papers (0.8). | 0.8 | 1228 |
| 4/17/2019 | Duran, Raul G. | Revise draft supplemental declarations per K. McLendon (1.7). | 1.7 | 1003 |
| 4/17/2019 | McLendon, Kathrine | Emails w/ Weil and Milbank re: notice of adjournment of STB motion and timing (0.2); further emails Weil re: adjournment of STB hearing (0.1); prepare revisions to STB retention order | 3 | 3660 |

| | | | | |
|---|---|---|---|---|
| | | and circulate NM Public Employees ROR (1.0); further internal emails re: supplemental declarations and revised form of order (0.2); t/c w/ M. Torkin re: structure of order approving retention (0.2); additional emails re: representation scope for purposes of order (0.1); prep additional revisions to proposed retention order and email M. Torkin and R. Duran re: same and revisions to declaration and client declaration (1.2). | | |
| 4/18/2019 | Torkin, Michael H. | Review/revise retention order (0.4). | 0.4 | 614 |
| 4/18/2019 | McLendon, Kathrine | Continue prepare retention papers (0.3). Further prepare updated STB supplemental retention papers (0.3); internal emails re: supplemental retention declaration (0.2). | 0.8 | 976 |
| 4/19/2019 | Duran, Raul G. | Revise supplemental declarations (0.7). | 0.7 | 413 |
| 4/19/2019 | Goldin, Nicholas | Review retention papers (1.0); prepare correspondence to Company re: same (0.3). | 1.3 | 1924 |
| 4/19/2019 | McLendon, Kathrine | Prepare revisions to supplemental declarations for retention (1.1); emails w/ R. Duran re: declarations and review of updated PII list (0.2); numerous internal emails re billing guideline requirements for billing under Interim Compensation Order and for fee applications (0.5). | 1.8 | 2196 |
| 4/22/2019 | Torkin, Michael H. | T/c w/ K. McLendon re: modified declaration (0.2); t/c w/ K. McLendon re: retention application (0.3) and review same (0.4). | 0.9 | 1381.5 |
| 4/22/2019 | Fell, Jamie | Review retention order and bankruptcy status (1.9). | 1.9 | 1890.5 |
| 4/22/2019 | Goldin, Nicholas | Review retention papers (0.8). | 0.8 | 1184 |
| 4/22/2019 | McLendon, Kathrine | Email to R. Purushotham and N. Goldin re: updates for retention (0.1); t/c w/ M. Torkin re: revisions to STB retention papers (0.2); review updated results on updated PII list from Weil (0.3); t/c w/ M. Torkin, R. Purushotham and J. Fell re: revised STB retention papers (0.3); t/c w/ N. Goldin re: revised STB retention (.1); emails w/ R. Sparks Bradley, J. Levine and J. Fell re: bankruptcy case fee application matters (0.2); continue review updates to PII list for updates to STB supplemental | 5 | 6100 |

| | | | | |
|---|---|---|---|---|
| | | declaration (0.3); prepare revisions to STB supplemental declaration per internal comments and updated disclosures per updated PII list and circulate for internal review (1.80); prepare revisions to client declaration for STB retention per UST request (0.5); prepare revisions to STB retention order (.3); emails w/ J. Ahmed re: results of updated retention checklist searches (0.2); review Court's comments on pending fee applications and internal emails re: same (0.2); numerous additional emails re: revisions to STB retention pleadings, including status of forecasts (0.5). | | |
| 4/23/2019 | Yeagley, Alexander | Call with J. Levine, R. Sparks Bradley, J. Fell and K. McLendon re: fee/employment application (0.6). | 0.6 | 420 |
| 4/23/2019 | Levine, Jeff P. | Call with A. Yeagley, R. Sparks Bradley, J. Fell and K. McLendon re: fee/employment application (0.6). | 0.6 | 549 |
| 4/23/2019 | Torkin, Michael H. | Review STB retention application (0.4). | 0.4 | 614 |
| 4/23/2019 | Duran, Raul G. | Update supplemental declarations re: 363 and 327 filings (0.1). | 0.1 | 59 |
| 4/23/2019 | Fell, Jamie | Call re: fee applications (0.5). | 0.5 | 497.5 |
| 4/23/2019 | Curnin, Paul C. | Revise retention declaration for bankruptcy court filing (0.2). | 0.2 | 328 |
| 4/23/2019 | McLendon, Kathrine | Emails w/ N. Goldin, M. Torkin and J. Fell re: case budgeting process (0.1); internal emails re: updates to STB retention papers, budget matters (0.2); prep additional revisions to STB supplemental declaration and STB retention order, including internal emails (1.0); prepare additional revisions to supplemental declaration, order and N. Brownell declaration and circulate for internal review (1.2); internal email re: interim compensation procedures order (0.1); additional internal emails re: client declaration in support of retention (0.2); preps for internal meeting re: interim compensation procedures (.5); conf. call w/ R. Sparks Bradley, J. Levine, J. Fell and A. Yeagley re: compensation procedures and billing process (0.50); further revise drafts of STB retention pleadings and emails w/ Weil team re: proposed supplemental STB retention | 4.5 | 5490 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | papers (0.5); further internal emails re: billing procedures (0.2). | | |
| 4/24/2019 | McLendon, Kathrine | T/c w/ L. Carens (Weil) and J. Fell re: revised STB retention papers and structure (0.2); internal emails re: supplemental pleadings and responses to Weil queries (0.1); prep email to D. Buchbinder re revised retention pleadings and proposed revision to structure (0.5); further emails w/ D. Buchbinder re: signoff on drafts, transmitting Independent Director EL and status of Board EL (0.2); additional internal email re finalizing pleadings for filing and remaining open items per Weil and UST requests (0.2); prepare email to Milbank re revised STB retention pleadings, status and timetable (0.2). | 1.4 | 1708 |
| 4/25/2019 | Torkin, Michael H. | Finalize retention declaration (0.4); finalize retention matters for new Board (0.4). | 0.8 | 1228 |
| 4/25/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.0); emails w/ K. McLendon, N. Goldin re: same (0.3). | 1.3 | 1423.5 |
| 4/25/2019 | McLendon, Kathrine | Internal emails re: Weil inquiry on STB fees (0.1); email to accounting team re: N. D. California guidelines for fee application preparation (0.2); t/c w/ M. Torkin and N. Goldin re: retention matters (0.2); email w/ Weil re: timing to file supplemental papers (0.1); numerous additional internal emails re: finalizing supplemental STB papers (0.5); prep additional revisions to N. Brownell declaration (0.2); further emails w/ M. Torkin and M. Ponce re: N. Brownell declaration and supplemental STB declaration (0.2). | 1.5 | 1830 |
| 4/26/2019 | Ponce, Mario A. | Emails and Conference Calls re: Engagement Letter (0.4). | 0.4 | 656 |
| 4/26/2019 | Ponce, Mario A. | Emails and Conference Calls re: Bankruptcy Declarations re STB retention (0.4). | 0.4 | 656 |
| 4/26/2019 | Ponce, Mario A. | Revisions to Engagement Letter (0.5). | 0.5 | 820 |
| 4/26/2019 | Ponce, Mario A. | Revisions to Bankruptcy Declarations re STB retention (0.7). | 0.7 | 1148 |
| 4/26/2019 | Fell, Jamie | Review retention order and declaration (0.5). | 0.5 | 497.5 |
| 4/26/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.7). | 1.7 | 1861.5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/26/2019 | McLendon, Kathrine | Emails w/ D. Buchbinder re: confirmation on proceeding to file STB supplemental papers (0.1); further emails w/ L. Carens (Weil) re: timetable to file supplemental STB papers (0.1); prepare draft explanatory email to N. Brownell re: declaration (0.2); internal emails re: Company comments on N. Brownell declaration and timetable (0.2); t/c w/ Milbank re: supplemental M. Torkin declaration and retention structure (0.2); emails w/ Weil re: timetable to file supplemental pleadings and hearing date (0.2); t/c w/ S. Karotkin (Weil) re: N. Brownell declaration (0.1); prepare revisions to N. Brownell declaration and email Weil team re: same (0.2); email to J. Loduca re: revised N. Brownell declaration (0.1); further email to S. Karotkin (Weil) and J. Loduca re: M. Torkin supplemental declaration and additional revisions to same (0.2). | 1.6 | 1952 |
| 4/29/2019 | Ponce, Mario A. | Revisions/comments from J. Loduca re: Engagement Letter (0.3). | 0.3 | 492 |
| 4/29/2019 | Ponce, Mario A. | Conference Calls re: Supplemental STB Declaration re STB retention (0.4). | 0.4 | 656 |
| 4/29/2019 | Goldin, Nicholas | Review retention papers (0.6). | 0.6 | 888 |
| 4/29/2019 | McLendon, Kathrine | Internal emails and t/c w/ N. Goldin re: prepetition retainer and supplemental disclosure (0.3); t/c w/ R. Sparks Bradley re: retention and fee applications (0.1); prepare revisions to M. Torkin supplemental declaration and emails w/ J. Loduca, Weil and internal team re: same (0.3); further internal emails re: finalizing retention papers (0.2); internal emails re: fee application procedures (0.2); further internal emails re: fee application procedures (0.2); email to N. Goldin and R. Sparks Bradley re: additional disclosure for M. Torkin supplemental declaration (0.1); further internal emails re: additional disclosure for M. Torkin declaration (0.1); prep additional revisions to M. Torkin declaration and circulate to J. Loduca and Weil (0.2); emails w/ M. Ponce re: status of completion of new EL for Board and comments thereon (0.2); emails w/ R. Sparks Bradley and | 2 | 2440 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | J. Fell re: fee application preparation (0.1). | | |
| 4/30/2019 | Ponce, Mario A. | Emails to Directors re: shareholder engagement (0.3). | 0.3 | 492 |
| 4/30/2019 | Ponce, Mario A. | Emails re: Engagement Letter (0.3). | 0.3 | 492 |
| 4/30/2019 | Ponce, Mario A. | Revisions to Engagement Letter (0.2). | 0.2 | 328 |
| 4/30/2019 | McLendon, Kathrine | Prepare revisions to Board EL per M. Ponce request (0.2); review additional Company comments on EL and additional changes to be made to supplemental papers to confirm (0.2); prepare additional revisions to retention pleadings to reflect EL revisions and other conforming changes and email to J. Loduca and Weil team re: revised drafts and upcoming filing (1.5); email to J. Loduca re revised draft of N. Brownell declaration as requested by J. Loduca (0.2); further emails PG&E team re: filing of amended STB papers (0.2); email to J. Fell re: finalizing drafts for filing (0.1). | 2.4 | 2928 |
| **TOTAL** | | | **124.7** | **136,955.50** |

**Task Code: Fact Analysis and Related Advice (FR)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/29/2019 | Curnin, Paul C. | T/c w. E. Tavzel (Cravath) re: matter (0.5). | 0.5 | 820 |

**Task Code: Non-Working Travel Time (TV)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 4/15/2019 | Sussman, Rebecca A. | Travel from SF to NYC (3.0). | 3 | 1260 |

**Task Code: Fact Investigation/Development (L110)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/29/2019 | Goldin, Nicholas | Call w/ client (0.5); correspondence w/ team re: internal issues (1.0). | 1.5 | 2220 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/29/2019 | Sussman, Rebecca A. | Meeting w/ M. Vallejo re: analysis (0.6); review and revise same (1.4); email w/ M. Azoulai re: documents (0.2); emails w/ J. Isaacman re: factual analysis (0.4). | 2.6 | 2184 |
| 1/29/2019 | Vallejo, Melissa A. | Factual analysis (2.5); work product re: same (2.5). | 5 | 2950 |
| 1/29/2019 | Hinckson, Shanice D. | Factual analysis (2.3); review various Board documents (2.2). | 4.5 | 2655 |
| 1/29/2019 | Isaacman, Jennifer | Analysis re: Board issues (3.1); factual analysis (1.1). | 4.2 | 2478 |
| 1/29/2019 | O'Connor, Elizabeth | Update documents received from Company (0.6); prepare and upload documents to database per team (2.7). | 3.3 | 874.5 |
| 1/30/2019 | Goldin, Nicholas | Board call (1.1); conference w/ team re: strategy (0.6); review draft filings (0.8). | 2.5 | 3700 |
| 1/30/2019 | Sparks Bradley, Rachel | O/c w/ N. Goldin and R. Sussman re: strategy/next steps (0.6); call w/ R. Sussman re: status (0.3); o/c w/ S. Eichenberger re: expert status and related issues (0.5). | 1.4 | 1533 |
| 1/30/2019 | Sussman, Rebecca A. | Review status of litigation (0.4); review J. Isaacman factual chronology (1.8); call w/ R. Sparks Bradley re: fact discovery and preparation for same (0.9); meeting w/ R. Sparks Bradley and N. Goldin re: fact discovery and prep for same (0.6); call w/ E. White, R. Sparks Bradley re: Board calls (0.8); review and revise document requests to Company (1.0) and emails w/ N. Goldin and E. O'Connor re: same (0.8). | 6.3 | 5292 |
| 1/30/2019 | Vallejo, Melissa A. | Factual analysis (8.5); work product re: same (1.5). | 10 | 5900 |
| 1/30/2019 | Kinsel, Kourtney J. | Analysis re: OII developments (0.2); review OII documents (0.2); review additional documents from Company (0.4). | 0.8 | 472 |
| 1/30/2019 | Hinckson, Shanice D. | Factual analysis (0.7); review/analyze Board documents (2.8). | 3.5 | 2065 |
| 1/30/2019 | O'Connor, Elizabeth | Assist R. Sussman w/ review of document requests to Company (0.8); emails w/ R. Sussman re: same (0.4). | 1.2 | 318 |
| 1/31/2019 | Franklin, Janie Marie | Assist J. Calderon w/ case materials (1.0). | 1 | 455 |
| 1/31/2019 | Goldin, Nicholas | Call w/ team re: directors (0.2); prepare work product (1.0); call w/ team re: same (0.3); prepare document request list for Company (0.3). | 1.8 | 2664 |
| 1/31/2019 | Sparks Bradley, Rachel | Meeting w/ R. Sussman and team re: analysis and work product (1.0); follow up w/ R. Sussman re: same (0.4); call w/ N. Goldin re: same (0.3); emails w/ R. | 4.5 | 4927.5 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | Sussman re: same (0.3); emails to team re: work streams (1.5); emails w/ clerks re: hearing transcript (0.3); review coverage re: same (0.7). | | |
| 1/31/2019 | Sussman, Rebecca A. | Emails w/ team re: written analysis work product (1.6); review and revise written analysis work product (2.0); meeting w/ R. Sparks Bradley, K. Kinsel, M. Vallejo, S. Hinckson, and J. Isaacman re: written analysis work product (1.0); follow up meeting w/ R. Sparks Bradley re: same (0.4). | 5 | 4200 |
| 1/31/2019 | Vallejo, Melissa A. | Meeting w/ team re: scope and parameters written analysis work product (1.0); factual analysis re: same (6.8); work product re: same (2.2). | 10 | 5900 |
| 1/31/2019 | Kinsel, Kourtney J. | Review and organize new documents from Company (0.2); call w/ R. Sparks Bradley, R. Sussman, M. Vallejo, S. Hinckman, and J. Isaacman re: development of written analysis work product (0.9); research and analysis for same (1.6). | 2.7 | 1593 |
| 1/31/2019 | Hinckson, Shanice D. | Meeting w/ R. Sussman, R. Sparks Bradley & team re: analysis and work product (1.0); factual analysis (4.40). | 5.4 | 3186 |
| 1/31/2019 | Isaacman, Jennifer | Meeting w/ team re: written analysis and work product (1.0); research, analysis, draft written analysis work product (5.3); analysis re: new documents/information (1.9); draft work product re: same (0.7). | 8.9 | 5251 |
| 1/31/2019 | O'Connor, Elizabeth | Continue to update tracker w/ documents received from Company (0.3); prepare and upload docs to database (0.7). | 1 | 265 |
| 2/1/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: hearing/proceeding (0.3); email to Cravath team re: same (0.2). Emails w/ R. Sussman re: new Company documents (0.5); review same (0.9). Emails w/ K. Kinsel re: written analysis work product (0.4). | 2.3 | 2518.5 |
| 2/1/2019 | Sussman, Rebecca A. | Review Board documents for telephonic meeting (0.1); email w/ R. Sparks Bradley re: document requests to Company (0.3). | 0.4 | 336 |
| 2/1/2019 | Vallejo, Melissa A. | Factual analysis (7.4); work product re: same (2.6); reviewed fact analysis documents to gather documents for written analysis work product (1.0). | 11 | 6490 |
| 2/1/2019 | Kinsel, Kourtney J. | Review/analyze documents for written analysis work product (5.1). | 5.1 | 3009 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/1/2019 | Isaacman, Jennifer | Draft work product (3.9). | 3.9 | 2301 |
| 2/1/2019 | O'Connor, Elizabeth | Update tracker with documents from Company (0.4); prepare and upload documents to database (0.6); organize case files (1.0). | 2 | 530 |
| 2/2/2019 | Sussman, Rebecca A. | Review, analyze, and revise draft Company documents (5.8); draft summary re: same for N. Goldin (0.8). | 6.6 | 5544 |
| 2/2/2019 | Vallejo, Melissa A. | Reviewed documents to written analysis work product (1.8); draft work product (5.2). | 7 | 4130 |
| 2/2/2019 | Kinsel, Kourtney J. | Review documents from Company (1.2) and analysis re: same (0.7). | 1.9 | 1121 |
| 2/3/2019 | Goldin, Nicholas | Review draft Company documents (1.5). | 1.5 | 2220 |
| 2/3/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: written analysis work product (0.4); revise outlines re: same (2.8); emails w/ R. Sussman and team re: same (0.4); review pending and completed document requests (0.9); emails w/ Cravath re: expert update call (0.3). | 4.8 | 5256 |
| 2/3/2019 | Sussman, Rebecca A. | Emails w/ N. Goldin and R. Sparks Bradley re: written analysis work product outlines and document requests (0.6); draft summary of document requests and documents received (1.2); review and revise PG&E Company documents (1.4). | 3.2 | 2688 |
| 2/3/2019 | Vallejo, Melissa A. | Review documents for work product (2.1); draft work product (3.9); revise work product (2.5). | 8.5 | 5015 |
| 2/3/2019 | Kinsel, Kourtney J. | Revise analysis (2.2). | 2.2 | 1298 |
| 2/3/2019 | Isaacman, Jennifer | Draft analysis (0.9). | 0.9 | 531 |
| 2/4/2019 | Goldin, Nicholas | Review, draft documents (0.4); attention to insurance issues (0.1). | 0.5 | 740 |
| 2/4/2019 | Sparks Bradley, Rachel | Factual analysis (3.2); revise written analysis work product re: same (0.7). | 3.9 | 4270.5 |
| 2/4/2019 | Sussman, Rebecca A. | Review and revise new draft of Company document (3.9); draft summary for N. Goldin re: same (0.4); call w/ Cravath re: Company expert (0.4); review related expert documents (0.2); review and revise factual analysis (0.4). | 5.3 | 4452 |
| 2/4/2019 | Vallejo, Melissa A. | Review documents for work product (0.9); draft work product outline (4.6); | 9 | 5310 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | factual analysis (1.5); work product re: same (2.0). | | |
| 2/4/2019 | Kinsel, Kourtney J. | Draft written analysis work product (7.6). | 7.6 | 4484 |
| 2/4/2019 | Isaacman, Jennifer | Draft written analysis work product (6.6). | 6.6 | 3894 |
| 2/5/2019 | Sparks Bradley, Rachel | Review detailed analyses for written analysis work product (2.9); revise detailed outline of same (1.1); emails w/ R. Sussman, and team re: same (0.9); emails w/ N. Goldin re: same (0.2). | 5.1 | 5584.5 |
| 2/5/2019 | Sussman, Rebecca A. | Draft detailed outline of written analysis work product (5.9); emails and call w/ R. Sparks Bradley and K. Kinsel re: same (1.3). | 7.2 | 6048 |
| 2/5/2019 | Kinsel, Kourtney J. | Draft written analysis work product (5.1). | 5.1 | 3009 |
| 2/5/2019 | Isaacman, Jennifer | Revise analysis (1.0). | 1 | 590 |
| 2/5/2019 | O'Connor, Elizabeth | Update document database per R. Sussman (0.5). | 0.5 | 132.5 |
| 2/6/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: documents (0.3); email w/ client re: same (0.1); email w/ K. Kinsel re: CAP documents (0.4); review and revise K. Kinsel written analysis work product outline (0.6); call w/ K. Kinsel re: same (0.4); review and revise written analysis work product (1.0). | 2.8 | 2352 |
| 2/6/2019 | Kinsel, Kourtney J. | Draft written analysis work product (4.4). | 4.4 | 2596 |
| 2/6/2019 | Isaacman, Jennifer | Draft written analysis work product (3.2). | 3.2 | 1888 |
| 2/6/2019 | O'Connor, Elizabeth | Update document database & document tracker per R. Sussman (0.5). | 0.5 | 132.5 |
| 2/7/2019 | Goldin, Nicholas | Communications w/ team re: strategy (0.4); attention to Board correspondence (0.4). | 0.8 | 1184 |
| 2/7/2019 | Sussman, Rebecca A. | Draft written analysis work product (4.2). | 4.2 | 3528 |
| 2/7/2019 | Isaacman, Jennifer | Draft written analysis work product (2.5). | 2.5 | 1475 |
| 2/7/2019 | O'Connor, Elizabeth | Upload documents received from client to database (0.6); update document tracker (0.2). | 0.8 | 212 |
| 2/7/2019 | Jacovatos, Nicholas | Prepare client contact list for N. Goldin (0.5). | 0.5 | 132.5 |
| 2/8/2019 | Sparks Bradley, Rachel | Emails w/ J. Isaacman re: written analysis work product (0.3); draft written analysis work product (2.1). | 2.4 | 2628 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/8/2019 | Sussman, Rebecca A. | Draft written analysis work product (6.1); calls w/ R. Sparks Bradley, J. Isaacman, and M. Vallejo re: same (0.7). | 6.8 | 5712 |
| 2/8/2019 | Vallejo, Melissa A. | Factual research for (1.5) and draft written analysis work product (2.0). | 3.5 | 2065 |
| 2/8/2019 | Isaacman, Jennifer | Draft written analysis work product (1.5). | 1.5 | 885 |
| 2/9/2019 | Goldin, Nicholas | Review draft Company documents (0.4). | 0.4 | 592 |
| 2/9/2019 | Sparks Bradley, Rachel | Emails w/ client, B. Frahn, N. Goldin re: additional documents per requests (0.6). | 0.6 | 657 |
| 2/9/2019 | Vallejo, Melissa A. | Conduct factual research (2.8) and draft written analysis work product (3.2). | 6 | 3540 |
| 2/9/2019 | Isaacman, Jennifer | Draft written analysis work product (1.1). | 1.1 | 649 |
| 2/10/2019 | Sussman, Rebecca A. | Draft written analysis work product (1.7). | 1.7 | 1428 |
| 2/10/2019 | Vallejo, Melissa A. | Factual research for (6.3) and draft written analysis work product (2.7). | 9 | 5310 |
| 2/10/2019 | Isaacman, Jennifer | Draft written analysis work product (1.0). | 1 | 590 |
| 2/11/2019 | Franklin, Janie Marie | Assist J. Calderon w/ case materials (0.1). | 0.1 | 45.5 |
| 2/11/2019 | Sussman, Rebecca A. | Draft written analysis work product (4.5). | 4.5 | 3780 |
| 2/11/2019 | Vallejo, Melissa A. | Factual research (0.8) and draft written analysis work product (1.7). | 2.5 | 1475 |
| 2/11/2019 | Kinsel, Kourtney J. | Review documents for incorporation into written analysis work product (1.1). | 1.1 | 649 |
| 2/11/2019 | Isaacman, Jennifer | Draft written analysis work product (6.5); emails w/ team re: same (0.3). | 6.8 | 4012 |
| 2/11/2019 | Jacovatos, Nicholas | Scan and send client documents per N. Goldin (0.5). | 0.5 | 132.5 |
| 2/12/2019 | Laspisa, Rosemarie | Compile documents received from client (3.2); update document tracker (0.5); prepare documents re: update of document repository (2.8). | 6.5 | 2600 |
| 2/12/2019 | Goldin, Nicholas | Calls w/ team re: work streams (0.2); review draft work product (0.6); call w/ proposed expert re: matter (0.4). | 1.2 | 1776 |
| 2/12/2019 | Sparks Bradley, Rachel | Multiple calls and emails w/ N. Goldin re: written analysis work product (0.8). Emails w/ R. Sussman and team re: fact gathering, analysis status (1.4). Draft/review written analysis work product (6.9). | 9.1 | 9964.5 |
| 2/12/2019 | Sussman, Rebecca A. | Draft written analysis work product (7.3); calls w/ R. Sparks Bradley re: same (0.7); call w/ J. Isaacman re: same (0.2); call w/ M. Vallejo re: same (0.2). | 8.4 | 7056 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 2/12/2019 | Vallejo, Melissa A. | Factual research and draft written analysis work product (6.0). | 6 | 3540 |
| 2/12/2019 | Kinsel, Kourtney J. | Review documents re: analysis work product (7.2). | 7.2 | 4248 |
| 2/12/2019 | Isaacman, Jennifer | Draft written analysis work product (10.2); emails w/ team re: same (1.0). | 11.2 | 6608 |
| 2/13/2019 | Goldin, Nicholas | Review written analysis work product (0.5); communications w/ team re: same (0.2). | 0.7 | 1036 |
| 2/13/2019 | Sparks Bradley, Rachel | Further draft/revise written analysis work product (5.8); numerous emails and calls w/ M. Vallejo, K. Kinsel, R. Sussman re: same (1.6); emails and calls w/ N. Goldin re: same (0.4). | 7.8 | 8541 |
| 2/13/2019 | Sussman, Rebecca A. | Review and revise written analysis work product (5.2); emails/call w/ R. Sparks Bradley re: same (0.9). | 6.1 | 5124 |
| 2/13/2019 | Vallejo, Melissa A. | Factual research (4.0) and draft written analysis work product (3.2). | 7.2 | 4248 |
| 2/13/2019 | Kinsel, Kourtney J. | Analysis of Board documents (3.2); draft narratives for written analysis work product re: same (1.6). | 4.8 | 2832 |
| 2/13/2019 | Isaacman, Jennifer | Draft written analysis work product (10.0). | 10 | 5900 |
| 2/14/2019 | Goldin, Nicholas | Conference w/ team re: workstreams (0.3); revise written analysis work product (0.5). | 0.8 | 1184 |
| 2/14/2019 | Sparks Bradley, Rachel | Revise written analysis work product drafts (1.9); emails w/ M. Vallejo, K. Kinsel, R. Sussman re: same (0.5). Calls and emails w/ N. Goldin re: written analysis work product, matter status (0.4). | 2.8 | 3066 |
| 2/14/2019 | Sussman, Rebecca A. | Review written analysis work product (0.9); revise written analysis work product (2.9); review additional written analysis work product (1.2). | 5 | 4200 |
| 2/14/2019 | Vallejo, Melissa A. | Communications w/ team re: written analysis work product (0.3). | 0.3 | 177 |
| 2/14/2019 | Kinsel, Kourtney J. | Email to R. Sparks Bradley and B. Sussman re: Company documents (0.2); revise written analysis work product per comments (2.1). | 2.3 | 1357 |
| 2/15/2019 | Goldin, Nicholas | Correspondence w/ team re: document retention issues (0.4). | 0.4 | 592 |
| 2/15/2019 | Sparks Bradley, Rachel | Revise written analysis work product drafts (2.1); emails w/ M. Vallejo, K. Kinsel, R. Sussman re: same (0.3); t/c w/ Cravath re: document collections (0.3); emails w/ N. Goldin re: same (0.2). | 2.9 | 3175.5 |
| 2/15/2019 | Sussman, Rebecca A. | Revise written analysis work product per comments (4.1); review and revise | 6.7 | 5628 |

| | | | | |
|---|---|---|---|---|
| | | additional written analysis work product (2.6). | | |
| 2/15/2019 | Kinsel, Kourtney J. | Research facts re: written analysis work product (2.6); revise same (0.4). | 3 | 1770 |
| 2/16/2019 | Kinsel, Kourtney J. | Revise written analysis work product (3.7). | 3.7 | 2183 |
| 2/17/2019 | Vallejo, Melissa A. | Factual research for (3.6) and draft written analysis work product (7.0). | 10.6 | 6254 |
| 2/18/2019 | Sparks Bradley, Rachel | Revise written analysis work product drafts (4.6); emails w/ M. Vallejo, K. Kinsel, R. Sussman re: same (0.5). | 5.1 | 5584.5 |
| 2/18/2019 | Vallejo, Melissa A. | Factual research for (2.8) and draft written analysis work product (7.8). | 10.6 | 6254 |
| 2/18/2019 | Kinsel, Kourtney J. | Research re: written analysis work product (0.6). | 0.6 | 354 |
| 2/19/2019 | Goldin, Nicholas | T/c w/ potential expert (0.4); review written analysis work product (1.0); conference call w/ team re: strategy (0.3). | 1.7 | 2516 |
| 2/19/2019 | Sparks Bradley, Rachel | Calls and emails w/ N. Goldin re: status (0.3). Revise written analysis work product drafts (7.5); emails and calls w/ M. Vallejo, K. Kinsel, R. Sussman re: same (0.8). | 8.6 | 9417 |
| 2/19/2019 | Sussman, Rebecca A. | Review and revise written analysis work product per comments (6.6); draft summary documents for clients (2.1). | 8.7 | 7308 |
| 2/19/2019 | Vallejo, Melissa A. | Revise written analysis work product per comments (6.0); draft further written analysis work product (4.0); document review for written analysis work product (3.0). | 13 | 7670 |
| 2/19/2019 | Kinsel, Kourtney J. | Revise written analysis work product per comments (7.1). | 7.1 | 4189 |
| 2/20/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: status (0.2). Revise written analysis work product drafts (3.5); emails and calls w/ M. Vallejo re: same (0.5). | 4.2 | 4599 |
| 2/20/2019 | Sussman, Rebecca A. | Email w/ K. Kinsel re: written analysis work product appendices (0.2); email w/ team re: document review (0.2). | 0.4 | 336 |
| 2/20/2019 | Vallejo, Melissa A. | Revise written analysis work product (1.9); emails w/ R. Sparks Bradley re: additional inquiries re: same (1.1). | 3 | 1770 |
| 2/20/2019 | Kinsel, Kourtney J. | Email to R. Sparks Bradley re: operating lines of business (0.1); emails to company re: documents (0.2). | 0.3 | 177 |
| 2/21/2019 | Laspisa, Rosemarie | Review documents received from client re: update of document repository (2.9); update indices re: same (0.6). | 3.5 | 1400 |
| 2/21/2019 | Sussman, Rebecca A. | Review documents (0.4) and email w/ T. Kovoor re: same (0.1). | 0.5 | 420 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/23/2019 | Goldin, Nicholas | Review material documents (0.9); revise written analysis work product (3.6). | 4.5 | 6660 |
| 2/24/2019 | Goldin, Nicholas | Review material documents (0.5); revise written analysis work product (5.8); call w/ team re: same (0.2). | 6.5 | 9620 |
| 2/24/2019 | Sparks Bradley, Rachel | Emails and call w/ N. Goldin re: written analysis work product (0.4). Review N. Goldin revisions re: same (0.9). | 1.3 | 1423.5 |
| 2/24/2019 | Sussman, Rebecca A. | Email w/ R. Sparks Bradley re: N. Goldin revisions of written analysis work product (0.4). | 0.4 | 336 |
| 2/25/2019 | Goldin, Nicholas | Correspondence w/ Company re: matter (0.2); conference w/ team re: workstreams (0.1). | 0.3 | 444 |
| 2/25/2019 | Sparks Bradley, Rachel | Review N. Goldin revisions to written analysis work product (0.6); revise same (1.1); emails w/ R. Sussman, J. Isaacman, K. Kinsel re: same (0.2); emails w/ N. Goldin re: status of documents, additional documents (0.3). | 2.2 | 2409 |
| 2/25/2019 | Sussman, Rebecca A. | Review documents received from client and revise document request status tracker (0.9); emails/calls w/ K. Kinsel re: written analysis work product (0.4); emails/calls w/ R. Sparks Bradley re: same (0.6); review N. Goldin revisions to work product (2.1). | 4 | 3360 |
| 2/25/2019 | Kinsel, Kourtney J. | Revise written analysis work product (3.5); call w/ R. Sussman re: written analysis work product comments (0.3); revise and update same (1.7). | 5.5 | 3245 |
| 2/26/2019 | Laspisa, Rosemarie | Compile documents received from Company (0.5); update document repository and indices re: same (0.5). | 1 | 400 |
| 2/26/2019 | Goldin, Nicholas | Conference w/ team re: workstreams (0.2). | 0.2 | 296 |
| 2/26/2019 | Sussman, Rebecca A. | Revise written analysis work product per comments (0.5). | 0.5 | 420 |
| 2/26/2019 | Kinsel, Kourtney J. | Revise written analysis work product per comments (6.9). | 6.9 | 4071 |
| 2/26/2019 | Isaacman, Jennifer | Implement comments to written analysis work product (6.5); call w/ R. Sparks Bradley re: same (0.3); emails w/ R. Sparks Bradley re: same (0.4). | 7.2 | 4248 |
| 2/27/2019 | Sparks Bradley, Rachel | Calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: written analysis work product (0.8); review same and guidance re: same (1.0). | 1.8 | 1971 |
| 2/27/2019 | Sussman, Rebecca A. | Review and revise written analysis work product per comments (3.0). | 3 | 2520 |
| 2/27/2019 | Kinsel, Kourtney J. | Communications w/ R. Sussman, J. Isaacman re: status of revisions to | 0.9 | 531 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | written analysis work product (0.3); revise written analysis work product (0.6). | | |
| 2/27/2019 | Isaacman, Jennifer | Implement revisions to written analysis work product (9.0); call w/ R. Sparks Bradley re: same (0.4); call w/ K. Kinsel re: same (0.4). | 9.8 | 5782 |
| 2/28/2019 | Sparks Bradley, Rachel | Call and emails w/ J. Isaacman re: written analysis work product (0.5); review/revise same (1.0). | 1.5 | 1642.5 |
| 2/28/2019 | Sussman, Rebecca A. | Review and revise work product (2.5). | 2.5 | 2100 |
| 2/28/2019 | Kinsel, Kourtney J. | Review Company and Board documents written analysis work product (4.0). | 4 | 2360 |
| 2/28/2019 | Isaacman, Jennifer | Implement revisions to written analysis work product (3.9); emails w/ R. Sparks Bradley to discuss same (0.3). | 4.2 | 2478 |
| 3/1/2019 | Sparks Bradley, Rachel | Emails w/ team re: written analysis work product (0.4); call w/ N. Goldin re: same (0.2). | 0.6 | 657 |
| 3/1/2019 | Sussman, Rebecca A. | Review and revise work product (0.5); call w/ R. Sparks Bradley re: same (0.2); call w/ K. Kinsel re: same (0.4). | 1.1 | 924 |
| 3/1/2019 | Kinsel, Kourtney J. | Analysis re: Board documents (0.1); communications w/ R. Sussman re: status of written analysis work product (0.1). | 0.2 | 118 |
| 3/2/2019 | Goldin, Nicholas | Communications w/ team re: workstreams (0.3). | 0.3 | 444 |
| 3/2/2019 | Sparks Bradley, Rachel | Revise written analysis work product (9.9); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (1.0); call w/ N. Goldin re: same (0.2). | 11.1 | 12154.5 |
| 3/2/2019 | Sussman, Rebecca A. | Review and revise work product per comments (3.9); calls/emails w/ R. Sparks Bradley, K. Kinsel, and J. Isaacman re: same (0.9). | 4.8 | 4032 |
| 3/2/2019 | Kinsel, Kourtney J. | Revise written analysis work product per comments (6.0); emails w/ team re: same (0.2). | 6.2 | 3658 |
| 3/2/2019 | Isaacman, Jennifer | Implement comments to written analysis work product (4.9); calls and emails w/ R. Sparks Bradley and R. Sussman re: same (0.5). | 5.4 | 3186 |
| 3/3/2019 | Goldin, Nicholas | Revise written analysis work product (2.0). | 2 | 2960 |
| 3/3/2019 | Sparks Bradley, Rachel | Continue to revise written analysis work product (7.9); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (0.9). | 8.8 | 9636 |
| 3/3/2019 | Sussman, Rebecca A. | Review and revise work product per comments (2.5). | 2.5 | 2100 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/3/2019 | Kinsel, Kourtney J. | Revise written analysis work product per comments (3.5). | 3.5 | 2065 |
| 3/3/2019 | Isaacman, Jennifer | Implement comments to work product (5.0); emails w/ R. Sparks Bradley, R. Sussman, and K. Kinsel re: same (0.8). | 5.8 | 3422 |
| 3/4/2019 | Franklin, Janie Marie | Communications re: case update (0.1). | 0.1 | 45.5 |
| 3/4/2019 | Goldin, Nicholas | Revise written analysis work product (2.4); review material documents re: same (0.6). | 3 | 4440 |
| 3/4/2019 | Sussman, Rebecca A. | Calls/emails w/ R. Sparks Bradley, J. Isaacman, M. Vallejo, and K. Kinsel re: document review. | 1 | 840 |
| 3/4/2019 | Vallejo, Melissa A. | Review and analyze new documents received from the Company (4.2); draft summaries of documents for team review (0.8). | 5 | 2950 |
| 3/5/2019 | Goldin, Nicholas | Prepare written analysis work product (2.8). | 2.8 | 4144 |
| 3/5/2019 | Sparks Bradley, Rachel | Further revise written analysis work product per comments (2.2); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (0.2); emails w/ M. Vallejo re: documents (0.3); review same (0.2). | 2.9 | 3175.5 |
| 3/5/2019 | Sussman, Rebecca A. | Review and revise written analysis work product (1.7); calls/emails w/ R. Sparks Bradley and J. Isaacman re: same (0.4). | 2.1 | 1764 |
| 3/5/2019 | Vallejo, Melissa A. | Analysis re: documents (1.0); review to send to R. Sparks Bradley and team (0.5); review and analyze new documents received from the Company (3.1); draft summaries of documents for team review (1.4). | 6 | 3540 |
| 3/5/2019 | Isaacman, Jennifer | Implement revisions to written analysis work product (5.2); calls and emails w/ R. Sparks Bradley and R. Sussman re: same (0.9). | 6.1 | 3599 |
| 3/6/2019 | Goldin, Nicholas | Revise written analysis work product (2.5). | 2.5 | 3700 |
| 3/6/2019 | Sussman, Rebecca A. | Review and analyze J. Alsup decision re: probation conditions (0.6); manage document review of recently received documents (0.5). | 1.1 | 924 |
| 3/6/2019 | Vallejo, Melissa A. | Review and analyze documents (1.2); draft summaries of documents for team review (0.8). | 2 | 1180 |
| 3/7/2019 | Goldin, Nicholas | Prepare written analysis work product (2.6); emails w/ team re: same (0.4). | 3 | 4440 |
| 3/7/2019 | Sparks Bradley, Rachel | Revise written analysis work product (2.1); calls and emails w/ J. Isaacman, K. | 3.2 | 3504 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | Kinsel, R. Sussman re: same (0.6); emails w/ N. Goldin re: same (0.5). | | |
| 3/7/2019 | Sussman, Rebecca A. | Review and revise written analysis work product per N. Goldin revisions (4.1); review and analyze K. Kinsel document review summary and review of related documents (0.9); review and analyze J. Isaacman document review summary and review of related documents (0.7). | 5.7 | 4788 |
| 3/7/2019 | Kinsel, Kourtney J. | Review documents (1.4); draft summary analysis of documents (0.6); incorporate revisions into written analysis work product (2.5); research documents re: same (0.5). | 5 | 2950 |
| 3/7/2019 | Isaacman, Jennifer | Emails w/ R. Sparks Bradley a redline of changes made to written analysis work product by N. Goldin (0.1); review and analyze documents (2.5); email to team re: same (0.3). | 2.9 | 1711 |
| 3/8/2019 | Curnin, Paul C. | Revise written analysis work product (0.5). | 0.5 | 820 |
| 3/8/2019 | Goldin, Nicholas | Prepare written analysis work product (4.1); communications w/ team re: same, workstreams (0.6). | 4.7 | 6956 |
| 3/8/2019 | Sparks Bradley, Rachel | Further revise written analysis work product per N. Goldin (6.3); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (0.8); emails w/ N. Goldin re: same (0.3); emails w/ N. Goldin re: document requests for Company (0.4). | 7.8 | 8541 |
| 3/8/2019 | Sussman, Rebecca A. | Review and revise written analysis work product per comments (3.4); emails/calls w/ R. Sparks Bradley, J. Isaacman, K. Kinsel, and M. Vallejo re: same (0.9); review and revise chronology (1.4); emails/calls w/ R. Sparks Bradley, J. Isaacman, K. Kinsel, M. Vallejo, J. Calderon and R. Duran re: same (1.2); review and provide comments to team re: document review summaries (1.5). | 8.4 | 7056 |
| 3/8/2019 | Calderon, Justin | Draft factual chronology (1.9); review documents (2.2). | 4.1 | 2870 |
| 3/8/2019 | Vallejo, Melissa A. | Review and analyze documents (2.3); draft summaries of documents for team review (0.7). | 3 | 1770 |
| 3/8/2019 | Duran, Raul G. | Review Board documents (2.5); draft analysis re: same (0.8). | 3.3 | 1947 |
| 3/8/2019 | Kinsel, Kourtney J. | Incorporate revisions into analysis work product (1.2); research documents re: same (0.3); compile documents (0.2); emails w/ R. Sparks Bradley and R. | 2 | 1180 |

| | | | | |
|---|---|---|---|---|
| | | Sussman re: same (0.1); add documents from written analysis work product (0.2). | | |
| 3/8/2019 | Isaacman, Jennifer | Revise written analysis work product and implement revisions from N. Goldin to same (3.0); emails w/ R. Sparks Bradley re: same (0.5); revise factual chronology (2.5); call and emails w/ R. Sussman re: same (1.6). | 7.6 | 4484 |
| 3/9/2019 | Isaacman, Jennifer | Implement revisions from N. Goldin to written analysis work product (4.1); emails w/ R. Sparks Bradley and R. Sussman re: same (0.8); call w/ R. Sparks Bradley re: same (0.3); revise summary of documents (1.8); emails w/ team re: same (0.9). | 7.9 | 4661 |
| 3/9/2019 | Kinsel, Kourtney J. | Revise written analysis work product (4.6); implement revisions from N. Goldin into same (3.8). | 8.4 | 4956 |
| 3/9/2019 | Duran, Raul G. | Review Board documents (1.1); draft work product (1.4); emails w/ R. Sussman and team re: same (0.5). | 3 | 1770 |
| 3/9/2019 | Vallejo, Melissa A. | Review, analyze, and draft summaries of documents for written analysis work product (6.3); revise documents (0.8); emails to R. Sparks Bradley and J. Isaacman re: same (0.2). | 7.3 | 4307 |
| 3/9/2019 | Calderon, Justin | Draft factual chronology (1.1); review documents (1.9). | 3 | 2100 |
| 3/9/2019 | Sussman, Rebecca A. | Revise written analysis (6.0); emails/calls w/ R. Sparks Bradley, M. Vallejo, K. Kinsel, R. Duran, and J. Calderon re: same (1.5). | 7.5 | 6300 |
| 3/9/2019 | Goldin, Nicholas | Revise written analysis work product (8.0); email to team re: same (0.2). | 8.2 | 12136 |
| 3/9/2019 | Sparks Bradley, Rachel | Further revise written analysis work product per comments (7.1); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (0.7). | 7.8 | 8541 |
| 3/10/2019 | Isaacman, Jennifer | Implement comments to written analysis work product (6.5); emails w/ team re: same (1.0); call w/ R. Sparks Bradley re: same (0.2). | 7.7 | 4543 |
| 3/10/2019 | Kinsel, Kourtney J. | Revise written analysis work product and implement revisions from N. Goldin (6.9); emails w/ R. Sparks Bradley and team re: same (0.3). | 7.2 | 4248 |
| 3/10/2019 | Vallejo, Melissa A. | Draft analysis re: Board committees for written analysis work product (3.8); implement comments and changes to written analysis work product from N. Goldin (3.0). | 6.8 | 4012 |

| | | | | |
|---|---|---|---|---|
| 3/10/2019 | Sussman, Rebecca A. | Revise written analysis work product per comments from N. Goldin and P. Curnin (5.8); emails/calls w/ R. Sparks Bradley, J. Isaacman, M. Vallejo, and K. Kinsel, re: same (1.2). | 7 | 5880 |
| 3/10/2019 | Sparks Bradley, Rachel | Further revise written analysis work product per N. Goldin (9.1); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (0.9). Emails w/ N. Goldin re: same (0.3). | 10.3 | 11278.5 |
| 3/10/2019 | Goldin, Nicholas | Revise written analysis work product (9.5); email to R. Sparks Bradley re: same (0.3). | 9.8 | 14504 |
| 3/11/2019 | Isaacman, Jennifer | Implement N. Goldin revisions to written analysis work product (3.1); emails w/ team re: same (0.6); implement N. Goldin revisions to work product (0.3); t/c w/ R. Sparks Bradley re: same (0.1). | 4.1 | 2419 |
| 3/11/2019 | Kinsel, Kourtney J. | Address comments to work product (0.5); revise written analysis work product (1.7). | 2.2 | 1298 |
| 3/11/2019 | Vallejo, Melissa A. | Analysis and identification of documents requests (3.5); emails w/ R. Sussman re: same (0.5); revise written analysis work product (2.7). | 6.7 | 3953 |
| 3/11/2019 | Sussman, Rebecca A. | Draft document requests (1.3); review and revise written analysis work product per N. Goldin and P. Curnin comments (5.7). | 7 | 5880 |
| 3/11/2019 | Sparks Bradley, Rachel | Further revise written analysis work product per comments (0.7); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (0.8); emails w/ N. Goldin re: document requests (0.5); pending items lists (0.2). | 2.2 | 2409 |
| 3/11/2019 | Goldin, Nicholas | Revise written analysis work product (6.0); communications w/ team re: same (0.5). | 6.5 | 9620 |
| 3/11/2019 | Curnin, Paul C. | Revise written analysis work product (4.1). | 4.1 | 6724 |
| 3/12/2019 | Isaacman, Jennifer | Revise analysis work product (3.9); emails w/ associate team re: same (0.4); emails w/ R. Sparks Bradley re: factual issues (0.6); implement N. Goldin revisions to work product (1.5); call w/ R. Sparks Bradley re: same (0.4). | 6.8 | 4012 |
| 3/12/2019 | Kinsel, Kourtney J. | Revise written analysis work product per P. Curnin and N. Goldin comments (7.1); research re: follow-up questions on written analysis work product (1.0). | 8.1 | 4779 |
| 3/12/2019 | Duran, Raul G. | Review Board documents (0.3). | 0.3 | 177 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 3/12/2019 | Vallejo, Melissa A. | Revise written analysis work product (6.6); emails w/ R. Sparks Bradley and team re: factual research issues (1.4). | 8 | 4720 |
|---|---|---|---|---|
| 3/12/2019 | Sussman, Rebecca A. | Revise written analysis work product (5.3); emails/calls w/ R. Sparks Bradley, J. Isaacman, M. Vallejo, and K. Kinsel re: same (0.9); review and revise written analysis work product (1.1). | 7.3 | 6132 |
| 3/12/2019 | Sparks Bradley, Rachel | Further revise written analysis work product per N. Goldin (5.3); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (0.7). | 6 | 6570 |
| 3/12/2019 | Goldin, Nicholas | Correspondence w/ Company re: materials (0.3); prepare written analysis work product (1.4); communications w/ team re: same (0.3). | 2 | 2960 |
| 3/12/2019 | Curnin, Paul C. | Revise written analysis work product (2.5). | 2.5 | 4100 |
| 3/13/2019 | Isaacman, Jennifer | Implement comments to factual chronology (1.1); call w/ R. Sparks Bradley re: same (0.3); fact check portion of the written analysis work product (2.0); emails w/ associate team re: same (0.3); emails w/ R. Sparks Bradley re: fact research issues (1.2); team call re: status of written analysis work product (0.4); address open items in written analysis work product (1.0); emails w/ associate team re: same (0.3). | 6.6 | 3894 |
| 3/13/2019 | Kinsel, Kourtney J. | Revise written analysis work product (1.8); draft document re: open factual issues (1.4); call w/ R. Sussman, R. Sparks Bradley, M. Vallejo, J. Isaacman re: next steps (2.2); emails re: research questions from R. Sparks Bradley (1.0). | 6.4 | 3776 |
| 3/13/2019 | Vallejo, Melissa A. | Address follow up questions and comments re: written analysis work product (1.7); review documents for written analysis work product (1.3); call w/ R. Sparks Bradley, R. Sussman, J. Isaacman, and K. Kinsel regarding written analysis work product (0.3); revise written analysis work product per team comments (1.6). | 4.9 | 2891 |
| 3/13/2019 | Sussman, Rebecca A. | Call w/ team re: written analysis work product (0.4); review and revise written analysis work product (0.8); review and revise written analysis work product (2.6); emails w/ R. Sparks Bradley, M. Vallejo, K. Kinsel, and J. Isaacman re: same (0.6). | 4.4 | 3696 |

| | | | | |
|---|---|---|---|---|
| 3/13/2019 | Sparks Bradley, Rachel | Further revise written analysis work product per N. Goldin (4.7); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (0.8); meeting w/ N. Goldin re: matter (0.3). | 5.8 | 6351 |
| 3/13/2019 | Goldin, Nicholas | Revise written analysis work product (1.1); communications w/ team re: same (0.1); calls and correspondence w/ Company (0.5). | 1.7 | 2516 |
| 3/13/2019 | Laspisa, Rosemarie | Update document repository (0.5). | 0.5 | 200 |
| 3/14/2019 | Isaacman, Jennifer | Revise written analysis work product address open items identified by N. Goldin (3.8). | 3.8 | 2242 |
| 3/14/2019 | Kinsel, Kourtney J. | Revise written analysis work product per N. Goldin (3.2). | 3.2 | 1888 |
| 3/14/2019 | Vallejo, Melissa A. | Review new documents from Company for written analysis work product (0.8); update work product re: same (0.6); address follow up questions and comments from N. Goldin re: written analysis work product (1.0). | 2.4 | 1416 |
| 3/14/2019 | Sussman, Rebecca A. | Draft cover letter re: written analysis work product (0.9); revise analysis per comments (5.8); emails/calls w/ R. Sparks Bradley, M. Vallejo, K. Kinsel, and J. Isaacman re: same (1.8). | 8.5 | 7140 |
| 3/14/2019 | Sparks Bradley, Rachel | Further revise written analysis work product per N. Goldin and P. Curnin (5.9); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (0.5). | 6.4 | 7008 |
| 3/14/2019 | Goldin, Nicholas | Prepare written analysis work product (2.6); communications w/ team re: same (0.4). | 3 | 4440 |
| 3/14/2019 | Curnin, Paul C. | Revise written analysis work product (2.5). | 2.5 | 4100 |
| 3/15/2019 | Isaacman, Jennifer | Address open items in written analysis work product (0.6); emails w/associate team re: same (0.3); coordinate work product (2.0); emails and calls w/ duplicating, assistant, R. Sussman and R. Sparks Bradley re: same (0.8). | 3.7 | 2183 |
| 3/15/2019 | Kinsel, Kourtney J. | Revise written analysis work product documents (0.6). | 0.6 | 354 |
| 3/15/2019 | Vallejo, Melissa A. | Address open issues in work product (4.5); confer w/ J. Isaacman re: status (0.7). | 5.2 | 3068 |
| 3/15/2019 | Sussman, Rebecca A. | Review and revise written analysis work product per comments (4.9); emails/calls w/ R. Sparks Bradley, M. Vallejo, K. Kinsel, and J. Isaacman re: same (2.1). | 7 | 5880 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/15/2019 | Sparks Bradley, Rachel | Finalize written analysis work product per N. Goldin and P. Curnin (5.4); calls and emails w/ J. Isaacman, K. Kinsel, R. Sussman re: same (1.2); meeting w/ N. Goldin re: same (0.3). | 6.9 | 7555.5 |
| 3/15/2019 | Goldin, Nicholas | Prepare written analysis work product (3.9); communications w/ team re: same (0.2); correspondence w/ clients re: same (0.4). | 4.5 | 6660 |
| 3/15/2019 | Curnin, Paul C. | Review and revise written analysis work product (1.6). | 1.6 | 2624 |
| 3/16/2019 | Isaacman, Jennifer | Emails w/ R. Sparks Bradley and R. Sussman re: work product (0.2). | 0.2 | 118 |
| 3/16/2019 | Sussman, Rebecca A. | Emails w/ R. Sparks Bradley and J. Isaacman re: written analysis work product (0.3). | 0.3 | 252 |
| 3/16/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: work product (0.4); review coverage issues (0.1). | 0.5 | 547.5 |
| 3/18/2019 | Sussman, Rebecca A. | Review document requests/documents received (0.7); emails w/ R. Sparks Bradley, J. Isaacman, K. Kinsel, and M. Vallejo re: same (0.3). | 1 | 840 |
| 3/19/2019 | Sussman, Rebecca A. | Review of recent coverage re: Company (0.3). | 0.3 | 252 |
| 3/19/2019 | Laspisa, Rosemarie | Review documents received from client re: update of document repository (1.0). | 1 | 400 |
| 3/20/2019 | Isaacman, Jennifer | File maintenance re: work product (0.3); draft factual summary (2.0). | 2.3 | 1357 |
| 3/20/2019 | Sussman, Rebecca A. | Review and revise open items list (0.5); review and analyze documents (1.4); email w/ R. Sparks Bradley and R. Artale re: same (0.3). | 2.2 | 1848 |
| 3/20/2019 | Sparks Bradley, Rachel | Emails and calls w/ R. Sussman re: matter (0.3); review documents (0.6); emails w/ team re: same (0.3). | 1.2 | 1314 |
| 3/20/2019 | Laspisa, Rosemarie | Review and compile documents (1.2); update of document repository and indices re: same (0.8). | 2 | 800 |
| 3/21/2019 | Isaacman, Jennifer | Review and draft factual summary (0.8). | 0.8 | 472 |
| 3/21/2019 | Kinsel, Kourtney J. | Prepare list of Company documents (0.3); email to R. Sparks Bradley and R. Sussman re: same (0.1); draft analysis (1.2). | 1.6 | 944 |
| 3/21/2019 | Sussman, Rebecca A. | Email w/ K. Kinsel re: Company documents (0.2); review of same (0.7). | 0.9 | 756 |
| 3/22/2019 | Isaacman, Jennifer | Factual analysis (1.2). | 1.2 | 708 |
| 3/22/2019 | Sussman, Rebecca A. | Calls/emails w/ R. Sparks Bradley re: case updates and associate task list (0.4); review of documents and draft | 4.4 | 3696 |

| | | | | |
|---|---|---|---|---|
| | | summaries re: same (3.5); emails/calls w/ J. Isaacman, K. Kinsel, and M. Vallejo re: reports (0.5). | | |
| 3/22/2019 | Sparks Bradley, Rachel | Email to N. Goldin re: matter (0.3); call w/ R. Sussman re: documents (0.3); review same (0.8). | 1.4 | 1533 |
| 3/23/2019 | Sussman, Rebecca A. | Emails w/ R. Sparks Bradley, N. Goldin, M. Vallejo, J. Isaacman, and K. Kinsel re: document requests (0.4). | 0.4 | 336 |
| 3/23/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: matter (0.2); emails w/ R. Sussman re: same (0.2). | 0.4 | 438 |
| 3/23/2019 | Goldin, Nicholas | Correspondence w/ team re: work streams (0.2). | 0.2 | 296 |
| 3/24/2019 | Sussman, Rebecca A. | Email w/ team re: meeting and upcoming projects (0.3). | 0.3 | 252 |
| 3/25/2019 | Isaacman, Jennifer | Factual review and analysis (3.8). | 3.8 | 2242 |
| 3/25/2019 | Vallejo, Melissa A. | Review, analyze, and summarize documents (11.0). | 11 | 6490 |
| 3/25/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: document requests (0.3); emails w/ team re: updates (0.3). | 0.6 | 504 |
| 3/25/2019 | Sparks Bradley, Rachel | Emails w/ team re: Board interviews (0.4); emails w/ N. Goldin and R. Sussman re: documents requests (0.3). | 0.7 | 766.5 |
| 3/26/2019 | Isaacman, Jennifer | Meeting w/ associate team re: ongoing projects and next steps (0.5); emails w/ team re: same (0.2); analyze documents (1.7). | 2.4 | 1416 |
| 3/26/2019 | Kinsel, Kourtney J. | Meeting w/ team re: written analysis work product and preparation for client meeting (0.5); revise written analysis work product w/ new information (1.9). | 2.4 | 1416 |
| 3/26/2019 | Vallejo, Melissa A. | Read, review, analyze, and summarize documents per R. Sparks Bradley and R. Sussman (1.1); meeting w/ R. Sparks Bradley, R. Sussman, J. Isaacman, and K. Kinsel re: work streams (0.5); emails re: work product and open issues (0.5); analysis re: documents (0.4); email to R. Sussman re: same (0.1). | 2.6 | 1534 |
| 3/26/2019 | Sussman, Rebecca A. | Team meeting re: revising written analysis work product (0.5); emails w/ team re: document requests and review of prior request per questions from N. Goldin (0.9). | 1.4 | 1176 |
| 3/26/2019 | Sparks Bradley, Rachel | Meetingw/ R. Sussman, J. Isaacman, M. Vallejo and v/c w/ K. Kinsel re: status, next steps (0.5); follow up emails w/ team and N. Goldin re: same (0.5); | 1.8 | 1971 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | emails w/ R. Sussman and N. Goldin re: document requests (0.8). | | |
| 3/26/2019 | Goldin, Nicholas | Correspondence w/ team re: document collection and review (0.3). | 0.3 | 444 |
| 3/26/2019 | Goldin, Nicholas | Calls w/ team re: stay motions (0.2); communications w/ clients re: same (0.3). | 0.5 | 740 |
| 3/27/2019 | Kinsel, Kourtney J. | Summarize facts (2.1); review documents and email R. Sussman re: same (0.1). | 2.2 | 1298 |
| 3/27/2019 | Vallejo, Melissa A. | Update written analysis work product per documents (3.5); finalize factual analysis (1.6); email summaries to R. Sparks Bradley, R. Sussman, J. Isaacman, and K. Kinsel (0.4). | 5.5 | 3245 |
| 3/27/2019 | Sussman, Rebecca A. | Emails/calls w/ K. Kinsel re: documents and review of same (1.5); review of document requests (0.8); emails/calls w/ J. Isaacman, M. Vallejo, and K. Kinsel re: updates to written analysis work product, and review of documents (1.2). | 3.5 | 2940 |
| 3/27/2019 | Laspisa, Rosemarie | Review documents (1.0). | 1 | 400 |
| 3/28/2019 | Vallejo, Melissa A. | Further update written analysis work product new documents (3.0). | 3 | 1770 |
| 3/28/2019 | Sussman, Rebecca A. | Review and revise written analysis work product (1.6); review documents (0.2). | 1.8 | 1512 |
| 3/28/2019 | Sparks Bradley, Rachel | Review updates to written analysis (0.7); coverage (0.1). | 0.8 | 876 |
| 3/29/2019 | Kinsel, Kourtney J. | Update work products (2.8). | 2.8 | 1652 |
| 3/29/2019 | Sussman, Rebecca A. | Calls/emails w/ STB team re: work product (0.6). | 0.6 | 504 |
| 3/30/2019 | Isaacman, Jennifer | Emails w/ R. Sussman and R. Sparks Bradley re: work product (0.4). | 0.4 | 236 |
| 3/30/2019 | Sussman, Rebecca A. | Emails w/ N. Goldin and J. Isaacman re: written analysis work product (0.3). | 0.3 | 252 |
| 3/31/2019 | Kinsel, Kourtney J. | Revise written analysis work product (1.6). | 1.6 | 944 |
| 3/31/2019 | Sparks Bradley, Rachel | Revise written analysis work product (1.2); emails w/ R. Sussman, J. Isaacman, M. Vallejo, K. Kinsel re: same (0.7). | 1.9 | 2080.5 |
| 4/1/2019 | Sussman, Rebecca A. | Review memo re: recent proceedings (0.4); review and revise written analysis work product (1.7). | 2.1 | 1764 |
| 4/2/2019 | Isaacman, Jennifer | Review and analyze documents (1.5); work product re: same (1.5). | 3 | 1770 |
| 4/2/2019 | Kinsel, Kourtney J. | Analyze new Company documents (1.3); revise written analysis work product (0.9). | 2.2 | 1298 |

| | | | | |
|---|---|---|---|---|
| 4/2/2019 | Vallejo, Melissa A. | Review documents (0.5); revise written analysis work product per same (2.0). | 2.5 | 1475 |
| 4/2/2019 | Sussman, Rebecca A. | Review documents and draft summary for N. Goldin re: same (1.0); review documents (0.9); emails/calls w. R. Sparks Bradley, J. Isaacman, K. Kinsel, and M. Vallejo re: same (0.4). | 2.3 | 1932 |
| 4/3/2019 | Isaacman, Jennifer | Review documents (0.7); revise written analysis work product (1.9). | 2.6 | 1534 |
| 4/3/2019 | Kinsel, Kourtney J. | Review documents (0.5); revise written analysis work product (2.0). | 2.5 | 1475 |
| 4/3/2019 | Sussman, Rebecca A. | Update written analysis work product per email from N. Goldin (0.6); emails w/ T. Kovoor re: documents (0.3); review document requests and response (0.6). | 1.5 | 1260 |
| 4/3/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: documents (0.4); emails w/ R. Sussman re: same (0.2). | 0.6 | 657 |
| 4/3/2019 | Franklin, Janie Marie | Review and file management of case documents (1.0). | 1 | 455 |
| 4/4/2019 | Kinsel, Kourtney J. | Analyze documents (1.1); revise written analysis work product (1.6). | 2.7 | 1593 |
| 4/4/2019 | Vallejo, Melissa A. | Revise written analysis work product per comments (0.8). | 0.8 | 472 |
| 4/4/2019 | Sussman, Rebecca A. | Review summaries of documents (0.6); review coverage (0.3). | 0.9 | 756 |
| 4/5/2019 | Isaacman, Jennifer | Review documents (0.2); analysis re: same (0.2). | 0.4 | 236 |
| 4/5/2019 | Vallejo, Melissa A. | Analyze documents (3.7); work product re: same (1.8). | 5.5 | 3245 |
| 4/5/2019 | Sussman, Rebecca A. | Review documents received (0.4) and correspondence w/ team re: same (0.2). | 0.6 | 504 |
| 4/5/2019 | Goldin, Nicholas | Communications w/ team re: recent documents (0.3). | 0.3 | 444 |
| 4/8/2019 | Isaacman, Jennifer | Review documents (0.9); update work product per same (0.8); calls and emails w/ R. Sussman re: same (0.3). | 2 | 1180 |
| 4/8/2019 | Vallejo, Melissa A. | Update written analysis work product per new documents (3.0); call with R. Sussman to discuss projects (0.2). | 3.2 | 1888 |
| 4/8/2019 | Sussman, Rebecca A. | Calls w/ R. Sparks Bradley, J. Isaacman, M. Vallejo, and K. Kinsel re: client meeting outline (0.7); draft same (2.6). | 3.3 | 2772 |
| 4/8/2019 | Sparks Bradley, Rachel | T/c w/ N. Goldin re: client meeting (0.3); prep. for same (0.4); t/c and emails w/ R. Sussman and team re: same (0.5). | 1.2 | 1314 |
| 4/9/2019 | Isaacman, Jennifer | Prepare for client meeting (0.6); draft outline of open items (3.2). | 3.8 | 2242 |
| 4/9/2019 | Isaacman, Jennifer | Analyze documents (0.7); email team re: same (0.1). | 0.8 | 472 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | 4/9/2019 | Kinsel, Kourtney J. | Prepare for client meeting (0.1). | 0.1 | 59 |
|---|---|---|---|---|---|
| | 4/9/2019 | Vallejo, Melissa A. | Update written analysis work product per new documents (0.8). | 0.8 | 472 |
| | 4/9/2019 | Sussman, Rebecca A. | Review and revise outline for client meeting per R. Sparks Bradley comments (2.2); review and analyze J. Isaacman's summary of documents (1.0) and call w/ J. Isaacman re: same (0.3); review and analyze documents (0.7). | 4.2 | 3528 |
| | 4/9/2019 | Sparks Bradley, Rachel | Prepare for client meeting (1.0); emails w/ R. Sussman and team re: same (0.2). | 1.2 | 1314 |
| | 4/10/2019 | Isaacman, Jennifer | Further prepare for client meeting (0.5); draft outline of open items (1.5). | 2 | 1180 |
| | 4/10/2019 | Kinsel, Kourtney J. | Revise written analysis work product (2.6); prepare outline of open issues for client meeting (2.1). | 4.7 | 2773 |
| | 4/10/2019 | Vallejo, Melissa A. | Emails/calls w/ team re: outline for client meeting (1.8); draft issues for client meeting (6.2). | 8 | 4720 |
| | 4/10/2019 | Sussman, Rebecca A. | Emails/calls w/ R. Sparks Bradley, J. Isaacman, M. Vallejo, and K. Kinsel re: outline for client meeting (2.2); draft outline for client meeting and review related documents (4.8). | 7 | 5880 |
| | 4/10/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: client meeting (0.6); prepare for same (0.8); emails w/ Cravath re: documents (0.4); t/c w/ Cravath re: same (0.4). | 2.2 | 2409 |
| | 4/10/2019 | Goldin, Nicholas | Communications w/ team re: client document preservation (0.5). | 0.5 | 740 |
| | 4/11/2019 | Isaacman, Jennifer | Prepare for client meeting (0.3); emails w/ R. Sussman and R. Sparks Bradley re: same (0.2). | 0.5 | 295 |
| | 4/11/2019 | Kinsel, Kourtney J. | Update factual work product with new documents (1.3). | 1.3 | 767 |
| | 4/11/2019 | Kinsel, Kourtney J. | Revise outline for client meeting (2.4). | 2.4 | 1416 |
| | 4/11/2019 | Vallejo, Melissa A. | Coordinate with R. Sussman, J. Isaacman re: documents in preparation for client meeting (1.2). | 1.2 | 708 |
| | 4/11/2019 | Vallejo, Melissa A. | T/c w/ R. Sussman re: Board and Committee membership (0.4); update analysis of same (1.0); email to R. Sparks Bradley re: same (0.2). | 1.6 | 944 |
| | 4/11/2019 | Vallejo, Melissa A. | Draft outline for client meeting (0.5). | 0.5 | 295 |
| | 4/11/2019 | Sussman, Rebecca A. | Review and revise outline for meeting with clients (3.0); emails/calls/meetings w/ team re: same (0.9). | 3.9 | 3276 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/11/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: client meeting (0.7); further preparation for same (1.4); emails w/ Cravath re: documents (0.5); t/c w/ Cravath re: same (0.2); emails w/ N. Goldin and P. Curnin re: documents (1.0); O/c w/ R. Sussman re: client meeting preparation (0.5). | 4.3 | 4708.5 |
| 4/12/2019 | Sussman, Rebecca A. | Review outline for client meeting (1.0). | 1 | 840 |
| 4/12/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: client meeting (0.6); further prep. for same (1.4); emails w/ R. Sussman re: meeting (0.6). | 2.6 | 2847 |
| 4/14/2019 | Sussman, Rebecca A. | Prepare for meeting w/ clients (3.1); working travel time to client meeting (2.1); review documents (1.2); review document per question from N. Goldin (0.6). | 7 | 5880 |
| 4/14/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and R. Sussman re: client meeting (0.3); further preparation for same (2.0). | 2.3 | 2518.5 |
| 4/14/2019 | Goldin, Nicholas | Review material in preparation for meeting w/ client (2.2); call w/ team re: same (0.4); communications w/ team re: same (0.4). | 3 | 4440 |
| 4/15/2019 | Isaacman, Jennifer | Fact research (0.3); email to N. Goldin and associate team re: same (0.1). | 0.4 | 236 |
| 4/15/2019 | Kinsel, Kourtney J. | Communications w/ J. Isaacman re: work product (0.2). | 0.2 | 118 |
| 4/15/2019 | Vallejo, Melissa A. | Emails w/ N. Goldin re: various items (1.0). | 1 | 590 |
| 4/15/2019 | Sussman, Rebecca A. | Director meetings w/ Cravath, Latham, and PwC re: data collection (3.2); meeting w/ clients (3.5); review of notes from meetings w/ clients and follow-up re: same (2.9). | 9.6 | 8064 |
| 4/15/2019 | Sparks Bradley, Rachel | Meeting with clients, N. Goldin, P. Curnin, R. Sussman (3.5); emails w/ N. Goldin and R. Sussman re: same (0.6). | 4.1 | 4489.5 |
| 4/15/2019 | Goldin, Nicholas | Prepare for meeting w/ clients (4.4); attend client meeting (3.5); communications w/ team re: same (0.6). | 8.5 | 12580 |
| 4/15/2019 | Curnin, Paul C. | Meeting w/ clients (2.5). | 2.5 | 4100 |
| 4/16/2019 | Isaacman, Jennifer | T/c w/ R. Sussman re: updates to written work product (0.2). | 0.2 | 118 |
| 4/16/2019 | Vallejo, Melissa A. | T/c w/ R. Sussman re: document requests to Company (0.5); t/c w/ K. Kinsel re: same (0.5); email to R. Sussman re: documents (0.6). | 1.6 | 944 |
| 4/16/2019 | Sussman, Rebecca A. | Review notes from meeting w/ clients and draft summary re: open issues per N. Goldin (1.8); t/c w/ team re: follow-up | 3.9 | 3276 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | items (0.3); follow up calls/emails re: same w/ R. Sparks Bradley and M. Vallejo (0.8); review of document request re: same (0.7); t/c w. J. Isaacman re: documents (0.3). | | |
| 4/16/2019 | Laspisa, Rosemarie | Update document repository and document tracker re: documents (3.0). | 3 | 1200 |
| 4/17/2019 | Isaacman, Jennifer | Analyze documents (0.3); update written analysis work product per same (0.5). | 0.8 | 472 |
| 4/17/2019 | Vallejo, Melissa A. | Prepare documents (5.0); t/c w/ R. Sussman re: collection (0.6). | 5.6 | 3304 |
| 4/17/2019 | Sussman, Rebecca A. | Call w/ team re: status of document request (0.3); call w/ M. Vallejo re: same (0.3); call w/ R. Sparks Bradley re: case updates (0.3); review of Cravath document collection memos and notes re: same (0.9); email w/ R. Sparks Bradley re: same (0.2). | 2 | 1680 |
| 4/18/2019 | Vallejo, Melissa A. | Review and revise document collection (1.2); create inventory with paralegal (0.6). | 1.8 | 1062 |
| 4/18/2019 | Sussman, Rebecca A. | Review recent coverage of Company (0.2); draft summary re: open issues and document requests (2.0); email w/ M. Vallejo re: document requests (0.3). | 2.5 | 2100 |
| 4/18/2019 | Laspisa, Rosemarie | Per R. Sussman and M. Vallejo, compile and prepare documents (4.5). | 4.5 | 1800 |
| 4/19/2019 | Isaacman, Jennifer | Analysis re: new Company documents (0.3). | 0.3 | 177 |
| 4/19/2019 | Vallejo, Melissa A. | Draft response to document provided by PG&E (1.5); email/call with R. Sparks Bradley and N. Goldin re: same (0.5). | 2 | 1180 |
| 4/19/2019 | Vallejo, Melissa A. | Review inventory/index list for document requests (0.5). | 0.5 | 295 |
| 4/19/2019 | Vallejo, Melissa A. | Review and analysis of coverage (1.3); work product re: same (1.2). | 2.5 | 1475 |
| 4/19/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: case status (0.3); review of document request summary (0.5) and email w/ N. Goldin, M. Vallejo and team re: same (0.2); email w/ N. Goldin re: follow ups from meeting (0.4); email w/ N. Goldin re: document management (0.2); review of E. White memo re: document requests (0.5) and emails w/ R. Sparks Bradley and Cravath re: same (0.2). | 2.3 | 1932 |
| 4/19/2019 | Sparks Bradley, Rachel | T/c w/ R. Sussman re: status of document collection process (0.3); emails w/ R. Sussman re: same (0.4); analysis re: matter status and work product (2.2); emails w/ N. Goldin and M. Vallejo re: same (0.5). | 3.4 | 3723 |

| | Date | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1 | 4/19/2019 | Curnin, Paul C. | Review documents (0.8). | 0.8 | 1312 |
| 2 | 4/22/2019 | Vallejo, Melissa A. | Email to R. Sussman re: document request (0.1). | 0.1 | 59 |
| 3–5 | 4/22/2019 | Sussman, Rebecca A. | Emails w/ R. Sparks Bradley and N. Goldin re: document requests (0.9); emails/calls w/ team and M. Vallejo re: same (0.4); emails w/ PwC, Cravath, Latham, and Directors re: document collection (0.4). | 1.7 | 1428 |
| 6 | 4/22/2019 | Sparks Bradley, Rachel | Emails w/ R. Sussman re: status of document collection process (0.4). | 0.4 | 438 |
| 7 | 4/23/2019 | Vallejo, Melissa A. | Review documents per request (0.5). | 0.5 | 295 |
| 8 | 4/23/2019 | Sussman, Rebecca A. | Emails w/ M. Vallejo and team re: document requests (0.4). | 0.4 | 336 |
| 9 | 4/23/2019 | Laspisa, Rosemarie | Prepare documents per request (1.0). | 1 | 400 |
| 10 | 4/23/2019 | Laspisa, Rosemarie | Update client document repository per team (0.7). | 0.7 | 280 |
| 11–14 | 4/24/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: meeting w/ N. Goldin (0.4); review of task list re: same (0.3); meeting w/ N. Goldin and R. Sparks Bradley re: next steps (0.5); follow up discussion w/ R. Sparks Bradley re: same (0.4); emails w. R. Artale re: document repository (0.4). | 2 | 1680 |
| 15–16 | 4/24/2019 | Sparks Bradley, Rachel | O/c w/ N. Goldin and R. Sussman re: status and strategy (0.5); t/c w/ R. Sussman re: same (0.4). | 0.9 | 985.5 |
| 17 | 4/25/2019 | Vallejo, Melissa A. | Review recent news re: Company for relevant information (0.5). | 6 | 3540 |
| 18 | 4/25/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: work product (0.3); calls w. M. Vallejo and K. Kinsel re: same (0.5); review of work product (0.1). | 0.9 | 756 |
| 19–20 | 4/25/2019 | Sparks Bradley, Rachel | Analysis re: next steps (1.4); email to team re: strategy and next steps (0.8). | 2.2 | 2409 |
| 21 | 4/25/2019 | Goldin, Nicholas | Review document requests (0.1); correspondence w/ Company re: same (0.2). | 0.3 | 444 |
| 22 | 4/26/2019 | Kinsel, Kourtney J. | T/c w/ R. Sussman, M. Vallejo re: strategy/next steps (0.3). | 0.3 | 177 |
| 23 | 4/26/2019 | Vallejo, Melissa A. | Call with R. Sussman and K. Kinsel regarding factual analysis (0.7). | 0.7 | 413 |
| 24 | 4/26/2019 | Vallejo, Melissa A. | Review recent news and supplement tracking chart re: same (0.5). | 0.5 | 295 |
| 25–26 | 4/26/2019 | Sussman, Rebecca A. | Call w/ K. Kinsel and M. Vallejo re: work product assignments (0.3); emails w/ R. Sparks Bradley re: same (0.2). | 0.5 | 420 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 4/28/2019 | Vallejo, Melissa A. | Review and analyze SEC filings (5.0); work product re: same (3.1). | 8.1 | 4779 |
| 4/29/2019 | Isaacman, Jennifer | Review Company documents (3.2); call w/ R. Sussman re: same (0.3). | 3.5 | 2065 |
| 4/29/2019 | Isaacman, Jennifer | Draft factual analysis (3.7). | 3.7 | 2183 |
| 4/29/2019 | Vallejo, Melissa A. | Further factual review and analyze (6.6); draft work product re: same (3.4). | 10 | 5900 |
| 4/29/2019 | Sussman, Rebecca A. | Call w/ M. Vallejo re: SEC filing review (0.5); calls/emails w/ R. Sparks Bradley re: status update to work product (0.5); call w/ J. Isaacman re: work product assignment (0.3); review K. Kinsel status chart (0.6); call w/ R. Sparks Bradley and K. Kinsel re: same (0.2). | 2.1 | 1764 |
| 4/30/2019 | Isaacman, Jennifer | Revise work product per documents (1.7). | 1.7 | 1003 |
| 4/30/2019 | Isaacman, Jennifer | Further factual review (2.0). | 2 | 1180 |
| 4/30/2019 | Kinsel, Kourtney J. | Factual research/analysis (2.0). | 2 | 1180 |
| 4/30/2019 | Vallejo, Melissa A. | Further factual review and analysis (1.2); email to team re: same (0.3). | 1.5 | 885 |
| 4/30/2019 | Sussman, Rebecca A. | Review factual work product (0.3); call w/ R. Sparks Bradley re: work product (0.3); email R. Sparks Bradley and N. Goldin re: matter (0.1). | 0.7 | 588 |
| 4/30/2019 | Laspisa, Rosemarie | Scan and upload of hard copy files to document repository (1.5); organize hard copy files (0.5). | 2 | 800 |
| **TOTAL** | | | **1247** | **984,380.50** |

## Task Code: Analysis/Strategy (L120)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/29/2019 | Curnin, Paul C. | T/c w/ client re: litigation status (0.3). | 0.3 | 492 |
| 1/29/2019 | Calderon, Justin | Review to newly filed complaints (0.2). | 0.2 | 140 |
| 1/30/2019 | Isaacman, Jennifer | Prepare summary chart of derivative complaints filed against clients (0.5). | 0.5 | 295 |
| 1/31/2019 | Franklin, Janie Marie | Prepare detailed chart of litigations against clients (4.5). | 4.5 | 2047.5 |
| 1/31/2019 | Kinsel, Kourtney J. | Prepare P. Curnin pro hac vice materials (0.3). | 0.3 | 177 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/4/2019 | Kinsel, Kourtney J. | Analyze recent case filings (0.5). | 0.5 | 295 |
| 2/6/2019 | Calderon, Justin | Research re: waivers of service in Bowlinger action (0.4); emails and discussions w/ H. Frahn, J. Kreissman, and P. Curnin re: waivers of service in Bowlinger action (0.5). | 0.9 | 630 |
| 2/6/2019 | Sparks Bradley, Rachel | Emails w/ team and clerks re: stay issues in derivative actions (0.7); emails w/ Latham team re: same (0.3); email w/ B. Frahn re: same (0.1). | 1.1 | 1204.5 |
| 2/6/2019 | Frahn, Harrison J. | Emails and discussions w/ J. Calderon re: new filing and potential to lift stay (0.5). | 0.5 | 767.5 |
| 2/7/2019 | Calderon, Justin | Legal research re: directors of debtor (4.2); emails w/ R. Sparks Bradley re: same (0.8). | 5 | 3500 |
| 2/7/2019 | Sparks Bradley, Rachel | Emails w/ J. Calderon re: Bowlinger derivative action stay (0.5); legal analysis (0.4); emails w/ Latham team re: same (0.2). | 1.1 | 1204.5 |
| 2/8/2019 | Calderon, Justin | Further legal research (2.3); draft email to H. Frahn, P. Curnin, J. Kreissman and R. Sparks Bradley re: same (0.5). | 2.8 | 1960 |
| 2/8/2019 | Sussman, Rebecca A. | Review Bowlinger response to notice of stay (0.3). | 0.3 | 252 |
| 2/8/2019 | Sparks Bradley, Rachel | Legal analysis (0.4); emails w/ J. Calderon re: same (0.3). | 0.7 | 766.5 |
| 2/11/2019 | Calderon, Justin | Research re: caselaw cited by Bowlinger Plaintiffs in opposition to notice of stay (0.7); email to R. Sparks Bradley re: same (0.2); attention to calendaring in light of Plaintiffs' opposition to notice of stay in Bowlinger (0.3). | 1.2 | 840 |
| 2/11/2019 | Sparks Bradley, Rachel | Emails w/ J. Calderon re: Bowlinger derivative action stay opposition (0.5). | 0.5 | 547.5 |
| 2/20/2019 | Goldin, Nicholas | Attention to litigation stay issues (2.4). | 2.4 | 3552 |
| 2/21/2019 | Calderon, Justin | Attention to opposition to notice of stay in Bowlinger case (0.1); caselaw research. re: same (0.3). | 0.4 | 280 |
| 2/21/2019 | Sparks Bradley, Rachel | Emails and t/c w/ N. Goldin re: Bowlinger case (0.2); emails w/ Latham re: same (0.2); review docket re: same (0.1). | 0.5 | 547.5 |
| 2/22/2019 | Calderon, Justin | Review response to opposition to notice of stay filed by Weil in Bowlinger case (0.1); caselaw research re: same (0.5). | 0.6 | 420 |
| 2/22/2019 | Goldin, Nicholas | Review correspondence re: recent filings (0.2). | 0.2 | 296 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/25/2019 | Calderon, Justin | Review response to opposition to notice of stay drafted by Weil and Latham (0.3); emails w/ R. Sparks Bradley re: same (0.2). | 0.5 | 350 |
| 2/25/2019 | Goldin, Nicholas | Review strategy re: civil litigation (0.2). | 0.2 | 296 |
| 3/5/2019 | Calderon, Justin | Emails w/ R. Sparks Bradley re: cases status (0.1); analysis re: cases status (0.5). | 0.6 | 420 |
| 3/5/2019 | Sparks Bradley, Rachel | T/c w/ M. Weiss (Latham) re: stay issues (0.2); emails w/ N. Goldin and B. Frahn re: same (0.7). Emails w/ J. Calderon re: derivative and securities cases (0.2). | 1.1 | 1204.5 |
| 3/6/2019 | Goldin, Nicholas | Communications w/ team re: stay analysis (0.3). | 0.3 | 444 |
| 3/7/2019 | Calderon, Justin | Emails w/ R. Sparks Bradley re: cases status (0.1); analysis re: cases status (0.5). | 0.6 | 420 |
| 3/8/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: derivative and securities cases (0.2); analysis re: same (0.6). | 0.8 | 876 |
| 3/9/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and Latham team re: stay issues (0.2); schedule call w/ same (0.1). | 0.3 | 328.5 |
| 3/13/2019 | Calderon, Justin | Research and analysis re: motion to stay state court cases (1.3). | 1.3 | 910 |
| 3/13/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and Latham team re: derivative and securities actions (0.3). T/c w/ Latham re: same (0.3). Review Bowlinger draft motion to extend stay (0.2); emails w/ J. Calderon re: same (0.2); emails w/ N. Goldin and P. Curnin re: same (0.3). | 1.3 | 1423.5 |
| 3/13/2019 | Goldin, Nicholas | T/c w/ Latham re: derivative claims, stay motion (0.4); conference w/ team re: same (0.1). | 0.5 | 740 |
| 3/14/2019 | Calderon, Justin | Revise/update detailed chart of litigations against clients (1.9); emails w/ R. Sparks Bradley re: same (0.2). | 2.1 | 1470 |
| 3/14/2019 | Sparks Bradley, Rachel | Emails w/ J. Calderon re: cases status (0.2). Emails w/ N. Goldin re: Blackburn matter (0.3). | 0.5 | 547.5 |
| 3/14/2019 | Curnin, Paul C. | Review motion for stay (0.3). | 0.3 | 492 |
| 3/19/2019 | Curnin, Paul C. | Review documents for court submission (0.5). | 0.5 | 820 |
| 3/22/2019 | Sparks Bradley, Rachel | Review/revise bankruptcy and securities action draft scheduling/stay stipulations (0.4); emails w/ Latham and Weil re: same (0.2); emails w/ N. Goldin and P. Curnin re: same (0.2). | 0.8 | 876 |
| 3/22/2019 | Curnin, Paul C. | Revise draft court submission (0.4). | 0.4 | 656 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/22/2019 | Curnin, Paul C. | Revise stipulation re: bankruptcy stay (0.4). | 0.4 | 656 |
| 3/25/2019 | Sparks Bradley, Rachel | Review/revise bankruptcy and securities action stipulations (0.8); emails w/ Latham and Weil re: same (0.4); t/c w/ Latham re: same (0.2). Emails w/ N. Goldin and P. Curnin re: stipulations, service issues in York action (1.3). | 2.7 | 2956.5 |
| 3/25/2019 | Goldin, Nicholas | Calls w/ team, DPW team, Latham team re: stay and briefing schedules (0.7); review draft scheduling stipulations (0.8). | 1.5 | 2220 |
| 3/25/2019 | Curnin, Paul C. | Review draft court materials (0.5). | 0.5 | 820 |
| 3/25/2019 | Curnin, Paul C. | T/c w/ counsel re: federal court stipulation re: stay (0.2). | 0.2 | 328 |
| 3/26/2019 | Sparks Bradley, Rachel | Further review revised bankruptcy and securities action stipulations (0.3); emails w/ Latham and Weil re: same (0.4); t/c w/ Latham re: same (0.1). Emails w/ N. Goldin and P. Curnin re: analysis/strategy of stipulation issues (0.6). | 1.4 | 1533 |
| 3/26/2019 | Curnin, Paul C. | Revise scheduling stipulations (0.3). | 0.3 | 492 |
| 3/27/2019 | Sparks Bradley, Rachel | Review stipulation issues (0.5); emails w/ Latham team and P. Curnin re: same (0.3). | 0.8 | 876 |
| 3/28/2019 | Sparks Bradley, Rachel | Review stipulation issues (0.3); emails w/ Latham team et al. re: same (0.3). | 0.6 | 657 |
| 3/28/2019 | Curnin, Paul C. | Correspondence w/ Weil re: scheduling stipulation (0.2). | 0.2 | 328 |
| 3/28/2019 | Curnin, Paul C. | T/c w/ R. Parra (Latham) re: derivative and securities matters (0.3). | 0.3 | 492 |
| 3/29/2019 | Goldin, Nicholas | Communications re: stay, service of complaint (0.4). | 0.4 | 592 |
| 3/30/2019 | Sussman, Rebecca A. | Review securities complaint against client per question from N. Goldin (0.5); email to N. Goldin re: same (0.1). | 0.6 | 504 |
| 3/30/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and R. Sussman re: York action service issues (0.5). | 0.5 | 547.5 |
| 3/30/2019 | Curnin, Paul C. | T/c w/ Plaintiffs' counsel (York action) re: service issues (0.3); emails re: same (0.3). | 0.6 | 984 |
| 3/31/2019 | Sussman, Rebecca A. | Emails w/ N. Goldin and R. Sparks Bradley re: York securities matter (0.5). | 0.5 | 420 |
| 4/1/2019 | Calderon, Justin | Revise litigation chart per R. Sparks Bradley (1.8); review case dockets (0.2); facilitate case calendaring (0.5). | 2.5 | 1750 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/1/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: derivative/securities matters status/strategy (0.9). Emails w/ J. Calderon re: status (0.2). | 1.1 | 1204.5 |
| 4/1/2019 | Goldin, Nicholas | Communications w/ team re: service issues (0.1); t/c w/ MWE re: same (0.1). | 0.2 | 296 |
| 4/2/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: derivative/securities matters strategy (0.2); analysis re: same (0.7). | 0.9 | 985.5 |
| 4/3/2019 | Curnin, Paul C. | Analyze York complaint (0.6); t/c w/ plaintiffs' counsel re: scheduling (0.3); review Alsup rulings (0.5). | 1.4 | 2296 |
| 4/4/2019 | Curnin, Paul C. | Email w/ counsel (0.4) and edit scheduling stipulation in class action and bankruptcy matters (0.6). | 1 | 1640 |
| 4/10/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and P. Curnin re: matters strategy (0.4); analysis re: same (0.3). Emails w/ J. Calderon and Latham re: same (0.4). | 1.1 | 1204.5 |
| 4/12/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and P. Curnin re: matters strategy (0.5); analysis re: same (0.5). Emails w/ Latham re: same (0.3). | 1.3 | 1423.5 |
| 4/12/2019 | Goldin, Nicholas | Communications w/ team re: service issues (0.5). | 0.5 | 740 |
| 4/14/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and P. Curnin re: matters strategy (0.3). | 0.3 | 328.5 |
| 4/17/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and P. Curnin re: strategy (0.4); review proposed stipulations for same (0.5). | 0.9 | 985.5 |
| 4/18/2019 | Calderon, Justin | Legal research (1.6). | 1.6 | 1120 |
| 4/18/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and P. Curnin re: matters strategy (0.2); review revised proposed stipulations for same (0.4). Emails w/ plaintiffs' counsel, other defendants' counsel re: same (0.2). | 0.8 | 876 |
| 4/18/2019 | Curnin, Paul C. | Review and approve scheduling stipulations in bankruptcy and class actions (0.4). | 0.4 | 656 |
| 4/19/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and P. Curnin re: derivative matters status (0.2). | 0.2 | 219 |
| 4/22/2019 | Sparks Bradley, Rachel | Further emails w/ N. Goldin and P. Curnin re: derivative matters status (0.3). | 0.3 | 328.5 |
| 4/23/2019 | Sussman, Rebecca A. | Emails w/ P. Curnin, N. Goldin, and R. Sparks Bradley re: waivers of service (0.1); email w/ K. Kinsel re: litigation tracking chart (0.2). | 0.3 | 252 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 4/23/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and P. Curnin re: derivative matters status (0.1); emails w/ plaintiffs' counsel re: waivers (0.2). | 0.3 | 328.5 |
| 4/24/2019 | Sparks Bradley, Rachel | Finalize waivers in derivative matter (1.1); email to plaintiffs' counsel re: same (0.1). | 1.2 | 1314 |
| 4/25/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin and P. Curnin re: securities/bankruptcy stipulations (0.3). | 0.3 | 328.5 |
| 4/29/2019 | Kinsel, Kourtney J. | Research re: derivative and securities cases filed against PG&E (0.7); draft analysis re: same (1.4). | 2.1 | 1239 |
| 4/29/2019 | Sparks Bradley, Rachel | Emails w/ Latham re: derivative and securities cases (0.4); emails w/ J. Kreissman et al. re: securities stipulation (0.3). | 0.7 | 766.5 |
| **TOTAL** | | | **67.50** | **67,176.50** |

**Task Code: Pre-Trial Pleadings and Motion (L200)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 4/25/2019 | Calderon, Justin | Calendar York and Bowlinger deadlines in response to CMOs (0.1). | 0.1 | 70 |
| 1/29/2019 | Franklin, Janie Marie | Communications w/ team re: case updates/filings (0.7). | 0.7 | 318.5 |
| 3/21/2019 | Calderon, Justin | Facilitate calendaring in federal securities cases (0.4); communications w/ managing clerks re: same (0.3). | 0.7 | 490 |
| 1/29/2019 | Calderon, Justin | Calendar dates given filing of new complaint (0.1). | 0.1 | 70 |
| 3/15/2019 | Calderon, Justin | Facilitate calendaring of all cases (0.6). | 0.6 | 420 |
| 3/8/2019 | Calderon, Justin | Communications w/ managing clerks re: calendaring (0.2). | 0.2 | 140 |
| 2/27/2019 | Calderon, Justin | Facilitate Hagberg calendaring (0.1). | 0.1 | 70 |
| 2/20/2019 | Calderon, Justin | Attention to Bowlinger docket (0.1), CMC order (0.1), and calendaring (0.1). | 0.3 | 210 |
| 2/20/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: status of cases (0.2); email to J. Calderon re: same (0.1). | 0.3 | 328.5 |
| 2/19/2019 | Calderon, Justin | Review Plaintiffs' Declaration re: Conference Statement filed in consolidated derivative case (0.1). | 0.1 | 70 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/12/2019 | Calderon, Justin | Attention to Bowlinger docket re: P. Curnin pro hac vice renewal (0.1). | 0.1 | 70 |
| 2/7/2019 | O'Connor, Elizabeth | Download, prepare and send federal docket filed documents to R. Sparks Bradley per request (0.5). | 0.5 | 132.5 |
| 2/6/2019 | Calderon, Justin | Review recent filings (0.3). | 0.3 | 210 |
| 2/5/2019 | Franklin, Janie Marie | Assist J. Calderon w/ pro hac vice renewal fee prep and filing (1.0). | 1 | 455 |
| 2/4/2019 | Calderon, Justin | Emails w/ managing clerks re: calendaring in light of notice of bankruptcy stay (0.3). | 0.3 | 210 |
| 2/1/2019 | Calderon, Justin | Emails w/ E. White re: next steps in light of bankruptcy filing (0.3). | 0.3 | 210 |
| 1/31/2019 | Calderon, Justin | Emails w/ E. White re: next steps in light of bankruptcy filing (0.5). | 0.5 | 350 |
| **TOTAL** | | | **6.20** | **3,824.50** |

**Task Code: eDiscovery – Collection (L620)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/12/2019 | Gedrich, Evan | Document delivery per N. Goldin (0.5). | 0.5 | 132.5 |

**Task Code: eDiscovery – Processing (L630)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/29/2019 | Azoulai, Moshe | Provide TransPerfect with documents to be processed and staged in Relativity (0.4). | 0.4 | 182 |
| 1/30/2019 | Azoulai, Moshe | Provide TransPerfect with documents to be processed and staged in Relativity (0.3). | 0.3 | 136.5 |
| 2/1/2019 | Azoulai, Moshe | Provide TransPerfect with documents to be processed and staged in Relativity (0.3). | 0.3 | 136.5 |
| 2/21/2019 | Kovoor, Thomas G. | Prepare new materials for vendor per R. Sussman (0.9); emails w/ R. Sussman re: same (0.1). | 1 | 420 |
| 3/9/2019 | Kovoor, Thomas G. | Communications re: additional material for doc review/staging per R. Sussman. | 0.5 | 210 |
| 3/19/2019 | Kovoor, Thomas G. | Prepare/send new materials to Transperfect for staging for review per R. Sussman (0.5). | 0.5 | 210 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/20/2019 | Kovoor, Thomas G. | Prep/send materials for review platform to vendor (0.4); emails w/ R. Sussman re: same (0.1). | 0.5 | 210 |
| 3/27/2019 | Kovoor, Thomas G. | Assist w/ data search & retrieve information per R. Sussman (0.5). | 0.5 | 210 |
| 4/1/2019 | Kovoor, Thomas G. | Communications w/ vendor re: new data uploaded for review platform (0.5). | 0.5 | 210 |
| 4/2/2019 | Kovoor, Thomas G. | Send new data to vendor for review platform re: discussion w/ R. Sussman. | 0.8 | 336 |
| 4/3/2019 | Kovoor, Thomas G. | Prepare/send new data for review platform to vendor (1.2); revise work product w/ R. Sussman (0.3). | 1.5 | 630 |
| 4/8/2019 | Kovoor, Thomas G. | Communications w/ vendor (0.3); send new data for review platform re: R. Sussman (0.2). | 0.5 | 210 |
| **TOTAL** | | | **7.30** | **3,101.00** |

**Task Code: eDiscovery – Review (L650)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/31/2019 | Azoulai, Moshe | Administer e-discovery engagement with TransPerfect (0.2). | 0.2 | 91 |

**Task Code: eDiscovery – First Pass Document Review (L653)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/4/2019 | Isaacman, Jennifer | Review and analyze documents received from Company (1.5). | 1.5 | 885 |
| 3/4/2019 | Kinsel, Kourtney J. | Review and analyze documents received from Company (2.5). | 2.5 | 1475 |
| 3/5/2019 | Kinsel, Kourtney J. | Review documents received from Company (1.8). | 1.8 | 1062 |
| 3/6/2019 | Isaacman, Jennifer | Review, tag, and summarize documents (2.1). | 2.1 | 1239 |
| 3/6/2019 | Kinsel, Kourtney J. | Review documents (5.1). | 5.1 | 3009 |
| **TOTAL** | | | **13** | **7,670.00** |