**Exhibit E**

**ITEMIZED DISBURSEMENTS**

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Research | | | |
| Online Research - Bloomberg Finance | 1/29/2019 | 3:19-cv-00501 cand | 2.50 |
| Online Research - Bloomberg Finance | 1/29/2019 | 3:19-cv-00501 cand | 2.50 |
| Online Research - Bloomberg Finance | 1/29/2019 | "Sources: All California State Court Dockets | 10.00 |
| Online Research - Bloomberg Finance | 1/29/2019 | "Sources: U.S. District Court for the Northern District of California Dockets | 10.00 |
| Online Research - Bloomberg Finance | 1/29/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online Research - Bloomberg Finance | 1/30/2019 | 3:19-cv-00501 cand | 2.50 |
| Online Research - Bloomberg Finance | 1/30/2019 | 3:19-cv-00501 cand | 2.50 |
| Online Research - Bloomberg Finance | 1/30/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online Research - Intelligize | 1/30/2019 | Online Research - Intelligize Intelligize:Ng, Elise:0.15 | 0.17 |
| Online Research - Intelligize | 1/30/2019 | Online Research - Intelligize Intelligize:Ng, Elise:10 | 11.41 |
| Online Research - Intelligize | 1/30/2019 | Online Research - Intelligize Intelligize:Ng, Elise:10 | 11.41 |

[2] The amounts listed in this Exhibit are billed in accordance with the Guidelines and Local Rules.

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online Research - Intelligize | 1/30/2019 | Online Research - Intelligize Intelligize:Ng, Elise:3 | 3.42 |
| Online Research - Intelligize | 1/30/2019 | Online Research - Intelligize Intelligize:Ng, Elise:5.18 | 5.91 |
| Online research | 1/31/2019 | COURTALERT.COM, INC. - 01/31/19-Case Search [San Francisco] 17-4955 | 22.21 |
| Online Research - Bloomberg Finance | 1/31/2019 | "Sources: Dockets | 10.00 |
| Online Research - Bloomberg Finance | 1/31/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online Research - Bloomberg Finance | 2/1/2019 | 3:19-cv-00501 cand | 7.50 |
| Online Research - Bloomberg Finance | 2/1/2019 | 3:18-cv-03509 cand | 2.50 |
| Online Research - Bloomberg Finance | 2/2/2019 | 3:18-cv-03509 cand | 5.00 |
| Online Research - Bloomberg Finance | 2/2/2019 | 3:19-cv-00501 cand | 5.00 |
| Online Research - Bloomberg Finance | 2/5/2019 | 3:18-cv-03509 cand | 2.50 |
| Online Research - Bloomberg Finance | 2/6/2019 | 3:18-cv-03509 cand | 5.00 |
| Online Research - Bloomberg Finance | 2/6/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online Research - Bloomberg Finance | 2/7/2019 | 1:09-bk-11078 canb | 3.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online Research - Bloomberg Finance | 2/7/2019 | 1:09-bk-11078 canb | 17.90 |
| Online Research - Bloomberg Finance | 2/7/2019 | "Sources: U.S. Bankruptcy Court for the Northern District of California Dockets | 10.00 |
| Online Research - Bloomberg Finance | 2/7/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online research - West Law | 2/7/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | 1,593.65 |
| Online research - West Law | 2/7/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | 2,053.08 |
| Online research - West Law | 2/7/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | 204.00 |
| Online Research - Bloomberg Finance | 2/8/2019 | 3:18-cv-03509 cand | 5.00 |
| Online research - West Law | 2/8/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | 99.40 |
| Online research - West Law | 2/8/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | 236.89 |
| Online Research - Bloomberg Finance | 2/9/2019 | 3:18-cv-03509 cand | 5.00 |
| Online Research - Bloomberg Finance | 2/11/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online research - West Law | 2/11/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | 78.96 |
| Online Research - Bloomberg Finance | 2/14/2019 | "Sources: U.S. District Court for the Northern District of California Dockets | 10.00 |
| Online Research - Bloomberg Finance | 2/14/2019 | 3:14-cr-00175 cand_cr | 2.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online Research - Bloomberg Finance | 2/19/2019 | 3:19-cv-00501 cand | 2.50 |
| Online Research - Bloomberg Finance | 2/20/2019 | 3:19-cv-00501 cand | 5.00 |
| Online Research - Bloomberg Finance | 2/22/2019 | "Sources: Dockets | 10.00 |
| Online Research - Bloomberg Finance | 2/22/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online Research - Bloomberg Finance | 2/23/2019 | 3:19-cv-00994 cand | 5.00 |
| Online Research - Bloomberg Finance | 2/25/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online Research - Bloomberg Finance | 2/27/2019 | 3:19-cv-00994 cand | 5.00 |
| Online research | 2/28/2019 | COURTALERT.COM, INC. - 02/28/19-Case Search [San Francisco] CGC-19-573190 & CJC-17-004955 | 35.17 |
| Online Research - Bloomberg Finance | 3/1/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online Research - Bloomberg Finance | 3/5/2019 | 3:19-cv-00501 cand | 7.50 |
| Online Research - Bloomberg Finance | 3/6/2019 | 3:19-cv-00501 cand | 7.50 |
| Online Research - Bloomberg Finance | 3/6/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online Research - Bloomberg Finance | 3/7/2019 | 3:19-cv-00501 cand | 5.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online Research - Bloomberg Finance | 3/9/2019 | 3:18-cv-03509 cand | 5.00 |
| Online Research - Bloomberg Finance | 3/9/2019 | 3:19-cv-00501 cand | 5.00 |
| Online Research - Bloomberg Finance | 3/12/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online research - West Law | 3/13/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | 206.53 |
| Online Research - Bloomberg Finance | 3/14/2019 | 3:19-cv-00994 cand | 2.50 |
| Online Research - Bloomberg Finance | 3/15/2019 | 3:18-cv-03509 cand | 2.50 |
| Online Research - Bloomberg Finance | 3/15/2019 | 3:19-cv-00994 cand | 5.00 |
| Online Research - Bloomberg Finance | 3/16/2019 | 3:19-cv-00501 cand | 5.00 |
| Online Research - Bloomberg Finance | 3/16/2019 | 3:18-cv-03509 cand | 5.00 |
| Online Research - Bloomberg Finance | 3/18/2019 | 3:18-cv-03509 cand | 2.50 |
| Online Research - Bloomberg Finance | 3/18/2019 | 3:19-cv-00501 cand | 2.50 |
| Online Research - Bloomberg Finance | 3/19/2019 | 3:18-cv-03509 cand | 5.00 |
| Online Research - Bloomberg Finance | 3/19/2019 | 3:19-cv-00501 cand | 10.00 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Online Research - Bloomberg Finance | 3/20/2019 | 3:19-cv-00501 cand | 5.00 |
| Online Research - Bloomberg Finance | 3/22/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online research - West Law | 3/26/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | 98.21 |
| Online research - West Law | 3/26/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | 137.69 |
| Online research - West Law | 3/27/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | 137.69 |
| Online Research - Bloomberg Finance | 3/28/2019 | 3:14-cr-00175 cand_cr | 2.50 |
| Online research - West Law | 3/28/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | 49.11 |
| Online research - West Law | 3/28/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | 481.90 |
| Online research | 3/31/2019 | COURTALERT.COM, INC. - 03/31/19-Case Search [San Francisco] 17-4955 | 38.87 |
| Online research - West Law | 4/8/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | 142.51 |
| Online research | 4/30/2019 | COURTALERT.COM, INC. - 04/30/19-Case Search [San Francisco] 17-4955 | 40.72 |
| Pacer | 1/29/2019 | Charges Roe, Brian | 0.20 |
| Pacer | 1/29/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 2/1/2019 | Charges Calderon, Justin | 1.10 |
| Pacer | 2/1/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 2/1/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 2/1/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 2/1/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 2/1/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 2/1/2019 | Charges Sparks Bradley, Rachel | 3.00 |
| Pacer | 2/1/2019 | Charges Sparks Bradley, Rachel | 0.10 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 2/4/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 2/4/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 2/4/2019 | Charges LIBRARY, ID | 2.30 |
| Pacer | 2/7/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 2/7/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 2/7/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 2/7/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 2/7/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.50 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 2.10 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.70 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 1.10 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 1.80 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.30 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.60 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.60 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 1.40 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.90 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 1.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 1.30 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.50 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.30 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 1.30 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 2.50 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.30 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.40 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.40 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.40 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 1.90 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 0.40 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/7/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 2/8/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 2/8/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 2/8/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 2/8/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 2/8/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 2/8/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 2/22/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 2/22/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 2/22/2019 | Charges Calderon, Justin | 0.40 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 2/27/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 3/5/2019 | Charges Sparks Bradley, Rachel | 0.30 |
| Pacer | 3/5/2019 | Charges Sparks Bradley, Rachel | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 3/5/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 3/7/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 3/7/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/7/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 3/7/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 3/7/2019 | Charges Sussman, Rebecca A. | 3.00 |
| Pacer | 3/7/2019 | Charges Sussman, Rebecca A. | 0.20 |
| Pacer | 3/7/2019 | Charges Sussman, Rebecca A. | 1.60 |
| Pacer | 3/13/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 3/13/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 3/13/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/13/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 3/13/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 3/13/2019 | Charges Calderon, Justin | 0.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 3/13/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 3/13/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 2.30 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 2.50 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 2.60 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 2.30 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 3.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/14/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/15/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 3/15/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 3/15/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 3/15/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 3/15/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 3/21/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 3/21/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 3/21/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/21/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 3/21/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 3/21/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 3/25/2019 | Charges Sparks Bradley, Rachel | 1.40 |
| Pacer | 3/25/2019 | Charges Sparks Bradley, Rachel | 0.70 |
| Pacer | 3/26/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 3/26/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/26/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 3/26/2019 | Charges Calderon, Justin | 3.00 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 3/26/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 3/26/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 4/1/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 4/1/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 4/1/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 4/1/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 4/1/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 4/1/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 4/1/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 4/2/2019 | Charges Sparks Bradley, Rachel | 1.40 |
| Pacer | 4/2/2019 | Charges Sparks Bradley, Rachel | 0.10 |
| Pacer | 4/2/2019 | Charges Sparks Bradley, Rachel | 0.70 |
| Pacer | 4/10/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 4/10/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 4/14/2019 | Charges Sparks Bradley, Rachel | 1.40 |
| Pacer | 4/14/2019 | Charges Sparks Bradley, Rachel | 0.40 |
| Pacer | 4/14/2019 | Charges Sparks Bradley, Rachel | 1.20 |
| Pacer | 4/14/2019 | Charges Sparks Bradley, Rachel | 0.70 |
| Pacer | 4/17/2019 | Charges Sparks Bradley, Rachel | 0.40 |
| Pacer | 4/17/2019 | Charges Sparks Bradley, Rachel | 0.30 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges Sparks Bradley, Rachel | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.40 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.30 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 4/29/2019 | Charges LIBRARY, ID | 0.10 |
| Document Retrieval | 1/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 1/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 1/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 1/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 1/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 1/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 1/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 1/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 1/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/5/2019 | FILE & SERVEXPRESS LLC - Document Retrieval Document Retrieval Record ID: 120403284 | 9.80 |
| Document Retrieval | 2/5/2019 | FILE & SERVEXPRESS LLC - Document Retrieval Record ID: 120403840 | 10.89 |
| Document Retrieval | 2/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 2/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 2/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/13/2019 | FILE & SERVEXPRESS LLC - Document Retrieval Record ID: 120520531 | 544.34 |
| Document Retrieval | 2/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 2/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 2/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 2/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 3/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 3/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 3/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 3/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 3/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 3/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 4/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 4/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 4/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 4/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Document Retrieval | 4/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - Justin.Calderon@stblaw.com | 1.09 |
| Document Retrieval | 4/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - Justin.Calderon@stblaw.com | 1.09 |
| **Meals** | | | |
| Meals - Overtime | 1/30/2019 | MELISSA VALLEJO - OT meal; dinner; delivery; Jan. 30, 2019 | 28.00 |
| Meals - Overtime | 1/30/2019 | Elizabeth O'Connor - OT meal; dinner; Jan. 30, 2019 | 13.06 |
| Meals - Overtime | 1/31/2019 | REBECCA SUSSMAN – OT meal; dinner; delivery; Feb. 10, 2019 | 29.39 |
| Meals - Overtime | 1/31/2019 | MELISSA VALLEJO - OT meal; dinner; delivery; Jan. 31, 2019 | 27.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Meals - Overtime | 1/31/2019 | JENNIFER ISAACMAN – OT meal; dinner; delivery; Feb. 11, 2019 | 37.55 |
| Meals - Overtime | 2/1/2019 | MELISSA VALLEJO - OT meal; dinner; delivery; Feb. 01, 2019 | 30.00 |
| Meals - Overtime | 2/2/2019 | REBECCA SUSSMAN - OT meal; dinner; delivery; Feb. 02, 2019 | 34.56 |
| Meals - Overtime | 2/2/2019 | MELISSA VALLEJO - OT meal; dinner; delivery; Feb. 02, 2019 | 40.00 |
| Meals - Overtime | 2/3/2019 | MELISSA VALLEJO - OT meal; dinner; delivery; Feb. 03, 2019 | 23.00 |
| Meals - Overtime | 2/4/2019 | REBECCA SUSSMAN – OT meal; dinner (Café); Feb. 4, 2019 | 26.06 |
| Meals - Overtime | 2/9/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Feb. 09, 2019 | 16.00 |
| Meals - Overtime | 2/9/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Feb. 09, 2019 | 14.86 |
| Meals - Overtime | 2/10/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Feb. 10, 2019 | 39.00 |
| Meals - Overtime | 2/11/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Feb. 11, 2019 | 23.41 |
| Meals - Overtime | 2/12/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Feb. 12, 2019 | 19.16 |
| Meals - Overtime | 2/12/2019 | JENNIFER ISAACMAN – OT meal; dinner; delivery; Feb. 12, 2019 | 36.31 |
| Meals - Overtime | 2/13/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Feb. 13, 2019 | 47.17 |
| Meals - Overtime | 2/13/2019 | JENNIFER ISAACMAN – OT meal; dinner; delivery; Feb. 13, 2019 | 30.64 |
| Meals - Overtime | 2/17/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Feb. 17, 2019 | 35.00 |
| Meals - Overtime | 2/18/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Feb. 18, 2019 | 23.38 |
| Meals - Overtime | 2/19/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Feb. 19, 2019 | 33.00 |
| Meals - Overtime | 2/27/2019 | JENNIFER ISAACMAN – OT meal; dinner; delivery; Feb. 27, 2019 | 24.98 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Meals - Overtime | 2/28/2019 | REBECCA SUSSMAN – OT meal; dinner; delivery; Feb. 28, 2019 | 36.71 |
| Meals - Overtime | 3/2/2019 | JENNIFER ISAACMAN – OT meal; dinner; delivery; Mar. 02, 2019 | 32.65 |
| Meals - Overtime | 3/3/2019 | JENNIFER ISAACMAN – OT meal; dinner; delivery; Mar. 03, 2019 | 20.00 |
| Meals - Overtime | 3/6/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Mar. 06, 2019 | 23.00 |
| Meals - Overtime | 3/7/2019 | REBECCA SUSSMAN – OT Meal (Café); dinner; Mar. 07, 2019 | 28.92 |
| Meals - Overtime | 3/8/2019 | REBECCA SUSSMAN – OT meal; dinner; delivery; Mar. 08, 2019 | 39.00 |
| Meals - Overtime | 3/8/2019 | JENNIFER ISAACMAN – OT meal; dinner; delivery; Mar. 08, 2019 | 37.57 |
| Meals - Overtime | 3/9/2019 | NICHOLAS GOLDIN – OT meal; dinner; delivery; American Express; Mar. 09, 2019 | 46.33 |
| Meals - Overtime | 3/9/2019 | REBECCA SUSSMAN – OT meal; dinner; delivery; Mar. 09, 2019 | 39.43 |
| Meals - Overtime | 3/9/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Mar. 09, 2019 | 36.30 |
| Meals - Overtime | 3/9/2019 | JENNIFER ISAACMAN – OT meal; weekend lunch; delivery; Mar. 09, 2019 | 31.29 |
| Meals - Overtime | 3/10/2019 | REBECCA SUSSMAN – OT meal; dinner; delivery; Mar. 10, 2019 | 22.64 |
| Meals - Overtime | 3/10/2019 | REBECCA SUSSMAN – OT meal; weekend lunch; delivery; Mar. 10, 2019 | 38.63 |
| Meals - Overtime | 3/10/2019 | JENNIFER ISAACMAN – OT meal; weekend lunch; delivery; Mar. 10, 2019 | 24.95 |
| Meals - Overtime | 3/12/2019 | REBECCA SUSSMAN – OT meal (Café); dinner; Mar. 12, 2019 | 20.32 |
| Meals - Overtime | 3/12/2019 | JENNIFER ISAACMAN – OT meal; dinner; delivery; Mar. 12, 2019 | 40.92 |
| Meals - Overtime | 3/13/2019 | JENNIFER ISAACMAN – OT meal; dinner; delivery; Mar. 13, 2019 | 37.57 |
| Meals - Overtime | 3/14/2019 | NICHOLAS GOLDIN – OT meal; dinner; American Express; Mar. 14, 2019 | 48.35 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Meals - Overtime | 3/14/2019 | REBECCA SUSSMAN – OT meal; dinner; delivery; Mar. 14, 2019 | 35.40 |
| Meals - Overtime | 3/14/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Mar. 14, 2019 | 34.00 |
| Meals - Overtime | 3/25/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Mar. 25, 2019 | 33.83 |
| Meals - Overtime | 3/27/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Mar. 27, 2019 | 34.00 |
| Meals - Overtime | 4/5/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Apr. 05, 2019 | 46.31 |
| Meals - Overtime | 4/10/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Apr. 10, 2019 | 24.13 |
| Meals - Overtime | 4/12/2019 | JEFF LEVINE - OT Meal; American Express: dinner; delivery; Apr. 12, 2019. | 35.53 |
| Meals - Overtime | 4/13/2019 | JEFF LEVINE – OT meal American Express; dinner; delivery; Apr. 13, 2019 | 5.72 |
| Meals - Overtime | 4/13/2019 | JEFF LEVINE – OT meal; dinner; tip; Apr. 13, 2019. | 6.48 |
| Meals - Overtime | 4/13/2019 | JEFF LEVINE – OT meal; American Express; dinner; delivery; Apr. 13, 2019. | 9.74 |
| Meals - Overtime | 4/13/2019 | ALEXANDER YEAGLEY – OT meal; American Express; dinner; delivery; Apr. 13, 2019. | 25.51 |
| Meals - Overtime | 4/14/2019 | JEFF LEVINE – OT meal; American Express: dinner; delivery; Apr. 14, 2019. | 19.55 |
| Meals - Overtime | 4/14/2019 | JEFF LEVINE - OT meal; American Express; breakfast; Apr. 14, 2019. | 5.72 |
| Meals - Overtime | 4/14/2019 | JEFF LEVINE - OT meal; American Express; breakfast; Apr. 14, 2019. | 5.72 |
| Meals - Overtime | 4/15/2019 | ALEXANDER YEAGLEY – OT meal; dinner; delivery; American Express; Apr. 15, 2019. | 21.17 |
| Meals - Overtime | 4/16/2019 | JEFF LEVINE – OT meal; dinner; delivery; Apr. 16, 2019. | 30.67 |
| Meals - Overtime | 4/16/2019 | JEFF LEVINE – OT meal; American Express; dinner; Apr. 16, 2019. | 4.84 |
| Meals - Overtime | 4/17/2019 | RAVI PURUSHOTHAM – OT meal; American Express; dinner; delivery; Apr. 17, 2019. | 9.44 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Meals - Overtime | 4/17/2019 | JEFF LEVINE – OT meal; American Express; dinner; delivery; Apr. 17, 2019 | 31.94 |
| Meals - Overtime | 4/17/2019 | JEFF LEVINE – OT meal; American Express; dinner; delivery; Apr. 17, 2019 | 33.25 |
| Meals - Overtime | 4/18/2019 | JEFF LEVINE - OT meal; American Express; dinner; delivery; Apr. 18, 2019. | 5.72 |
| Meals - Overtime | 4/18/2019 | JEFF LEVINE – OT meal; American Express; dinner; delivery; Apr. 18, 2019. | 4.30 |
| Meals - Overtime | 4/18/2019 | JEFF LEVINE – OT meal; American Express; dinner; delivery; Apr. 18, 2019 | 5.17 |
| Meals - Overtime | 4/18/2019 | JEFF LEVINE - OT meal; American Express; dinner; delivery; Apr. 18, 2019 | 22.61 |
| Meals - Overtime | 4/20/2019 | JEFF LEVINE – OT meal; American Express; dinner; delivery; Apr. 20, 2019. | 27.08 |
| Meals - Overtime | 4/20/2019 | JEFF LEVINE - OT meal; American Express; dinner; delivery; Apr. 20, 2019. | 31.26 |
| Meals - Overtime | 4/21/2019 | JEFF LEVINE – OT meal American Express; dinner; delivery; Apr. 21, 2019. | 34.69 |
| Meals - Overtime | 4/21/2019 | JEFF LEVINE - OT meal; American Express; dinner; delivery; Apr. 21, 2019. | 30.00 |
| Meals - Overtime | 4/23/2019 | JEFF LEVINE – OT meal; American Express; dinner; delivery; Apr. 23, 2019. | 27.54 |
| Meals - Overtime | 4/25/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Apr. 25, 2019 | 42.10 |
| Meals - Overtime | 4/28/2019 | MELISSA VALLEJO – OT meal; dinner; Apr. 28, 2019 | 38.95 |
| Meals - Overtime | 4/29/2019 | MELISSA VALLEJO – OT meal; dinner; delivery; Apr. 29, 2019 | 36.41 |
| Meals - Travel | 4/14/2019 | PAUL C. CURNIN – Hotel expense; - out of town travel meal; Apr. 14, 2019 | 26.28 |
| Meals - Travel | 4/14/2019 | REBECCA SUSSMAN – Hotel expense; out of town travel meal; Apr. 14, 2019 | 40.00 |
| Meals - Travel | 4/15/2019 | NICHOLAS GOLDIN – Out of Town Travel Meal; Lunch American Express: Apr. 15, 2019 | 19.36 |
| Meals - Travel | 4/15/2019 | NICHOLAS GOLDIN – Out of town travel meal; lunch; American Express; Apr. 15, 2019 | 15.48 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| **Travel** | | | |
| Airfare | 4/5/2019 | Michael H. Torkin - Airfare; Ticketing fee; THE LAWYERS TRAVEL SVC NEW YORK NY; Apr. 05, 2019. | 55.00 |
| Airfare | 4/5/2019 | Michael H. Torkin - Airfare; Airfare to attend hearing; THE LAWYERS TRAVEL SVC NEW YORK NY, Apr. 05, 2019. | 3,073.30 |
| Airfare | 4/11/2019 | PAUL C. CURNIN - Airfare; Flight home from PG&E meeting in San Francisco American Express: UNITED AIRLINES NEW YORK NY Apr. 11, 2019 | 2,128.41 |
| Airfare | 4/11/2019 | REBECCA SUSSMAN – Travel on behalf of client; airfare; American Express; Apr. 11, 2019 | 97.00 |
| Airfare | 4/11/2019 | REBECCA SUSSMAN – Travel agency fee for airfare; American Express; Apr. 11, 2019 | 55.00 |
| Airfare | 4/11/2019 | REBECCA SUSSMAN – Travel on behalf of client; airfare; Apr. 11, 2019 | 200.00 |
| Airfare | 4/11/2019 | REBECCA SUSSMAN – Travel on behalf of client; airfare; Apr. 11, 2019 | 287.70 |
| Airfare | 4/15/2019 | Michael H. Torkin - Airfare; Airfare credit (trip to 4/23 hearing canceled); THE LAWYERS TRAVEL SVC NEW YORK NY, Apr. 15, 2019. | (1,165.00) |
| Airfare | 4/17/2019 | Michael H. Torkin - Airfare; Airfare credit - trip cancelled; UNITED AIRLINES NEW YORK NY Apr. 17, 2019. | (1,908.30) |
| Airfare | 4/5/2019 | Michael H. Torkin - Airfare; Ticketing fee; THE LAWYERS TRAVEL SVC NEW YORK NY; Apr. 05, 2019. | 55.00 |
| Airfare | 4/5/2019 | Michael H. Torkin - Airfare; Airfare to attend hearing; THE LAWYERS TRAVEL SVC NEW YORK NY, Apr. 05, 2019. | 3,073.30 |
| Airfare | 4/11/2019 | PAUL C. CURNIN - Airfare; Flight home from PG&E meeting in San Francisco American Express: UNITED AIRLINES NEW YORK NY Apr. 11, 2019 | 2,128.41 |
| Airfare | 4/11/2019 | REBECCA SUSSMAN – Travel on behalf of client; airfare; American Express; Apr. 11, 2019 | 97.00 |
| Airfare | 4/11/2019 | REBECCA SUSSMAN – Travel agency fee for airfare; American Express; Apr. 11, 2019 | 55.00 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Airfare | 4/11/2019 | REBECCA SUSSMAN – Travel on behalf of client; airfare; Apr. 11, 2019 | 200.00 |
| Airfare | 4/11/2019 | REBECCA SUSSMAN – Travel on behalf of client; airfare; Apr. 11, 2019 | 287.70 |
| Airfare | 4/15/2019 | Michael H. Torkin - Airfare; Airfare credit (trip to 4/23 hearing canceled); THE LAWYERS TRAVEL SVC NEW YORK NY, Apr. 15, 2019. | (1,165.00) |
| Airfare | 4/17/2019 | Michael H. Torkin - Airfare; Airfare credit - trip cancelled; UNITED AIRLINES NEW YORK NY Apr. 17, 2019. | (1,908.30) |
| Hotel | 1/29/2019 | NICHOLAS GOLDIN - Lodging; State Occupancy tax Jan. 29, 2019 | 79.66 |
| Hotel | 4/14/2019 | REBECCA SUSSMAN – Lodging; Apr. 14, 2019 | 197.10 |
| Hotel | 4/15/2019 | REBECCA SUSSMAN – Lodging; Apr. 15, 2019 | 40.00 |
| Hotel | 4/16/2019 | PAUL C. CURNIN – Lodging; hotel room charge including tax; Apr. 16, 2019 | 1,070.88 |
| Out-of-town travel | 1/29/2019 | NICHOLAS GOLDIN - Out-of-town travel; SF tourism Improvement District Jan. 29, 2019 | 12.80 |
| Out-of-town travel | 1/29/2019 | NICHOLAS GOLDIN - Out-of-town travel; CA Tourism Improvement District Jan. 29, 2019 | 1.11 |
| Out-of-town travel | 4/14/2019 | REBECCA SUSSMAN – Out of Town Travel; Travel from Airport to Hotel; Apr. 14, 2019 | 31.15 |
| Out-of-town travel | 4/14/2019 | REBECCA SUSSMAN – Out-of-town travel; Occupancy Tax; Apr. 14, 2019 | 27.59 |
| Out-of-town travel | 4/14/2019 | REBECCA SUSSMAN – Out-of-town travel; CA Assessment. Apr. 14, 2019 | 1.00 |
| Out-of-town travel | 4/14/2019 | REBECCA SUSSMAN – Out-of-town travel; Tourism Assessment; Apr. 14, 2019 | 1.97 |
| Out-of-town travel | 4/14/2019 | REBECCA SUSSMAN – Out-of-town travel; Moscone District Assessment. Apr. 14, 2019 | 2.46 |
| Out-of-town travel | 4/15/2019 | NICHOLAS GOLDIN – Out of Town Travel; car to Airport (SF); Apr. 15, 2019 | 32.20 |
| Out-of-town travel | 4/15/2019 | NICHOLAS GOLDIN – Out of town travel; car service Apr. 15, 2019 | 32.20 |
| Out-of-town travel | 4/15/2019 | REBECCA SUSSMAN – Out-of-town travel; Tourism Assessment; Apr. 15, 2019 | 0.40 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Out-of-town travel | 4/15/2019 | REBECCA SUSSMAN – Out-of-town travel; Occupancy Tax; Apr. 15, 2019 | 5.60 |
| Out-of-town travel | 4/15/2019 | REBECCA SUSSMAN – Out-of-town travel; Moscone District Assessment. Apr 15, 2019; Rebecca Sussman. | 0.50 |
| Out-of-town travel | 4/15/2019 | REBECCA SUSSMAN – Out -of -town travel; taxi; tip; Apr. 15, 2019 | 101.68 |
| **Transportation** | | | |
| OT - Carfare | 1/30/2019 | MELISSA VALLEJO - OT transportation; taxi; tip; Jan. 30, 2019 | 43.27 |
| OT - Carfare | 1/31/2019 | JENNIFER ISAACMAN - OT transportation; taxi; tip; Jan. 31, 2019 | 24.60 |
| OT - Carfare | 2/2/2019 | REBECCA SUSSMAN – OT transportation; taxi; tip; Feb. 02, 2019 | 32.80 |
| OT - Carfare | 2/12/2019 | JENNIFER ISAACMAN – OT transportation; taxi; tip; Feb. 12, 2019 | 15.60 |
| OT - Carfare | 2/13/2019 | JENNIFER ISAACMAN – OT transportation; taxi; tip; Feb. 13, 2019 | 13.07 |
| OT - Carfare | 2/27/2019 | JENNIFER ISAACMAN – OT transportation; taxi; tip; Feb. 27, 2019 | 14.71 |
| OT - Carfare | 2/28/2019 | REBECCA SUSSMAN – OT transportation; taxi; tip; Feb. 28, 2019 | 20.00 |
| OT - Carfare | 3/4/2019 | MELISSA VALLEJO – OT transportation; taxi; tip; Mar. 04, 2019 | 35.08 |
| OT - Carfare | 3/8/2019 | JENNIFER ISAACMAN – OT transportation; taxi; tip; Mar. 08, 2019 | 16.26 |
| OT - Carfare | 3/8/2019 | JENNIFER ISAACMAN - OT transportation; taxi; tip; Mar. 08, 2019 | 123.70 |
| OT - Carfare | 3/10/2019 | MELISSA VALLEJO – OT transportation; taxi; tip; Mar. 10, 2019 | 23.67 |
| OT - Carfare | 3/11/2019 | MELISSA VALLEJO – OT transportation; taxi; tip; Mar. 11, 2019 | 48.07 |
| OT - Carfare | 3/12/2019 | REBECCA SUSSMAN – OT transportation; taxi; tip; Mar. 12, 2019 | 19.00 |
| OT - Carfare | 3/12/2019 | MELISSA VALLEJO – OT transportation; taxi; tip; Mar. 12, 2019 | 23.52 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| OT - Carfare | 3/14/2019 | REBECCA SUSSMAN – OT transportation; taxi; tip; Mar. 14, 2019 | 20.00 |
| OT - Carfare | 4/12/2019 | ALEXANDER YEAGLEY – OT transportation; American Express; Taxi; tip; Apr. 12, 2019. | 12.09 |
| OT - Carfare | 4/13/2019 | JEFF LEVINE – OT transportation; American Express: taxi; tip; Apr. 13, 2019. | 19.56 |
| OT - Carfare | 4/13/2019 | JEFF LEVINE – OT transportation; taxi; tip; American Express; Apr. 13, 2019. | 19.56 |
| OT - Carfare | 4/13/2019 | JEFF LEVINE – OT transportation; American Express; taxi; tip; Apr. 13, 2019. | 18.36 |
| OT - Carfare | 4/14/2019 | JEFF LEVINE – OT transportation; taxi; tip; Apr. 14, 2019. | 18.96 |
| OT - Carfare | 4/14/2019 | JEFF LEVINE – OT transportation; taxi; tip; Apr. 14, 2019. | 16.56 |
| OT - Carfare | 4/15/2019 | JEFF LEVINE – OT transportation; American Express; taxi; tip; Apr. 15, 2019. | 21.96 |
| OT - Carfare | 4/16/2019 | RAVI PURUSHOTHAM – OT transportation; taxi; tip; American Express; Apr. 16, 2019. | 2.05 |
| OT - Carfare | 4/16/2019 | RAVI PURUSHOTHAM – OT transportation; taxi; tip; Apr. 16, 2019. | 12.85 |
| OT - Carfare | 4/16/2019 | JEFF LEVINE – OT meal; dinner; delivery; Apr 16, 2019. | 18.96 |
| OT - Carfare | 4/17/2019 | RAVI PURUSHOTHAM – OT transportation; American Express; taxi; tip; Apr. 17, 2019. | 12.98 |
| OT - Carfare | 4/17/2019 | RAVI PURUSHOTHAM – OT transportation; American Express; taxi; tip; Apr. 17, 2019. | 2.05 |
| OT - Carfare | 4/18/2019 | RAVI PURUSHOTHAM - Overtime Transportation 02AM; Taxi Home - Gratuity Apr. 18, 2019. | 2.05 |
| OT - Carfare | 4/18/2019 | RAVI PURUSHOTHAM - Overtime Transportation 02AM; Taxi Home Apr. 18, 2019 | 11.53 |
| OT - Carfare | 4/18/2019 | JEFF LEVINE – OT transportation; American Express; taxi; tip; Apr. 18, 2019. | 16.56 |
| OT - Carfare | 4/18/2019 | ALEXANDER YEAGLEY – OT transportation; American Express; taxi; tip; Apr. 18, 2019. | 12.88 |
| OT - Carfare | 4/19/2019 | RAVI PURUSHOTHAM - OT transportation; American Express; taxi; tip; Apr. 19, 2019. | 14.56 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| OT - Carfare | 4/19/2019 | RAVI PURUSHOTHAM – OT transportation; taxi; tip; American Express; Apr. 19, 2019. | 2.05 |
| OT - Carfare | 4/19/2019 | JEFF LEVINE – OT transportation; American Express; taxi; tip; Apr. 19, 2019. | 18.36 |
| OT - Carfare | 4/19/2019 | ALEXANDER YEAGLEY – OT transportation; American Express; taxi; tip; Apr. 19, 2019. | 10.56 |
| OT - Carfare | 4/22/2019 | JEFF LEVINE – OT transportation; American Express; taxi; tip; Apr. 22, 2019. | 21.36 |
| Local travel | 2/12/2019 | PAUL C. CURNIN - Transportation; taxi; tip; Feb. 12, 2019 | 112.90 |
| Local travel | 3/9/2019 | NICHOLAS GOLDIN - Local Travel; Car Service American Express; Mar. 09, 2019 | 20.16 |
| Local travel | 3/9/2019 | NICHOLAS GOLDIN - Local Travel; car service; American Express; Mar. 09, 2019 | 24.35 |
| Local travel | 3/14/2019 | NICHOLAS GOLDIN - Local Travel; Car Service; American Express: Mar. 14, 2019 | 23.15 |
| **Courier and Postage** | | | |
| Postage | 1/30/2019 | From: Villarama, Doreen To: PACIFIC GAS & ELECTRIC CO - 1st Class Letter | 0.50 |
| Courier - FedEx | 3/15/2019 | FEDEX - To: Rosendo G Parra / From: N. Goldin | 91.06 |
| Courier - FedEx | 3/15/2019 | FEDEX - To: Barbara L Rambo / From: N. Goldin | 93.18 |
| Courier - FedEx | 3/15/2019 | FEDEX - To: Anne Shen Smith / From: N. Goldin | 93.18 |
| Courier - FedEx | 3/15/2019 | FEDEX - To: Forrest E Miller / From: N. Goldin | 87.78 |
| Courier - FedEx | 3/15/2019 | FEDEX - To: Roger H Kimmel / From: N. Goldin | 70.90 |
| Courier - FedEx | 3/15/2019 | FEDEX - To: Fred J Fowler / From: N. Goldin | 87.24 |
| Courier - FedEx | 3/15/2019 | FEDEX - To: Richard A Meserve / From: N. Goldin | 75.87 |
| Courier - FedEx | 3/15/2019 | FEDEX - To: Lewis Chew / From: N. Goldin | 93.18 |
| Courier - FedEx | 3/15/2019 | FEDEX - To: Benito Minicucci / From: N. Goldin | 89.89 |
| Courier - FedEx | 3/15/2019 | FEDEX - To: Eric D Mullins / From: N. Goldin | 75.42 |
| Courier - FedEx | 4/11/2019 | FEDEX - To: Linda Cheng / From: N. Goldin | 45.57 |
| Courier - FedEx | 4/11/2019 | FEDEX - To: Linda Cheng / From: N. Goldin | 45.57 |
| **Duplicating** | | | |
| Spiral Binds | 2/4/2019 | Spiral Binds: New York Sussman, Rebecca A. | 0.03 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Spiral Binds | 2/4/2019 | Spiral Binds: New York Sussman, Rebecca A. | 0.03 |
| Tabs | 3/18/2019 | Tabs: New York Isaacman, Jennifer | 4.32 |
| Wire Bind | 3/18/2019 | Wire Bind: New York Isaacman, Jennifer | 2.16 |
| Tabs | 3/27/2019 | Tabs: New York Isaacman, Jennifer | 0.72 |
| Wire Bind | 3/27/2019 | Wire Bind: New York Isaacman, Jennifer | 0.36 |
| Tabs | 4/13/2019 | Tabs: New York Isaacman, Jennifer | 1.68 |
| Velobind per bind | 4/13/2019 | VELOBIND: New York Isaacman, Jennifer | 2.31 |
| Binder 1" | 4/30/2019 | Binder 1": New York Isaacman, Jennifer | 4.00 |
| Tabs | 4/30/2019 | Tabs: New York Isaacman, Jennifer | 0.48 |
| Velobind per bind | 4/30/2019 | VELOBIND: New York Isaacman, Jennifer | 0.33 |
| Print from email, color | 2/4/2019 | Print from email, color: New York Sussman, Rebecca A. | 15.03 |
| Print from email, color | 3/18/2019 | Print from email, color: New York Isaacman, Jennifer | 396.90 |
| Print from email, color | 3/27/2019 | Print from email, color: New York Isaacman, Jennifer | 66.15 |
| Print from email, color | 4/13/2019 | Print from email, color: New York Isaacman, Jennifer | 154.35 |
| Print from email, color | 4/24/2019 | Print from email, color: New York Torkin, Michael H. | 28.53 |
| Color scanning | 4/25/2019 | Color scanning: New York Laspisa, Rosemarie | 6.08 |
| Print from email, color | 4/25/2019 | Print from email, color: New York Laspisa, Rosemarie | 13.68 |
| Print from email, color | 4/30/2019 | Print from email, color: New York Isaacman, Jennifer | 22.05 |
| **Conferencing/Communications** | | | |
| Conference Services | 1/31/2019 | Snacks - PM (Team Meeting) | 9.80 |
| Conference Services | 1/31/2019 | Snacks - PM (Team Meeting) | 12.25 |
| Conference Services | 1/31/2019 | Snacks - PM (Team Meeting) | 32.66 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Conference Services | 3/26/2019 | Snacks – PM (Team Meeting) | 7.84 |
| Conference Services | 3/26/2019 | Snacks – PM (Team Meeting) | 9.80 |
| Conference Services | 3/26/2019 | Snacks – PM (Team Meeting) | 26.13 |
| Conference Services | 4/29/2019 | Snacks - AM | 12.25 |
| Conference Services | 4/29/2019 | Snacks - AM | 20.41 |
| Telephone | 1/30/2019 | LOOP UP LLC - Loopup-2019-01-30-15851-SC3112-Rebecca Sussman's Meeting Room | 3.51 |
| Telephone | 2/12/2019 | LOOP UP LLC - Loopup-2019-02-12-00345-SC1420-Kathrine McLendon's Meeting Room Moderated By: 00345 | 1.71 |
| Telephone | 2/20/2019 | LOOP UP LLC - Loopup-2019-02-20-00345-SC2253-Kathrine McLendon's Meeting Room Moderated By: 00345 | 3.36 |
| Telephone | 2/20/2019 | LOOP UP LLC - Loopup-2019-02-20-00345-SC2248-Kathrine McLendon's Meeting Room Moderated By: 00345 | 0.05 |
| Telephone | 4/14/2019 | PAUL C. CURNIN – Hotel expense; telephone/internet service; Apr. 14, 2019 | 21.95 |
| Telephone | 4/19/2019 | LOOP UP LLC - Loopup-2019-04-19-11862-SC2534-Ravi Purushotham's Meeting Room Moderated By: 11862 | 2.38 |
| Telephone | 4/19/2019 | LOOP UP LLC - Loopup-2019-04-19-15406-SC2531-Jeff Levine's Meeting Room Moderated By: 15406 | 1.64 |
| Telephone | 4/19/2019 | LOOP UP LLC - Loopup-2019-04-19-15406-SC2501-Jeff Levine's Meeting Room Moderated By: 15406 | 5.85 |
| Telephone | 4/29/2019 | LOOP UP LLC - Loopup-2019-04-29-00905-SC3544-Mario Ponce's Meeting Room Moderated By: 00905 | 2.37 |
| Telephone | 1/30/2019 | LOOP UP LLC - Loopup-2019-01-30-15851-SC3112-Rebecca Sussman's Meeting Room | 3.51 |
| Telephone | 2/12/2019 | LOOP UP LLC - Loopup-2019-02-12-00345-SC1420-Kathrine McLendon's Meeting Room Moderated By: 00345 | 1.71 |

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| Telephone | 2/20/2019 | LOOP UP LLC - Loopup-2019-02-20-00345-SC2253-Kathrine McLendon's Meeting Room Moderated By: 00345 | 3.36 |
| Telephone | 2/20/2019 | LOOP UP LLC - Loopup-2019-02-20-00345-SC2248-Kathrine McLendon's Meeting Room Moderated By: 00345 | 0.05 |
| Telephone | 4/14/2019 | PAUL C. CURNIN – Hotel expense; telephone/internet service; Apr. 14, 2019 | 21.95 |
| Telephone | 4/19/2019 | LOOP UP LLC - Loopup-2019-04-19-11862-SC2534-Ravi Purushotham's Meeting Room Moderated By: 11862 | 2.38 |
| Telephone | 4/19/2019 | LOOP UP LLC - Loopup-2019-04-19-15406-SC2531-Jeff Levine's Meeting Room Moderated By: 15406 | 1.64 |
| Telephone | 4/19/2019 | LOOP UP LLC - Loopup-2019-04-19-15406-SC2501-Jeff Levine's Meeting Room Moderated By: 15406 | 5.85 |
| Telephone | 4/29/2019 | LOOP UP LLC - Loopup-2019-04-29-00905-SC3544-Mario Ponce's Meeting Room Moderated By: 00905 | 2.37 |
| Court Call | 2/5/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | 155.00 |
| Court Call | 2/5/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | 102.50 |
| **TOTAL** | | | **16,579.35** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017